**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |
| THIS DOCUMENT RELATES TO: *Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 2:11-cv-01395 (E.D. La.) (LA) *Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 2:11-cv-1673 (E.D. La.) (VA) | |

**O R D E R**

Considering the Motion to Stay All Florida Claims on Louisiana and Virginia *Amorin* Complaints filed by the Plaintiffs' Steering Committee;

IT IS ORDERED BY THE COURT that the motion is GRANTED and the 1,734 Florida *Amorin* claims (Exhibit "A") that currently remain in the MDL be and are hereby stayed.

IT IS FURTHER ORDERED BY THE COURT the stay will apply to any future remands to other states.

New Orleans, Louisiana, this ___ day of _____, 2018.

_____
Eldon E. Fallon
United States District Court Judge

# EXHIBIT A

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 2 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 3 | Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 4 | Abraham, Kondoor and Mary | 109 Pine Lane | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 5 | Abraham, Kondoor and Mary | 111 Pine Lane | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 6 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 7 | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera | Wellington | FL | 33467 | [II(C)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 8 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW | Lehigh Acres | FL | 33976 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 9 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 10 | Adams, John and Andrea(MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 11 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 12 | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | [II(C)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 13 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | [XIII], [XV], [XVI], [XVII] | Pro Se | 7022 Oaskshire Ct. Lake Worth, FL 33467 | 561 706 9190 561-706-3025 | adaniel@brightstarhealthcare.com jadaniel@brightstarcare.com |
| 14 | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 15 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 | Boynton Beach | FL | 33426 | [II(A)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 17 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 | Sunrise | FL | 33322 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 18 | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | [VII], [XV] [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 19 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 | Boynton Beach | FL | 33426 | [XV], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 20 | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 21 | Altidor, Julie | 4757 Tuscan Loon Drive | Tampa | FL | 33619 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 22 | Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr. | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 23 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 24 | Amadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. | Tampa | FL | 33606 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 25 | Amaral, Antonio and Isabel | 5221 Athens Way | Venice | FL | 34293 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 26 | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | [VII], [XV] [XVI], [XVII] | Pro Se | 7941 Grasmere Drive Land O Lakes, FL 34637 | 813-996-4543 352-262-6471 | techid99@yahoo.com |
| 27 | Andersen, Michael | 2105 SW 39th Terrace | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 28 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | Loxahatchee | FL | 33470 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 29 | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | [III], [XV], [XVI], [XVII] | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL  33131 | (305) 358-2800 | rjosefsberg@podhurst.com |
| 30 | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 31 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 33 | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | [II(B)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 34 | Ankum, Freda G. | 1016 North J. Street | Pensacola | FL | 32501 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 35 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | [II], [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 36 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | [II(A)], [III], [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 37 | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 38 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 39 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 40 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 41 | Argueta, Gabriel and  Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 42 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | [XIII], [XV], [XVI], [XVII] | Pita Weber Del Prado | H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 | (305) 670-8060 | spita@pdfirm.com |
| 43 | Arrington, Angel | 2113 Delightful Drive | Ruskin | FL | 33570 | [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 44 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 45 | Astrin, Scott and Terri | 8600 Athena Court | Lehigh Acres | FL | 33971 | [II(C)],[III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 46 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 48 | Auguste, Alide | 2182 SE North Blackwell Drive | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 49 | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [XV] XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 50 | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | [III], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 51 | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 52 | Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miramar Lakes | FL | 33913 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 53 | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 54 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 55 | Aymerich, Jason | 11318 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 56 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105 | Miramar | FL | 33027 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 57 | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 58 | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, P.A. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 59 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 60 | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | [II], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 61 | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | [II], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court | New Port Richey | FL | 34654 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 63 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 64 | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 65 | Barcia, Aurora | 6119 NW Densaw Terrace | Port St. Lucie | FL | 34986 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 66 | Barnes, Arlana | 4745 and 4747 28th Street South West (1178 & 2356 sq ft) | Lehigh Acres | FL | 33973 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 67 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 68 | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| 69 | Barragan, Fernando and Barbara | 8935 SW 228th Lane | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 70 | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 | Hialeah | FL | 33018 | [II(C)], [III], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 71 | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 72 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 73 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604 | Naples | FL | 34113 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 74 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 75 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 76 | Batra, Vinod | 2565 Deerfield Lake Court | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 78 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 79 | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 80 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 81 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 82 | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 83 | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 84 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 85 | Belson, Luydmila | 198 Medici Terrace | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 86 | Benes, Mary Anne | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 87 | Benish, Frances | 11353 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 88 | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 89 | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | [II(A)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 90 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Benzo, Ramon and Candida | 2576 Sea Wind Way | Clearwater | FL | 33763 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 92 | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 93 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 94 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 95 | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 96 | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | [II(A)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 97 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | [III], [XV], [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |
| 98 | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | [III], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 99 | Blanchard, Abelar | 418 Vine Cliff Street | Ruskin | FL | 33570 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 100 | Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 101 | Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 102 | Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | [II(C)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 103 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 104 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 106 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle,  Unit 1002 | Cape Coral | FL | 33991 | [II], [II(B)], [II(C)], [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 107 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 108 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | [II(C)], [VII], [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 109 | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 110 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | [II(B)], [II(C)], [VI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 111 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 112 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 113 | Blue Water Coach Homes Condominium Association, Inc. (Casper, Bruce and Barbara) | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 114 | Blue Water Coach Homes Condominium Association, Inc. (Molinaro, Peter) | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 115 | Blue Water Coach Homes Condominium Association, Inc. (Shafer, Sam and Mary) | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 116 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 117 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 119 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 120 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | [II], [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 121 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 122 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 123 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 124 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 125 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 126 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | [III(C)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 127 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 128 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 129 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 130 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 132 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 133 | Blue Water Condominium Association | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 134 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 135 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 136 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 137 | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 138 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 139 | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 140 | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 141 | Borgardt, David and Katherine | 2160 NW 23rd Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 142 | Borges, Virgilio and Janaina | 5660 Kensington Loop | Ft. Myers | FL | 33912 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 143 | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 144 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 146 | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 147 | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | [IX],[XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 148 | Bowers, Gail and Roger | 2805 W. Shelton Avenue | Tampa | FL | 33611 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 149 | Bradley, Leon Sr. and Robin | 1661 Lewis Road | Milton | FL | 32570 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 150 | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 151 | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building  8606 Government Drive  New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| 152 | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | [II(C)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 153 | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 154 | Braga, Henry and Deborah | 1325 NW 1st Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 155 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 156 | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 157 | Brantley, Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 158 | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 159 | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 160 | Breslow, Mark and Amanda | 3408 Grossglen Place | Wesley Chapel | FL | 33544 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 161 | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 162 | Brewton, I.D. and Sonia III | 8804 Jernigan Road | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 163 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 164 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 165 | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 166 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | [III], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 167 | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 168 | Browne, James and Jill | 2507 Tylers River Run | Lutz | FL | 33559 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 169 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace | Cape Coral | FL | 33990 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 170 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 171 | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 172 | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | [VII], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 173 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South | St. Petersburg | FL | 33712 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 174 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 175 | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 177 | Caballero, Frank and Carmen | 12761 SW 53rd Street | Miramar | FL | 33027 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 178 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 179 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 180 | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | [II(A)], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 181 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168 | Century | FL | 32535 | [II], [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 182 | Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | [XIII], [XV] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 183 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503 | Boynton Beach | FL | 33426 | [III], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 184 | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 185 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 186 | Caple, Janelle | 946 South West 6th Court | Cape Coral | FL | 33991 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 187 | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 188 | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 189 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 190 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace | Cape Coral | FL | 33909 | [II(C)], [III(A)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 191 | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 193 | Cardenas, Francisco and Elsa | 6928 Marble Fawn Place | Riverview | FL | 33578 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 194 | Cardenas, Frank, III | 4402 Ruth Avenue South | Lehigh Acres | FL | 33972 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 195 | Cardiello, Frank and Gayle | 1006 NW 38th Place | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 196 | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 197 | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 198 | Caricato, Lisa | 13471 Little Gem Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 199 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 200 | Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 201 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| 202 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| 203 | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | [II], [XV], [XVI], [XVII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| 204 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 205 | Carter, Daniel and My-Duyen | 522 NW 36th Place | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 206 | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 208 | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| 209 | Casburn, Richard and Judy | 2120 Della Drive | Naples | FL | 34117 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 210 