**Beijing New Building Material (Group) Co., Ltd.**

**Auditor's Report**

**TianZhiJingShenZi (2009) No.1644**

---

### Table of Contents

Auditor's Report ................................................................. 1

2008 Financial Statements ............................................... 3

Notes to 2008 Financial Statements.............................. 10

Field Code Changed

Field Code Changed

BNBM(Group)0000745-R

MTD Exhibit #24

**BG: 7/15/15-7/18/15**

**Exhibit 171R**



Vocation International Certified Public Accountants Co., Ltd.
Beijing  Shanghai  Shenzhen  Changsha  Hefei
Chengdu  Kunming
Address: 2F, Block B, Huatong Building, No.19 Chegongzhuang
West Road (B), Haidian District, Beijing 100044
Tel: 86-10-88018766
Fax: 86-10-88018737
Website: www.tzcpa.com
Email:

Field Code Changed

Field Code Changed

# Auditor's Report

TianZhiJingShenZi (2009) No.1644

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "your company"), including the balance sheet as at December 31, 2008, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

## I. Management's responsibility for financial statements

Your company's management is responsible for the preparation of these financial statements in accordance with the Accounting Standards for Business Enterprises (promulgated by the Ministry of Finance on February 15, 2006). This responsibility includes: (i) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (ii) selecting and applying appropriate accounting policies; and (iii) making accounting estimates that are reasonable in the circumstances.

## II. Certified public accountant's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates

1

BNBM(Group)0000746-R

made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**III. Opinion**

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of your company as of December 31, 2008 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises (promulgated by the Ministry of Finance on February 15, 2006).



Vocation International Certified Public Accountants Co., Ltd.

Chinese Certified Public Accountant:





Chinese Certified Public Accountant:



Beijing, China

April 25, 2009

2

BNBM(Group)0000747-R

## Balance Sheet

QiCai No.01 Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd       As at December 31, 2008       Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT ASSETS** | 1 | | | |
| Monetary funds | 2 | 178,341,545.12 | 144,272,670.38 | VI (I) |
| Trading financial assets | 3 | - | - | |
| Notes receivable | 4 | 6,588,946.75 | 3,840,000.00 | VI (II) |
| Accounts receivable | 5 | 59,022,101.93 | 47,617,312.58 | VI (II) |
| Advances to suppliers | 6 | 707,964,595.56 | 489,874,907.32 | VI (II) |
| Interest receivable | 7 | - | - | |
| Dividends receivable | 8 | - | - | |
| Other receivables | 9 | 113,514,941.82 | 104,486,413.57 | VI (II) |
| Inventories | 10 | 546,861,076.13 | 360,002,261.84 | VI (III) |
| Including: raw materials | 11 | 874,315 24 | 1,014,808.40 | |
| Commodity stocks (finished products) | 12 | 545,393,748.14 | 358,064,188.38 | |
| Non-current assets maturing within one year | 13 | - | | |
| Other current assets | 14 | - | 850,842 89 | VI (IV) |
| **Total current assets** | 15 | 1,612,293,207.31 | 1,150,944,408.58 | |
| | 16 | | | |
| **NON-CURRENT ASSETS** | 17 | | | |
| Financial assets available for sale | 18 | - | - | |
| Held-to-maturity investments | 19 | - | - | |
| Long-term receivables | 20 | - | - | |
| Long-term equity investment | 21 | 2,593,300,167.97 | 2,580,742,873.16 | VI (V) |
| Investment real estate | 22 | - | - | |
| Fixed assets | 23 | 121,702,832.54 | 52,290,791.61 | VI (VI) |
| Construction in progress | 24 | 5,822,505.41 | 58,394,478.32 | VI (VII) |
| Goods for projects | 25 | - | - | |
| Disposal of fixed assets | 26 | - | - | |
| Productive living assets | 27 | - | - | |
| Oil and gas assets | 28 | - | - | |
| Intangible assets | 29 | 64,981,089.21 | 65,955,171.58 | VI (VIII) |
| Including: land use right | 30 | 62,926,262.81 | 63,378,245.70 | |
| Development expenses | 31 | - | - | |
| Goodwill | 32 | - | - | |
| Long-term deferred expenses | 33 | 2,622,760.01 | - | VI (IX) |
| Deferred income tax assets | 34 | - | - | |
| Other non-current assets | 35 | - | - | |
| **Total non-current assets** | 36 | 2,788,429,355.14 | 2,757,383,314.67 | |
| | 37 | | | |
| | 38 | | | |
| | 39 | | | |
| | 40 | | | |
| | 41 | | | |
| | 42 | | | |
| | 43 | | | |
| | 44 | | | |
| **Total assets** | 45 | 4,400,722,562.45 | 3,908,327,723.25 | |

Legal representative: Song Zhiping             Person in charge of accounting work: Li Yuan             Head of accounting agency: Li Wanyu

3

BNBM(Group)0000748-R

# Balance Sheet (continued)

QiCai No.01 Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd    As at December 31, 2008

Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT LIABILITIES** | 46 | | | |
| Short-term borrowings | 47 | 913,492,821.11 | 665,761,439.55 | VI (XII) |
| Trading financial liabilities | 48 | - | - | |
| Notes payable | 49 | 524,930,554.96 | 400,146,257.10 | |
| Accounts payable | 50 | 44,974,402.01 | 55,995,268.25 | VI (XIII) |
| Advances from customers | 51 | 668,225,961.79 | 445,174,160.12 | VI (XIII) |
| Compensation payable to employees | 52 | 12,707,085.21 | 13,602,440.56 | VI (XI) |
| Taxes and fees payable | 53 | -45,684,213.84 | -35,759,816.50 | |
| Interest payable | 54 | 1,959,103.81 | 1,643,475.00 | |
| Dividends payable (profits payable) | 55 | 7,200,000.00 | 7,200,000.00 | |
| Other payables | 56 | 63,896,875.74 | 63,684,032.15 | VI (XIII) |
| Non-current liabilities maturing within one year | 57 | - | - | |
| Other current liabilities | 58 | - | - | |
| **Total current liabilities** | 59 | 2,191,702,590.79 | 1,617,447,256.23 | |
| **NON-CURRENT LIABILITIES** | 60 | | | |
| Long-term borrowings | 61 | 246,358,025.40 | 264,108,044.61 | VI (XII) |
| Bonds payable | 62 | - | - | |
| Long-term payables | 63 | 2,943,086.33 | 2,943,086.33 | VI (XIV) |
| Special payables | 64 | 5,409,970.84 | 3,054,135.05 | VI (XV) |
| Estimated liabilities | 65 | - | - | |
| Deferred income tax liabilities | 66 | - | - | |
| Other non-current liabilities | 67 | - | - | |
| Including: authorized reserve fund | 68 | - | - | |
| **Total non-current liabilities** | 69 | 254,711,082.57 | 270,105,265.99 | |
| **Total liabilities** | 70 | 2,446,413,673.36 | 1,887,552,522.22 | |
| **Owners' equity (or shareholders' equity)** | 71 | | | |
| Paid-up capital (or share capital) | 72 | 549,300,231.80 | 549,300,231.80 | VI (XVI) |
| National capital | 73 | - | - | |
| Collective capital | 74 | - | - | |
| Legal person capital | 75 | 549,300,231.80 | 549,300,231.80 | |
| Including: state-owned legal person capital | 76 | 549,300,231.80 | 549,300,231.80 | |
| Collective legal person capital | 77 | - | - | |
| Private capital | 78 | - | - | |
| Foreign businessmen's capital | 79 | - | - | |
| Capital reserve | 80 | 1,160,222,915.56 | 1,160,222,915.56 | VI (XVII) |
| Less: treasury stocks | 81 | - | - | |
| Surplus reserve | 82 | 98,959,113.45 | 98,959,113.45 | VI (XVIII) |
| General risk provision | 83 | - | - | |
| Undistributed profits | 84 | 145,826,628.28 | 212,292,940.22 | VI (XIX) |
| Including: cash dividends | 85 | - | - | |
| Translation difference of foreign currency statement | 86 | - | - | |
| **Total equity attributable to owners of parent company** | 87 | 1,954,308,889.09 | 2,020,775,201.03 | |
| Minority interest | 88 | | | |
| **Total owner's equity** | 89 | 1,954,308,889.09 | 2,020,775,201.03 | |
| **Total Liabilities and Owners' Equity** | 90 | 4,400,722,562.45 | 3,908,327,723.25 | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyu

4

BNBM(Group)0000749-R

## Profit Statement

QiCai No 02 Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd   For the year ended December 31, 2008   Monetary unit: RMB yuan

| Item | Line | Amount this year | Amount last year | Note No. |
|---|---|---|---|---|
| **I. Operating income** | 1 | 4,562,719,695.95 | 2,531,862,160.74 | VI (XX) |
| Including: income from main operations | 2 | 4,561,727,638.95 | 2,530,755,717.12 | |
| Income from other operations | 3 | 992,057.00 | 1,106,443 62 | |
| Less: operating costs | 4 | 4,506,968,940.77 | 2,494,051,922 91 | VI (XX) |
| Including: cost of main operations | 5 | 4,506,914,634.17 | 2,493,997,417 91 | |
| Cost of other operations | 6 | 54,306.60 | 54,505 00 | |
| Business tax and surcharge | 7 | 802,136.50 | 520,825.14 | VI.(XXI) |
| Selling expenses | 8 | 35,203,786.33 | 21,675,806 36 | |
| Management expenses | 9 | 23,725,336.01 | 27,423,331.47 | |
| Including: business entertainment expenses | 10 | 671,150.87 | 532,098.74 | |
| R & D expenses | 11 | 9,250.00 | 15,425 00 | |
| Financial expenses | 12 | 71,094,339.21 | 39,988,846.75 | VI.(XXII) |
| Including: interest expenditure | 13 | 72,174,535.81 | 42,052,903.78 | |
| Interest income | 14 | 1,837,892.70 | 1,919,112 51 | |
| Net exchange loss (net earning expressed with "-" symbol)) | 15 | -695,996.09 | -190,598 96 | |
| Asset impairment loss | 16 | -2,225,122.37 | 30,063,251.43 | VI.(XXIII) |
| Others | 17 | - | - | |
| Add: gains from changes in fair value (losses expressed with a "-" symbol) | 18 | - | - | |
| Gains on investments (losses expressed with a "-" symbol) | 19 | 24,837,620.87 | 25,267,538.75 | VI (XXIV) |
| Including: gains on investments in affiliated entities and joint ventures | 20 | - | - | |
| **II. Operating profits (losses expressed with a "-" symbol)** | 21 | -48,012,099.63 | -56,594,284 57 | |
| Add: non-operating income | 22 | 3,379,584.02 | 151,824.46 | VI (XXV) |
| Including: gains from disposal of non-current assets | 23 | 623,324.09 | 132,406 96 | |
| Gains from exchange of non-monetary assets (non-monetary trading gains) | 24 | - | - | |
| Government subsidy (subsidy income) | 25 | - | - | |
| Gains from debt restructuring | 26 | - | - | |
| Less: non-operating expenditure | 27 | 1,899,477.10 | 756,869 56 | VI (XXVI) |
| Including: losses from disposal of non-current assets | 28 | 1,000,967.25 | 100,868 06 | |
| Losses from exchange of non-monetary assets (non-monetary trading losses) | 29 | - | - | |
| Losses from debt restructuring | 30 | - | - | |
| **III. Total profits (total losses expressed with a "-" symbol)** | 31 | -46,531,992.71 | -57,199,329 67 | |
| Less: income tax expenses | 32 | | | |
| **IV. Net profits (net losses expressed with a "-" symbol)** | 33 | -46,531,992.71 | -57,199,329 67 | |
| **V. Earning per share** | 34 | | | |
| Basic earnings per share | 35 | | | |
| Diluted earnings per share | 36 | | | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyu