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 211 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 212 | Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 213 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 214 | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | [III], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 215 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 216 | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 217 | Cegielski, Boguslaw and Ning | 246 SW 26th Street | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 218 | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 219 | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 220 | Chan, Yut Siong | 3702 Ralston Road | Plant City | FL | 33566 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 222 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | [II(A)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 223 | Chau, Van and Waas, John | 18238 Hepatica Road | Ft. Myers | FL | 33967 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 224 | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 225 | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 226 | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 227 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 228 | Christodoulou, Louis and Maryann | 11221 Godwit Court | New Port Richey | FL | 34654 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 229 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 230 | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 231 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 232 | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 233 | Clark, Robert and Linda | 816 Chapel Avenue | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 234 | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 235 | Clarke, Joseph and Sandra | 325 Cipriani Way | Nokomis | FL | 34275 | [XV], [XVI], [XVII], [XX] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 236 | Clarke, Paul and Heather | 8723 SW 21st Court | Miramar | FL | 33025 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 238 | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 239 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444, Fort Myers, FL 33196 | Fort Myers | FL | 33916 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 240 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 241 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | [XV], [XVI], [XVIII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 242 | Cobblestone on the Lake Master Association, Inc. (Cocquerelle, Nicolas) | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | [II(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 243 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Anne) | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 244 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Rita) | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 245 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 246 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 247 | Cole, John and Star | 2766 Blue Cypress Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 248 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 249 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 250 | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 251 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 252 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 253 | Connolly, Megan | 1976 NW 79 Terrace | Pembroke Pines | FL | 33024 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 254 | Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 255 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 256 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 257 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 258 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 259 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 260 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 261 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 262 | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | [IX], [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 263 | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 265 | Corea, Edgar and Gilmore, Elsie | 12600 SW 50th Court, #407 | Miramar | FL | 33027 | [II], [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 266 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 267 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 268 | Cove, Joseph, Jr | 214 SW 39th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 269 | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 270 | Covos, Sebastian and Villanueva, Emilse | 8129 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 271 | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 272 | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 273 | Craig, Bill and Jill | 4143 Wildstar Circle | Wesley Chapel | FL | 33544 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 274 | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 275 | Crawford, Scott and Dawn | 3228 NE 4 Street | Pompano Beach | FL | 33062 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 276 | Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | [XIII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 277 | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 278 | Cruz, Eduardo | 4304 21 Street SW | Lehigh Acres | FL | 33976 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | Cruz, Robert and Sandra | 12444 South Bridge Terrace | Hudson | FL | 34669 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 280 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 281 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 282 | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 283 | Cummings, Brian and Leslie | 221 SE 24th Street | Cape Coral | FL | 33990 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 284 | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 285 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | [II(C)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 286 | D & B Assets, LLC | 11812 Bayport Lane #2403 | Ft. Myers | FL | 33908 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 287 | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 288 | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 289 | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 290 | Daigle, Eric | 3913-5 SW Santa Barbara Place | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 291 | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | [II], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 292 | Daniels, Anatoly | 1907 SE 21st Court | Homestead | FL | 33035 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 293 | Daniels, Lula | 5918 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 294 | Danza, Madelina | 3550 Lansing Loop Unit 101 | Estero | FL | 33928 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | [III], [XV], [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |
| 296 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 297 | Davis, Chris | 300 East Bogia Road | McDavid | FL | 32568 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 298 | Davis, Gordon and Estela | 201 Medici Terrace | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 299 | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 300 | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II(B)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 301 | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 302 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 303 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue | Stuart | FL | 34994 | [II], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 304 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 305 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 306 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 307 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 308 | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 309 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 310 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue | Port St. Lucie | FL | 34953 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 311 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 312 | Demirgian, Edward and Tonia | 24504 Sunrise Drive | Port Charlotte | FL | 33980 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 313 | DeMonaco, Charles | 92 Belle Grove Lane | Royal Palm Beach | FL | 33411 | [IX], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 314 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 315 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 316 | Derzhko, Miroslam and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 317 | Desire, Marie | 4734 14th St. SW , Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 318 | Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 319 | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 320 | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 321 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 322 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | [XV], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 323 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 324 | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 325 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 327 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | [IX], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 328 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | [II(A)], [III], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 329 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | [IX], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 330 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | [II], [II(A)], [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 331 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 332 | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 333 | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 334 | Doerre, Christopher J. | 5280 Tamiami Court | Cape Coral | FL | 33904 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 335 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane | Miami | FL | 33187 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 336 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW | Port St. Lucie | FL | 34953 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 337 | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 338 | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 339 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 340 | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | [III], [XV] [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |
| 341 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 342 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place | Doral | FL | 33178 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 343 | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 344 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 345 | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 346 | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVIII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| 347 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive | Riverview | FL | 33578 | [II(C)], [III(A)], [IX], [XV], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 348 | Dudreck, Albert and Thomas | 10622 Camarelle Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 349 | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | [III(A)], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 350 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 351 | Durrance, Barry and Denise | 18030 Driftwood Lane | Lutz | FL | 33558 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 352 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 353 | Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 354 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 | Naples | FL | 34119 | [XIII], [XV], [XVI], [XVIII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 355 | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 356 | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 357 | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 358 | Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | [IX], [XV] [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 359 | Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 360 | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 361 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 362 | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 363 | El-Khoury, Amine | 8121 NW 108th Place | Doral | FL | 33178 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 364 | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 365 | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | [III], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70149 | (504) 523-3300 | DBarrios@bkc-law.com |
| 366 | Elliott, Roger and Allison | 2003 SW Laredo Street | Stuart | FL | 34994 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 367 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 368 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 | Ft. Myers | FL | 33908 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 369 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW | Vero Beach | FL | 32962 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 370 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 371 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | Cook Sadorf Law | Rick Sadorf, Esq. 1744 N. Belcher Rd., Suite 150 Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 372 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | Cook Sadorf Law | Rick Sadorf, Esq. 1744 N. Belcher Rd., Suite 150 Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com |
| 373 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | Cook Sadorf Law | Rick Sadorf, Esq. 1744 N. Belcher Rd., Suite 150 Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com |
| 374 | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 375 | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 376 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 377 | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | [III], [XV] [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 378 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 379 | Entrust (Edward Adams) | 11843 Bayport Lane 804 | Fort Myers | FL | 33908 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 380 | Epstein, Kim | 2556 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 381 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 382 | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| 383 | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 384 | Escudie, Mary | 4724 Butler National Drive | Wesley Chapel | FL | 33543 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 385 | Ess (deceased) , Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 386 | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 387 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 388 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way | Tequesta | FL | 33469 | [IX], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 389 | Evans, Donald and Barbara | 13944 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 390 | Evans, Wessels and Pauline | 5235 Skyline Blvd. | Cape Coral | FL | 33914 | [II(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 391 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 392 | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | [XV], [XVI], | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 393 | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 394 | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | [III], [XV] [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 395 | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 396 | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 397 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 398 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 399 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 400 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 402 | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 403 | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 404 | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 405 | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 406 | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 407 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 408 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 409 | First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 410 | Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 411 | Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 412 | Flaherty, Catherine | 3501 Grassglen Place | Wesley Chapel | FL | 33544 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 413 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 414 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 415 | Flores, David and Vasquez, Monica | 8936 SW 228th Lane | Miami | FL | 33190 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 416 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 417 | Fluharty, Carson and Charlene | 1706 Graduate Way | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 418 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 419 | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | [VII], [XV], [XVII], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 420 | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 421 | Foster, Gregg | 615-617 Memorial Drive | Sebring | FL | 33870 | [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 422 | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 423 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive | Plant City | FL | 33563 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 424 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | [XV], [XVI], [XVII], [XX] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 425 | Foxwell, Craig and Linda | 11207 Laurel Brook Court | Riverview | FL | 33569 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 426 | Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | [II(B)], [III], [VII],[XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 427 | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 428 | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 429 | Frankhouser, Roy and Mary | 9853 Whippoorwill