BNBM(Group)0000750-R

# Cash Flow Statement

QiCai No.03 Statement

| Prepared by: Beijing New Building Material (Group) Co. Ltd | | For the year ended December 31 2008 | Monetary unit: RMB yuan |
|---|---|---|---|
| Item | | Amount this year | Amount this year |
| I. Cash flows from operating activities: | 1 | | |
| Cash received from the sale of goods and the rendering of services | 2 | 5,469,712,529.62 | 3,054,932,138 37 |
| Tax refunds received | 3 | 3,831,589 52 | 5,281,683.46 |
| Other cash received relating to operating activities | 4 | 26,923,841.26 | 36,646,429.43 |
| **Subtotal of cash inflows** | 5 | 5,500,467,960.40 | 3,096,860,251 26 |
| Cash paid for goods purchased and labor services received | 6 | 5,501,997,769.02 | 3,116,730,521 38 |
| Cash paid to employees and for employees | 7 | 23,982,640.39 | 11,603,307.21 |
| Payments of all types of taxes | 8 | 3,925,993.00 | 3,728,528.85 |
| Other cash paid relating to operating activities | 9 | 60,406,861.27 | 62,711,669.62 |
| **Subtotal of cash outflows** | 10 | 5,590,313,263.68 | 3,194,774,027 06 |
| **Net cash flows from operating activities** | 11 | -89,845,303.28 | -97,913,775.80 |
| II. Cash flows from investing activities | 12 | | |
| Cash received from return of investments | 13 | 85,772 80 | - |
| Cash received from returns on investments | 14 | 25,468,638.46 | 25,267,538.75 |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 15 | 6,032,960.00 | 217,527.62 |
| Net cash received from the disposal of subsidiaries and other business entities | 16 | - | - |
| Other cash received relating to investing activities | 17 | - | - |
| **Subtotal of cash inflows** | 18 | 31,587,371.26 | 25,485,066.37 |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 19 | 16,832,980.72 | 4,004,629.29 |
| Cash paid for investments | 20 | 12,648,467.00 | - |
| Net cash paid for the acquisition of subsidiaries and other business entities | 21 | - | - |
| Other cash paid relating to investing activities | 22 | - | - |
| **Subtotal of cash outflows** | 23 | 29,481,447.72 | 4,004,629.29 |
| **Net cash flows from investing activities** | 24 | 2,105,923.54 | 21,480,437.08 |
| III. Cash flows from financing activities | 25 | | |
| Cash received by absorbing investments | 26 | - | - |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 27 | - | - |
| Cash received from borrowings | 28 | 1,062,213,268.20 | 1,030,000,000 00 |
| Other cash received relating to financing activities | 29 | - | - |
| **Subtotal of cash inflows** | 30 | 1,062,213,268.20 | 1,030,000,000 00 |
| Cash paid for repayments of debts | 31 | 848,750,019.21 | 897,263,481 68 |
| Cash paid for distribution of dividends or profits, or cash payments for interests | 32 | 92,232,440.60 | 43,740,856.85 |
| Including: dividends and profits paid by subsidiaries to minority shareholders | 33 | - | - |
| Other cash payments relating to financing activities | 34 | 118,550 00 | - |
| **Subtotal of cash outflows** | 35 | 941,101,009.81 | 941,004,338 53 |
| **Net cash flows from financing activities** | 36 | 121,112,258.39 | 88,995,661.47 |
| IV. Effect of exchange rate change upon cash and cash equivalents | 37 | 695,996 09 | 190,323.04 |
| V. Net increase of cash and cash equivalents | 38 | 34,068,874.74 | 12,752,645.79 |
| Add: cash and cash equivalents at beginning of period | 39 | 144,272,670.38 | 131,520,024 59 |
| VI. Cash and cash equivalents at end of period | 40 | 178,341,545.12 | 144,272,670 38 |

Legal representative: Song Zhiping        Person in charge of accounting work: Li Yuan        Head of accounting agency: Li Wanyue

6

BNBM(Group)0000751-R

## Statement of Changes in Owners'Equity

QiCai No.4 Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd  For the year ended December 31, 2008  Monetary unit: RMB yuan

| Item | Line | Amount this year | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Paid-up capital (or share capital) | Capital reserve | Less: treasury stocks | Surplus reserve | General risk provision | Undistributed profits | Others | Total owners' equity |
| I. Ending balance last year | 1 | 549,300,231.80 | 1,160,222,915.56 | - | 121,826,864.12 | - | 470,419,947.81 | | 2,301,769,959.29 |
| Add: change of accounting policy | 2 | | | | -22,867,750.67 | - | -258,127,007.59 | | -280,994,758.26 |
| Correction of previous errors | 3 | | | | | | | | - |
| Others | 4 | | | | | | | | - |
| II. Beginning balance this year | 5 | 549,300,231.80 | 1,160,222,915.56 | - | 98,959,113.45 | - | 212,292,940.22 | - | 2,020,775,201.03 |
| III. Amount of increase or decrease this year (decrease expressed with a "-" symbol) | 6 | - | - | - | - | - | -66,466,311.94 | - | -66,466,311.94 |
| (I) Net profit | 7 | | | | | | -46,531,992.71 | | -46,531,992.71 |
| (II) Gains and losses directly recorded in owners' equity | 8 | - | - | - | - | - | - | - | - |
| 1. Net amount of changes in fair value of financial assets available for sale | 9 | | | | | | | | - |
| 2.Impact of other changes in owners' equity for invested entity under equity method | 10 | | | | | | | | - |
| 3. Income tax impact related to items recorded in owners'equity | 11 | | | | | | | | - |
| 4. Others | 12 | | | | | | | | - |
| Subtotal of net profit and gains & losses directly recorded in owners' equity | 13 | - | - | - | - | - | -46,531,992.71 | - | -46,531,992.71 |
| (III) Capital invested and decreased by owners | 14 | - | - | - | - | - | - | - | - |
| 1. Capital invested by owners | 15 | | | | | | | | - |
| 2. Amount of payments by shares recorded in owners' equity | 16 | | | | | | | | - |
| 3. Others | 17 | | | | | | | | - |
| (V) Profit distribution (decrease expressed with a "-" symbol) | 18 | - | - | - | - | - | -19,934,319.23 | - | -19,934,319.23 |
| 1. Allocated surplus reserve | 19 | | | | | | | | - |
| Including: statutory reserve | 20 | | | | | | | | - |
| Discretionary surplus reserve | 21 | | | | | | | | - |
| 2. Allocated general risk reserve (applicable to financial enterprise) | 22 | | | | | | | | - |
| 3. Distribution to owners or shareholders | 23 | | | | | | -19,934,319.23 | | -19,934,319.23 |
| 4. Others | 27 | | | | | | | | - |
| (V) Internal carryover of owners' equity | 28 | - | - | - | - | - | - | - | - |
| 1. Conversion of capital reserve into capital (or share capital) | 29 | | | | | | | | - |
| 2. Conversion of surplus reserve into capital (or share capital) | 30 | | | | | | | | - |
| 3. Making up losses with surplus reserve' | 31 | | | | | | | | - |
| 4. Others | 32 | | | | | | | | - |
| IV. Ending balance this year | 35 | 549,300,231.80 | 1,160,222,915.56 | - | 98,959,113.45 | - | 145,826,628.28 | - | 1,954,308,889.09 |

Legal representative: Song Zhiping    Person in charge of accounting work: Li Yuan    Head of accounting agency: Li Wanyue

BNBM(Group)0000752-R

## Statement of Changes in Owners'Equity (continued)

QiCai No.4 Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd | For the year ended December 31, 2008 | Monetary unit: RMB yuan

| Item | Amount last year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: treasury stocks | Surplus reserve | General risk provision | Undistributed profits | Others | Total owners' equity |
| I. Ending balance last year | 549,300,231.80 | 507,214,019.19 | - | 97,752,218.95 | - | 269,948,141.30 | | 1,424,214,611.24 |
| Add: change of accounting policy | - | -455,067.37 | - | 461,931.21 | - | 9,039,458.94 | | 9,046,322.78 |
| Correction of previous errors | - | -46,145,172.10 | - | 744,963.29 | - | 6,704,669.65 | | -38,695,539.16 |
| Others | - | - | - | - | - | - | | - |
| II. Beginning balance this year | 549,300,231.80 | 460,613,779.72 | - | 98,959,113.45 | - | 285,692,269.89 | - | 1,394,565,394.86 |
| III. Amount of increase or decrease this year (decrease expressed with a "-" symbol) | - | 699,609,135.84 | - | - | - | -73,399,329.67 | - | 626,209,806.17 |
| (I) Net profit | | | | | | -57,199,329.67 | | -57,199,329.67 |
| (II) Gains and losses directly recorded in owners' equity | - | 831,968,765.06 | - | - | - | - | - | 831,968,765.06 |
| 1. Net amount of changes in fair value of financial assets available for sale | | | | | | | | - |
| 2.Impact of other changes in owners' equity for invested entity under equity method | | 831,968,765.06 | | | | | | 831,968,765.06 |
| 3. Income tax impact related to items recorded in owners'equity | | | | | | | | - |
| 4. Others | | | | | | | | - |
| Subtotal of net profit and gains & losses directly recorded in owners' equity | - | 831,968,765.06 | - | - | - | -57,199,329.67 | - | 774,769,435.39 |
| (III) Capital invested and decreased by owners | - | -132,359,629.22 | - | - | - | - | - | -132,359,629.22 |
| 1. Capital invested by owners | | | | | | | | - |
| 2. Amount of payments by shares recorded in owners' equity | | | | | | | | - |
| 3. Others | | -132,359,629.22 | | | | | | -132,359,629.22 |
| (V) Profit distribution (decrease expressed with a "-" symbol) | - | - | - | - | - | -16,200,000.00 | - | -16,200,000.00 |
| 1. Allocated surplus reserve | | | | | | | | - |
| Including: statutory reserve | | | | | | | | - |
| Discretionary surplus reserve | | | | | | | | - |
| 2. Allocated general risk reserve (applicable to financial enterprise) | | | | | | | | - |
| 3. Distribution to owners or shareholders | | | | | | -16,200,000.00 | | -16,200,000.00 |
| 4. Others | | | | | | | | - |
| (V) Internal carryover of owners' equity | - | - | - | - | - | - | - | - |
| 1. Conversion of capital reserve into capital (or share capital) | | | | | | | | - |
| 2. Conversion of surplus reserve into capital (or share capital) | | | | | | | | - |
| 3. Making up losses with surplus reserve' | | | | | | | | - |
| 4. Others | | | | | | | | - |
| IV. Ending balance this year | 549,300,231.80 | 1,160,222,915.56 | - | 98,959,113.45 | - | 212,292,940.22 | - | 2,020,775,201.03 |

Legal representative: Song Zhiping          Person in          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyue

8

## Statement of Asset Impairment Provisions

QiCai No.05 Statement

Prepared by Beijing New Building Material (Group) Co., Ltd     As at December 31, 2008     Monetary unit RMB yuan

| Item | Line | Balance at beginning of year | Addition this year | | | | Reduction this year | | | | | Balance at end of year | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Allocation this year | Addition after merger | Addition for other reasons | Total | Reversal due to rise of asset value | Write-off | Reduction after merger | Reduction for other reason | Total | | | | |
| Column | ---- | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Supplementary information | -- | |
| I. Provision for bad debts | 1 | 68,882,622.95 | -62,139.98 | | | -62,139.98 | ---- | 144,641.88 | | | 144,641.88 | 68,675,841.09 | I. Unsettled net loss on assets | 18 | |
| II. Inventory impairment provision | 2 | 8,365,150.79 | -2,162,982.39 | | | -2,162,982.39 | | | | | - | 6,202,168.40 | (I) Net losses on current assets | 19 | |
| III. Impairment provision for financial assets available for sale | 3 | | | | | - | | | | | - | - | Including bad debt loss | 20 | |
| IV. Impairment provision for held-to-maturity investments | 4 | | | | | - | | | | | - | - | Inventory losses | 21 | |
| V. Impairment provision for long-term equity investments | 5 | 49,247,782.27 | | | | - | ---- | | | | - | 49,247,782.27 | Short-term investment loss | 22 | |
| VI. Impairment provision for investment real estate | 6 | | | | | - | ---- | | | | - | - | (II) Net losses on fixed assets | 23 | |
| VII. Impairment provision for fixed assets | 7 | 135,551.27 | | | | - | ---- | | | | - | 135,551.27 | Including inventory loss of fixed assets | 24 | |
| VIII. Impairment provision for goods for projects | 8 | | | | | - | ---- | | | | - | - | Destruction and scrapping of fixed assets | 25 | |
| IX. Impairment provision for construction in progress | 9 | | | | | - | ---- | | | | - | - | Inventory profit of fixed assets | 26 | |
| X. Impairment provision for productive living assets | 10 | | | | | - | ---- | | | | - | - | (III) Long-term investment loss | 27 | |
| XI. Impairment provision for oil & gas assets | 11 | | | | | - | ---- | | | | - | - | (IV) Losses on intangible assets | 28 | |
| XII. Impairment provision for intangible assets | 12 | | | | | - | ---- | | | | - | - | (V) Losses on construction in progress | 29 | |
| XIII. Impairment provision for goodwill | 13 | | | | | - | ---- | | | | - | - | (VI) Losses on entrustment loan | 30 | |
| XIV. Other impairment provisions | 14 | | | | | - | ---- | | | | - | - | II. Policy financial transfers | 31 | |
| | 15 | | | | | | | | | | | | III. Losses for prior years settled and financial transfers in current year | 32 | |
| | 16 | | | | | | | | | | | | Including Losses for prior years settled and financial transfers in current profit and loss | 33 | |
| Total | 17 | 126,631,107.28 | -2,225,122.37 | - | - | -2,225,122.37 | - | 144,641.88 | - | - | 144,641.88 | 124,261,343.03 | | 34 | |

Legal representative Song Zhiping     Person in charge of accounting work Li Yuan     Head of accounting agency Li Wanyue

9

BNBM(Group)X000754-R

# Beijing New Building Material (Group) Co., Ltd. ("BNBM Group")

## Notes to 2008 Financial Statements

(Unless otherwise specifically stated, all amounts are denominated in Renminbi)

### I. Company Briefing

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company") was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. The Company's registered capital is RMB549,300,231.80 and its registered address is 1001#, 10/F, Building 4, Interwest Business Center, No.9 South Shouti Road, Haidian District, Beijing, and its legal representative is Song Zhiping.

In accordance with the CNBM Group's document dated December 31, 2005 and numbered ZhongJianCaiFa [2005] No.576, CNBM Group transferred the 25% equity of the Company held by it to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company"). In accordance with the CNBM Group's document dated June 20, 2008 and numbered ZhongJianCaiFa [2008] No.340, CNBM Group transferred the 10% equity of the Company held by it to the Import Export Company..

BNBM(Group)0000755-R

As of December 31, 2008, the Company's share capital breakdown is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corpora ion | 357,045,150.67 | 65% |
| China National Building Material Import Export Company | 192,255,081.13 | 35% |
| Total | 549,300,231.80 | 100% |

The Board of Directors and General Manager's Office of the Company manage and control the Company's significant decisions and daily operations.