Trail | Jupiter | FL | 33478 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 431 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 432 | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 433 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(C)], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 434 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 435 | Frazier, Sr., Frank and Jessie | 412 S. First Street | Pensacola | FL | 32507 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 436 | Freel, Kevin | 2236 Soho Bay Court | Tampa | FL | 33606 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 437 | Freijo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 438 | Frelich, Kathy | 14059 Danpark Loop | Ft. Myers | FL | 33912 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 439 | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 440 | Fugazy, Lenni and Justin | 157 SE 16th Terrace | Cape Coral | FL | 33990 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 441 | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 442 | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 443 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 444 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 445 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 446 | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 447 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 448 | Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 449 | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 450 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 451 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 452 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 453 | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 454 | Garrett, June | 2310-2312 NE 8th Place | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 455 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 | Hialeah | FL | 33018 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 456 | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 457 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 458 | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 459 | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 460 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 461 | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | [II], [II(C)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 462 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 463 | Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 464 | Gerber, Avis and Russell | 3800 Mossy Oak Drive | Ft. Myers | FL | 33905 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 465 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 466 | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 467 | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | [II(B)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70153 | (504) 523-3300 | DBarrios@bkc-law.com |
| 468 | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Baron, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 469 | Giannini Trust, Dominic | 622 SW 31st Street | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 470 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 471 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 472 | Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 473 | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 474 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | Gittens, Dian | 4130 Bismark Palm Drive | Tampa | FL | 33610 | [II], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 476 | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | [III], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 477 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 478 | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 479 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL, 33134 | (305) 476-7400 | patrick@colson.com |
| 480 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court | Miami | FL | 33193 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 481 | Gobos, Peter V. | 9607 Exbury Court | Parkland | FL | 33076 | [III], [XV] [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 482 | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 483 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 484 | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 485 | Goede, John and Kristin | 7527 Bristol Circle | Naples | FL | 34120 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 486 | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 487 | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 488 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 489 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 491 | Gonzales, Damian/Taimi | 3770 7th Avenue SW, Naples, FL 34117 | Naples | FL | 34117 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 492 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 493 | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | [II], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 494 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 495 | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 496 | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 497 | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 498 | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 499 | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 500 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North | Ft. Myers | FL | 33903 | [III(A)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 501 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 502 | Gordon, Ryan | 10302 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 503 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 504 | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave. Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 505 | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 506 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 507 | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 508 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, P.A. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 509 | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 510 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 511 | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 512 | Graziano, John and Lisa | 21509 Draycott Way | Land O'Lakes | FL | 34637 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 513 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 514 | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 515 | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 516 | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 517 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 518 | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 519 | Griffith, Richard and Olga | 142 SW Covington Road | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 520 | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 521 | Grout, John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 522 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 523 | Guerreiro, Michael and Nancy | 15336 Yellow Wood Drive | Alva | FL | 33920 | [II], [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 524 | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | [XV], [XVI], [XVII], [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 525 | Guillette, Jason and Melissa | 2525 White Sand Lane | Clearwater | FL | 33763 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 526 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 527 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 528 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 529 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 530 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 531 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 532 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 533 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 534 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 535 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 536 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 537 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 538 | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 539 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 540 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 541 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 542 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 543 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 544 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 545 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 546 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 547 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 548 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 549 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 550 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 551 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 552 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 553 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 554 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 555 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 556 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 557 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 558 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 559 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 560 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 561 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 562 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 563 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 564 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 565 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 566 | H. Harris Investments, Inc. (Stonecypher, Dannie and Nancy) | 4489 Governor Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| 567 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE | Naples | FL | 34120 | [III], [IX], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 568 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 569 | Hamilton, Roger | 1518 Jefferson Avenue | Lehigh Acres | FL | 33972 | [II(B)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 570 | Hamwee, Mark | 2557 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 571 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue | Tampa | FL | 33611 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 572 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | [II(A)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 573 | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 574 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 575 | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 576 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 577 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE | Palm Bay | FL | 32909 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 578 | Harrison, Barrie and Hillary | 142 SE 20th Street | Cape Coral | FL | 33990 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 579 | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 580 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 581 | Harter, Harry and Olga | 2040 NW 1st Street | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 582 | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 583 | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 584 | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 585 | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 586 | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | [II], [XV], [XVI], [XVII] | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. | Darren Inverso, Esq. 1819 Main Street, Suite 610 Sarasota, FL 34236 | (941) 954-4691 | dinverso@nhlslaw.com |
| 587 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive | Naples | FL | 34113 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 588 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue | Cape Coral | FL | 33991 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 589 | Hatton, Patrick and Jeannette | 10912 Observatory Way | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 590 | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 591 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 | Boynton Beach | FL | 33426 | [II(A)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 592 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 593 | Heckler, Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 594 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 595 | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 596 | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 597 | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | [III], [IX], [XV], [XVI], [XVII] | Pro Se | 39601 SW 215th Avenue Homestead, FL 33034 | 786-216-9135 | helmick.maria@yahoo.com |
| 598 | Helmkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 599 | Helms, Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 600 | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | [II], [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 602 | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 603 | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | [II(B)], [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 604 | Hernandez, Humberto | 1204 NW 33 Place | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 605 | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | [II(A)], [VII], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 606 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 607 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 608 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | [II(A)], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 609 | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 610 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 611 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 612 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 613 | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 614 | Hirt, Frederick and Ellen | 7814 Classics Drive | Naples | FL | 34113 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 615 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 616 | Hocker, Dina | 509 E. Sheridan Unit 304 | Dania Beach | FL | 33004 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 617 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 618 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 619 | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 620 | Holt, Herschel and Karen | 200 Camp Harberson Lane | Baker | FL | 32531 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 621 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 | Cape Coral | FL | 33991 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 622 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 623 | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 624 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 625 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle | Tampa | FL | 33629 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 626 | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 627 | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 628 | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | [IX], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 629 | Hughes, Amanda | 5938 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 630 | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 631 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 632 | Hurley, Jonathan and April | 3745 Rockwood Drive | Pace | FL | 32571 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 633 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq.<br>77 Water Street<br>New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| 634 | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | [II(B)], [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 635 | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 636 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 637 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 638 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 639 | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 640 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 641 | Jackson, Edmund | 3227 Surfside Blvd. | Cape Coral | FL | 33914 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 642 | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.<br>Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 643 | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | [II(B)], [III], [IX], [XIII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.<br>Baron & Budd, P.C.<br>Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 644 | Jackson, Tiffany | 6750 Gulley Lane | Pensacola | FL | 32505 | [XIII], [XVI], [XVII], [XVIII] | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 645 | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.<br>Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 646 | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 647 | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 648 | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 649 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 650 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 651 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle | Cantonment | FL | 32533 | [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 652 | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 653 | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | [XIII], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 654 | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 655 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | [II], [II(B)], [VII], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 656 | Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 657 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 658 | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 659 | Johnson, Christopher | 2024 NW 5th Street | Cape Coral | FL | 33991 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 660 | Johnson, Edward and Gail | 2724 SW 36th Lane | Cape Coral | FL | 33914 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 661 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 662 | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 663 | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 664 | Joiner, David and Charity | 5505 Perkins Street | Pensacola | FL | 32526 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 665 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 666 | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | [IX], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 667 | Jones, Kenneth | 6079 SE Crooked Oak Avenue | Hobe Sound | FL | 33455 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 668 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 669 | Jones, Rosetta and Lucious | 4894 Genevive Court | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 670 | Joseph, David and Pamela | 514 NW Dover Court | Port St. Lucie | FL | 34983 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 671 | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 672 | Julia, Juan Carlos and Martha | 1690 Renaissance Commons Blvd., Unit 1521 | Boynton Beach | FL | 33426 | [III], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 673 | Junco, Jorge | 536 Vincinda Crest Way | Tampa | FL | 33619 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 674 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 675 | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 676 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 677 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 | Ft. Myers | FL | 33908 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 678 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 679 | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 680 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A | Ft. Myers | FL | 33907 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 681 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 682 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 683 | Kayea, Charles | 5159 9th Street, NE | Ruskin | FL | 33570 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 684 | Kehl, Hans and Beate | 4832 SE 24th Place | Cape Coral | FL | 33914 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 685 | Keller, Brad and Kerry | 9950 Via San Marco Loop | Ft. Myers | FL | 33905 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 686 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 | Boynton Beach | FL | 33426 | [II], [XV], [XVII], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 687 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive | Avon Park | FL | 33825 | [II(A)], [XV], [XVI], [XVII] | Lowndes, Drosdick, Doser, Kantor & Reed, PA | Joseph A. Lane, Esq. 215 North Eola Drive Orlando, Florida  32801 | (407) 418-6343 | joe.lane@lowndes-law.com |