The Company is active in the building material industry and generally engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to approval if approval is required; for operations for which approval is not required by laws and regulations, the Company may engage in such operations at its own discretion.

## II. Basis for Preparation of Financial Statements

These financial statements have been prepared on the basis of the Company's going-concern assumption and in accordance with actual transaction events and the relevant stipulations of "Accounting Standards for Business Enterprises" issued by the Ministry of Finance on February 15, 2006 and its related regulations, and on the basis of the following significant accounting policies and accounting estimates.

## III. Statement of Compliance with the Accounting Standards for Business Enterprises

The financial statements of the Company have been prepared in accordance with the Accounting Standards for Business Enterprises and the Accounting System of Business Enterprises and truly and completely reflect the Company's financial position, results of operation, cash flows and other information. The Company's management is held liable for the truthfulness, legitimacy and completeness of these financial statements.

## IV. Explanations of Significant Accounting Policies and Accounting Estimates

(I) Accounting standard and accounting system currently adopted by the Company

BNBM(Group)0000756-R

The Company implements the "Accounting Standards for Business Enterprises" promulgated by the Ministry of Finance on February 15, 2006 and its supplemental rules.

(II) Fiscal year

The Company's accounting year is from January 1 to December 31 of the Gregorian calendar.

(III) Recording currency

The Company adopts Renminbi as its recording currency.

(IV) Bookkeeping basis and pricing principle. The Company's accounting adopts the accrual system as bookkeeping basis and adopts historical cost as the pricing principle except that financial assets held for trading and financial assets available for sale are measured at fair values.

(V) Accounting and translation of foreign currency transactions

1. Foreign currency transactions

For a foreign currency transaction of the Company, its foreign currency amount is translated into the RMB amount at the spot exchange rate on the transaction day. On the balance sheet date, the foreign currency monetary items are translated into RMB at the spot exchange rate on the balance sheet date, and currency translation differences arising from different exchange rates are directly included in current profit and loss, except that the difference arising from the special foreign currency borrowings in connection with the purchase and construction of the assets conforming to the capitalization conditions is treated according to the capitalization principle of the borrowing costs. The foreign currency non-monetary items measured at fair values are translated into RMB at the spot exchange rate on the day when the fair values are determined, and the resulting translation difference is recognized as fair value change and directly included in current profit and loss. The foreign currency non-monetary items measured at historical cost are still translated at the spot exchange rate on the transaction day and their RMB amounts are not changed.

2. Translation of foreign currency statements

The Company's asset and liability items in its balance sheet for its overseas business operations are translated into Renminbi amounts at the spot exchange rate on the balance sheet date. All the items of shareholders' equity other than the item of undistributed profits are translated at the spot exchange rate at the time of occurrence. Income and expense items in the profit statement of overseas operations are translated at the spot exchange rate on the transaction day. The translation difference in foreign currency statements arising from the said translation is separately listed under the item of shareholders' equity. For foreign

12

BNBM(Group)0000757-R

currency monetary items that materially constitute net investments in overseas operations, currency translation differences arising from exchange rate movements are recognized as converted difference in foreign currency statements and separately expensed under the item of shareholders' equity when the consolidated financial statements are prepared. When overseas operations are disposed of, converted differences in foreign currency statements related to the overseas operations are proportionally included in the disposal of current profit and loss.

The Company's foreign currency cash flows and the cash flows of its overseas subsidiaries are translated at the spot exchange rate on the day when the cash flows occur. The effect of exchange rate change on the cash is separately listed in cash flow statement.

(VI) Criteria for determination of cash and cash equivalents

As used in the cash flow statement of the Company, cash refers to its cash on hand and deposits readily available for payments. As used in the cash flow statement of the Company, cash equivalents refer to short-term (generally due within 3 months from the date of acquisition) highly liquid investments held by the Company, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

(VII) Financial assets

1. Classification of financial assets

The Company divides its financial assets into the following types according to investment purpose and economic nature: financial assets measured at fair value and whose change is recorded into current profit and loss, held-to-maturity investments, receivables and financial assets available for sale.

(1) Financial assets measured at fair value whose change is recorded into current profit and loss

They generally refer to financial assets held chiefly for sale within the short term and are listed as financial assets held for trading in the balance sheet.

(2) Held-to-maturity investments

They refer to non-derivative financial assets with fixed maturity date and fixed or ascertainable recovery amount for which the management has definite intention and capability to held them until maturity.

13

BNBM(Group)0000758-R

(3) Receivables

Receivables refer to non-derivative financial assets that are not quoted in an active market and whose recovery amount is fixed or ascertainable, including notes receivable, accounts receivable, interest receivable, dividends receivable and other receivables.

(4) Financial assets held for sale

They include non-derivative financial assets that are designated available for sale upon initial recognition and financial assets not distinguished as other types.

2. Recognition and measurement of financial assets

Financial assets are initially measured at fair value. For financial assets measured at fair value whose change is recorded into current profit and loss, the relevant transaction cost incurred upon acquisition is directly included in current profit and loss. The transaction costs of other financial assets are included in the amount initially recognized. When the contractual right of a financial asset for collecting cash flow expires or almost all risks and returns on the ownership right of the financial asset, the financial asset is de-recognized.

Financial assets measured at fair value whose change is recorded into current profit and loss and financial assets available for sale are subsequently measured at fair value; receivables and held-to-maturity investments are measured on the basis of post-amortization costs by adopting the effective interest rate method.

Change in fair value of financial assets measured at fair value whose change is recorded into current profit and loss is included in the profit and loss from fair value change; the interest or cash dividends achieved during asset holding is recognized as investment income; during disposal, the difference between the fair value and the initially recorded amount is recognized as investment profit and loss and the profit and loss from fair value change is adjusted accordingly.

Change in fair value of financial assets available for sale is recorded into owner's equity; interest calculated according to the effective interest rate method during asset holding is included in investment income; cash dividends of equity instrument investments available for sale are included in investment income when the investee declares dividend distribution; during disposal, the difference between the disposal consideration and the balance of book value minus the accumulative amount of fair value change originally recorded into owner's equity is included in investment profit and loss.

3. Impairment of financial assets

On the balance sheet date, the Company checks the book value of financial assets other than financial assets measured at fair value whose change is included in current profit and

14

BNBM(Group)0000759-R

loss. If there is objective basis showing the impairment of a financial asset, the impairment provision is thus made.

(VIII) Receivables

1. Recognition criteria for bad debt loss: (1) The debtor has its production stopped due to such factors as deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters and is unable to repay its debts within the foreseeable time; (2) The failure of the debtor to perform its debt-service obligation on schedule has lasted more than 3 years; (3) There are other solid evidences showing that the recovery of the debt is impossible or unlikely.

2. Accounting method of bad debt loss:

The Company accounts for possible bad debt loss by the allowance method, makes provision for bad debt for the receivables through a combination of specific identification method and aging analysis method at end of the period, and the difference with the bad debt provision already allocated is included in current profit and loss. As to any receivable for which there is solid evidence showing that debt recovery is impossible, subject to approval from the Board of Directors or Shareholders' Meeting, such receivable is recognized as bad debt loss used to offset the allocated bad debt provision.

3. Allocation method of bad debt provision:

The Company regards receivables with single larger amounts as significant receivables. When there is objective evidence showing that it is impossible to recover all funds according to the original terms and conditions of receivables, they are subjected to separate impairment test and the bad debt provision is allocated according to the difference between the book value of the receivables and the present value of their future cash flows. For receivables with single insignificant amounts, those receivables together with receivables that are not impaired through separate impairment test are divided into several portfolios by credit risk characteristics. The ratio of bad debt provision for different portfolios in current year is determined based on the actual loss ratio of identical or similar account receivable portfolios of prior years with similar credit risk characteristics as well as present situation and the provision for bad debt that shall be allocated for current year is thus calculated.

Allocation ratio of bad debt provision of portfolios classified by account age is shown below:

BNBM(Group)0000760-R

| Account age | Allocation ratio |
| --- | --- |
| Within 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Above 5 years | 100% |

For current accounts among the controlled subsidiaries of CNBM Group, no bad debt provision is made in principle. If a debtor is insolvent or closed down, the recoverable amount may be determined objectively and the bad debt provision will be made with respect to the unrecoverable difference.

Formatted: Condensed by 0.05 pt

(IX) Inventories

1. Classification of inventories: Inventory falls into raw materials, package, low-value consumables, work in process and goods on hand.

2. Pricing method of inventories acquired and inventories sent out: The perpetual inventory system is adopted for inventories. Inventories are priced at actual cost during acquisition and warehousing, while the use and sale of raw materials and the sale of finished products are accounted for through the weighted average method.

3. Amortization of low-value consumables and packages: For those in smaller values, the one-off amortization method is adopted during their use; for those in bigger values, fifty percent amortization is adopted, unless otherwise specified.

4. Pricing principle of ending inventory and recognition criterion and allocation method of provision for impairment of inventory: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. For finished products and bulk raw materials, the provision for impairment of inventory is made according to the difference between the cost of single inventory item and its net realizable value; for other raw and auxiliary materials in large quantities and with low unit prices, the provision for impairment of inventory is made by type.

5. Determination method of net realizable value of inventory: For merchandize inventory directly for sale including goods on hand, products in process and materials available for sale, the net realizable value is determined according to the balance of estimated selling price of

BNBM(Group)0000761-R

the inventory minus estimated selling expenses and associated taxes. For material inventories held for production, the net realizable value is determined according to the balance of the estimated selling price of finished products thus produced minus estimated cost to occur upon completion, estimated selling expenses and associated taxes. For inventories held for performance of sales contract or service contract, the net realizable value is calculated on the basis of contract price. If the quantity of inventories held by the enterprise exceeds the ordering quantity in sales contract, the net realizable value of inventories in excess is calculated on the basis of average selling price.

(X) Long-term investments

1. Initial measurement of long-term equity investments

For a long-term equity investment formed through merger of enterprises under common control, the acquired share of the book value of the owners' equity of the merged enterprise is taken as initial investment cost of the long-term equity investment. For a long-term equity investment acquired through merger of enterprises not under common control, the fair value of the assets paid, the liabilities incurred or undertaken or equity securities released on the date of merger/acquisition for the purpose of obtaining control over the merged/acquired party is taken as the merger cost. The merger cost on the date of merger/acquisition is taken as initial investment cost of the long-term equity investment.

The initial investment cost of the long-term equity investments acquired other than those formed through enterprise merger is determined as follows: if the long-term equity investments are obtained through cash, the purchasing price actually paid as well as the expenses, taxes and other necessary costs directly relevant to acquisition of long-term equity investments are taken as initial investment cost; if they are obtained by issuing equity securities, the fair values of the issued equity securities are taken as initial investment cost; if they are invested by the investors, the value agreed in the investment contract or agreement is taken as initial investment cost; if they are obtained through such methods as debt restructuring and non-monetary asset swap, the initial investment cost is determined according to the provisions of relevant accounting standard.

2. Subsequent measurement of long-term equity investments

The Company accounts for investments in subsidiaries according to the cost method, and makes adjustment according to the equity method during preparation of consolidated financial statements; it accounts for investments in cooperative enterprises and associated enterprises according to the equity method; for long-term equity investments over which the Company does not have control, common control or significant influence and that are not quoted in active market and whose fair value cannot be reliably measured, the cost method is used for accounting; for long-term equity investments over which the Company does not have control, common control or significant influence and that are quoted in active market

17

BNBM(Group)0000762-R

and whose fair value can be reliably measured, they are accounted for as financial assets available for sale.

(XI) Investment real estate

1. Classification of investment real estate: the right to use land already rented out; right to use land held and prepared for transfer after appreciation; right to use buildings already rented.

2. Pricing of investment real estate: The cost of investment real estate is recognized as its entry value, and the costs of purchased investment real estate include purchase price, relevant taxes and other expenses directly attributable to the asset; the costs of self-built investment real estate comprises necessary expenses incurred by construction of the asset to the intended condition for use.

The Company conducts subsequent measurement of investment real estate by adopting the cost model and allocates depreciation or amortization according to its estimated useful life and net residual ratio. The estimated useful life, net residual rate and annual depreciation/amortization rate of investment real estate is shown below:

| Type | Depreciation or amortization period | Residual ratio (%) |
| --- | --- | --- |
| Land use right | Term of transfer | - |
| Houses & buildings | 20-40 years | 5.00 |

(XII) Fixed assets

1. Recognition criteria of fixed assets: Fixed assets refer to tangible assets held for production of goods, provision of service, lease or operation management, with useful life of more than one year and with relatively high unit value.

2. Classification of fixed assets: houses and buildings, machinery equipment, transport equipment and the like.

3. Pricing of fixed assets: Fixed assets are initially measured at actual cost upon acquisition.

The cost of purchased fixed assets includes purchasing price, value-added tax, import duties and other taxes as well as other expenditures incurred by construction of fixed assets to expected usable condition and directly attributable to such assets; the cost of self-built fixed assets comprises necessary expenditures incurred by construction of such assets to expected usable condition; the entry value of fixed assets invested by investors is the value provided in the investment contract or agreement, except that the entry value will be the fair value if the value provided in relevant contract or agreement is not fair; the entry value of

18

BNBM(Group)0000763-R

fixed assets obtained through finance lease is the lower of the fair value of the leased assets on the inception date of lease or the present value of the minimum lease payment.