| 688 | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 689 | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 690 | Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 691 | Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 692 | Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | [II], [III], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 693 | Kent, Edward and Donna | 14143 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 695 | Kepouros, James and Delia | 1936 Four Mile Cove | Cape Coral | FL | 33990 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 696 | Kessler, Andrew and Katherine | 3056 Juniper Lane | Davie | FL | 33330 | [II], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 697 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 698 | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 699 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 700 | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | [IX], [XV] [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 701 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 702 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 703 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 704 | Knight, Rosemary | 21311 Morning Mist Way | Land O'Lakes | FL | 34637 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 705 | Knowles, Timothy and Tosha | 7636 Killiam Road | Century | FL | 32535 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 706 | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 707 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 708 | Kotajarvi, Peter | 4141 Courtside Way | Tampa | FL | 33618 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 709 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 710 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 711 | Kramer, Dan and Carolyn | 3245 Sundance Circle | Naples | FL | 34109 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 712 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 713 | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 714 | Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 715 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 716 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 717 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street | Cape Coral | FL | 33914 | [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 718 | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 719 | Labell, Barry | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 720 | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 721 | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 722 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | [II], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 723 | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 724 | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 726 | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 727 | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 728 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 729 | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 730 | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 731 | Lau, Donald K. Trustee | 13936 Clubhouse Drive | Tampa | FL | 33618 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 732 | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 733 | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 734 | Layton, Clark | 3208 39th Street West | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 735 | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 736 | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 737 | Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | Leopold~Kuvin, P.A. | Theodore J. Leopold, Esq 2925 PGA Boulevard, Suite 200 Palm Beach Gardens, FL 33410 | (561) 515-1400 | lmarks@leopoldkuvin.com |
| 738 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 739 | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 740 | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 741 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 742 | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 743 | Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | [III], [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 744 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, P.A. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 745 | Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 746 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | N.Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 747 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 748 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 749 | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 750 | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 751 | Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 752 | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 753 | Lewis, Jayme and Todd | 6040 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 754 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 755 | Licon, Eddie | 10715 Rockledge View Drive | Riverview | FL | 33579 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 756 | Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 757 | Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | [II(B)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 758 | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | [II], [VII], [XV], [XVI], [XVII] | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com |
| 759 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 760 | Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 761 | Litwin, Barry and Mel (as Trustee of the Mel Litwin (A/K/A Melvin Litwin)) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 762 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Siefield Greens Way | Sun City Center | FL | 33573 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 763 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 764 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle | Punta Gorda | FL | 33950 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 765 | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 766 | Loader, Jennifer C. | 3918 West Bay Court Avenue | Tampa | FL | 33611 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 767 | Londono, Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 768 | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 769 | Look, Peter | 2125 Santa Barbara Boulevard | Cape Coral | FL | 33990 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 770 | Lopez, Abner | 1009 Chadbourne Avenue | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 771 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 772 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 | Hialeah | FL | 33018 | [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 773 | Lopez, Rebekah | 1940 SE 23 Avenue | Homestead | FL | 33035 | [III], [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| 774 | Lopez, Stephen | 622 Wilmington Parkway | Cape Coral | FL | 33993 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 775 | Lor, Sivhout  and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 776 | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 777 | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 778 | Lowande, Paul and Renee | 2308 NE Juanita Place | Cape Coral | FL | 33909 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 779 | Lugo, Marcela and Rafael | 1951 SW 22 Drive | Homestead | FL | 33035 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 780 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 781 | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 782 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 783 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 784 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 785 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVII], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 786 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 787 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 788 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | [XV], [XVI], [XVIII], [XX] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 789 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 790 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 791 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 792 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 793 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 794 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 795 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 796 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 797 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 798 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 799 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 800 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 801 | Lundberg, Richard & Kathleen | 2116 SW 28th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 802 | Lundy, William and Gena | 8820 Hwy. 89 | Milton | FL | 32570 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 803 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | [II], [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 804 | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 805 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 806 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 807 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 808 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 809 | Madera, Eligio and Belkys | 1301 SW Parma Avenue | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 810 | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 811 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 812 | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 813 | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 814 | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 815 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 816 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 817 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 818 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 819 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 820 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | [II], [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 821 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 822 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | [II], [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 823 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 824 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 825 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 826 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 828 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 829 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 830 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1322, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 831 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 832 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | [II(C)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 833 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 834 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 835 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 836 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 837 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 838 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 839 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 840 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 841 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 842 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 843 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 844 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 845 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 846 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 847 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 848 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 849 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 850 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 921, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 851 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 852 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 853 | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 854 | Magdalena Gardens Condo Association (Albacete, Alfonso and Anzola, Francisco) | 240 West End Avenue, Unit 1313 | Punta Gorda | FL | 33950 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 855 | Magdalena Gardens Condo Association (Amorin, Eduardo and Carmen) | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 856 | Magdalena Gardens Condo Association (Anderson, Samuel Gregory) | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 857 | Magdalena Gardens Condo Association (Brown, Cortland) | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | [II], [II(A)], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 858 | Magdalena Gardens Condo Association (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 859 | Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | [III], [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 860 | Magdalena Gardens Condo Association (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | [II(A)], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 861 | Magdalena Gardens Condo Association (Herston, James) | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 862 | Magdalena Gardens Condo Association (John Katarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 863 | Magdalena Gardens Condo Association (King Properties) | 240 W. End Avenue Unit 1511 | Punta Gorda | FL | 33950 | [II], [II(A)], [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 864 | Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 865 | Magdalena Gardens Condo Association (Martzluff, Paul) | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 866 | Magdalena Gardens Condo Association (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 867 | Magdalena Gardens Condo Association (Tom Arnold) | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 868 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 869 | Malhoe, Ashok | 1617 SE 21st Street | Cape Coral | FL | 33990 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 870 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | [III], [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 871 | Mallin, Karen and Jonathan | 3008 West San Carlos Street | Tampa | FL | 33629 | [II(C)], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 872 | Maloy, Jack and Louise | 1328 SW 4th Avenue | Cape Coral | FL | 33991 | [II(C)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 873 | Mancini, Richard | 11813 Bayport Lane 304 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 874 | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 875 | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 876 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 877 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 878 | Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | [II(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 879 | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 880 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 | Ft. Myers | FL | 33908 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 881 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 882 | Maradona, Michael and Arlen | 20516 Ardore Lane | Estero | FL | 33928 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 883 | Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 884 | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | [II], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 885 | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | [II(B)], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 886 | Marinell, Derek | 1047 Gladys Street | Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 887 | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 888 | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 889 | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 890 | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 891 | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 892 | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 893 | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 894 | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 895 | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 896 | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 897 | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 898 | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 899 | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 900 | Marion, James | 1172 South West Kickaboo Road | Port St. Lucie | FL | 34953 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 901 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 902 | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 903 | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.