4. Depreciation method of fixed assets:

The Company allocates depreciation of all fixed assets other than fixed assets that are still in use after full depreciation. Depreciation adopts the straight-line method and is included in the cost or current expense of relevant asset depending on different uses of assets. The expected net residual rate of the Company's fixed assets is 5%, and their depreciation period and depreciation rate are shown below:

| No. | Type | Depreciation period (year) | Estimated residual rate (%) | Annual depreciation rate (%) |
|-----|------|---------------------------|-----------------------------|------------------------------|
| 1 | Land assets | — | — | — |
| 2 | Houses, buildings | 20-40 | 5 | 2.375-4.75 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.50 |
| 4 | Transport equipment | 10 | 5 | 9.50 |
| 5 | Others | 8 | 5 | 11.875 |

5. Treatment of subsequent expenditure of fixed assets: Subsequent expenditure of fixed assets chiefly includes repair expense, update/improvement expense and decoration expense, and such expenditure is included in the cost of fixed assets when the relevant economic interest is likely to flow in and the cost can be reliably measured. For any replaced portion, its book value is de-recognized; all other subsequent expenditures are included in current profit and loss at the time of occurrence.

6. At the end of each year, the Company rechecks the expected useful life, estimated residual rate and depreciation method of fixed assets. Any change in those aspects is treated as change to accounting estimate.

7. When a fixed asset is disposed of or is expected to generate no economic benefit through use or disposal, the fixed asset is de-recognized. The balance of the proceeds from sale, transfer, scrapping or destruction of fixed assets minus their book value and associated taxes is included in current profit and loss.

BNBM(Group)0000764-R

(XIII) Construction in process

1. Pricing of construction in process: Construction in process is measured at actually incurred cost. Self-operated projects are measured according to direct material cost, direct wages and direct construction cost; contract projects are measured according to project price payable; The cost of equipment installation projects is determined according to expenditures incurred including the value of equipment installed, installation expense and the cost of trial operation of relevant projects. The cost of construction in process also includes capitalizable borrowing costs and exchange gain or loss.

2. Criteria and time point for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation begins to be allocated from the immediately following month.

(XIV) Intangible assets

1. Pricing method of intangible assets: The Company's main intangible assets include land use right, proprietary technologies, application software, mining right, prospecting right and right of trademark use. The actual cost of purchased intangible assets is determined at the price actually paid and other associated expenses. The actual cost of intangible assets invested by investors is determined at the value provided in the investment contract or agreement, except that the actual cost is determined at fair value if the value provided in the investment contract or agreement is not fair.

2. Amortization method and period of intangible assets: The Company's land use right is averagely amortized as from the beginning date of transfer over the term of transfer; the Company's other intangible assets are averagely amortized over the shortest of expected useful life, period of benefit stipulated in contract or effective period stipulated by law. Depending on benefit objects, amortization amount is included in the cost of relevant assets and current profit and loss.

3. At the end of each year, the Company rechecks the expected useful life and amortization method of intangible assets with limited useful life and makes adjustment in case of any change. Within each accounting period, the Company rechecks the expected useful life of intangible assets with uncertain useful life. If there is evidence showing that an intangible asset has limited useful life, the Company estimates the useful life of the asset and amortizes it within the expected useful life.

BNBM(Group)0000765-R

(XV) Research and development

The expenditures of the Company's internal research and development projects fall into research expenditure and development expenditure in accordance with their nature and whether there is high uncertainty on the formation of intangible assets through research and development activities.

For intangible assets independently researched and development, their research expenditures are included in current profit and loss when they occur. Their development expenditures are recognized as intangible assets only when the following conditions are met at the same time: (1) the intangible assets are completed so that there is technical feasibility for their use or sale; (2) there are intentions to complete, use or sell the assets; (3) there are markets for the products produced by using the intangible assets or the intangible assets have their own markets; (4) if there are adequate supports in technology, financial resources and other resources to complete the development of intangible assets and there is the capacity to use or sell them; (5) the expenditures attributable to the development of such intangible assets can be measured reliably.

The development expenditures not meeting the said conditions are included in current profit and loss when they occur. The development expenditures already included in current profit and loss in prior periods are not recognized again as assets in subsequent periods. The already capitalized development expenditures are listed as development expenditures on the balance sheet and such project is recognized as intangible assets when it reaches the intended use.

(XVI) Impairment of non-financial assets

On each balance sheet date, the Company checks the long-term equity investments, fixed assets, construction in process, and intangible assets with definite useful life of its subsidiaries, joint ventures and associated companiesassociates. When there is a sign of impairment showing that the asset might be impaired, the Company will carry out impairment test. For goodwill and intangible assets with indefinite benefit period, no matter whether there is any impairment sign, they will be subjected to impairment test at end of each year. If it is difficult to test the recoverable amount of a single asset, the test will be based on the asset group or asset group portfolio where the asset belongs.

After impairment test, if the book value of an asset exceeds its recoverable amount, the difference is recognized as impairment loss. Upon recognition, the impairment loss of such asset will not be reversed in future accounting periods. The recoverable amount of an asset refers to the higher of the balance of the fair value of the asset minus its disposal cost or the present value of its estimated future cash flow.

21

BNBM(Group)0000766-R

(XVII) Goodwill

Goodwill refers to the difference between the equity investment cost or the cost of the enterprise merger not under common control and the fair value of the identifiable net assets in the invested entity or purchased party or acquired through enterprise merger on the date of acquisition or purchase.

The goodwill related to subsidiaries is separately stated in consolidated financial statements and that related to associated associates andcompanies and joint ventures are included in the book value of long-term equity investments.

(XVIII) Employee compensation

Employee compensation generally includes salary, bonus, allowance, employee welfare, social insurance premiums, housing accumulation fund, labor union dues, employee education fund, severance benefit and other expenses associated with acquisition of services provided by employees.

During each accounting period when employees provide service, the Company recognizes employee compensation payable as a liability and includes such compensation in the costs and expenses of relevant assets depending on the beneficiary of employee services. Compensation paid for termination of labor relationship with employees is included in current profit and loss.

Severance benefit refers to compensation paid for terminating labor relationship with employees, including compensation paid for the decision of terminating labor relationship with employees before expiration of employees' labor contracts, no matter whether relevant employees agree with such termination; compensation paid to encourage employees to accept downsizing willingly before expiration of their labor contracts; and early retirement plans in effect.

1. Recognition principle of severance benefit:

(1) The Company has worked out a formal plan of terminating labor relationships or submitted a voluntary downsizing proposal, and is about to implement such plan or proposal.

(2) The Company cannot unilaterally revoke the labor relationship termination plan or downsizing proposal.

2. Measurement method of severance benefit:

(1) For severance plan over which employees have no right of choice, employee compensation payable will be allocated in accordance with the number of employees proposed for termination of labor relationship and the severance pay of each employee subject to the terms and conditions of the plan.

22

BNBM(Group)0000767-R

(2) For a voluntary downsizing proposal, the number of employees likely to accept the downsizing proposal will be first estimated, and then employee compensation payable will be allocated on the basis of the estimated number of employees and the severance pay of each employee.

3. Recognition criteria for severance benefit:

(1) For a labor relationship termination plan or voluntary downsizing proposal to be implemented by stages, if each staged plan meets the recognition conditions of estimated liabilities, estimated liabilities resulting from provision of severance benefits in the staged plan will be recognized and included in current management expense for the period in which that plan meets the recognition conditions of estimated liabilities.

(2) For an early retirement plan that meets relevant provisions, subject to the requirement of the early retirement plan, salaries to be paid by the Company and social insurance premiums to be contributed by the Company for early retirement personnel for the period between the date of employees' stopping provision of service and the date of normal retirement will be recognized as estimated liabilities and included in current management expense.

(XIX) Estimated liabilities

1. Recognition principles of estimated liabilities: When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Company recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Company; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Company; (3) The amount of such obligation can be reliably measured.

2. Measurement method of estimated liabilities: Estimated liabilities are initially measured according to the best estimate of the expense required for performance of relevant current obligations with comprehensive consideration of contingency related risks, uncertainty and time value of money and other factors. If the effect of time value of money is significant, the best estimate is determined through the discounting of relevant future cash outflows. The book value of estimated liabilities is rechecked on the balance sheet date. In case of any change, the book value is so adjusted to reflect the current best estimate.

(XX) Principle of revenue recognition

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. Relevant revenues are recognized when economic benefit related to transaction can flow

BNBM(Group)0000768-R

into the Company, relevant revenues can be reliably measured and specific revenue recognition criteria for the following operating activities are met.

1. Revenue from sales of goods

The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

2. Revenue from provision of service

For service commenced and completed within the same year, revenue is recognized upon completion of such service; if the commencement and completion of service occur in different accounting years and the results of transaction involving provision of the service can be reliably measured, the relevant service revenue will be recognized using the percentage-of-completion method on the balance sheet date.

3. Revenue from abalienating of right to use assets

The realization of revenue from abalienating of right to use assets is recognized when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured. The following principles shall be obeyed: (1) Interest revenue will be determined according to the time and effective interest rate of application of the Company's monetary funds by others. (2) Royalty revenue will be calculated according to the fee-charging time and method as stipulated in relevant contract or agreement. (3) Revenue from operating lease will be recognized using the straight-line method within the lease term.

(XXI) Construction contracts

If the result of a construction contract can be reliably estimated, contract revenue and expense will be recognized according to the percentage-of-completion method on the balance sheet date; for a construction contract whose result cannot be reliably estimated, if contract cost can be recovered, contract revenue will be recognized at the recoverable portion of actual contract cost and contract cost will be recognized as an expense in the period of occurrence; if contract cost is unrecoverable, contract revenue shall be immediately recognized as an expense instead of a revenue at the time of occurrence.

If the estimated total cost of a contract is expected to exceed the estimated total revenue of the contract, the estimated loss will be recognized as current expense.

BNBM(Group)0000769-R

(XXII) Lease

The Company's lease falls into financial lease and operating lease. Any lease that involves the transfer of all risks and returns related to ownership right of assets is financial lease, and other lease is operating lease.

1. Operating lease

Rental expense of operating lease is included in the cost of relevant assets or current profit and loss according to the straight-line method within the lease period.

2. Financial lease

The entry value of a leased assets is recognized at the lower of the fair value of the leased asset or the present value of the minimum lease payment, and the difference between the entry value of the leased asset and the amount of minimum lease payment is regarded as unrecognized financial expense and amortized according to the effective interest rate method within the lease period. The balance of the minimum leas payment minus unrecognized financial expense is recognized as long-term payable in the balance sheet.

(XIX) Government subsidy

Government subsidy is recognized when the Company can meet relevant conditions and such subsidy can be received. If government subsidy is a monetary asset, it is measured at the amount actually received; if government subsidy is appropriated according to the fixed quota standard, it is measured at the amount payable. If government subsidy is a non-monetary asset, it is measured at its fair value; if fair value cannot be reliably determined, the subsidy is measured at nominal amount (i.e., RMB1).

Asset linked government subsidy is recognized as deferred revenue, evenly allocated within useful life of relevant asset and included in current profit and loss. For revenue linked government subsidy, if it is used to make up for relevant expenses or losses in future periods, it is recognized as deferred revenue and included in current profit and loss for the period of recognition of relevant expense; if it is used to make up for relevant expenses or losses already occurred, it is directly included in current profit and loss.

 (XX) Deferred income tax assets and deferred income tax liabilities

The Company's deferred income tax assets and deferred income tax liabilities are calculated and recognized according to the difference (temporary difference) between the tax base of assets and liabilities and their book value. For deductible losses and tax credits that can offset taxable income in future years according to the provisions of tax code, they are deemed temporary difference and the corresponding deferred income tax assets are recognized. On the balance sheet date, deferred income tax assets and deferred income

25

BNBM(Group)0000770-R

liabilities are measured according to tax rates applicable to the period of expected recovery of the assets or discharge of the liabilities.

The Company recognizes the deferred income tax assets resulting from deductible temporary difference to the extent of taxable income likely to be achieved to offset deductible temporary difference. For already recognized deferred income tax assets, if taxable income sufficient to offset deferred income tax assets is unlikely to be obtained within a future period, the book value of deferred income tax assets will be written down. If the sufficient taxable income is likely to be obtained, the amount of writedown will be reversed.

(XXI) Accounting of income tax

The Company's accounting method of income tax adopts the balance sheet approach. Income tax expenses include current income tax and deferred income tax. All current income tax and deferred income tax expenses or revenues are included in current profit and loss, except that current income tax and deferred income tax assets relating to transactions and events directly included in owner's equity are included in owner's equity and that the book value of goodwill is adjusted according to deferred income tax resulting from business combination.

Current income tax expense refers to the amount that shall be paid by the Company to tax authority with respect to transactions and events occurring in current period and that shall be calculated and determined according to relevant tax regulations, or income tax payable; deferred income tax refers to the difference between the ending balance of deferred income tax assets and deferred income tax liabilities that shall be recognized according to the balance sheet approach and the originally recognized amount.

(XXVI) Business combination

Business combination refers to a transaction or event of combining two or more separate businesses into a reporting entity. On the combination date or acquisition date the Company recognizes the assets and liabilities obtained due to business combination, and the term "combination date" or "acquisition date" refers to the date of actual acquisition of control right over the combined or acquired party.

1. Business combination under common control: The assets and liabilities obtained by the combining party in business combination are recognized at their book value recorded by the combined party on the combination date, and the capital reserve is adjusted according to the difference between the book value of net assets obtained by the combining party and the book value of combination consideration paid; if the capital reserve is insufficient for offsetting, the retained earnings are adjusted.