<br>Baron & Budd, P.C.<br>Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 904 | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.<br>Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 905 | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.<br>Baron & Budd, P.C.<br>Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 906 | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormand Beach | FL | 32176 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 907 | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 908 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | [III(A)], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq.<br>77 Water Street<br>New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| 909 | Martin, Patrick and Alice | 11842 Bayport Lane #210-4 | Ft. Myers | FL | 33908 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 910 | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.<br>Baron & Budd, P.C.<br>Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 911 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | [II(A)], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 912 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 913 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 914 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 915 | Masih, Parveem | 2533 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 916 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 917 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Naples | FL | 34119 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 918 | Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 919 | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | [II(A)], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| 920 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 921 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue | Riverview | FL | 33569 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 922 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 923 | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 924 | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 925 | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 926 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 927 | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 928 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 | Estero | FL | 33928 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 929 | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 930 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. | Lehigh Acres | FL | 33936 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 931 | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 932 | McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVIII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| 933 | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 934 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 935 | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | [II(C)], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 936 | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 937 | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 938 | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 939 | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 940 | McKnight, Ashley and Gloria | 505 NW 3rd Place | Dania Beach | FL | 33004 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 941 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 942 | McMillan, Annette and John | 403 E. Maxwell Street | Pensacola | FL | 32503 | [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 943 | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 944 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 945 | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 946 | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 947 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVIII], [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 948 | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 949 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 950 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive | Riverview | FL | 33569 | [III(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 951 | Meister, David and Diane | 6060 Jonathan's Bay Circle #302 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVII], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 952 | Mena, Eduardo and Claudia | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | [IX], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 953 | Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 954 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 955 | Mendez, Wilmer | 2201 N.E. 4th Avenue | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 956 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 957 | Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 958 | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 959 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 960 | Meyer, Harry E. Jr. | 3014 Spruce Street | Zolfo Springs | FL | 33890 | [III], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 961 | Meyer, Ken | 120 SE 4th Terrace | Cape Coral | FL | 33990 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 962 | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | [II], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 963 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVIII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 964 | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 965 | Mihelich, George and Mara | 14015 SW 32nd Street | Miramar | FL | 33027 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 966 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street | Tampa | FL | 33610 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 967 | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 968 | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 969 | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | [III(A)], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 970 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 971 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 972 | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 973 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 974 | Mirakian, Samuel | 20316 Larino Loop | Estero | FL | 33928 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 975 | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | [II], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 976 | Miranda, Sergio | 8019 W. 36th Avenue Unit #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 977 | Mis, Michael and Delma | 110 NE 21st Avenue | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 978 | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | [II], [XV], [XVI], [XVII] | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 | (305) 358-2800 | rjosefsberg@podhurst.com |
| 979 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 980 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 981 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 982 | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 983 | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 984 | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 985 | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 986 | Moody, Russel and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 987 | Moore, David and Deborah | 10320 SW Stephanie Way #7-208 | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 988 | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 989 | Morgan, Keith and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | [II], [VII], [XV], [XVI], [XVII] | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com |
| 990 | Morillo, Madelyn | 11337 Bridge Pine Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 991 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 992 | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 993 | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 994 | Morris, Robert | 14123 Stilton Street | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 995 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 996 | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Pro Se | 6330 SW Gator Trail Palm City, FL 34990 | N/A | shawn_anguspest@yahoo.com |
| 997 | Mosley, Toni | 6143 Laurelwood Drive | Ft. Myers | FL | 33905 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 998 | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 999 | Motollo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1000 | Mueller, Lawrence and Jaime | 939 Golden Pond Court | Cape Coral | FL | 33909 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1001 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1002 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1003 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1004 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1005 | Mundt, Elaine | 11806 Bayport Lane 2501 | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1006 | Muradali, Fazeel | 5030 SW 126th Avenue, #221 | Miramar | FL | 33027 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1007 | Murphy, William | 4755 Tuscan Loon Drive | Tampa | FL | 33619 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1008 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1009 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1010 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 | Palm Bay | FL | 32909 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1011 | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1012 | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| 1013 | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1014 | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1015 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1016 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 1017 | Naustdal, Donna | 2576 Keystone Lane Drive | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1019 | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1020 | Negrov, Pavel | 1316 Nucelli Road | North Port | FL | 34288 | [III(A)], [XV], [XVI], [XVII] | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. | Darren Inverso, Esq. 1819 Main Street, Suite 610 Sarasota, FL 34236 | (941) 954-4691 | dinverso@nhlslaw.com |
| 1021 | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1022 | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 1023 | Neuhalfen, Anna | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 1024 | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1025 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1026 | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1027 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1028 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1029 | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1030 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1031 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1032 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1033 | Nord, John | 13960 Clubhouse Drive | Tampa | FL | 33618 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1034 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1035 | Notarpasquale, Agostina | 11401 Bright Star Lane | Riverview | FL | 33569 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1036 | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1037 | Nowling, Michael and Angel | 3323 Farrish Road | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1038 | Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1039 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1040 | Nunes, Norberto | 7060 Venice Way Unit 301 | Naples | FL | 34119 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1041 | Nunez, Alvaro | 10833 NW 79 St. | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1042 | Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1043 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1044 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1045 | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1046 | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | O'Brien, Jason | 19252 Stone Hedge Drive | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1048 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1049 | O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1050 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | [III], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1051 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1052 | Octobre, Marie | 1609 SW 22 Lane | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1053 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue | Labelle | FL | 33935 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1054 | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1055 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1056 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1057 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1058 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1059 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 1060 | Ondrovic, Joseph | 14122 Kensington Lane | Ft. Myers | FL | 33912 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1061 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1062 | Organista, Maria | 2902 Nadine Lane | Lehigh Acres | FL | 33971 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1063 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1064 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1065 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1066 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1067 | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1068 | Osterberg, David and Andrea | 3404 W. Sevilla Street | Tampa | FL | 33629 | [IX], [XV, [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1069 | Overbeck, David | 13525 Little Gem Circle | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1070 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1071 | Owen, Scott and Emilia | 2032 North West 1st Place | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1072 | Packard, Suki and Michael | 3028 Lake Manatee Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1073 | Page, Michael and Rikke | 20092 Larino Loop | Estero | FL | 33928 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1074 | Palmer, Olga | 1233 Kendari Terrace | Naples | FL | 34113 | [IX], [XV] [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1075 | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1076 | Parikh, Jayesh and Kirti | 7569 Bristol Circle | Naples | FL | 34120 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1077 | Parker, William Jr. | 2322 Anthens Avenue | Pensacola | FL | 32507 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1078 | Parker, William Sr. | 2318 Athens Avenue | Pensacola | FL | 32507 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1079 | Parr, Patrick and Linda | 3145 NE 15th Avenue | Cape Coral | FL | 33909 | [II(C)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1080 | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1081 | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 | Miramar | FL | 33027 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1082 | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1083 | Patchan, Catherine | 1345 Lyonshire Drive | Wesley Chapel | FL | 33543 | [II(C)], [VII], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1084 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1085 | Pate, Jeremy | 6311 Ard Road | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1086 | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1087 | Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | [III], [XIII], [XV], [XVI], [XVII] | Pro Se | 11 Chemin Bois Content 1291 Commugny Vaud, Switzerland | N/A | gary.sonterpat@gmail.com |