26

BNBM(Group)0000771-R

2. Business combination not under common control: Combination cost is the fair value of assets paid, liabilities incurred or undertaken and equity securities issued by the acquiring party on the acquisition date for the control right over the acquired party. The positive difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is recognized as goodwill; the negative difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is rechecked and recognized before being included in current profit and loss.

(XXVII) Determination of fair value of financial instruments

If the financial assets or financial liabilities have active markets, their fair values are determined on the basis of the quoted prices in the active markets. If the financial instruments have no active markets, their fair values are determined by employing valuation techniques. Valuation techniques include reference to the prices used in recent voluntary market transactions carried out by parties familiar with the situations, reference to the present fair values of other substantially identical financial instruments, cash flow discount method and option pricing model. When valuation techniques are used, market parameters shall be more frequently used than the Company-specific parameters.

## V. Changes in accounting policy and accounting estimates and corrections of significant accounting errors

(I) Changes in accounting policy

The Company implemented the "Accounting Standards for Business Enterprises" (promulgated by the Ministry of Finance on February 15, 2006) as from January 1, 2008. In accordance with this change in accounting policy, the beginning balance of long-term equity investment was revised down by RMB278,498,144.77, the beginning balance of employee compensation payable – severance benefits for employees was revised up by RMB 2,496,613.49, the beginning balance of surplus reserve was revised down by RMB22,867,750.67, and the beginning balance of undistributed profit was revised down by RMB 258,127,007.59 .

(II) Changes in accounting estimates

None.

(III) Corrections of previous significant accounting errors

None.

BNBM(Group)0000772-R

## VI. Explanations of the Important Items of Financial Statements

(I) Monetary funds

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Amount in original currency | Conversion exchange rate | Equal to RMB | Amount in original currency | Conversion exchange rate | Equal to RMB |
| Cash | | | 3,529.84 | | | 26,628.11 |
| Including: RMB | 3,529 84 | 1.0000 | 3,529.84 | 26,628.11 | 1 0000 | 26,628.11 |
| Bank deposits | | | 158,466,808.13 | | | 142,038,134 90 |
| Including: RMB | 155,833,123.12 | 1.0000 | 155,833,123.12 | 136,607,531.63 | 1 0000 | 136,607,531 63 |
| USD | 383,975 29 | 6.8346 | 2,624,317 52 | 716,718.88 | 7 3046 | 5,235,344.71 |
| EUR | 969.82 | 9.6590 | 9,367.49 | 18,305.09 | 10 6669 | 195,258 56 |
| Other monetary funds | | | 19,871,207.15 | | | 2,207,907 37 |
| Including: RMB | 19,871,207.15 | 1.0000 | 19,871,207.15 | 2,207,907.37 | 1.0000 | 2,207,907 37 |
| Total | | | 178,341,545.12 | | | 144,272,670.38 |

Note: The Company's monetary fund with restricted ownership as at the end of the year is RMB12,211,064.59, which is a certificate of deposit due in April 2009 and pledged for purchasing forward exchange.

(II) Receivables

1. Notes receivable

| Type of note | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 6,588,946.75 | 3,840,000.00 |
| Total | 6 588 946 75 | 3 840 000 00 |

2. Receivables

(1) Receivables

| Item | Book balance at end of year | | | Book balance at beginning of year | | |
|---|---|---|---|---|---|---|
| | Balance | Percentage | Bad debt provision | Balance | Percentage | Bad debt provision |
| Accounts receivable | | | | | | |
| Less than 1 year | 50,159,743.94 | 55.49% | 324,588.46 | 40,313,892.78 | 51.41% | 149,993.22 |

28

BNBM(Group)0000773-R

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-2 years | 7,377,989.79 | 8.16% | 510,392.69 | 5,867,888.43 | 7.48% | 278,833.01 |
| 2-3 years | 1,633,516.45 | 1.81% | 313,596.50 | 1,724,960.17 | 2.20% | 938,467.49 |
| 3-4 years | 1,443,041.04 | 1.60% | 950,195.57 | 1,154,029.95 | 1.47% | 516,797.65 |
| 4-5 years | 1,073,070.84 | 1.19% | 763,112.65 | 1,320,456.38 | 1.68% | 953,007.10 |
| More than 5 years | 28,691,205.54 | 31.75% | 28,494,579.80 | 28,046,837.97 | 35.76% | 27,973,654.63 |
| Total | 90,378,567.60 | 100.00% | 31,356,465.67 | 78,428,065.68 | 100.00% | 30,810,753.10 |
| Advances to suppliers | | | | | | |
| Less than 1 year | 654,087,984.84 | 92.39% | | 466,799,500.06 | 95.29% | |
| 1-2 years | 34,186,203.46 | 4.83% | | 18,683,371.84 | 3.81% | |
| 2-3 years | 15,298,371.84 | 2.16% | | 1,417,747.41 | 0.29% | |
| More than 3 years | 4,392,035.42 | 0.62% | | 2,974,288.01 | 0.61% | |
| Total | 707,964,595.56 | 100.00% | | 489,874,907.32 | 100.00% | |
| Other receivables | | | | | | |
| Less than 1 year | 21,901,171.35 | 14.52% | 59,822.35 | 21,437,891.57 | 15.05% | 155,820.86 |
| 1-2 years | 19,898,602.21 | 13.19% | 187,326.79 | 1,047,119.77 | 0.73% | 501,998.33 |
| 2-3 years | 971,366.64 | 0.64% | 564,319.63 | 7,613,025.95 | 5.34% | 6,245,817.32 |
| 3-4 years | 7,587,751.48 | 5.03% | 6,440,071.80 | 6,416,825.02 | 4.50% | 13,581.81 |
| 4-5 years | 6,404,039.00 | 4.25% | 14,817.95 | 40,204,449.28 | 28.20% | 9,407,000.37 |
| More than 5 years | 94,071,386.56 | 62.37% | 30,053,016.90 | 65,838,971.83 | 46.18% | 21,747,651.16 |
| Total | 150,834,317.24 | 100.00% | 37,319,375.42 | 142,558,283.42 | 100.00% | 38,071,869.85 |

(2) Receivables for which bad debt provision is fully made with the specific identification or no bad debt provision is made

| Item | Entity name | Book balance | Allocated amount | Age | Basis or reason for allocation or non-allocation |
|---|---|---|---|---|---|
| Other receivables | | | | | |
| | Zhonghuan Travel Service | 282,339.03 | 282,339.03 | Less than 4 years | Estimably not recoverable |
| | BNBM Plastic Pipe Co., Ltd. | 6,369,641.12 | 6,369,641.12 | Less than 4 years | Estimably not recoverable |
| | Total | 6,651,980.15 | 6,651,980.15 | | |

Note: the Company did not make any bad debt provision for the receivables from related parties.

29

BNBM(Group)0000774-R

(3) Top five of accounts receivable in terms of outstanding amounts

| Entity name | Amount | Percentage | Age | Content | Related or not |
|---|---|---|---|---|---|
| Shanxi Yitong Trade Co., Ltd. | 23,070,032.14 | 25.53% | Less than 1 year | Business funds | No |
| BNBM ~~USA Inc.~~ of America | 14,500,395.07 | 16.04% | More than 5 years | Business funds | Yes |
| Beijing BNBM Commerce & Trade Co., Ltd. | 17,257,316.27 | 19.09% | Less than 1 year | Business funds | Yes |
| BNBM Jinan Sales Center | 2,630,221.08 | 2.91% | Less than 1 year | Business funds | Yes |
| Tianjin Development Zone BNBM Building Materials Co., Ltd. | 1,514,371.57 | 1.68% | More than 5 years | Business funds | Yes |
| Total | 58,972,336.13 | 65.25% | | | |

(4) Top five of advances to suppliers in terms of outstanding amounts

| Entity name | Amount | Percentage | Age | Content | Related o r not |
|---|---|---|---|---|---|
| Xinji Aosen Company | 131,805,515.14 | 18.62% | Less than 1 year | Payment for goods | No |
| Beijing Jinglugang Commerce & Trade Co., Ltd. | 105,852,658.00 | 14.95% | Less than 1 year | Payment for goods | No |
| Qianan Jiujiang Wires Co., Ltd. | 55,675,738.42 | 7.86% | Less than 1 year | Payment for goods | No |
| Qianan Jiujiang Coal Storage & Transport Co., Ltd. | 50,000,000.00 | 7.06% | Less than 1 year | Payment for goods | No |
| Guangxi Sanwei Forest Products Industry Co., Ltd. | 39,944,294.79 | 5.64% | Less than 1 | Payment for goods | No |

BNBM(Group)0000775-R

year

| | | |
|---|---|---|
| Total | 383 278 206 35 | 54 13% |

(5) Top five of other receivables in terms of outstanding amounts

| Entity name | Amount | Percentage | Age | Content | Related or not |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | 92,502,912.14 | 61.33% | Less than 5 years | Business funds | Yes |
| Beijing Zhongxin Real Estate Company | 14,323,567.18 | 9.50% | More than 5 years | Business funds | Yes |
| Hexinshi Company | 9,230,891.38 | 6.12% | More than 5 years | Business funds | No |
| Beijing BNBM Commerce & Trade Co., Ltd. | 8,068,156.55 | 5.35% | Less than 2 years | Business funds | Yes |
| BNBM Plastic Pipe Co., Ltd. | 6,369,641.12 | 4.22% | Less than 4 years | Business funds | Yes |
| Total | 130,495,168.37 | 86.52% | | | |

(III) Inventories

1. Balance of inventories

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Raw materials | 1,014,808.40 | 2,217,263.39 | 2,357,756.55 | 874,315.24 |
| Commodity stock | 366,429,339.17 | 4,863,242,614.87 | 4,678,076,037.50 | 551,595,916.54 |
| Low-value consumables | 307,985.60 | 12,101.00 | 1,770.00 | 318,316.60 |
| Others | 615,279.46 | 1,307,469,218.16 | 1,307,809,801.47 | 274,696.15 |
| Total | 368,367,412.63 | 6,172,941,197.42 | 5,988,245,365.52 | 553,063,244.53 |

2. Amount of impairment provision for inventories

| Inventory type | Beginning balance | Addition this year | Reduction this year | | | Ending balance |
|---|---|---|---|---|---|---|
| | | | Revresal | Write off | Total | |
| Commodity stock | 8,365,150.79 | -2,162,982.39 | | | | 6,202,168.40 |

31

| | | | | |
|---|---|---|---|---|
| Total | 8,365,150.79 | -2,162,982.39 | | 6,202,168.40 |

(IV) Other current assets

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Book balance | Impairment provision | Book balance | Impairment provision |
| House rental | | | 837,837.89 | |
| Input tax to be offset | | | 13,005.00 | |
| Total | | | 850,842.89 | |

(V) Long-term equity investments

   1.   Classification by nature:

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Long-term equity investment | | | | |
| Including: Investments in subsidiaries | 2,494,166,430.39 | 12,648,467.00 | | 2,506,814,897.39 |
| Other equity investments | 135,824,225.04 | | 91,172.19 | 135,733,052.85 |
| Less: impairment provision for long-term investments (represented by "+") | 49,247,782.27 | | | 49,247,782.27 |
| Total | 2,580,742,873.16 | 12,648,467.00 | 91,172.19 | 2,593,300,167.97 |

BNBM(Group)0000777-R

BNBM(Group)0000778-R

2. Details of long-term equity investments

| Invested entity | Ending balance | Beginning balance |
|---|---|---|
| China National Building Material Company Limited | 2,415,867,712.12 | 2,415,867,712.12 |
| Shandong Weifang Building Ceramic Factory | 44,704,810.75 | 44,704,810.75 |
| Guangxi Hongheshui Cement Co., Ltd. | 39,549,117.78 | 39,549,117.78 |
| Guangxi Yufeng Cement (Group) Co., Ltd. | 33,520,638.11 | 33,520,638.11 |
| BNBM Homes Co. Ltd. | 21,695,707.66 | 21,695,707.66 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,252,132.47 | 18,252,132.47 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 14,005,482.82 | 14,005,482.82 |
| International Asia Pacific Convention Center Co., Ltd. | 11,000,000.00 | 11,000,000.00 |
| INTECH Building Co., Ltd. | 10,000,000.00 | |
| Guangxi Yufeng Cement Co., Ltd. | 9,700,000.00 | 9,700,000.00 |
| Chin United Industrial Co.,   Ltd. | 6,534,000.00 | 6,534,000.00 |
| BNBM Plastic Pipe Co., Ltd. | 3,589,246.48 | 3,589,246.48 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 3,148,467.00 | 500,000.00 |
| China Technology & Economy Investment Consulting Co., Ltd. | 3,000,000.00 | 3,000,000.00 |
| Beijing Best New Building Material Research Institute | 1,732,654.08 | 1,732,654.08 |
| China New Building Materials Hainan Company | 1,500,000.00 | 1,500,000.00 |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | 1,227,478.02 |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 922,740.05 | 922,740.05 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 836,292.23 | 836,292.23 |

| Invested entity | Ending balance | Beginning balance |
|---|---|---|
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 591,141.98 | 591,141.98 |
| Tianjin Tianlong New Material Joint Operation Company | 320,821.58 | 320,821.58 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | 300,000.00 |
| Xi'an Hualong New Material Joint Company | 259,169.57 | 259,169.57 |
| Guangzhou Suilong New Material Company | 150,000.00 | 150,000.00 |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | 140,000.00 | 140,000.00 |
| Beijing Zhugen Trade Co. | 337.54 | 337.54 |
| Chengdu Southwest Sales Center | | 15,000.00 |
| Beijing Chenlong Decoration Co., Ltd. (formerly Chenlong Company) | | 76,172.19 |
| Total | 2,642,547,950 24 | 2,629,990,655.43 |