| 1088 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1089 | Patterson, Kelli | 622 SW 147th Terrace | Pembroke Pines | FL | 33027 | [II(C)], [III], [IX], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1090 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1091 | Pauls, Henry and Gerna | 14906 Man O War Drive | Odessa | FL | 33556 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1092 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1093 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | [II(B)], [III], [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1095 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | [III], [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1096 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1097 | Peace Harbor Condominium Association, Inc. (Steven Oyer) | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1098 | Pech, Guenter and Eveline | 118 SE 23rd Place | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1099 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1100 | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1101 | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1102 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue | Tampa | FL | 33611 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1103 | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1104 | Pena, Orlando | 824 SW 17th Street | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1105 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1106 | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1107 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1108 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1110 | Perez, Adela | 12430 SW 50 Street, Unit 113 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1111 | Perez, Andres and Raquel | 574 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1112 | Perez, Carlos | 8129 W 36th Street Unit #3 | Hialeah | FL | 33018 | [II(C)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1113 | Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1114 | Perez, Jorge | 10169 and 10165 SW 171 Street | Miami | FL | 33157 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1115 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1116 | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1117 | Pernell, Staci | 2082 Sundown Drive | Clearwater | FL | 33763 | [II(A)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1118 | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | [II], [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1119 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1120 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1121 | Pezze, Daniel and Carol | 1160 Wapello Street | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1122 | Pfeiffer, Marion | 1117 Cassin Avenue | Lehigh Acres | FL | 33971 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1123 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1125 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1126 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | [II], [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1127 | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 1128 | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | [II(B)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1129 | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | [II], [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1130 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | [III], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1131 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1132 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1133 | Poggio, James and Janice | 13409 Ainsworth Lane | Port Charlotte | FL | 33981 | [II], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1134 | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | [II(B)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1135 | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1136 | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1137 | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1138 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1139 | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | Pope, Jackie and Ronald | 433 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1141 | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1142 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1143 | Portnoy, Sidney and Sandra | 6572 East 41st Court | Sarasota | FL | 34243 | [II(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1144 | Posey, Susan | 5934 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1145 | Potter, Harold and Tricia | 4819 Portmamock Way | Wesley Chapel | FL | 33543 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1146 | Powell, Laura Ann and Linderth | 8870 SW 229th Street | Cutler Bay | FL | 33190 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1147 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1148 | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1149 | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1150 | Prokopetz, Jerry, Jason and Linda | 2548 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1151 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1152 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1153 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1155 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1156 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1157 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1158 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1159 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1160 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1161 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1162 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1163 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1164 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1165 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1166 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1167 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1168 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1169 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1170 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1171 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1172 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1173 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1174 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1175 | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1176 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1177 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1178 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1179 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1180 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1181 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1182 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1183 | Promenade at Tradition Community Association, Inc. (Casey, Hugh) | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1184 | Promenade, 9-101 LLC | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | [II(A)], [XV], [XVI], [XVIII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1185 | Pruna, David and Jaimy | 8889 SW 225th Terrace | Cutler Bay | FL | 33190 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1186 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1187 | PSC Enterprises, LLC | 362 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1188 | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | [IX], [XIII], [XV], [XVI], [XVIII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1189 | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1190 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1191 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1192 | Quaranta, Benito | 4541 Rolling Green Drive | Wesley Chapel | FL | 33543 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1193 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 34987 | [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1194 | Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | [II], [XV], [XVI], [XVII] | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 | (305) 358-2800 | rjosefsberg@podhurst.com |
| 1195 | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1196 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue | Tampa | FL | 33629 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1197 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1198 | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| 1199 | Racius, Lubraine and Anese | 4013 24th Street SW | Lehigh Acres | FL | 33971 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1200 | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 1201 | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1202 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1203 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | [II], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1204 | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1205 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1206 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1207 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1208 | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | [II(B)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1210 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1211 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | [XV] [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 1212 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1213 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1214 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1215 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1216 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1217 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1218 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1219 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1220 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1221 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1222 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1223 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1224 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1225 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1226 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1227 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1228 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1229 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1230 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1231 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1232 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1233 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1234 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1235 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1236 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1237 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1238 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1239 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1240 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1241 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1243 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1244 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1245 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1246 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1247 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1248 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| 1249 | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | [III], [XV] [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1250 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | [III], [XV] [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1251 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | [III], [XV] [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1252 | Rebello, Deodato | 1675 St. Claire Avenue E | North Ft. Myers | FL | 33914 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1253 | Reber, Todd and Melissa | 5385 Schaag Road | Molino | FL | 32577 | [III], [VII], [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1254 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1255 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1256 | Redway, Robert and Galina | 2521 Whitesand Lane | Clearwater | FL | 33763 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1257 | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1258 | Reilly, Reed and Victoria | 8648 Athena Court | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1259 | Reino, Frank | 921 SW 23rd Street | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1260 | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1261 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue | Lehigh Acres | FL | 33972 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1262 | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1263 | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1264 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1265 | Restrepo, Soccoro | 8932 SW 228th Lane | Miami | FL | 33190 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1266 | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1267 | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1268 | Riback, Martin- Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1269 | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1270 | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

86

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1271 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1272 | Richardson, Valerie | 8596 Athena Court | Lehigh Acres | FL | 33971 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1273 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1274 | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1275 | Riley, Estela | 419 SW 19th Terrace | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1276 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1277 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1278 | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 1279 | Risko, Mark and Beverly Ann | 5910 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1280 | Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1281 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1282 | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1283 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1284 | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1285 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1287 | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1288 | Roberts, Alice and Dickinson, William | 11825 Bayport Lane | Ft. Myers | FL | 33908 | [II(A)], [II(C)], [III], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1289 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1290 | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | Parker Waichman/ Morgan & Morgan | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34107 | (239) 390-1000 | jerry@yourlawyer.com |
| 1291 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX] [XV], [XVI], [XVII] | Krupnick Campbell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1292 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Krupnick Campbell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1293 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | [VII], [XV], [XVI], [XVII] | Carey, Danis & Lowe | Andrew Cross, Esq. 8235 Forsyth Blvd, Suite 1100 Saint Louis, Missouri 63105 | (866) 791-7022 | across@careydanis.com |
| 1294 | Robinson, Louis | 2809 37th St. S.W. | Leigh Acres | FL | 33976 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com |
| 1295 | Robinson, Peter | 8580 Athena Court | Lehigh Acres | FL | 33971 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1296 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 1297 | Robinson, Terry and Wallace | 2828 Wallace Lake Road | Pace | FL | 32571 | [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1298 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147 | Miramar | FL | 33027 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34107 | (239) 390-1000 | jerry@yourlawyer.com |
| 1299 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1300 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | [II(B)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1301 | Rodriguez, Iyanse | 1483 Southwest 146 Court | Miami | FL | 33184 | [III(A)], [XV], [XVI], [XVIII], [XX] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1302 | Rodriguez, Otonier and Margarita | 14141 Whitter Lane | Port Charlotte | FL | 33981 | [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1303 | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1304 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1305 | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1306 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1307 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1308 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1309 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1310 | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | [II], [IX], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1311 | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1312 | Rosen, Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1313 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1314 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1315 | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1316 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1317 | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | Roy, Gerard and Nancy | 2832 SW 36th Street | Cape Coral | FL | 33914 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1319 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1320 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1321 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1322 | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1323 | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1324 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1325 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1326 | Sabatino, Dominic and Hiskey, Richard | 1660 Renaissance Commons Blvd, Unit 2518 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1327 | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1328 | Saeks, Sieglinde | 2810 NW 14th Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1329 | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1330 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street | Port St. Lucie | FL | 34988 | [II(C)], [III], [IX], [XV], [XVI], [XVIII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1331 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1333 | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | [II], [II(C)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1334 | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | [II], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1335 | Salter, Kenneth and Cindy | 5484 Inwood Drive | Pace | FL | 32571 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1336 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive | Boynton Beach | FL | 33437 | [II], [VII], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1337 | Samos Holdings, LLC | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1338 | San Filippo, Keith and Linda | 3208 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1339 | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1340 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1341 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1342 | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1343 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1344 | Santiago, Angel and Yvette | 4018 NW 12th Street | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1345 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail | North Ft. Myers | FL | 33903 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1346 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1347 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1348 | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1349 | Santos, Joel | 3223 31st Street West | Lehigh Acres | FL | 33971 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1350 | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1351 | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1352 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | [IX], [XV], [XVI], [XVII] | Pro Se | 88 Boundary Blvd., Apt. 134 Rotonda West, FL 33947 | 941-204-8857 | pattis204@yahoo.com |