3. Impairment provision for long-term equity investments

| Item | Beginning balance | Addition this year | Write off this year | Ending balance |
|---|---|---|---|---|
| Guangxi Yufeng Cement (Group) Co., Ltd. | 6,000,000.00 | | | 6,000,000.00 |
| Chin United Industrial Co.,   Ltd. | 2,642,697.08 | | | 2,642,697.08 |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | | | 1,227,478.02 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | | | 300,000.00 |
| Beijing Best New Building Material Research Institute | 1,732,654.08 | | | 1,732,654.08 |
| Guangxi Hongheshui Cement Co., Ltd. | 26,406,186.79 | | | 26,406,186.79 |

BNBM(Group)0000779-R

34

| | | |
|---|---|---|
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 591,141.98 | 591,141.98 |
| Guangzhou Suilong New Material Company | 150,000.00 | 150,000.00 |
| Tianjin Tianlong New Material Joint Operation Company | 320,821.58 | 320,821.58 |
| BNBM Plastic Pipe Co., Ltd. | 3,589,246.48 | 3,589,246.48 |
| BNBM Homes Co. Ltd. | 3,465,646.64 | 3,465,646.64 |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | 140,000.00 | 140,000.00 |
| Xi'an Hualong New Material Joint Company | 259,169.57 | 259,169.57 |
| China New Building Materials Hainan Company | 1,500,000.00 | 1,500,000.00 |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 922,740.05 | 922,740.05 |
| <u>Tota</u>l | <u>49 247 782 27</u> | <u>49 247 782 27</u> |

BNBM(Group)0000780-R

(VI) Fixed assets

1. Details of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 119,956,563.74 | 75,029,161.48 | 4,917,939.53 | 190,067,785.69 |
| Including: houses & buildings | 80,302,513.41 | 71,312,423.28 | | 151,614,936.69 |
| Machinery | 8,589,007.27 | 1,472,456.01 | 1,616,457.53 | 8,445,005.75 |
| Transport vehicles | 25,643,261.81 | 2,244,282.19 | 3,301,482.00 | 24,586,062.00 |
| Other equipment | 5,421,781.25 | | | 5,421,781.25 |
| 2. Total accumulated depreciation | 67,530,220.86 | 4,595,752.68 | 3,896,571.66 | 68,229,401.88 |
| Including: houses & buildings | 43,557,535.99 | 1,952,679.95 | | 45,510,215.94 |
| Machinery | 4,946,266.36 | 928,697.19 | 1,353,084.41 | 4,521,879.14 |
| Transport vehicles | 15,177,319.00 | 1,712,738.38 | 2,543,487.25 | 14,346,570.13 |
| Other equipment | 3,849,099.51 | 1,637.16 | | 3,850,736.67 |
| III. Total accumulated amount of impairment provision for fixed assets | 135,551.27 | | | 135,551.27 |
| Including: Transport vehicles | 135,551.27 | | | 135,551.27 |
| IV. Total book value of fixed assets | 52,290,791.61 | | | 121,702,832.54 |
| Including: houses & buildings | 36,744,977.42 | --- | --- | 106,104,720.75 |
| Machinery | 3,642,740.91 | --- | --- | 3,923,126.61 |
| Transport vehicles | 10,330,391.54 | --- | --- | 10,103,940.60 |
| Other equipment | 1,572,681.74 | --- | --- | 1,571,044.58 |

BNBM(Group)0000781

2.   Transfer-in from construction in progress in fixed assets, depreciation allocated this year and retired assets

| Category of fixed assets | Transfer-int from construction in progress | Depreciation allocated this year | Retired fixed assets this year | | |
|---|---|---|---|---|---|
| | | | Original value | Net value | Loss |
| Houses & buildings | 69,340,795.28 | 1,952,679.95 | | | |
| Machinery | | 928,697.19 | 1,616,457.53 | 1,373,485.03 | 242,972.50 |
| Transport vehicles | | 1,712,738.38 | 3,301,482.00 | 3,166,811 34 | 134,670.66 |
| Other equipment | | 1,637.16 | | | |
| Total | 69 340 795 28 | 4 595 752 68 | 4 917 939 53 | 4 540 296 37 | 377 643 16 |

(VII) Construction in progress

| Project name | Beginning balance | | Addition this year | | Reduction this year | | Ending balance | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Including: captailized interest | Amount | Including: captailized interest | Transfers-is into fixed assets this year | Other reductions | Amount | Including: captailized interest |
| Dujiangyan disaster rescue project | | | 1,948,879.25 | | | | 1,948,879.25 | |
| Tianjin Logistics Park | 77,000.00 | | 3,746,626.16 | | | | 3,823,626.16 | |
| Tongzhou Kuo County | | | 50,000.00 | | | | 50,000.00 | |
| Zhuyu Building | 58,317,478.32 | | 11,023,316.96 | | 69,340,795.28 | | | |
| Total | 58,394,478.32 | | 16,768,822.37 | | 69,340,795.28 | | 5,822,505.41 | |

BNBM(Group)0000782-R

(VIII) Intangible assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 69,746,893.58 | | 100,500.00 | 69,646,393.58 |
| Land use right | 64,649,210.50 | | | 64,649,210.50 |
| Financial software | 5,097,683.08 | | 100,500.00 | 4,997,183.08 |
| II. Total accumulated amortization amount | 3,791,722.00 | 974,082.37 | 100,500.00 | 4,665,304.37 |
| Land use right | 1,270,964.80 | 451,982.89 | | 1,722,947.69 |
| Financial software | 2,520,757.20 | 522,099.48 | 100,500.00 | 2,942,356.68 |
| III. Total book value of intangible assets | 65,955,171.58 | | | 64,981,089.21 |
| Land use right | 63,378,245.70 | | | 62,926,262.81 |
| Financial software | 2,576,925.88 | | | 2,054,826.40 |

(IX) Long-term deferred expenses

| Type | Original cost | Beginning balance | Addition this period | Reduction this year Amortization this period | Reduction this year Transfer-out this period | Ending balance | Remaining amortization term (month) |
|---|---|---|---|---|---|---|---|
| Land rental | 2,760,800.00 | | 2,760,800 00 | 138,039 99 | 138,039 99 | 2,622,760 01 | 57 |
| Total | 2,760,800.00 | | 2,760,800.00 | 138,039 99 | 138,039 99 | 2,622,760.01 | 57 |

(X) Ownership-restricted assets

| Ownership-restricted assets | Book value at beginning of year | Addition this year | Reduction this year | Book value at end of year | Reason for restricted owneship |
|---|---|---|---|---|---|
| Assets used for guarantees | | | | | |

38

BNBM(Group)0000783-R

| Ownership-restricted assets | Book value at beginning of year | Addition this year | Reduction this year | Book value at end of year | Reason for restricted owneship |
|---|---|---|---|---|---|
| Monetary funds | | 12,211,064 59 | | 12,211,064.59 | Pledge |
| Fixed assets – Zhuyu Building | 23,608,044.61 | | 17,250,019 21 | 6,358,025.40 | Used for bank borrowing |
| Total | 23 608 044 61 | 12 211 064 59 | 17 250 019 21 | 18 569 089.99 | |

(XI) Remunerations payable to employees

| Item | Beginning balance | Addition this year | Paid this period | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonus, allowances and subsidies | 5,680,243 00 | 12,986,203.21 | 13,419,211.31 | 5,247,234.90 |
| II. Welfare expenses for employees | 98,479.66 | | 19,607.73 | 78,871.93 |
| III. Social insurance premium | 5,089,491 33 | 8,151,914.46 | 8,437,652.04 | 4,803,753.75 |
| Including: 1. Medical insurance premium | 4,757,068 31 | 5,901,444.21 | 6,053,558.73 | 4,604,953.79 |
| 2. Basic endowment insurance premium | 332,423.02 | 1,914,553.16 | 2,077,916.14 | 169,060.04 |
| 3. Annuity payment | | | | |
| 4. Unemployment insurance premium | | 185,395 69 | 168,989.95 | 16,405.74 |
| 5. Work-related injury insurance premium | | 77,788 88 | 70,866.63 | 6,922.25 |
| 6. Childbirth insurance premium | | 72,732 52 | 66,320.59 | 6,411.93 |
| IV. Housing provident fund | | 923,576 00 | 923,576.00 | |
| V. Trade union expenses and employee education expenses | 237,613.08 | 454,517.16 | 807,323.67 | -115,193.43 |
| VI. Non-monetary welfare | | | | |
| VII. Compensation paid due to termination of employment relationship | | | | |
| VIII. Others | 2,496,613.49 | 986,980 56 | 791,175.99 | 2,692,418.06 |
| Total | 13 602 440 56 | 23 503 191.39 | 24 398 546.74 | 12 707 085.21 |

Note: the contents of "others" item are mainly the severance benefits of early retirement staff.

BNBM(Group)0000784-R

(XII) Short-term borrowings and long-term borrowings

1. Borrowing type

| Item | Short-term borrowings | | Long-term borrowings | |
|------|----------------|-------------------|----------------|-------------------|
| | Ending balance | Beginning balance | Ending balance | Beginning balance |
| Credit borrowing | 9,000,000.00 | | | |
| Mortgage borrowing | | | 17,858,025.40 | 23,608,044.61 |
| Pledge borrowing | 44,492,821.11 | 15,761,439.55 | | |
| Guarantee borrowing | 860,000,000.00 | 650,000,000.00 | 228,000,000.00 | 240,000,000.00 |
| Other borrowings | | | 500,000.00 | 500,000.00 |
| Total | 913 492 821 11 | 665 761 439 55 | 246 358 025 40 | 264 108 044 61 |

Note: Among long-term loans, the amount of other loan is RMB500,000. The creditor of the foregoing loan is Beijing Municipal Water Conservation Office and the purpose of the loan is sewage treatment project. The loan is an interest-free one with no maturity date specified.

BNBM(Group)0000785-R

2. Details of short-term borrowings

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| Minsheng Bank | Beijing New Building Material (Group) Co., Ltd. | 70,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008 05.07--2009.05.07 |
| Minsheng Bank | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008 08.04--2009.08.04 |
| Minsheng Bank | Beijing New Building Material (Group) Co., Ltd. | 40,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008 09.04--2009.09.04 |
| SPD Bank | Beijing New Building Material (Group) Co., Ltd. | 20,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008 01.17--2009.01.16 |
| SPD Bank | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008 02.13--2009.02.12 |
| Bank of Communications | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.10.09--2009.10.09 |
| Bank of Communications | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.10.23--2009.10.23 |
| Bank of Communications | Beijing New Building Material (Group) Co., Ltd. | 80,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008 02.04--2009.02.04 |
| Bank of Communications | Beijing New Building Material (Group) Co., Ltd. | 20,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.12 23-2009.12.23 |

BNBM(Group)0000786-R

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| Bank of China Changping Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.07.10--2009.07.10 |
| Bank of China Changping Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.12.10--2009.06.10 |
| Bank of China Changping Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.07 03--2009.07.03 |
| Bank of Beijing Head Office | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.08 07--2009.08.07 |
| Huaxia Bank | Beijing New Building Material (Group) Co., Ltd. | 40,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.05 29--2009.05.29 |
| CITIC Bank Guanganmen Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.11.05--2009.11 05 |
| Rural Commercial Bank Sijiqing Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 80,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.11.13--2009.11.12 |
| CCB Beitaiping Zhuang Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 40,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.07.10--2009.07.10 |
| CCB Beitaiping Zhuang Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 40,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.11.05--2009.11.05 |
| Everbright Fuxingmen Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2008.12.19--2009.12.19 |
| Shenzhen Ping An Bank | Beijing New Building Material | 50,000,000.00 | Guarantee | China National Building Materials | 2008.09.22--2009.09 22 |

BNBM(Group)0000787-R

42

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| | (Group) Co., Ltd. | | | Group Corporation | |
| China Development Bank | Beijing New Building Material (Group) Co., Ltd. | 9,000,000.00 | Credit | | 2008.06.06--2009.06 06 |
| BEA USD loan account | Beijing New Building Material (Group) Co., Ltd. | 12,213,268.20 | Pledge | Corporate certificate of deposit | 2008.04.16--2009.04.17 |
| Minsheng Xibanhe Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,967,219.57 | Pledge | Import of goods | |
| Bank of China Beijing Branch | Beijing New Building Material (Group) Co., Ltd. | 1,312,333.34 | Pledge | Import of goods | |
| Total | | 913,492,821.11 | | | |

3. Details of long-term borrowings

| Lender | Borrower | Borrowing condition | Term | Guarantor (collateral) | Amount |
|---|---|---|---|---|---|
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2003.12.11--2013 09 .04 | China National Building Materials Group Corporation | 58,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.06.30--2013.0 9.04 | China National Building Materials Group Corporation | 50,000,000.00 |