| 1353 | Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | [III(A)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1354 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 1355 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1356 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1357 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | [II(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1358 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1359 | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1360 | Scocco, Bart | 3330 NW 39th Lane | Cape Coral | FL | 33993 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1361 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1362 | Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | [II], [VII], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1364 | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1365 | Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1366 | Seddon, Robert and Joan | 13946 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1367 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1368 | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | [XV], [XVI], [XVII], [XX] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| 1369 | Sellman, Terry and Donna | 10710 Miracle Lane | New Port Richey | FL | 34654 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1370 | Sena, Dale | 816 West Braddock Street | Tampa | FL | 33603 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1371 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1372 | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1373 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVIII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1374 | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1375 | Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1376 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | [II(A)], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1377 | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1378 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1379 | Shehadi, Fred and Susan | 1423 Joseph Circle | Gulf Breeze | FL | 32563 | [VII], [XV] [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1380 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle | New Port Richey | FL | 34654 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1381 | Sher, Golub and Donna | 30018 Five Farms Avenue | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1382 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1383 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1384 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1385 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1386 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1387 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1388 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1389 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1390 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1391 | Sheridan Beach Club Condominium Number Three, Inc. (509 Sheridan Street 103 Land Trust) | 509 E Sheridan Street Unit 103 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | Sheridan Beach Club Condominium Number Three, Inc. (Beckmeier, Marc and Gavidia, Laura) | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1393 | Sheridan Beach Club Condominium Number Three, Inc. (Bishop, Chad) | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1394 | Sheridan Beach Club Condominium Number Three, Inc. (Bracco, Kirsten) | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1395 | Sheridan Beach Club Condominium Number Three, Inc. (Comaze-FL, LLC- Javier Zepeda) | 519 E. Sheridan Street, #101 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1396 | Sheridan Beach Club Condominium Number Three, Inc. (Ferrari, Ercole and Divina) | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1397 | Sheridan Beach Club Condominium Number Three, Inc. (Galiardo, Frederick and Jeanne) | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1398 | Sheridan Beach Club Condominium Number Three, Inc. (Glassman, Monica and Childs, Joan) | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1399 | Sheridan Beach Club Condominium Number Three, Inc. (Gravel, Kathie) | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1400 | Sheridan Beach Club Condominium Number Three, Inc. (Gunson, Christopher) | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1401 | Sheridan Beach Club Condominium Number Three, Inc. (Miller, Brenda J. and Martinez, William) | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1402 | Sheridan Beach Club Condominium Number Three, Inc. (Ospina, Richard) | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1403 | Sheridan Beach Club Condominium Number Three, Inc. (Romero, Roberto M.) | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1404 | Sheridan Beach Club Condominium Number Three, Inc. (Royak, Paula and Jules) | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | Sheridan Beach Club Condominium Number Three, Inc. (Santoni, Andrea) | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1406 | Sheridan Beach Club Condominium Number Three, Inc. (Torchia, Saverio and Ornella) | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1407 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1408 | Sherman, Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 1409 | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1410 | Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1411 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1412 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1413 | Siegel, William and Sandra | 3220 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1414 | Sierra, Santos | 8719 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1415 | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1416 | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1417 | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | [VII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1418 | Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210 | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1420 | Sims, Fred | 1206 North "V" Street | Pensacola | FL | 32505 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1421 | Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1422 | Singh, Govinhd | 8374 Sumner Avenue | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1423 | Singleton, Robert and Krista | 5201 W. Neptune Way | Tampa | FL | 33609 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1424 | Sistrunk, Earl | 6615 Sable Ridge Lane | Naples | FL | 34109 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1425 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1426 | Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1427 | Smith, Christopher | 5205 Athens Way North | North Venice | FL | 34293 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1428 | Smith, Gloria and Robert | 11837 Bayport Lane, Unit 1, Building 7, Phase 2 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1429 | Smith, Richard | 8001 Sherwood Circle | Labelle | FL | 33935 | [II(C)], [III], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1430 | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1431 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1432 | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1433 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | [VII], [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| 1434 | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1436 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1437 | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1438 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1439 | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1440 | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1441 | Sposa, Jacqueline | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1442 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1443 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1444 | Steed, Max | 2580 Keystone Lake Drive | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1445 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1446 | Stein, Amy | 19269 Stone Hedge Drive | Tampa | FL | 33647 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1447 | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1448 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1449 | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1450 | Stewart, Joseph and Sandra | 4338 Wildstar Circle | Wesley Chapel | FL | 33544 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1451 | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1452 | Stock, Wayne C. | 10604 Broadland Pass | Tohonotosassa | FL | 33592 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1453 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard | Apollo Beach | FL | 33572 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1454 | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1455 | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1456 | Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1457 | Suarez, Eduardo and Mercedes | 14113 Stilton Street | Tampa | FL | 33626 | [II(B)], [II(C)], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1458 | Suarez, Humberto | 208 SE 6th Street | Cape Coral | FL | 33990 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1459 | Sullivan, William and Sheila | 12623 20th Street East | Parrish | FL | 34219 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1460 | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1461 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | [XV], [XVI], [XVIII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1462 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | [XV], [XVI], [XVIII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1463 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,H) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1465 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1466 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1467 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Schapson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1468 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1469 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1470 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1471 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1472 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 (Williams) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1473 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 (Lucarello) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1474 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 (Potter Johnson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1475 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1476 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

\* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1477 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310  (Benitez-Reyes) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1478 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road - Bldg. 62, apt. 309 (Messina Nelly) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1479 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1480 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1481 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1482 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 (Levine) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1483 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1484 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1485 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1486 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1487 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1488 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1489 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-201 - Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

\* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on
  Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-202 - McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1491 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-203 - MCClean, Henry. BLDG. 76. APT, 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1492 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-207 - Morales. BLDG, 76. APT. 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1493 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-208 - Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1494 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-210 - Goldstein, F. BLDG 76.APT 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1495 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-211 - Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1496 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - Unit 83-311 - Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1497 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1498 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-208 - Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1499 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-308 - Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1500 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg  136 Apt 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1501 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1502 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on
  Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1504 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1505 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1506 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1507 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1508 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1509 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1510 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1511 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1512 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1513 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1514 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1515 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1517 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1518 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1519 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1520 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1521 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1522 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1523 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1524 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1525 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1526 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 - Vecchio BLDG, 89 APT. 105 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1527 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 - McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1528 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1529 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1530 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1531 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1532 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1533 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1534 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1535 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1536 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1537 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1538 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1539 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1540 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1541 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1543 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1544 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1545 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1546 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1547 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1548 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1549 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1550 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1551 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1552 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1553 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1554 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1556 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1557 | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX]* | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1558 | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1559 | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1560 | Sutton, Stuart | 2210 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1561 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1562 | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1563 | Swartz, Christopher and Sylvia | 4030 South West 9th Place | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1564 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | [II(C], [XII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1565 | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1566 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle | Milton | FL | 32583 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1567 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1568 | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

\* The entire condominium is listed on the Amorin Complaints (Omni XV, Omni XVI, Omni XVII), and the individual unit is listed separately on Brooke (Omni XX), but Plaintiffs contend that the individual unit is also included in the Amorin class.