BNBM(Group)0000788-R

43

| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2003.09.05--2013.09 04 | China National Building Materials Group Corporation | 20,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.08.09--2013.09 04 | China National Building Materials Group Corporation | 30,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.09.05--2013.09 04 | China National Building Materials Group Corporation | 40,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.12.29--2013.09 04 | China National Building Materials Group Corporation | 30,000,000.00 |
| CITIC South Shouti Road | Beijing New Building Material (Group) Co., Ltd. | Mortgage | 2006.10.31--2011.10 .31 | Zhuyu Building | 17,858,025.40 |
| Beijing Water Conservation Office | Beijing New Building Material (Group) Co., Ltd. | | | | 500,000.00 |
| Total | | | | | 246,358,025. 40 |

BNBM(Group)0000789-R

(XIII) Payables

1. Ages and percentages of payables

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Accounts payable | | | | |
| Less than 1 year | 36,679,382.99 | 81.56% | 49,612,642.81 | 88.60% |
| 1-2 years | 1,912,393.58 | 4.25% | 2,244,101.20 | 4.01% |
| 2-3 years | 2,244,101.20 | 4.99% | 171,372.45 | 0.31% |
| More than 3 years | 4,138,524.24 | 9.20% | 3,967,151.79 | 7.08% |
| Total | 44,974,402.01 | 100.00% | 55,995,268.25 | 100.00% |
| Advances from customers | | | | |
| Less than 1 year | 626,997,108.10 | 93.83% | 432,830,758.49 | 97.23% |
| 1-2 years | 28,885,452.06 | 4.32% | 12,343,399.93 | 2.77% |
| 2-3 years | 12,343,399.93 | 1.85% | 1.70 | |
| More than 3 years | 1.70 | | | |
| Total | 668,225,961.79 | 100.00% | 445,174,160.12 | 100.00% |
| Other payables | | | | |
| Less than 1 year | 12,106,868.82 | 18.95% | 26,789,964.04 | 42.07% |
| 1-2 years | 14,895,938.81 | 23.31% | 72,636.16 | 0.11% |
| 2-3 years | 72,636.16 | 0.11% | 36,821,431.95 | 57.82% |
| More than 3 years | 36,821,431.95 | 57.63% | | |
| Total | 63,896,875.74 | 100.00% | 63,684,032.15 | 100.00% |

2. Amounts of accounts payable unpaid for more than three years and reasons

| Item | Amount | Percentage | Content | Reason for non-payment |
|---|---|---|---|---|
| Beijing New Building Materials Public Limited Company | 2,255,748.71 | 54.51% | Business funds | Not settled yet |
| Huzhou Xinhao Weifu Wood Products Co., Ltd. | 299,999.65 | 7.25% | Business funds | Not settled yet |
| Dongtai Zhongyang Forest Products Co., Ltd. | 402,540.00 | 9.73% | Business funds | Not settled yet |
| Others | 1,180,235.88 | 28.51% | Business funds | Not settled yet |
| Total | 4,138,524.24 | 100.00% | | |

45

BNBM(Group)0000790

3. Amounts of the advances from suppliers not carried over to income for more than one year and reasons

| Item | Amount | Percentage | Content | Reason for no carry-over to income |
|---|---|---|---|---|
| Qinkai International Trade (Shanghai) Co., Ltd. | 10,142,301.60 | 24.60% | Payment for goods | Not settled yet |
| TEAL FLOORING | 7,112,203.11 | 17.25% | Payment for goods | Not settled yet |
| Shanghai Hengyi Forest Products Co., Ltd. | 4,223,713.58 | 10.24% | Payment for goods | Not settled yet |
| Shanghai Haoxun Communication Equipment Co., Ltd. | 3,632,896.70 | 8.81% | Payment for goods | Not settled yet |
| Huada International Forest Products (Suzhou) Co., Ltd. | 1,757,425.46 | 4.26% | Payment for goods | Not settled yet |
| Qiwei Co., Ltd. | 1,514,358.41 | 3.67% | Payment for goods | Not settled yet |
| Shanghai Zhixin Forest Products Co., Ltd. | 1,378,000.00 | 3.34% | Payment for goods | Not settled yet |
| FORWEST WOOD | 1,172,206.98 | 2.84% | Payment for goods | Not settled yet |
| Beijing Yongli Haixia Materials Co., Ltd. | 923,740.62 | 2.24% | Payment for goods | Not settled yet |
| Beijing Shouchuang Sunshine Real Estate Co., Ltd. | 900,000.00 | 2.18% | Payment for goods | Not settled yet |
| Xinjiang Power Transmission & Transformation Engineering Company | 434,673.03 | 1.05% | Payment for goods | Not settled yet |
| Others | 8,037,334.20 | 19.52% | Payment for goods | Not settled yet |
| Total | 41,228,853.69 | 100.00% | | |

BNBM(Group)0000791-R

4. Amounts of other payables of more than three years and reasons

| Item | Amount | Percentage | Content | Reason for non-payment |
|---|---|---|---|---|
| Housing and Land Administration | 5,707,316.00 | 15.50% | Land grant fee | Not settled yet |
| State Economic and Trade Commission Building Material Service Center | 1,631,268.00 | 4.43% | House price | Not settled yet |
| Beijing Tianrun Science & Technology Investment Co., Ltd. | 1,700,000.00 | 4.62% | Business funds | Not settled yet |
| China National Building Materials Group Corporation | 22,857,567.18 | 62.08% | Business funds | Not settled yet |
| Others | 4,925,280.77 | 13.37% | Business funds | Not settled yet |
| Total | 36,821,431.95 | 100.00% | | |

(XIV) Long-term payables

| Item | Book value at end of year | Book value at beginning of year |
|---|---|---|
| Restructuring funds | 2,943,086.33 | 2,943,086.33 |
| Total | 2,943,086.33 | 2,943,086.33 |

Note: long-payables are the restructuring funds of Beijing New Materials Building Design & Research Institute Co., Ltd., a subsidiary of the Company.

(XV) Special payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Appropriations of three science & technology expenses | 2,434,809.38 | | 2,374,164.21 | 60,645.17 |
| Promotion fund for internationalized operation | 511,232.63 | | | 511,232.63 |
| International market development fund | 108,093.04 | | | 108,093.04 |
| Dujiangyan disaster rescue project | | 4,730,000.00 | | 4,730,000.00 |
| Sichuan Hanwang post-earthquake reconstruction funds | | 2,300,000.00 | 2,300,000.00 | |
| Deyang disaster relief funds | | 5,364,000.00 | 5,364,000.00 | |
| Total | 3,054,135.05 | 12,394,000.00 | 10,038,164.21 | 5,409,970.84 |

BNBM(Group)0000792-R

Notes: 1. Dujiangyan disaster relief project: It refers to Dujiangyan Workers' Hospital of SINOHYDRO Bureau 10 Co., Ltd. financed by joint monetary donations from China Red Cross Foundation and China National Building Materials Group Corporation in accordance with relevant requirements of "May 12 Post-Disaster Reconstruction Aid Fund of Central Enterprises". The Company was responsble for organizing field construction and provided some of payments for building materials.

2. Sichuan Hanwang earthquake relief housing construction: It means 100 sets of prefabricated houses with aseismic structure which was donated by CNBM Group to Dongfang Electric Corporation. The Company was responsible for organizing field construction and also provided some of donation fund.

3. Deyang disaster relief project: It means 10,000m2 (500 units) of prefabricated housing with aseismic structure which was jointly donated by China Red Cross Foundation and China National Building Materials Group Corporation to Dongfang Electric Corporation in accordance with relevant requirements of "May 12 Post-Disaster Reconstruction Aid Fund of Central Enterprises". The Company was responsible for organizing field construction.

(XVI) Paid-up capital

| Investor name | Beginning balance | | Addition this period | Reduction this period | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage | | | Investment amount | Percentage |
| China National Building Materials Group Corporation | 411,975,173.85 | 75.00% | | 54,930,023.18 | 357,045,150.67 | 65.00% |
| China National Building Materials ~~&~~ ~~Equipment~~ Import & Export ~~Corporation~~Company | 137,325,057.95 | 25.00% | 54,930,023.18 | | 192,255,081.13 | 35.00% |
| Total | 549,300,231.80 | 100.00% | 54,930,023.18 | 54,930,023.18 | 549,300,231.80 | 100.00% |

BNBM(Group)0000793-R

Note: In accordance with the Document numbered ZhongJianCaiCaiFa [2008] No.340, the Company decided to transfer the 10% State-owned stock right of the Company held by China National Building Materials Group Corporation to China National Building Material Import Export Company for free on the base date of December 31, 2007. After such transfer, the shareholding ratio of China National Building Materials Group Corporation and China National Building Material Import Export Company became 65.00% and 35.00% respectively.

(XVII) Capital reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|------|------------------|--------------------|---------------------|----------------|
| 1. Capital (or share capital) premium | | | | |
| 2. Other capital reserve | 1,160,222,915.56 | | | 1,160,222,915.56 |
| (1) Changes in owners' equity (other than net profit or loss) of the invested entity subject to equity method | 962,725,597.20 | | | 962,725,597.20 |
| (2) Self-used real estate or inventories which are converted into investment real estate measured at fair value | | | | |
| (3) Effective hedging instruments | | | | |
| (4) Financial assets available for sale | | | | |
| (5) Interest-settled share-based payment | | | | |
| (6) Transfer-in from capital reserve under original system | 197,497,318.36 | | | 197,497,318.36 |
| Total | 1,160,222,915.56 | | | 1,160,222,915.56 |

(XVIII) Surplus reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|------|------------------|--------------------|---------------------|----------------|
| Statutory surplus reserve | 98,959,113.45 | | | 98,959,113.45 |
| Total | 98 959 113 45 | | | 98 959 113 45 |

(XIX) Undistributed profits

49

BNBM(Group)0000794-R

| Item | Amount |
|---|---|
| Balance at end of last year | 470,419,947.81 |
| Add: adjustment of undistributed profits at beginning of year | -258,127,007.59 |
| Including: change of accounting policy | -258,127,007.59 |
| Significant accounting error | |
| Other adjustment factors | |
| Balance at beginning of this year | 212,292,940.22 |
| Addition this year | -46,531,992.71 |
| Including: transfer-in from net profit this year | -46,531,992.71 |
| Other additions | |
| Reduc ion this year | 19,934,319.23 |
| Including: surplus reserve allocated this year | |
| Cash dividends distributed this year | 19,934,319.23 |
| Stock dividends distributed this year | |
| Other reductions | |
| Balance at end of this year | 145,826,628.28 |
| Including: cash dividends approved by the Board of Directors | |

(XX) Operating income

1. Operating income

| Item | Amount this year | | Amount last year | |
|---|---|---|---|---|
| | Income | Cost | Income | Cost |
| Income from main operations | 4,561,727,638.95 | 4,506,914,634.17 | 2,530,755,717.12 | 2,493,997,417.91 |
| Income from other operations | 992,057.00 | 54,306.60 | 1,106,443.62 | 54,505.00 |
| Total | 4 562 719 695 95 | 4 506 968 940 77 | 2 531 862 160 74 | 2 494 051 922 91 |

2. Main operations by product or business

| Category | This year | | Last year | |
|---|---|---|---|---|
| | Income from main operations | Cost of main operations | Income from main operations | Cost of main operations |
| Building material trade & logistics | 4,561,727,638.95 | 4,506,914,634.17 | 2,530,755,717.12 | 2,493,997,417.91 |
| Total | 4,561,727,638.95 | 4,506,914,634.17 | 2,530,755,717.12 | 2,493,997,417.91 |

50

BNBM(Group)0000795-R

3. Other operations by category

| Item | This year | | Last year | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Fixed assets leased | 992,057.00 | 54,306.60 | 1,106,443.62 | 54,505.00 |
| Total | 992 057.00 | 54 306 60 | 1 106 443 62 | 54 505 00 |

(XXI) Business tax and surcharge

| Item | This year | Last year |
|---|---|---|
| Business tax | 663,402.85 | 438,243.33 |
| City construction & maintenance tax | 97,090.96 | 57,735.62 |
| Education surcharge | 41,642.69 | 24,846.19 |
| Total | 802 136 50 | 520 825 14 |

(XXII) Financial expenses

| Category | This year | Last year |
|---|---|---|
| Interest expenditure | 72,174,535.81 | 42,052,903.78 |
| Less: interest income | 1,837,892.70 | 1,919,112.51 |
| Exchange loss | | |
| Less: exchange gains | 695,996.09 | 190,598.96 |
| Others | 1,453,692.19 | 45,654.44 |
| Total | 71,094,339.21 | 39,988,846.75 |

(XXIII) Asset impairment loss

| Item | This year | Last year |
|---|---|---|
| 1. Bad debt loss | -62,139.98 | -4,247,753.43 |
| 2. Inventory impairment loss | -2,162,982.39 | 2,456,697.00 |
| 3. Impairment loss of long-term equity investments | | 31,854,307.86 |
| Total | -2 225 122 37 | 30 063 251 43 |

(XXIV) Investment income

BNBM(Group)0000796-R

| Source of investment income | Amount this year | Amount last year |
|---|---|---|
| 1. Gains during holding period | 25,468,638.46 | 25,267,538.75 |
| (1) Long-term equity investments under equity method | | |
| (2) Long-term equity investments under cost method | 25,468,638.46 | 25,267,538.75 |
| 2. Gains from disposal | -631,017.59 | |
| (1) Long-term equity investments under equity method | | |
| (2) Long-term equity investments under cost method | -656,551.43 | |
| (3) Others | 25,533.84 | |
| Total | 24 837 620 87 | 25 267 538 75 |

(XXV) Non-operating income

| Item | Amount this year | Amount last year |
|---|---|---|
| 1. Gains on disposal of non-current assets | 623,324.09 | 132,406.96 |
| Including: gains on disposal of fixed assets | 623,324.09 | 132,406.96 |
| 2. Others | 2,756,259.93 | 19,417.50 |
| Total | 3 379 584 02 | 151 824 46 |

(XXVI) Non-operating expenditure

| Item | Amount this year | Amount last year |
|---|---|---|
| 1. Loss on disposal of non-current assets | 1,000,967.25 | 100,868.06 |
| Including: loss on disposal of fixed assets | 1,000,967.25 | 100,868.06 |
| 2. Public welfare donation expenses | 882,327.64 | 650,000.00 |
| 3. Others | 16,182.21 | 6,001.50 |
| Total | 1,899,477.10 | 756,869.56 |

BNBM(Group)0000797-R

## VII. Cash flows

(I) Reconciliation of net profit to cash flows of operating activities

| Item | This year | Last year |
|---|---|---|
| . Reconciliation of net profit to cash flows of operating activities: | - | - |
| Net profit | -46,531,992.71 | -57,199,329.67 |
| Add: asset impairment provision | -2,225,122.37 | 30,063,251.43 |
| Depreciation of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 4,595,752.68 | 4,507,471.36 |
| Amortization of intangible assets | 974,082.37 | 923,113.68 |
| Amortization of long-term deferred expenses | 138,039.99 | 470,537.85 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (less: gains) | 377,643.16 | -31,538.90 |
| Losses on retirement of fixed assets | | |
| Losses from changes in fair value (less: gain) | | |
| Financial expenses | 72,174,535.81 | 42,052,903.78 |
| Investment loss (less: gain) | 24,837,620.87 | -25,267,538.75 |
| Decrease in deferred income tax assets (less: increase) | | |
| Increase in deferred income tax liabilities (less: decrease) | | |
| Decrease in inventories (less: increase) | -186,858,814.29 | -160,390,870.53 |
| Decrease in operating receivables (less: increase) | -238,675,932.84 | -192,082,116.94 |
| Increase in operating payables (less: decrease) | 281,348,884.05 | 259,040,340.89 |

BNBM(Group)0000798-R

| Item | This year | Last year |
|---|---|---|
| Others | | |
| Net cash flows from operating activities | -89,845,303.28 | -97,913,775.80 |
| 2. Investing and financing activities not involving cash receipts and payments: | - | - |
| Change of debts to capital | | |
| Convertible corporate bonds maturing within one year | | |
| Fixed assets leased by financing | | |
| 3. Net increase in cash and cash equivalents | - | - |
| Cash at the end of period | 178,341,545.12 | 144,272,670.38 |
| Less: cash at the beginning of period Add: | 144,272,670.38 | 131,520,024.59 |
| cash equivalents at the end of period | | |
| Less: cash equivalents at the beginning of period | | |
| Net increase in cash and cash equivalents | 34,068,874.74 | 12,752,645.79 |

(II) Information on cash and cash equivalents

| Item | This year | Last year |
|---|---|---|
| I. Cash | 178,341,545.12 | 144,272,670.38 |
| Including: 1. cash on hand | 3,529.84 | 26,628.11 |
| 2. Bank deposits readily available for payments | 158,466,808.13 | 142,038,134.90 |
| 3.Other monetary funds readily available for payments | 7,660,142.56 | 2,207,907.37 |
| II. Cash equivalents | | |

BNBM(Group)000799-R

| Item | This year | Last year |
|---|---|---|
| Including: bond investments due within three months | | |
| III. Cash and cash equivalents at end of year | 178,341,545.12 | 144,272,670.38 |
| Including: cash and cash equivalents with their use restricted for parent company or the subsidiaries within the Group | 12,211,064.59 | |

BNBM(Group)000800-R

### VIII. Explanations of Contingent Matters

1. Guarantees

| Guarantor | Guaranteed entity | Total guaranteed amount | Method of guarantee | Guarantee type |
|---|---|---|---|---|
| **Guarantees within the Group** | | | | |
| Beijing New Building Material (Group) Co., Ltd. | China National Building Materials Group Corporation | 287,280,000.00 | Joint liability guarantee | Merger by bearing debts |
| Beijing New Building Material (Group) Co., Ltd. | China National Building Materials Group Corporation | 10,650,000.00 | Joint liability guarantee | Loan guarantee |
| Beijing New Building Material (Group) Co., Ltd. | China National Building Materials ~~& Equipment~~ Import ~~&~~ Export ~~Corporation~~Company | 25,910,000.00 | Joint liability guarantee | Merger by bearing debts |
| Beijing New Building Material (Group) Co., Ltd. | Jushi Group Co. Ltd. | 77,094,288.00 | Joint liability guarantee | L/C and foreign currency loans guarantee |
| Beijing New Building Material (Group) Co., Ltd. | Jushi Group Co. Ltd. | 69,000,000.00 | Joint liability guarantee | Long-term borrowings |
| Total | | 469,934,288.00 | | |

2. Other contingent matters

The Company had no other contingent matters needing to be disclosed.

### IX. Explanations of the Matters after the Balance Sheet Date

The Company had no matters after the balance sheet date needing to be disclosed.

### X. Related-party Relationship and Transactions

1. Information on the parent company of the Company

| Name of parent company | Place of registration | Business nature | Registered capital | | Remarks |
|---|---|---|---|---|---|
| | | | This year | Last year | |

56

BNBM(Group)0000801-R

| Name of parent | Place of | Business nature | Registered capital | | Remarks |
|---|---|---|---|---|---|
| China Na ional Building Materials Group Corporation | No.2 South Zizhuyuan Road, Haidian District, Beijing | Wholesaling, retailing, etc. of building materials and their raw and auxiliary materials | 3,723.038mn | 3,723.038mn | Parent company |

2. Change of the registered capital of parent company

| Name of parent company | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 3,723.038mn | | | 3,723.038mn |

3. Parent company's shareholding proportion in the Company

| Name of parent company | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Total shareholding proportion | Total voting proportion | Total shareholding proportion | Total voting proportion |
| China National Building Materials Group Corporation | 65.00% | 65.00% | 75.00% | 75.00% |

4. Information on the Company's subsidiaries (unit: RMB10000)

| Name of subsidiary | Place of registration | Registered capital | | The Company's total shareholding proportion | | The Company's total voting proportion | |
|---|---|---|---|---|---|---|---|
| | | This period | Last year | This period | Last year | This period | Last year |
| Beijing BNBM Commerce & Trade Co., Ltd. | East Huandao Road (south), Xisanqi, Haidian District, Beijing | 1,838.38 | 1,838.38 | 99.00% | 99.00% | 99.00% | 99.00% |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Xisanqi, Qinghe, Haidian District, Beijing | 110.00 | 110 00 | 80.00% | 80.00% | 80.00% | 80.00% |

57

BNBM(Group)0000802-R

| Name of subsidiary | Place of registration | Registered capital | | The Company's total shareholding proportion | | The Company's total voting proportion | |
|---|---|---|---|---|---|---|---|
| | | This period | Last year | This period | Last year | This period | Last year |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, Guangdong Province | 345.90 | 345.90 | 100.00% | 100.00% | 100.00% | 100.00% |
| INTECH Building Co., Ltd. | No.16 West Jiancaicheng Road, Haidian District, Beijing | 1,000.00 | 1,000.00 | 100.00% | | 100.00% | |
| BNBM Group Shandong Weifang Building Ceramic Factory | Wa Town, Jingshan, Weifang, Shandong Province | 2,896.17 | 2,896.17 | 100.00% | 100.00% | 100.00% | 100.00% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2F, No.11, Chuangye Road, Shangdi, Haidian District, Beijing | 600.00 | 600.00 | 52.47% | | 52.47% | |
| China National Building Material Company Limited | No.11 (A), Sanlihe Road, Haidian District, Beijing | 220,848.80 | 220,848.80 | 34.95% | 34.95% | 34.95% | 34.95% |

5. Other related parties needing to be disclosed

| Enterprise name | Place of registration | Relationship with the Company |
|---|---|---|
| China Na ional Building Materials Group Corporation | Beijing | Parent company of the Company |
| China National Building Materials ~~& Equipment~~ Import & Export ~~Corporation~~Company | Beijing | Under common control of group company |
| BNBM Plastic Pipe Co., Ltd. | Beijing | Equity par icipation company |
| China Fiberglass Co. Ltd. | Beijing | Subsidiary's associated company~~associate~~ |

BNBM(Group)0000803-R

6. Related-party transactions (unit: yuan)

(1) Purchase and sale transactions

| Transaction type | Enterprise name | Related party relationship & nature | Transaction amount | Amount of non-settled project | Pricing policy |
|---|---|---|---|---|---|
| I. Related-party transactions regarding purchase of goods and acceptance of service | | | | | |
| | INTECH Building Co., Ltd. | Subsidiary | 8,478,985.73 | | Market price |
| II. Related-party transactions regarding sale of goods and provision of service | | | | | |
| | INTECH Building Co., Ltd. | Subsidiary | 943,259.83 | | Market price |
| | Beijing BNBM Commerce & Trade Co., Ltd. | Subsidiary | 5,730,651.62 | | Market price |

(2) Balances of business funds with related parties

| Name of related party | Title name | Ending balance<br>Book balance | Beginning balance<br>Book balance |
|---|---|---|---|
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts receivable | 17,257,316.27 | 27,328,808.88 |
| Beijing BNBM Commerce & Trade Co., Ltd. | Other receivables | 8,068,156.55 | 2,286,434.48 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 1,296,934.80 | 1,596,934.80 |
| China National Building Materials Group Corpora ion | Other receivables | 92,502,912.14 | 98,304,231.37 |
| Beijing New Building Materials Public Limited Company | Accounts payable | 2,255,748.71 | 3,488,698.27 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Accounts payable | 11,900,000.00 | |
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts payable | 17,327,072.08 | |
| INTECH Building (Beijing) Co., Ltd. | Accounts payable | 8,720,000.00 | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Other payables | 174,955.44 | |
| Beijing BNBM Commerce & Trade Co., | Other | 45,053.37 | |

59

BNBM(Group)0000804-R

| Name of related party | | | Title name | Ending balance | Beginning balance |
|---|---|---|---|---|---|
| | | | | Book balance | Book balance |
| Ltd. | | | payables | | |
| China National Building Materials Group Corporation | | | Other payables | 22,857,567.18 | 22,857,567.18 |
| China National Building Materials Group Corporation | | | Long-term payables | 2,943,086.33 | 2,943,086.33 |

## XI. Description of the transfer and sale of important assets

None.

## XII. Information on enterprise mergers, divisions, etc.

(1)   Information on newly established enterprises

| Name of newly established enterprise | Date of founding | Registered capital | Investment amount | Shareholding proportion | Legal representative |
|---|---|---|---|---|---|
| INTECH Building (Beijing) Co., Ltd. | August 19, 2008 | RMB10mn | RMB10mn | 100% | Liu Guiping |

(2) Significant mergers and acquistions

| Name of merged enterprise | Date of approval | Net assets after appraisal | Form of merger | Purchase price | Proportion of acquired interest |
|---|---|---|---|---|---|
| Beijing New Materials Building Design & Research Institute Co., Ltd. | | | Purcase with monetary funds | RTMB2.64 85mn | 27.47% |

## XIII. Explanations of non-monetary asset exchange and debt restructuring

None.

## XIV. Information on the hidden loss and financial transfers of prior years digested in current profit and loss

60

BNBM(Group)0000805-R

None.

### XV. Approval of financial statements

The 2008 financial statements had been approved by the Board of Directors of the Company for release.

### XVI. Other contents that shall be disclosed in accordance with relevant financial and accounting system.

None.

BNBM(Group)0000806-R

# Business License of Legal Entity

(Duplicate) (5-1)

Registration No.: 110000003185333

| | |
|---|---|
| **Name** | Vocation International Certified Public Accountants Co., Ltd. |
| **Domicile** | Room 208-210, No.19 (B) Chegongzhuang Road, Haidian District, Beijing |
| **Name of legal representative** | Chen Yonghong |
| **Registered capital** | RMB5mn |
| **Paid-up capital** | RMB5mn |
| **Type of company** | Limited liability company (invested or controlled by natural person) |
| **Business scope** | Licensed operation items: examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; asset appraisal and securities appraisal; audit annual budget, financial accounts and settlement of capital instruction. General operation items: none |
| **Date of founding** | July 4, 2000 |
| **Duration** | July 4, 2000 to July 3, 2020 |

Please apply to the registration authority for annual inspection from March 1 to June 30 each year.

### Notice

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally authentic.
3. The original shall be put at a conspicuous place at the enterprise's domicile .
4. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred.
5. In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes and get a new Business License of Legal Entity.
6. The enterprise shall attend annual inspection from March 1 to June 30 per annum.
7. In case the Business License of Legal Entity is cancelled, the enterprise shall not engage in the operating activities unrelated to liquidation.
8. In case of deregistration, the original and duplicate of the Business License of Legal Entity shall be returned.
9. If the Business License of Legal Entity is lost or destroyed, the enterprise shall state its invalidation at the newspaper or periodical designated by the company registration authority and apply for a new one.

### Record of annual inspection

| Passed annual inspection for 2009. Enterprise's annual inspection seal of Beijing Administration of Industry and Commerce |  | | |
|---|---|---|---|

Beijing Administration of Industry and Commerce (seal)

March 13, 2009


BNBM(Group)0000807-R