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | Talavera, LLC | 3301 Lago de Talavera, Lot 6 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1570 | Talavera, LLC | 3462 Lago de Talavera, Lot 67 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1571 | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1572 | Talerico, Michelle & Tom | 240 SE 29th Street | Cape Coral | FL | 33904 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1573 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1574 | Taylor, George and Anna | 9345 Bell Ridge Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1575 | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1576 | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1577 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane #502 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1578 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1579 | Templeton, Sherry | 13934 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1580 | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1581 | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1582 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1583 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1585 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1586 | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1587 | Tighe, Edward | 2820 St. Barts Square | Vero Beach | FL | 32967 | [II(C], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1588 | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1589 | Toledo, Maria | 8141 W 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1590 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1591 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1592 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1593 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1594 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | [II(B)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1595 | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1596 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | [II(A)], [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1597 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(A)], [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1598 | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | [III], [IX], [XIII], [XV], [XVI], [XVII], [XX] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1600 | Tran, Minh | 11307 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1601 | Trillo, Raquel | 12421 SW 50 CT, Unit 303 | Miramar | FL | 33027 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1602 | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1603 | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1604 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1605 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1606 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1607 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1608 | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | [VII], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1609 | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | [XIII], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1610 | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 1611 | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | [III], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 1612 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1613 | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1614 | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1615 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1616 | Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1617 | Vaccaro, Chase and Robin | 14117 Stilton Street | Tampa | FL | 33626 | [II(A)], [II(B)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1618 | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1619 | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | [II], [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1620 | Valentin, Miguel | 10902 NW 83rd St., Apt. 208 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1621 | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1622 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1623 | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | [II], [XV], [XVII], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1624 | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1625 | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1626 | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1627 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | Vayda, Richard and Rita | 366 Recker Highway | Auburndale | FL | 33823 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1629 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (3 of 8) #201 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1630 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1631 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1632 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1633 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (8 of 8) #203 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1634 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 #204 | Melbourne | FL | 32904 | [II(B)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1635 | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | [IX], [XV] [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1636 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1637 | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1638 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1639 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1640 | Vieau, Mark | 11842 Bayport Lane, Building #2103 | Ft. Myers | FL | 33908 | [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1641 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1642 | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1643 | Villalobos, Gilliam | 8129 W. 36th Avenue Unit #4 | Hialeah | FL | 33018 | [VII], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1645 | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1646 | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1647 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1648 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | [III], [III(A)], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1649 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1650 | Von dem Bach, Christine | 6302 Shield Drive | Cresview | FL | 32539 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1651 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle | Boynton Beach | FL | 33427 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1652 | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1653 | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1654 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1655 | Walker, Andrew and Cathy | 7460 Bridgeview Drive | Wesley Chapel | FL | 33545 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1656 | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1657 | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1658 | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1659 | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | [II(A), [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1660 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 1661 | Wardallyy, Arthur | 8576 Athena Court | Lehigh Acres | FL | 33971 | [VII], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1662 | Warren, Megan and John | 919 Monroe Avenue | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1663 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | [II(A)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1664 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive | Gulf Breeze | FL | 32563 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1665 | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1666 | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1667 | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | [III], [XV] [XVI], [XVII], [XX] | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com |
| 1668 | Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1669 | Weekley, William and Charlotte | 6227 Clear Creek Road | Milton | FL | 32570 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1670 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | [III], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1671 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| 1672 | Weinsberg, Edgar and Yvonne | 6568 41st Street | Sarasota | FL | 34243 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1673 | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1674 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court | Ft. Lauderdale | FL | 33304 | [II(B)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1676 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| 1677 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1678 | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | [III], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1679 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304 | Ft. Myers | FL | 33907 | [III], [XV] [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1680 | White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1681 | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 1682 | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | [II], [III], [IX], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1683 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 1684 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1685 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1686 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue | Tampa | FL | 33626 | [II], [II(C)], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1687 | Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | [II], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1688 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1689 | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | [IX], [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1690 | Willey, Ryan and Danielle | 1722 Graduate Way | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1691 | Williams, Catina | 1032 Kindly Road | North Ft. Myers | FL | 33903 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1692 | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1693 | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | [XV], [XVI], [XVII], [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 1694 | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | [II(A)], [VII], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1695 | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| 1696 | Williams, Vashaun and Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1697 | Wilson, Darrell and Darlene | 24226 Santa Inez Road | Punta Gorda | FL | 33955 | [II(B)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1698 | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1699 | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | [XV], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1700 | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1701 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1702 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street | Jacksonville | FL | 32206 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1703 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1704 | Winn, Brandon and Juliet | 12616 20th Street East | Parrish | FL | 34219 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1705 | Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1706 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1707 | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1708 | Wohleber, David and Marlene | 4095 Cherrybrook Loop | Ft. Myers | FL | 33966 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1709 | Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1710 | Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| 1711 | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1712 | Woods, Randy and Sherry | 3205 North West 76th | Jennings | FL | 32053 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1713 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | [XV], [XVI], | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1714 | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1715 | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1716 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue | Cape Coral | FL | 33909 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1717 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 1718 | Yassa, Alain | 3402 NW 5th Terrace | Cape Coral | FL | 33993 | [II(C)], [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1719 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| 1720 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1722 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1723 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1724 | Yusuf, Nejeh | 3732 SW 7th Place #4 | Cape Coral | FL | 33914 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1725 | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1726 | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1727 | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 1728 | Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| 1729 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 1730 | Zavala, Carlos | 14119 Danpark Loop | Ft. Myers | FL | 33912 | [II], [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1731 | Zelazny, Louis | 405 NW 8th Terrace | Cape Coral | FL | 33991 | [II(B)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1732 | Zhang, Dong | 2234 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 1733 | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 1734 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |