

# Beijing New Building Materials Public Limited Company
# (BNBMPLC)

# Annual Report 2009



MTD Exhibit #26

## Board of Directors

### Beijing New Building Materials Public Limited Company

### March 23, 2010

B: 7/8/15-7/11/15
Exhibit 17

BNBMPLC0001229

# Contents

Section I Important Note ................................................................................. 2

Section II Company Profile ........................................................................... 3

Section III Financial Data and Business Highlights ..................................... 5

Section IV Share Capital Changes and Information on Shareholders ....... 7

Section V Directors, Supervisors, Senior Executives and Staff ............... 11

Section VI Corporate Governance Structure ............................................ 16

Section VII Brief Introduction to the Shareholders' Meetings .................. 19

Section VIII Report of the Board of Directors ............................................ 20

Section IX Report of the Supervisory Committee ..................................... 34

Section X Important Events ....................................................................... 36

Section XI Financial Report ....................................................................... 40

Section XII Documents Available for Inspection ..................................... 149

BNBMPLC0001230

# Section I Important Note

**IMPORTANT NOTE:**

**The Board of Directors, the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.**

**There are no directors, supervisors and senior executives who do not warrant or who dispute the truthfulness, accuracy and completeness of the contents of this Report.**

**All directors have attended the board meeting for reviewing this Report.**

**Beijing Xinghua Certified Public Accountants Co., Ltd. issued a standard and unqualified audit report as to the 2009 financial statements of the Company.**

**Board Chairman Wang Bing, Financial Controller Yang Yanjun and Accounting Manager Dong Hui hereby undertake to ensure the authenticity and integrality of the financial report contained in this Report.**

BNBMPLC0001231

# Section II Company Profile

I.   Legal company name in Chinese: 北新集团建材股份有限公司

    Abbreviation in Chinese: 北新建材

    Legal company name in English:

    Beijing New Building Materials Public Limited Company

    Abbreviation of legal company name in English: BNBMPLC

II.  Legal representative: Wang Bing

III. Acting Secretary of the Board: Chen YU

    Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

    Tel.: 010-82981666

    Fax: 010-82915566

    E-mail: chenyu@bnbm.com.cn

    Securities affairs representative: Du Xin

    Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

    Tel.: 010-82981786

    Fax: 010-82982834

    E-mail: duxin@bnbm.com.cn

IV.  Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

    Office address: No. A-11 Sanlihe Road, Haidian District, Beijing

    Postal Code: 100037

    Website of the Company: http: //www.bnbm.com.cn

    E-mail: bnbm@bnbm.com.cn

V.   Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily

    Website designated by the China Securities Regulatory Commission for the publication of this Report: http: //www.cninfo.com.cn

    Copies of this Report are available at: Securities Department of the Company

VI.  Stock exchange: Shenzhen Stock Exchange

    Abbreviation of the Company's shares: BNBMPLC

    Stock code: 000786

VII. Other relevant information:

    Date of Initial Registration: May 30, 1997

    Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

    Date of Change Registration: December 26, 2001

    Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

    Registration No. of Business License: 110000005101342

    Tax Registration Number: 110108633797400

    Organization Code: 63379740-0

BNBMPLC0001232

Name of Accounting Firm engaged by the Company: Beijing Xinghua Certified Public Accountants Co., Ltd.

Office Address: Room 2207, Beihuan Center, No.18, Yumin Road, Xicheng District, Beijing

BNBMPLC0001233

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|------|-------|
| Operating profit | 531,554,088.70 |
| Total profit | 543,108,704.74 |
| Net profit attributable to shareholders of the listed company | 321,831,960.80 |
| Net profit attributable to shareholders of the listed company after extraordinary items* | 307,887,913.39 |
| Net cash flows from operating activities | 785,377,422.17 |

Note*: The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Items | Amount |
|------|-------|
| Gain or loss on disposal of non-current assets | -9,067,013.57 |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 20,574,544.85 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 1,537,468.30 |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 154,821.91 |
| Other non-operating income and expenses apart from those stated above | -1,135,278.96 |
| Less: impact on income tax | 1,155,235.23 |
| Less: impact on minority interest | -3,034,740.11 |
| (Total) | 13,944,047.41 |

## II. Major accounting data and financial indicators in past three years

(I) Main accounting data

Unit: RMB yuan

| | 2009 | 2008 | YoY change (%) | 2007 |
|---|---|---|---|---|
| Operating income | 3,275,028,041.36 | 2,496,145,179.53 | 31.20% | 3,143,233,772.46 |
| Total profit | 543,108,704.74 | 321,775,465.03 | 68.78% | 308,084,068.30 |
| Net profit attributable to shareholders of the listed company | 321,831,960.80 | 240,582,107.44 | 33.77% | 202,065,014.34 |
| Net profit attributable to shareholders of the listed company after extraordinary items | 307,887,913.39 | 147,252,930.57 | 109.09% | 89,708,056.57 |
| Net cash flows from operating activities | 785,377,422.17 | 304,524,283.36 | 157.90% | 142,895,785.55 |
| | As of end-2009 | As of end-2008 | Increase/decrease over the end of last year (%) | As of end-2007 |
| Total Assets | 5,993,660,962.46 | 5,006,307,558.46 | 19.72% | 5,336,682,977.86 |
| Owners' equity (or shareholders' equity) | 2,239,323,812.55 | 1,944,366,079.05 | 15.17% | 1,740,678,559.96 |
| Share capital | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

(II) Major financial indicators

Unit: RMB yuan

| | 2009 | 2008 | YoY change (%) | 2007 |
|---|---|---|---|---|

5

BNBMPLC0001234

| | As of end-2009 | As of end-2008 | Increase/decrease over the end of last year (%) | As of the end of 2007 |
|---|---|---|---|---|
| Basic Earnings per Share (EPS) (RMB/share) | 0.560 | 0.418 | 33.97% | 0.351 |
| Diluted Earnings per Share (EPS) (RMB/share) | 0.560 | 0.418 | 33.97% | 0.351 |
| Basic EPS after extraordinary items (RMB/share) | 0.535 | 0.256 | 108.98% | 0.156 |
| Fully diluted ROE (%) | 14.37% | 12.37% | 2.00% | 11.61% |
| Weighted average ROE (%) | 15.42% | 13.00% | 2.42% | 12.14% |
| Fully diluted ROE after extraordinary items (%) | 13.75% | 7.57% | 6.18% | 5.15% |
| Weighted average ROE after extraordinary items (%) | 14.76% | 7.96% | 6.80% | 5.39% |
| Net cash flow per share from operating activities (RMB/share) | 1.366 | 0.529 | 158.22% | 0.248 |
| | As of end-2009 | As of end-2008 | Increase/decrease over the end of last year (%) | As of the end of 2007 |
| Net assets per share attributable to shareholders of the listed company (RMB/share) | 3.893 | 3.381 | 15.14% | 3.026 |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. Non-recurring gain or loss shall be calculated and recognized in accordance with the Explanatory Notice No.1 of Information Disclosure of Company engaged in Public Offering of Securities – Non-recurring Gain or Loss (2008).

3. The above indicators including owners' equity, basic earnings per share and diluted earnings per share, basic earnings per share after extraordinary items and ROE are all attributable to shareholders of the listed company;

4. It accompanying income statement is prepared as follows according to the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 – Calculation and Disclosure of Return on Equity and Earnings per Share (2010 Revision) promulgated by CSRC:

Unit: RMB yuan

| Profit during reporting period | Weighted average ROE | Earnings per share | |
|---|---|---|---|
| | | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 15.42% | 0.560 | 0.560 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 14.76% | 0.535 | 0.535 |

BNBMPLC0001235

## Section IV Share Capital Changes and Information on Shareholders

### I. Changes of Share Capital

(I) Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | After the change | |
|---|---|---|---|---|---|---|
| | Quantity | Ratio | Others | Sub-total | Quantity | Ratio |
| **I.   Shares   subject   to selling restrictions** | 244,001,227 | 42.42% | -243,937,586 | -243,937,586 | 63,641 | 0.01% |
| 1. Shares held by the state | | | | | | |
| 2. Shares held by state-owned legal persons | 243,855,000 | 42.40% | -243,855,000 | -243,855,000 | 0 | 0.00% |
| 3. Shares held by other domestic investors | 146,227 | 0.02% | -82,586 | -82,586 | 63,641 | 0.01% |
| Including: Shareholding of Non-state-owned Legal Person within China | | | | | | |
| Shares held by domestic natural persons | 146,227 | 0.02% | -82,586 | -82,586 | 63,641 | 0.01% |
| 4. Shares held by foreign investors | | | | | | |
| Including: Shares held by overseas legal persons | | | | | | |
| Shares held by overseas natural persons | | | | | | |
| **II. Shares not subject to restrictions on sale** | 331,148,773 | 57.58% | +243,937,586 | +243,937,586 | 575,086,359 | 99.99% |
| 1. RMB ordinary shares | 331,148,773 | 57.58% | +243,937,586 | +243,937,586 | 575,086,359 | 99.99% |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| III. Total number of shares | 575,150,000 | 100% | | | 575,150,000 | 100% |

Changes in non-tradable Shares

| Name of shareholder | Number of non-tradable shares at beginning of year | Number of non-tradable shares unlocked this year | Number of shares locked up this year | Number of non-tradable shares at end of year | Reason for lock-up | Unlock date |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 243,855,000 | 243,855,000 | 0 | 0 | Share reform | 6/30/2009 |
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Frozen shares held by directors | 1/4/2009 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Frozen shares held by directors | 1/4/2009 |
| Zhou Huan | 22,815 | 5,704 | 0 | 17,111 | Shareholders held by senior executives are frozen | 1/4/2009 |
| Zhang Chengong | 1,200 | 300 | 0 | 900 | Shareholders held by senior executives are frozen | 1/4/2009 |
| Total | 243,939,855 | 243,876,214 | 0 | 63,641 | - | - |

(II) Information on share issuance and listing of the Company

7

BNBMPLC0001236

1. In the three years before the reporting period, the Company had no share offering.

2. During the reporting period, there were no changes in the total number and structure of shares of the Company or changes in the structure of the Company's assets and liabilities due to bonus issue, capitalization, the allotment of shares, the issue of new shares, private placement, exercise of warrants, implementation of an equity incentive plan, a merger, conversion of convertible bonds into shares, reduction of capital, the admission of shares held by employees to stock exchange listing, the issue of bonds or other reasons.

3. There were no internal shares held by employees in the Company.

## II. Information on shareholders

(I) Number of shareholders and their shareholdings

Shareholdings of the top ten shareholders of the Company at the end of the reporting period

Unit: Share

| Number of shareholders | 43,402 | | | | |
|---|---|---|---|---|---|
| Shareholding information on the top 10 shareholders of the Company | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding proportion (%) | Total number of shares | Number of shares subject to restrictions on sales | Number of pledged or frozen shares |
| China National Building Material Company Limited | State-owned shareholders | 52.40 | 301,370,000 | 0 | 0 |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | Others | 4.82 | 27,696,145 | 0 | Unknown |
| The Industrial and Commercial Bank of China - Lion Value Growth Stock Fund | Others | 2.78 | 15,999,989 | 0 | Unknown |
| China Everbright Bank - UBS SDIC Dynamic Innovation Drive Stock Securities Investment Fund | Others | 2.14 | 12,308,609 | 0 | Unknown |
| China Construction Bank - Penghua Value Advanced Stock Fund | Others | 1.57 | 9,005,703 | 0 | Unknown |
| Bank of China - Dacheng Selective Stock Investment Fund | Others | 1.32 | 7,579,935 | 0 | Unknown |
| China Life Insurance (Group) Company- Traditional - Ordinary insurance products | Others | 1.22 | 6,999,923 | 0 | Unknown |
| China Construction Bank- ICBC Credit Suisse Bonus Securities Investment Fund | Others | 0.90 | 5,194,000 | 0 | Unknown |
| BILL & MELIND AGATES FOUNDATION TRUST | Others | 0.87 | 5,000,000 | 0 | Unknown |
| Bank of China - Yinhua Prime Growth - Equity Fund | Others | 0.79 | 4,549,385 | 0 | Unknown |
| Shareholdings of the top 10 non-restricted shareholders | | | | | |
| Name of shareholder | | Shares held not subject to restrictions on sale | | Type of shares | |
| China National Building Material Company Limited | | 301,370,000 | | RMB ordinary shares | |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | | 27,696,145 | | RMB ordinary shares | |
| The Industrial and Commercial Bank of China - Lion Value Growth Stock Fund | | 15,999,989 | | RMB ordinary shares | |
| China Everbright Bank - UBS SDIC Dynamic Innovation Drive Stock Securities Investment Fund | | 12,308,609 | | RMB ordinary shares | |
| China Construction Bank - Penghua Value Advanced Stock Fund | | 9,005,703 | | RMB ordinary shares | |
| Bank of China - Dacheng Selective Stock Investment Fund | | 7,579,935 | | RMB ordinary shares | |
| China Life Insurance (Group) Company- Traditional - Ordinary insurance products | | 6,999,923 | | RMB ordinary shares | |
| China Construction Bank- ICBC Credit Suisse Bonus Securities Investment Fund | | 5,194,000 | | RMB ordinary shares | |
| BILL & MELINDA GATES FOUNDATION TRUST | | 5,000,000 | | RMB ordinary shares | |
| Bank of China - Yinhua Prime Growth - Equity Fund | | 4,549,385 | | RMB ordinary shares | |
| Relationship or concerted action among the above shareholders | | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown | | | |

BNBMPLC0001237

|  | whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. |
|---|---|

Notes: 1. Of the top ten shareholders of the Company, China National Building Material Company Limited is the only shareholder holding 5% or more of the shares. The shares held by it were not frozen, pledged or put under custody.

2. The scenario where a strategic investor or general legal person becomes one of the top the shareholders because of a placement of new shares hasn't happened to the Company.

(II) Number of shares held by the top ten non-tradable shareholders and restrictions on sale

| No. | Names of non-tradable shareholders | Number of non-tradable shares held | Date on which the shares can be traded | Number of additional shares that can be traded | Restrictions on sale |
|---|---|---|---|---|---|
| 1 | China National Building Material Company Limited | 301,370,000 | June 29, 2007 | 28,757,500 | The non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the share reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. |
| | | | June 29, 2008 | 57,515,000 | |
| | | | June 29, 2009 | 301,370,000 | |

(III) Controlling shareholder of the Company

Controlling shareholder China National Building Material Company Limited holds 52.40% of the Company's shares. Established on March 28, 2005, its legal representative is Song Zhiping with a registered capital of RMB2,481,215,273 and its registered address is No.A-11 Sanlihe Road, Haidian District, Beijing. It is mainly engaged in technological development, production and sales of new building materials and products, new house, cement and products, glass fiber and products, composite materials and products; warehousing, distribution and sales of building materials; technological development, engineering design and EPC (engineering, procurement and construction) contracting of cement and glass production lines; engineering design and EPC contracting of new building materials; and technological consultancy and information services related to the aforesaid businesses; contracting project investigation, consultancy, design and supervising of overseas building materials, construction and light textile industry; import and export business.

(IV) The actual controller of the Company

China National Building Materials Group Corporation, the ultimate controlling shareholder, was established on September 28, 1981. Its legal representative is Song Zhiping and its registered capital is RMB3,723,038,000. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is primarily engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:

BNBMPLC0001238



(V) There are no corporate shareholders who hold 10% or more of the Company's shares.

BNBMPLC0001239

# Section V Directors, Supervisors, Senior Executives and Staff

## I. Directors, Supervisors and Senior Executives

### (I) Basic Information

| Name | Gender | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|------|--------|-----|-------|-------------------------------------|-----|-----|-----|-----|
| Wang Bing | Male | 37 | Board Chairman | 2009.08 - present | 0 | 0 | 0 | — |
| | | | Director | 2004.04 - present | | | | |
| Chen Yu | Male | 31 | Director | 2009.09 - present | 0 | 0 | 0 | — |
| | | | General Manager | 2009.08 - present | | | | |
| | | | Acting Secretary of the Board | 2009.08 - present | | | | |
| Jia Tongchun | Male | 49 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| | | | Deputy General Manager | 2005.08 - present | | | | |
| Cui Lijun | Female | 49 | Director | 2003.06 - present | 30,420 | 30,420 | 0 | — |
| Chang Zhangli | Male | 39 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zhang Nailing | Male | 55 | Director | 2004.04 - present | 30,420 | 30,420 | 0 | — |
| | | | Deputy General Manager | 2005.08 - present | | | | |
| Xu Jingchang | Male | 44 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Qin Qinghua | Male | 44 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zheng Jiayun | Male | 39 | Independent Director | 2003.06 - present | 0 | 0 | 0 | — |
| Cao Jianglin | Male | 43 | Chairman of the Supervisory Committee | 2009.09 - present | 0 | 0 | 0 | — |
| Hu Jinyu | Female | 40 | Supervisor | 2005.09 - present | 0 | 0 | 0 | — |
| Qi Yingchen | Male | 47 | Supervisor | 2008.07 - present | 0 | 0 | 0 | — |
| Zhou Huan | Male | 55 | Deputy General Manager | 2003.06 - present | 22,815 | 22,815 | 0 | — |
| Yang Yanjun | Female | 42 | Deputy General Manager Financial head | 2005.09 - present | 0 | 0 | 0 | — |
| Zhang Chengong | Male | 37 | Deputy General Manager | 2006.01 - 2010.03 | 1,200 | 1,200 | 0 | — |
| Wu Fade | Male | 42 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| Zou Yunxiang | Male | 50 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |

### (II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|------|-------|---------------------|----------------------------|
| | | Tenures | Employers and positions |
| Wang Bing | Board Chairman | 2004.02 - 2009.08 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2008.04 - present | Served as Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| Chen Yu | Director, General Manager | 2009.08 - present | General Manager and Secretary of the Board of Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as a director of the Beijing New Building Materials Public Limited |

BNBMPLC0001240

| | | | Company |
|---|---|---|---|
| | | 2007.03 - 2009.08 | Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2004.03 - 2007.03 | Served as a director and general manager of BNBM PMG Limited |
| Jia Tongchun | Director, Deputy General Manager | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.02 - present | Act as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| Cui Lijun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.04 - 2006.05 | Served as chief financial officer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Served as Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Served as Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Served as Director of China National Building Material Company Limited |
| | | 2002.06 - 2005.07 | Served as director of China Fiberglass Co., Ltd. |
| | | 2005.07 - present | Served as Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2000.08 - 2005.03 | Served as the secretary to the Board of Directors of the Beijing New Building Materials Public Limited Company |
| | | 2003.03 - 2005.03 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Act as the Secretary of the Board of China National Building Material Company Limited |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| Zhang Nailing | Director Deputy General Manager | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and deputy director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004.06 - present | Act as the partner of Beijing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2004.06 - present | Act as the lawyer, director and partner of Beijing Shifangyongtai Law Office |
| | | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Cao Jianglin | Chairman of the Supervisory Committee | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - 2009.08 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |
| | | 2003.09 - 2005.10 | Served as Deputy General Manager of China National Building Materials Group Corporation |
| | | 2005.10 - present | Served as Director of China National Building Materials Group Corporation |
| | | 2003.12 - 2005.08 | Served as Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Served as Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2004.05 - 2008.04 | Served as Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| Hu Jinyu | Supervisor | 2002.04 - 2005.08 | Served as the manager of Finance Department of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2005.08 | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| Qi Yingchen | Supervisor | 2003.01 - 2009.09 | Act as the worker, monitor and production scheduling officer of Beijing New Building Materials Public Limited Company Plasterboard Plant |
| | | 2008.07 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as the director of combined workshop of BNBM Zhaoqing Co. Ltd. |
| Zhou Huan | Deputy General Manager | 1997.06 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager Financial | 2002.05 - 2005.09 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |

12

| | Controller | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Zhang Chengong | Deputy General Manager | 2002.05 - 2005.02 | Served as General Manager of the Heating Division of Beijing New Building Materials Public Limited Company |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholder entity | Position held in shareholder entity | Beginning and expiry date of office |
|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | Vice President | 2009.08 - present |
| Cui Lijun | China National Building Material Company Limited | Non-Executive Director | 2005.03 - present |
| Chang Zhangli | China National Building Material Company Limited | Secretary of the Board | 2005.03 - present |
| | | Vice President | 2006.08 - present |
| Cao Jianglin | China National Building Material Company Limited | Executive Director and President | 2005.03 - present |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 - present |

(IV) Yearly Remunerations

1. Decision-making procedures and basis for establishing the remunerations of directors, supervisors and senior executives

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive).

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

2. Remunerations received by directors, supervisors and senior executives from the Company during the reporting period

Unit: RMB10,000

| Name | Title | Total remunerations |
|---|---|---|
| Wang Bing | Board Chairman | 39.6 |
| Chen Yu | Director and General Manager and Secretary to the Board(acting) | 8.4 |
| Jia Tongchun | Director, Deputy General Manager | 3.6 |
| Cui Lijun | Director | 3.6 |
| Chang Zhangli | Director | 3.6 |
| Zhang Nailing | Director, Deputy General Manager | 26.6 |
| Xu Jingchang | Independent Director | 6.0 |
| Qin Qinghua | Independent Director | 6.0 |
| Zheng Jiayun | Independent Director | 6.0 |
| Cao Jianglin | Chairman of the Supervisory Committee | 3.6 |
| Hu Jinyu | Supervisor | 3.6 |
| Qi Yingchen | Supervisor | 10.3 |
| Zhou Huan | Deputy General Manager | 22.0 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 23.0 |
| Zhang Chengong | Deputy General Manager | 20.0 |
| Wu Fade | Deputy General Manager | 20.0 |
| Zou Yunxiang | Deputy General Manager | 22.0 |
| Total | — | 227.9 |

Note: Director Mr. Chang Zhangli, Chairman of the Supervisory Committee Mr. Cao Jianglin and

BNBMPLC0001242

the supervisor Ms Hu Jinyu received no remuneration from the Company as they also held respective positions in the entity as the shareholder; the director Ms Cui Lijun received no remuneration from the Company as she also held a position in an associate; the director and deputy general manager Mr. Jia Tongchun received no remuneration from the Company as he also held a position in the proprietary subsidiary Taishan Gypsum Co., Ltd.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. Election or departure of directors

(1) Mr. Cao Jianglin resigned from the position of director and Chairman of the Board of the Company on August 17, 2009 due to work arrangement.

(2) After review on the 4th Meeting of the 4th Board of Directors, Mr. Wang Bing was elected as the Chairman of the 4th Board of Directors of the Company.

(3) After review on the 4th Meeting of the 4th Board of Directors and the 2nd Interim Shareholders' Meeting 2009, Mr. Chen Yu was elected as a director of the 4th Board of Directors of the Company.

2. Election or departure of supervisors

(1) Mr. Li Yimin resigned from the position of supervisor and Chairman of the Supervisory Committee of the Company on August 17, 2009 due to work arrangement.

(2) After review on the 4th Meeting of the 4th Board of Directors and the 2nd Interim Shareholders' Meeting 2009, Mr. Cao Jianglin was elected as a supervisor of the 4th Supervisory Committee of the Company.

(3) After review on the 5th Meeting of the 4th Board of Directors, Mr. Cao Jianglin was elected as the Chairman of the 4th Supervisory Committee of the Company.

3. Appointment or dismissal of senior executives

(1) The 4th Meeting of the 4th Board of Directors reviewed and agreed to accept the resignation of Mr. Wang Bing from the position of the general manager of the Company. Nominated by Mr. Wang Bing, the Chairman of the Board, Mr. Chen Yu was employed as the general manager of the Company.

(2) The 4th Meeting of the 4th Board of Directors reviewed and agreed to accept the resignation of Mr. Tao Zheng from the position of the Chairman of the Board of the Company. Nominated by Mr. Wang Bing, the Chairman of the Board, Mr. Chen Yu, the general manager of the Company, was appointed to act as the Secretary to the Board of the Company.

## II. Information on the Company's employees

1. By December 31, 2009, the Company owns 3,360 in-service staff and workers (including branches and wholly-owned subsidiaries, excluding holding subsidiaries).

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 2163 | 64.38% |
| Sales | 229 | 6.82% |
| Technology | 183 | 5.44% |
| Finance | 88 | 2.62% |
| Administration | 697 | 20.74% |
| Total | **3360** | **100.00%** |

3. Education

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 123 | 3.66% |
| Benke (long-cycle study of four or five years' duration) | 502 | 14.94% |
| Dazhuan (short-cycle study of two or three years' duration) | 685 | 20.39% |
| Zhongzhuan (specialized secondary education) | 1403 | 41.76% |
| High school degree or less | 647 | 19.25% |

14

| Total | 3360 | 100.00% |
|---|---|---|

4. As of December 31, 2009, there were 406 retired workers for whom the fees were borne by the Company.

BNBMPLC0001244

## Section VI Corporate Governance Structure

Since its listing, the Company abides by Company Law, Securities Law and relevant regulations issued by China Securities Regulatory Commission strictly, improves corporate governance structure and normalizes business operation incessantly. It strengthened the responsibility sense of information disclosure, established and improved an internal control system, improved the transparency of the company's operations and gave full play to the supervisory role of independent directors and audit committee to essentially raise the overall level of corporate governance in form. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission.

### I. Self-check and Reorganization for Management of Shares Held by the Directors, Supervisors and Senior Executives of Listed Companies and the Changes Thereof 2009

During the reporting period, according to the Notice on Carrying Out Self-check and Reorganization for Management of Shares Held by the Directors, Supervisors and Senior Executives of Listed Companies and the Changes Thereof in the Jurisdiction of Beijing" (JZGSF [2009] No.94) issued by Beijing Securities Regulatory Bureau, the Board of Directors of hte Company attaches great importance to, made a careful plan for and duly organized and carried out the abovementioned self-check and reorganization work.

Through self-check, the Company formulated the Management System of Shares Held by the Directors, Supervisors and Senior Executives of Listed Companies and the Changes Thereof, which was reviewed and passed on the 33rd Interim Meeting of the 3rd Board of Directors of the Company. Currently, the system has been fully and effectively implemented. All directors, supervisors and senior executives of the Company trading shares of the Company strictly according to the provisions of the system. No illegal activities are found.

In addition, during the self-check and reorganization work, the Company organized all directors, supervisors and senior executives to carefully study the relevant documents, completed the Report on Carrying Out Self-check and Reorganization for Management of Shares Held by the Directors, Supervisors and Senior Executives of Listed Companies and the Changes Thereof and submitted to Beijing Securities Regulatory Bureau.

### II. The proper establishment of related systems of independent directors and their performance

(I) The proper establishment of related systems of independent directors According to relevant provisions of various laws and regulations including Guiding Opinions on Establishing the Independent Director System in Listed Companies and Code of Corporate Governance for Listed Companies, etc. issued by China Securities Regulatory Commission and normative documents including the Articles of Association, the Independent Directors System and Annual Report System of Independent Directors" and other related systems were formulated and has been strictly implemented effectively.

(II) Duty performance by independent directors

1. Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Xu Jingchang | 9 | 8 | 1 | 0 |
| Qin Qinghua | 9 | 9 | 0 | 0 |
| Zheng Jiayun | 9 | 9 | 0 | 0 |

2. During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

3. The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and serve as the chairman of the committee. During the reporting period, according to Independent Directors System developed by the Company, three independent directors duly excised their duties, voted on the resolution of the Board of Directors of the

BNBMPLC0001245

Company in 2009, expressed a prior approval and independent opinion for daily connected transactions occurred in the Company and expressed independent opinions for external guarantees, nomination of directors and appointment of senior executives in the Company.

## III. Separation of the Company and the controlling shareholder in operations, personnel, assets, organization and finance

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior executives including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior executives who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## IV. Establishment of the Company's internal control system and improvement therein

In order to better comply with laws, regulations, rules and other relevant regulations of the State, improve the effectiveness and efficiency of the Company's operations, ensure the safety of the Company's assets and ensure the timeliness, truthfulness, accuracy and completeness of information disclosure by the Company. The Company established an internal control system upon its establishment according to its operational characteristics and the environment it operated in, and has been making improvements to the system in the process of implementing it. The Company has established an internal organizational structure that meets the requirements for modern enterprise systems and developed scientific decision-making, implementation and monitoring mechanisms. The Company's internal control system has been fully and effectively implemented to ensure the safety and integrity of the Company's assets, the truthfulness, accuracy, completeness and fairness of information disclosure and the coordinated, orderly and efficient carrying out of operating and management activities.

During the reporting period, according to the latest requirements of Decisions on Amending Some Provisions on Cash Dividends by Listed Companies by the China Securities Regulatory Commission and the actual situation of the Company, the Company amended its Articles of Association to ensure that the Company's important systems, laws, regulations and rules are consistent with its actual situation, to provides a system guarantee for further establishing and perfecting a scientific, standardized and efficient corporate governance structure.

In March 2010, according to the Announcement Regarding Good Practice of Annual Report 2009 and the Related Work of the Listed Companies issued by the China Securities Regulatory Commission, Management System for the Persons Who Have Knowledge of Insider Information by Listed Companies and Management System for Information Reporting to Outside and Use was developed by the Company  and reviewed and passed on the 5th Meeting of the 4th Board of

BNBMPLC0001246

Directors, to further standardize the Company's management practices of insider information and strengthen the management of confidentiality of insider information and external persons using the information.

In accordance with the applicable laws and regulations and normative documents of China Securities Regulatory Commission and other regulatory authorities, the Company conducted the self-inspection and evaluation over the effectiveness of internal control, control activities to which much attention has been paid, etc., and developed the Self-evaluation Report on Internal Control, for which the audit opinions were issued by Beijing Xinghua Certified Public Accountants Co., Ltd. Please refer to the Self-evaluation Report on Internal Control and Audit Opinions on Self-evaluation Report on Internal Control published on CNINFO (www.cninfo.com.cn) dated March 25, 2010.

## V. Establishment of an accountability system regarding major errors in the information disclosure of annual reports

according to the requirements of relevant documents such as Announcement Regarding Good Practice of Annual Report 2009 and the Related Work of the Listed Companies (ZJH[2009] No.34) issued by the China Securities Regulatory Commission and Notice Regarding Good Practice of Annual Report 2009 and the Related Work of the Listed Companies (JZGSF[2010] No.7) in the Jurisdiction of  Beijing issued by Beijing Securities Regulatory Bureau, the Accountability System Regarding Major Errors in the Information Disclosure of Annual Reports was developed by the Company  and reviewed and passed on the 5th Meeting of the 4th Board of Directors.

## VI. Assessment and evaluation of senior executivess

Senior executivess of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior executive member according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0001247

# Section VII Brief Introduction to the Shareholders' Meetings

## I. Annual Shareholders' Meeting

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2008 | April 9, 2009 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | April 10, 2009 |

## II. EGM (extraordinary general meeting)

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2009 | May 20, 2009 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | May 21, 2009 |
| The 2nd interim shareholders' meeting for 2009 | September 18, 2009 | | September 19, 2009 |

BNBMPLC0001248

# Section VIII Report of the Board of Directors

As the largest base in domestic engaged in the R&D, production and sales of new building materials, the Company ranks to be the largest comprehensive manufacturer and system integrator of new building materials in China as well as the largest industrial group of plasterboard in Asia. The Company is mainly engaged in technological development, services, consulting and training in respect of new building materials, new-model wall materials, chemical products, plumbing fitting, decoration materials, energy technologies and products, building materials machinery, electric equipment and facilities and new building materials houses, sales of developed products and development and utilization of environmental friendly and energy saving products. The Company has established three primary lines of business: a complete wall and ceiling line of business comprised of gypsum boards, joists, mineral wool slabs and related products; a building energy efficiency-centered line of business comprised of energy-efficient doors and windows, energy-efficient heating systems, thermal insulation and energy-efficient materials, environmentally friendly coating and other housing components; a "Jin Bang Ban"-centered line of business comprised of fiber cement external wall panels, cement roof tiles and light-weight steel structure multi-story reinforced concrete buildings.

## I. Review of operating status during the reporting period

(I) Overall operation

In adherence to the two pillar strategies of "brand building" and "technical renovation", the Company was quick to carry its plan forward to set the stage for nationwide gypsum board industrial development and promoted base construction in 2009. With relentless effort in technological innovation and intellectual rights management, along with management integration in full swing, the Company made remarkable progress in driving its strategy to build brand equity and capture "vantage point". During the reporting period, several key tasks were kick started by Company as follows:

1. Completed an industrial layout constituting 1 billion square meters of gypsum board by speeding up nationwide deployment of gypsum board industrial development and base construction

During the reporting period, the Company accelerated its nationwide deployment of gypsum board industrial development and base construction. Gypsum plasterboard production lines of Ninghai in Zhejiang, Taicang in Jiangsu (Phase I) and Zhaoqing in Guangdong had been put into operation, while the gypsum plasterboard production line in Guang'an had already commenced production in March 2010. The gypsum plasterboard production lines in Wuhan and Tieling had completed construction and initiated trial production consecutively. In addition to the basic completion of Phase II of gypsum plasterboard production line in Taicang of Jiangsu, the 100% desulphuric gypsum renovation project in Zaozhuang of Shandong and Zhuozhou of Hebei had also finished basic construction and commenced pilot production. While the gypsum plasterboard project in Gucheng of Hebei had commenced construction, same projects in Pingyi of Shandong and Jurong of Jiangsu swiftly came on stream. Meanwhile, smooth progress was made in the construction project of Taishan Gypsum Co., Ltd., the proprietary subsisidiary of the Company. Production of the gypsum plasterboard production line in Baotou of Inner Mongolia and 101 gypsum board production lines in the relocation and renovation project of Hengshui had commenced. The gypsum plasterboard production lines in Yanshi, Henan and Tongling, Anhui had also completed basic construction and are under trial run. While construction of secondary projects in Huizhou of Guangdong, Fengcheng of Jiangxi and Jingmen of Hubei are underway, the construction of a production line with an annual capacity of 100,000 ton gypsum board cover paper in Taian City had also been kick started.

As at the end of 2009, a total of 43 gypsum plasterboard production lines had either been put into production, put into trial run, or was contracted and under construction. The Company's business scale reached 1.039 billion square meters.

2. Strengthened marketing initiatives by focusing on the strategy of "vantage point"

During the reporting period, the Company advocated to position itself as the "solution expert" of

BNBMPLC0001249

"quality materials with a holistic approach". Steeped in the philosophy of building to a high specification, the Company unveiled an array of application solutions and launched industry-wide marketing campaigns.

During the reporting period, the Company developed and deepened the strategy of "vantage point". To start with, the Company acquired landmarks and key projects across regions and home markets, and moved on to the second stage by building strategic partnership with prominent construction firms and furnishing companies from various regions. On top of such astounding success, the Company entered the third stage by making breakthroughs in taking over mainstream distribution channels across segments and territories in China. In 2009, the Company's "Dragon Brand" gypsum boards and lightweight metal frame system products won the bid of Tianjin Jinta-Jinmen complex (No.1 high-rise complex in North China), Shanghai World Expo, Guangzhou West Tower, the office building of the National People's Congress, Shanghai IFC (x-2), Jinan National Games Gymnasium, phase II of ICBC HQ, Wanda Plaza series construction and Marriott Hotel. Meanwhile, the Company has become an exclusive supplier for government projects including administrative centers in Nanchang, Hefei and Xi'an.

3. Promoted brand strategies to top the league

During the reporting period, the Company attended the annual meeting of China Building Decoration Association, and was honored "The Best Material Choice for Building in China" and "Best Contributor in Building Decoration in 30 Years of Reform and Opening up". The Company attended the 9th Global Gypsum Conference in Brazil, and was honored "Global Gypsum Company of Year 2009", becoming the first company in Asia to win such accolade. The Company was also listed among the TOP 100 of "China's 500 Most Valuable Brands" for 2009 by World Brand Lab, ranking 95th with the brand value of RMB7.633bn, and the first place among new building material producers. Besides, the Company launched campaigns to market its brand through the corporate website, external internet platforms, print media advertisements, advertorials, outdoor advertisements, road signs and other means. It also raised its brand profile in the industry by participating in various theme activities.

During the reporting period, taking "leveraging edges along the industry chain" as a guiding compass, the Company extended its brand strategy to procurement, and partnered with major power enterprises to fathom plans to enhance brand equity. Thus far, the Company has established strong partnership with Huaneng Group, CPI, Guodian, Datong and China Resources Power.

During the reporting period, the Company threw itself into intellectual rights protection campaigns to enhance brand protection. In 2009, the Company strengthened its proposal of protecting intellectual rights by concrete means and lived up to its vision by stepping up anti-counterfeit measures. Apart from quickening the pace of administrative rights protection, the Company promoted legal rights protection and effectively protected its legal rights.

4. Propelled management integration to uplift the management level

During the reporting period, the Company followed the principles laid down by China National Building Material Group Corporation for the "Year of Management Integration". Company-wide efforts were made to study and promote the "Three Five" management model based on "Five N+KPI", and management integration initiatives were put in place to ever improve its scientific management. Of this, the Company appointed IBM to assist in developing management integration projects and implemented eHR system to realize an internet-based, paperless day-to-day administration of human resources, which improved its overall management in this area. It also established a CRM customer relations management system and laid down plans to direct efforts from product management to "customer-oriented" operation to enhance its soft power in the provision of services. The Company integrated its regional sales systems and transformed them into "profit-making centers", which brought its profit planning, decision-making and execution to a brand new level.

In view of the above, adhering to the two pillar strategies of "brand building" and "technical renovation", the Company made steady progress in project construction, production, operation and administration, and achieved substantial growth in operating results under the correct decisions and leadership of the Board and the "integrated, paternized, streamlined, systemized and digitized" management mode + the KPI (Key Performance Indicators). During the reporting period, the

BNBMPLC0001250

Company realized an operating income of RMB3,275.028mn, up 31.20% over the previous year; an operating profit of RMB531.5541mn, up 87.40% over the previous year; a net profit of RMB321.832mn, up 33.77% over the previous year.

(II) R & D investment and independent innovation

Technical innovation is one of the two key strategies of the Company. In 2009, the Company pressed ahead with its strategy of technical innovation, deepened efforts in bringing in novice technical know-how and managing intellectual property rights to sharpen and develop its edges on key technical front.

1. Set up regimes and incentive schemes for technical innovation

During the reporting period, the Company convened the Branding and Technical Innovation Conference, where staff engaged in branding and technical innovation were rewarded and veteran experts which served and contributed to the Company for years were awarded the "Lifetime Achievement Awards". These incentives sparked enthusiasm in the workplace to go the extra mile to innovate new technology.

2. Optimized technology solutions and reduced project investment costs

During the reporting period, the Company integrated technical improvement solutions for new gypsum plasterboard projects and cut project investment costs. Thanks to such endeavors, the investment cost of the 30mn square meters gypsum plasterboard production line decreased from approximately RMB150mn to approximately RMB100mn. Meanwhile, the Company organized and convened technical appraisal conference, where two projects, namely "key technology for developing the production line of large-scale gypsum plasterboards made by desulphuric gypsum" and "Non-asbestos complex fiber reinforced exterior wall panels" were appraised to be of international standard. On project management, the Company applied WBS and dedicated itself in scientific management campaigns to study on measures to control key lines. All these efforts enhanced construction quality and management efficiency.

3. Fostered industry research partnership and created high-tech brands

During the reporting period, the Company cooperated with various renowned colleges at home to work on industry research, which marked remarkable success. The Company cooperated with Tsinghua University to work on the research and development of Ω sound-insulating metal frames as well as acoustics testing. It also joined hands with the Academy of Arts & Designs, Tsinghua University in the research and development of patterns and designs for external wall boards. In addition, the Company partnered with the Beijing University of Civil Engineering and Architecture and completed the construction of BNBM laboratory on campus. Under its design, BNBMPLC became an internship base for students of the university.

Due to the above initiatives to navigate the technical innovation strategy, the Company won accolades in terms of technical innovation. During the reporting period, the Company was honored "TOP 100 innovator in China 2008" and was enlisted by The Ministry of Science and Technology, SASAC of the State Council and All China Federation of Trade Unions as one of the third group of "innovative pilot enterprises in China". It was also awarded 3 first prizes, 4 second prizes and a third prize for "BNBM Cup 2009" Building Material Innovation Prize, 3 prizes for "Model Innovation Award in Construction and Decoration Industry", 1 first prize, 2 second prizes and 2 third prizes for "Building Material Innovation Prize" by Beijing Building Materials Association and Beijing Ceramic Society in 2009. The Company's gypsum plasterboard, external wall boards, metal frames, rock wool products, coating and heat radiator are identified as self-innovation products of Beijing.

Moreover, the Company was successful in obtaining government grants and intellectual property rights management. During the reporting period, the gypsum plasterboard production line in Tieling of Liaoning was shortlisted by NDRC as the third group of national project of resources conservation and environmental protection in 2009, and was granted government grants of RMB8.90mn. Shortlisted by the Ministry of Industry and Information Technology as the "key projects of industry stimulus and technical renovation policies", the gypsum plasterboard production lines in Wuhan of Hubei and Zhaoqing of Guangdong were granted national funds of RMB9.80mn and RMB9.74mn respectively. The Company was also granted a subsidy of RMB5.60mn from Beijing Municipal Bureau of Industrial Development for obtaining loans for cash and bank balance purpose. Meanwhile, during the reporting period, the Company was granted 68

BNBMPLC0001251

patents. By the end of the reporting period, the Company has applied for 694 patents and obtained the authorization of 560 patents. The quantity of patent application and the holding volume were situated the front row in the national construction industry.

(III) Analysis of external business environments, product characteristics and industry status of the company

1. Changes of external operating environment and impact on the Company

(1) Domestic and overseas economic situation changes in 2009

From the global economic perspective, countries representing the world's major economies mired into recession for more than two consecutive quarters in the first half of 2009. On the back of financial and fiscal stimulus packages introduced by central banks and governments worldwide, the world's major economies are presenting a stronger set of figures. While the economy of United States has bottomed out and turned stable, that of Europe and Japan have shown mild recovery. Economies of certain Asian countries with emerging markets picked up significantly.

Looking back at China's economic landscape, the year of 2009 was the hardest year during China's economic development process since the inception of the new century. Driven by a basket of economic stimulus packages aiming to address the international financial crisis, China's economic growth has been accelerating quarter on quarter, coupled with rapid growth in investment, continuously expanding consumption demand, significantly improved demand structure, and significantly stronger impact on economic growth by domestic consumption. Data from the National Bureau of Statistics showed that, in 2009, China's GDP grew by 8.7%, of which 8.0 percentage points of the GDP growth came from investment activities, which served as the main driver behind the strong economic recovery in 2009, and contributed 92.3% to the year's GDP. China's domestic consumption contributed 4.6 percentage points of GDP growth, accounting for 52.5% of the country's GDP. The growth rate basically maintained a steady upward momentum. Net exports subtracted 3.9 percentage points, contributing -44.8% to the GDP. Export growth rate turned from negative to positive in December, with imports continuing to pick up from the bottom.

(2) Impact of external operating environment on the Company

The Company's major products mainly target the domestic market. The proportion of exports is relatively small. The changes in international market landscape and exchange rates in 2009 basically had no impacts on the Company. In 2009, the changes in domestic economic landscape had positive impacts on the Company, especially China's RMB4trn worth economic policies, the post-disaster reconstruction, large domestic construction projects and the development of the real estate sector. All these allowed the building materials industry to step out of the post-crisis era and enter a stage of rapid development. As such, the gypsum plasterboard industry witnessed rapid growth, and in turn boosted the Company's production and sales operations, driving our operating results to register significant growth.

2. Features of Company Products

(1) Paper-backed plaster boards. The paperbacked plasterboard is equipped with such characteristics as light weight, fire resistance, heat preservation, sound insulation, convenient in construction and easy for surface ornamentation. The product bears the "respiratory function" and "warm" due to its unique spongy structure. In addition, the product is able to save energy, water, place, materials and protect the environment during such processes as production, construction and utilization, ranking to be an energy-efficiency and environmental-friendly green product. Finally, such product can take advantage of the flue gas desulfurization gypsum discharged by the coal-fired power plants, realize the 100% reclamation of industrial waste during the production process, and apply the industrial waste water upon disposal for production. It is a typical circular economy characterized with comprehensive utilization of resources.

(2) Other products as mineral wool acoustic board The new building materials as mineral wool acoustic board and rock wool fiber products are equipped with the "four economy and environmental protection" characteristics during such processes as production, construction and utilization, ranking to be the energy-efficiency and environmental-friendly green product. The mineral wool acoustic board and rock wool fiber products take the blast furnace slag of steel plants as the principal raw materials, realize the 100% reclamation of industrial waste during the production process, and apply the industrial waste water upon disposal for production.

BNBMPLC0001252

### 3. Industry Status of Company

As the industry leader in the domestic new building materials industry, the company occupies a leading position in the industry in terms of quality, technology, scale and efficiency.

(1) Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The Dragon branded products won awards and titles such as National Quality Award (the only one in the building material industry), China Famous Trademark, and China Leading Brand. The Company's "Dragon" branded gypsum board and Taishan Gypsum's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Board. The "Dragon" lightweight metal frames were recognized as "Renowned Products in Beijing". In 2007, the Company's "Long" acoustic mineral wool slab won the "China Famous Brand Product" title. In 2008, the "Dragon" branded plasterboard has been awarded with the title as "China Famous Brand" by the State Administration of Industry and Commerce, which enables it to be the only well-known trademark identified by both the state and the judicature. In 2009, the Company won the award of "Global Gypsum Company of the Year 2009" at the ninth session of the Global Gypsum Conference held in Brazil, making it the first Asian company to have won the award. Besides, the Company was ranked the 95th in the 2009 "China's 500 Most Valuable Brands" of the World Brand Lab, with its brand value amounting to RMB7.633bn, while ranking the 1st in the new building materials industry.

(2) Quality. With stringent quality management system, the Company was recognized as national and Beijing "Advanced Enterprise for Both Quality and Efficiency" and was given special awards. Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the spot check of quality organized by General Administration of Quality Supervision，Inspection and Quarantine of the People's Republic of China and Beijing Municipal Administration of Quality and Technology Supervision respectively.

(3) Technology. With solid strength on new building materials production technology and new product development, the Company has nationally certified corporate technology center，equipping with integrated technical innovative system. At present, the Company is the patent pilot model enterprise at national level and national advanced patent unit. The Company has applied for 694 patents and obtained the authorization of 560 patents. The quantity of patent application and the holding volume were situated the front row in the national construction industry.

(4) Scale. As of the end of reporting period, the business scale of gypsum boards of the company reached an annual capacity of 720 million square meters, ranking first in Asia; the scale of mineral wool board of the company reached an annual capacity of 16 million square meters, ranking first in China; the light steel keel of the company reached an annual output of 65,000 tons, ranking first in China.

(5) Benefits. In the past few years, the net profits achieved by the Company witness a remarkable increase on a yearly basis. In 2009, the company recorded revenue from operations or RMB3,275.028mn representing an increase of 31.20% and a net profit of RMB321.832mn, representing an increase of 33.77%.

(IV) Main business and operating conditions

1. Composition of the operation revenue and trading profits with regard to different industries, products and regions mainly engaged by the Company during the reporting period

(1) Composition of the operation revenue and trading profits with regard to different industries, products and regions during the reporting period

Unit: RMB10,000

| Main business by industry | | | | | | |
|---|---|---|---|---|---|---|
| By industry or by product | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
| Building materials industry | 319,851.82 | 219,928.07 | 31.24 | 34.67 | 20.23 | 8.26 |
| | | | | | | Main business by product |
| Plasterboard | 241,739.40 | 152,478.53 | 36.92 | 39.15 | 18.12 | 11.23 |

BNBMPLC0001253

(2) Operating income during the reporting period by region

Unit: RMB10,000

| Region | Operating income | YoY change in operating income (%) |
|---|---|---|
| Domestic | 318,279.69 | 34.27 |
| Including: Northem Region | 120,038.28 | -5.86 |
| Southern Region | 150,426.40 | 88.06 |
| Western Region | 47,815.01 | 61.84 |
| Overseas | 4,788.01 | 73.72 |
| Total | 323,067.70 | 34.72 |

(3) Business activities that accounted for more than 10% of the total operating income or total operating profit during the reporting period and the industries they belong to are as follows:

Unit: RMB10,000

| Industry | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Building materials industry | 319,851.82 | 219,928.07 | 31.24 | 34.67 | 20.23 | 8.26 |

Main reasons for the Building materials industry revenue growth is mainly due to: the company's main business development highlight the main product gypsum board production line have been put into the new, by the market Plough, increase marketing and advertising efforts, making plasterboard sales are expanding rapidly; margin growth is mainly due to: First, due to the impact of the financial crisis, the main raw materials of the product purchase price this year than last year decreased; the second is due to the production and sales base close to the market, resulting in reduced logistics cost of the product; the third is the company's new production line to increase the energy saving measures, due to lower product consumption leads to lower manufacturing costs, making more than a few factors to enhance the profitability of the company's main business.

(4) Main products that accounted for more than 10% of the total operating income or total operating profit during the reporting period are as follows:

Unit: RMB10,000

| Industry | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Plasterboard | 241,739.40 | 152,478.53 | 36.92 | 39.15 | 18.12 | 11.23 |

Main reasons for growth of gypsum board operating revenue are as follows: the Company highlighted the development strategy with gypsum board business as the principal business; the new gypsum board production lines have commenced production consecutively; substantial growth of sales of gypsum boards was realized by actively exploring new markets and market segments with careful work. Main reasons for growth of gross profit are as follows: first, the purchase price of raw materials and fuel in this year decreased compared with last year because of the financial crisis; second, logistics costs of gypsum board deceased because the production and sales base is close to the market; third, more measures for energy-saving and consumption reduction were taken in the production lines the Company put into operation recently and lower unit consumption of products resulted in lower manufacturing costs. The above factors to enhance the profitability of gypsum boards of the Company.

2. Information on major suppliers and customers

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB473,662,032.97 which accounted for 18.21% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB130,528,371.75 which accounted for 3.99% of the total sales revenue of the Company.

(V) Company's composition of assets during the reporting period

Unit: RMB yuan

| Item | End of 2009 | | End of 2008 | | Increase/decrease rate of proportion |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |

25

| | | | | | in total assets |
|---|---|---|---|---|---|
| Financial assets held for trading | 0.00 | 0.00% | 0.00 | 0.00% | 0.00% |
| Receivables | 303,878,913.01 | 5.07% | 324,244,824.60 | 6.48% | -1.41% |
| Inventories | 681,343,251.09 | 11.37% | 524,948,381.68 | 10.49% | 0.88% |
| Long-term equity investment | 211,840,861.51 | 3.53% | 250,489,106.48 | 5.00% | -1.47% |
| Fixed assets | 2,768,163,875.98 | 46.18% | 2,283,247,602.99 | 45.61% | 0.57% |
| Construction in progress | 529,623,446.42 | 8.84% | 577,385,155.25 | 11.53% | -2.69% |
| Short-term borrowings | 1,383,860,000.00 | 23.09% | 1,385,160,000.00 | 27.67% | -4.58% |
| Long-term borrowings | 358,320,000.00 | 5.98% | 390,960,000.00 | 7.81% | -1.83% |
| Gross value of assets | 5,993,660,962.46 | 100.00% | 5,006,307,558.46 | 100.00% | 0.00% |

(VI) The changes of company's financial data such as sales expenses, administration expenses, financial costs and income tax

Unit: RMB yuan

| Item | 2009 | 2008 | Increase/decrease rate |
|---|---|---|---|
| Selling expenses | 191,298,796.37 | 155,120,826.79 | 23.32% |
| Management expenses | 193,277,995.24 | 160,346,759.15 | 20.54% |
| Financial expenses | 71,552,860.83 | 66,963,240.04 | 6.85% |
| Gains from changes in fair value | 0.00 | 0.00 | 0.00% |
| Income tax | 79,758,858.81 | 30,445,464.04 | 161.97% |

Main reasons for growth of income tax expenses of the Company incurred in the current period compared with the previous period: as the business scale of the Company's current principle products (gypsum board) was expanded, with profitability improved, the Company's current corporate income tax payable increased.

(VII) Composition of cash flow generated by operating activities, investment activities and fundraising activities of the company during reporting period

Unit: RMB yuan

| Item | 2009 | 2008 | Increase/decrease rate |
|---|---|---|---|
| Net cash flows from operating activities | 785,377,422.17 | 304,524,283.36 | 157.90% |
| Net cash flows from investing activities | -724,196,569.69 | -426,794,760.54 | -69.68% |
| Net cash flows from financing activities | 129,569,552.32 | 29,148,718.77 | 344.51% |

Main reasons for the growth of the net cash flow from operating activities: the Company expanded its sales volume, increased revenue from principal operations resulted in the substantial increase of cash received from the sale of goods; at the same time, the proportion of cash payments when buying goods decreased because the Company has increased payments with bankers' acceptance bill during the procurement chain.

Main reasons for decline of net cash flow from investment activities: first, the cash Company paid this year for purchasing fixed assets, intangible assets and other long-term assets increased compared with the previous year; and second, the cash received from the investment activities in the same period of last year included the cash flow incurred from selling 80% equity interest in its controlling subsidiary, CNBM Investment Company Limited.

Main reasons for increase of net cash flow from financing activities: the company expanded its business scale so the capital demands increased, resulting in increase of the Company's borrowings; at the same time, the capital from the minority shareholders' investment increased.

(VIII) Business Situation and Performance Analysis of Principal Wholly-owned Subsidiaries of the Company

At the end of reporting period, the business condition and performance of major wholly-owned, holding companies of the company are as follows:

1. Taishan Gypsum Co., Ltd.

The company's registered capital was RMB155.625mn. The company holds 65% of the shares, mainly engaged in research and development, production and sale of plasterboard. At the end of the reporting period, its total assets stood at RMB2,518.5041mn and its net assets stood at

BNBMPLC0001255

RMB1,001.2511mn; during the period, it earned an operating income of RMB2,105.8137mn and a net profit of RMB363.846mn.

2. BNBM Taicang Building Materials Co., Ltd.

The Company holds 100% interests in its registered capital of RMB60mn. It is mainly engaged in production, processing and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB206.7814mn and its net assets stood at RMB70.2733mn; during the period, it earned an operating income of RMB56.9028mn and a net profit of RMB11.1696mn.

3. BNBM Ningbo Building Materials Co., Ltd.

The Company holds 100% interests in its registered capital of RMB15mn. It is mainly engaged in production, processing and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB155.5179mn and its net assets stood at RMB30.4313mn; during the period, it earned an operating income of RMB30.4313mn and a net profit of RMB15.6076mn.

4. Suzhou BNBM Co., Ltd.

The Company has a registered capital of RMB80mn and has 100% of its shares held by the Company. It is principally engaged in the production and sale of GRC exterior wall insulation decorative boards, light gage steel joists and fiber-reinforced cement tiles and related after-sales service. At the end of the reporting period, its total assets stood at RMB200.138mn and its net assets stood at RMB88.4484mn; during the period, it earned an operating income of RMB55.5148mn and a net profit of RMB1.347mn.

## II. Prospect on company's future development

(I) Development trend of company's industry and market competition pattern faced by the company

1. Analysis of development trend of the industry

(1) Energy saving, emission reduction and a low-carbon economy underpin the future development of the building materials industry.

The close of the Copenhagen conference marks the beginning of the era where carbon emission is under strict control. Upon arrival of a low- carbon economy, the building materials industry will also enter a low- carbon era. Energy saving by means of building materials serves as an effective means to saving energy and reducing emission. China's energy consumption for construction accounts for 25% to 30% of that of the entire society, implying that China consumes much energy in this area. Besides, the low energy saving standards for constructions in China and the inadequate enforcement in this regard indicate that there is huge potential in energy conservation in the future. Energy consumption in the process of the use of constructions is the major source of energy consumption for constructions, while it is the wall materials that primarily define the energy consumption during the application process. When compared with developed countries, the proportion of the use of new-model wall materials in China is currently at an extremely low level, resulting in the great deviation in construction energy consumption between China and developed countries. Nevertheless, China introduced key emission reduction targets within 24 hours after the US announced its emission reduction targets for 2020. This implies that the development of the building materials industry will focus on saving energy and reducing emission in 2010. During its future development, the industry will head towards the production of low-carbon building materials.

(2) The introduction of building materials to rural areas will bolster the rapid development of the building materials industry

As proposed in the central government's "No.1 document" for 2010, the State will "tap the rapid growth of the construction of rural buildings and the abundant supply of building materials for the time being, so as to support the construction of rural buildings and take this as an important measure to boost domestic consumption; adopt effective measures to promote the introduction of building materials to rural areas; encourage qualified areas to provide various forms of support to the construction of self-occupied residences in rural areas in compliance with relevant laws and regulations; and enhance the planning of villages and towns by urging farmers to construct safe, energy-saving and environmentally friendly residences that feature local colors, ethnic characteristics and traditional styles." The proposed introduction of building materials to rural areas will help building materials enterprises to better understand and therefore explore the rural market. This will in turn boost the rapid development of the building materials industry.

27

BNBMPLC0001256

(3) New building materials represented by paperbacked plasterboard have the broad space for development in China.

New building materials are the emerging industry within the building materials industry, which direct the development of building materials in compliance with sustainable development strategy and national industry policies. Especially, the paperbacked plasterboard, as a kind of new lightweight plates, is characterized by the lightness, fire-resistance, sound-proof, seismic resistance, energy conservation, environmental protection, sound decoration effect, low total construction costs, etc. It has become a trend to use such paperbacked plasterboards in global construction engineering field. As the policies on prohibiting from using solid clay and other wall reform policies are implemented by the State, the paperbacked plasterboard will have broader space for development within China.

2. Market competition pattern faced by the company

Market competition pattern of new-type building industry is generally divided into three types. First type is large corporations engaged in production of high-end products and with international level in production equipment, technical research and development and product quality; second type is enterprises engaged in production of medium-rank products; third type is enterprises engaged in production of low-end products. Our company belongs to the first type, and our major rivals are foreign building material enterprises.

(II) Opportunities and challenges and development strategy for company's development in the future

1. Opportunities and challenges for company's development in the future

Analyzing opportunities for company's development in the future, they are mainly reflected in the following aspects,

(1) The rapid development of the desulphuric gypsum industry will add impetus to the prosperous development of the gypsum plasterboard industry.

Since 2005, amidst strong request for environmental protection, energy saving and emission reduction, the central government and local governments launched a number of policies and measures, which significantly stepped up the efforts made in desulphurization of fumes emitted from domestic power plants. It is expected that by the end of 2010, the proportion of desulphuric fumes from domestic thermal power plants will reach approximately 80%, while the production capacity of desulphuric gypsum will amount to approximately 46mn tonnes in the same year. Currently, desulphuric gypsum is mainly used for the production of gypsum plasterboard. On the one hand, desulphuric gypsum as a kind of industrial waste residues is cheap and much cost-efficient than natural gypsum; on the other hand, national ministries and commissions and local governments have put forward various policies to support the recycled use of desulphuric gypsum. All these will significantly bolster the growth of the gypsum plasterboard industry.

(2) The process of urbanization facilitates the long-term development of the energy-saving building materials industry.

From a macro perspective, the development of China's economy is subject to a material transformation from outside to inside. The speeding up of urbanization serves as the main driver to China's economic development in the future, for it will add impetus to the rapid development of China's building materials industry. With the needs to save energy and reduce emission, the scale of energy-saving building materials will increase along with the city scale. As such, the increasing energy consumption will lead to the more popular use of energy-saving building materials.

(3) Energy saving, emission reduction and a low-carbon economy will boost the rapid development of the gypsum plasterboard industry.

On the one hand, the Copenhagen conference will drive the building materials industry to enter a low-carbon era, thereby boosting the swift development of the gypsum plasterboard industry; on the other hand, in 2005, it was proposed in the Notice on Further Promoting the Renovation of Wall Materials and Energy-saving Constructions as issued by the General Office of the State Council that "by the end of 2010, solid clay bricks will be prohibited in all cities of the State." The development of new wall materials to replace the great deal of solid clay bricks can bring forth significant social economic benefits such as protecting farmlands, saving energy and reducing

BNBMPLC0001257

emission, re-using waste residues, governing environmental pollution, improving construction functions and so on. Subsequently, the central government and local governments stepped up the efforts in phasing out solid clay bricks. Since 2008, a number of provinces in the State also successively launched policies to prohibit or limit the use of hollow clay bricks. The gypsum plasterboard outperforms most other materials in terms of energy conservation, consumption reduction and environmental protection, and therefore serves as one of the most desirable and economical substitute for solid clay bricks.

(4) Escalating consumption facilitates the use of gypsum plasterboard from public fields to private fields.

Given its outstanding features, gypsum plasterboard is widely used in developed countries and China's public constructions. However, due to a number of problems including the construction habits of domestic property developers, the habits of residents, and the inadequate construction awareness, knowhow and quality of construction and renovation teams in the private sector, the application of gypsum plasterboard in the private sector still has much room for improvement. As the public's consumption continues to expand in the future, the use of gypsum plasterboard will be steadily shifted from the public sector to the private sector.

(5) The policy of introducing building materials to rural areas will facilitate the development of gypsum plasterboard in the rural market.

The No.1 Central Document will support the construction of rural buildings and take this as an important measure to boost domestic consumption, adopt effective measures to promote the introduction of building materials to rural areas, and encourage qualified areas to provide various forms of support to the construction of self- occupied residences in rural areas in compliance with relevant laws and regulations. The new building materials produced by the Company as represented by gypsum plasterboard will be supported by government policies, and will be applied in large amount in new rural constructions.

While facing opportunities, company's development in the future is also facing new challenges. First, the degree of recovery of the macro economy is subject to a certain degree of uncertainty, and may affect the growth of market demand for gypsum plasterboard; second, in the long run, whether the Company is able to sustain speedy growth mainly hinges on the popularity of gypsum plasterboard in public constructions; and third, price fluctuations of raw materials may affect the Company's operating results to some extent.

2. Company's development strategy

In accordance with the requirements of China for building a saving society and the Scientific Outlook on Development, by adhering to the philosophy of "making good use of resources to serve construction" and relying on independent innovation and brand construction, it will expand and strengthen the manufacture business of new type building material, focus on developing green building materials that are energy-saving, water-saving, space-saving and material saving, making a comprehensive use of resources and environment friendly, consolidate and develop into the comprehensive manufacturer and system integrator of new type building material in world. The Company's strategic goal is to develop itself into a world-class new building materials industrial group to rank as the World's No.1 in its core business in 2015, which has its own brands and own intellectual property and can compete with players in other countries of the world.

(III) Company's operating plan in 2010

In 2010, based on the requirements under the "Five N + KPI" management mode, the Company will continue to focus on the following areas:

1. To press ahead with management integration and in turn create benefits, and to put operating and management risks under effective control.

2. To strengthen marketing capability and the construction of regional sales and profit centers, expand its market share in first-, second- and third-tier cities, and ensure that the decision making of these regions are based on the positioning of the profit centers.

3. To continue to strengthen the brand construction and further enhance the corporate image.

4. To continue its efforts in strengthening technology renovation, through which investment cost

BNBMPLC0001258

and unit consumption of products can be lowered, and cost efficiency can be ensured; meanwhile, to continue the study of core technologies and products that boast a competitive edge in the market, so as to consolidate the leading position of the Company's technology among its peers.

5. To step up the collaboration with State-run enterprises to facilitate the implementation of marketing and problem-solving proposals.

(IV) Capital arrangement needed for the company to fulfill its development strategy in the future

To fulfill company's business plan and work objective in 2010, specific amount and use plan of capital needed for daily operation and key construction projects of the company will be set and adjusted based on company's business development status and progress of each work. The funds required shall be financed based on the self-owned funds and other financing channels.

(V) Risk analysis and solutions and measures taken

1. Potential Risks from Fluctuations in Market and Price

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Strategies and measures: the Company, as a leader within the industry, has certain right to determine the market pricing by virtue of its advantages in brand, quality, technology and scale; in the meantime, the Company may offset the pricing risk to certain extent by taking waste desulfuration gypsum from thermal power plant as the main raw materials and based on strong cost advantage due to its close to the plant of raw materials.

2. Potential Risks from Uncertainty of Product Demands

Within the next few years, the Company will be exposed to the risks from uncertainty of product demand in respect of its production, affected by the economic uncertainty nationwide, which will impact the product sales and income from main business.

Strategies and measures: increase the marketing efforts of key landmark projects, industry customers and end customers; enhance brand awareness and influence; expand marketing channels and develop potential markets, and explore housing markets.

## III. Investments made by the Company

(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.

(II) Major projects of non-investment by raised proceeds during the reporting period

1. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum) with annual capacity of 30,000,000 square meters invested and constructed in Ningbo, Zhejiang. The project involves a total investment of RMB113.1777mn, was officially put into operation in April 2009 and generated RMB15,607,600 in profits during the reporting period.

2. The paper-surfaced gypsum board production line Phase I project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Taicang, Jiangsu Province. The project involves a total investment of RMB123.0903mn, was officially put into operation in July 2009 and generated RMB11,169,600 in profits during the reporting period.

3. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Zhaoqing, Guangdong Province. The project involves a total investment of RMB124.4458mn, was officially put into operation in Sept. 2009 and generated RMB297,800 in profits during the reporting period.

4. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Guang'an, Sichuan Province. The project has a total investment budget of RMB178.26mn, now is under pilot production and currently has no profit.

5. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters

BNBMPLC0001259

in Wuhan, Hubei Province. The project has been put into trial operation in Sept. 2009 with the total investment budget of RMB153.03mn, from which no gain has been obtained.

6. The paperbacked plasterboard production line project invested and built in Tieling City, Liaoning Province for comprehensive use of desulfuration gypsum with the annual production capability of 30,000,000 square meters. The project has been put into trial operation in Sept. 2009 with the total investment budget of RMB149.69mn, from which no gain has been obtained.

7. Gypsum board project with annual capacity of 30,000,000 square meters by comprehensive utilization of disulphuric gypsum in Gucheng County, Hebei Province The project involves a total investment of RMB92.7mn, is currently under construction and hasn't yet generated any profits.

8. The paper-surfaced gypsum board production line Phase II project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Taicang, Jiangsu Province. The project involves a total investment of RMB108.48mn, is currently under construction and hasn't yet generated any profits.

9. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Pingyi, Shandong Province. The project involves a total investment of RMB80.52mn, is currently under construction and hasn't yet generated any profits.

10. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Jurong, Jiangsu Province. The project involves a total investment of RMB132.60mn, is currently under construction and hasn't yet generated any profits.

11. Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. The project has a total investment budget of RMB37.90mn, now is under pilot production and currently has no profit.

For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

**IV. There were no changes in the Company's accounting policies, accounting estimates and accounting methods during the reporting period.**

**V. During the reporting period, there is no gain or loss from changes in fair value affecting the profits of the Company.**

**VI. Routine work of the Board of Directors**

(I) Board meetings and resolutions in the reporting period

During the reporting period, the Board of Directors convened 9 meetings in total, which were as follows,

1. On March 17, 2009, the 3rd meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated March 19, 2009.

2. The Company held the Interim Meeting of the 4th Board of Directors on April 24, 2009, which reviewed and passed the  First Quarterly Report 2009.

3. On May 4, 2009, the 5th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated May 5, 2009.

4. On May 27, 2009, the 6th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated June 1, 2009.

5. On July 31, 2009, the 7th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated August 1, 2009.

6. On August 17, 2009, the 4th meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated August 19, 2009.

BNBMPLC0001260

7. On September 18, 2009, the 8th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated September 19, 2009.

8. The Company held the Interim Meeting of the 4th Board of Directors on October 26, 2009, which reviewed and passed the 3Q2009 Quarterly Report.

9. On December 20, 2009, the 9th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated December 22, 2009.

(II) Execution by the Board of Directors of resolutions passed at shareholders' meetings

1. Execution of the resolutions passed in the shareholders' meeting   During the reporting period, in accordance with the relevant  laws and regulations of the state, such as the Company Law, and the Articles of Association, the Board of Directors, following the resolution of the Shareholders' Meeting, practically and duly carried out its duties with diligence and perfectly executed the resolutions passed in the shareholders' meeting, to ensure the normal, healthy and stable development of the Company.

2. Implementation status of company's profit distribution scheme during the reporting period

According to the Resolutions on the Shareholders' Meeting of the Company 2003, the Company carefully organized the implementation of 2008 Profit Distribution Proposal. In other words, actual cash dividend of RMB0.65 (tax inclusive, cash dividend of RMB0.585  (individual shareholder, investment funds and qualified foreign institutional investor) for every 10 shares after tax, totaling RMB37,384,750, were distributed to all shareholders, based on the total share capital of 575,150,000 shares. The  Announcement Regarding the Distribution of 2008 Dividend and Bonus was published in China Securities Journal,  Shanghai Securities News , Securities Times and Securities Daily on June 2, 2009, with date of record of June 8, 2009 and ex-dividend date of June 9 2009. All work has been completed.

(III) Performance of Audit Committee of the Board of Directors According to the relevant provisions of China Securities Regulatory Commission, the Audit Committee of the Board of Directors of the Company performed the following duties when preparing Annual Report 2009 of the Company.

1. On December 28, 2009, Audit Committee under the Board of Directors agreed upon the timing schedule of auditing the annual financial statements 2009 with Beijing Xinghua Certified public Accountants Co., Ltd. according to the actual circumstances of the Company, with relevant documents regarding audit schedule submitted to the independent directors via the Financial Controller of the Company.

2. On January 28, 2010, before the certified public accountant responsible for conducting the annual audit entered the premises, the Audit Committee of the Board of Directors reviewed the financial statements 2009 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2009 and its financial position and results of operation for the year 2009, accepted the financial statements as the basis for the 2009 financial audit and provided a written opinion in connection therewith.

3. On March 11, 2010, the Audit Committee under the Board of Directors issued the first Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. to supervise relevant auditors to grasp the schedule and submit the draft of Audit Report (electronic version) to the Company within the specified time limit.

4. On March 16, 2010, after the certified public accountant responsible for conducting the annual audit provided the preliminary audit opinion, the Audit Committee of the Board of Directors reviewed the financial statements 2009 prepared by the Company again, was of the opinion that the financial statements prepared by the Company truthfully, accurately and completely reflected the Company's assets and liabilities as of December 31, 2009 and its financial position and results of operation for the year 2009, accepted the financial statements as the basis for the preparation of the 2009 Annual Report and Summary of the 2009 Annual Report and provided a written opinion in connection therewith.

5. On March 19, 2010, the Audit Committee under the Board of Directors issued the second

BNBMPLC0001261

Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. supervise relevant auditors to grasp the schedule and submit the official version of Audit Report to the Company within the specified time limit for disclosure and submission to regulatory authority. On March 22, 2010, the audit committee of the board recorded the above supervision way and frequency in writing.

6. On March 22, 2010, the Audit Committee under the Board of Directors held a meeting for Audit Committee upon completion of audit work and the following proposals were adopted, with three votes in favor, zero opposed and zero abstention: (1) Financial Report 2009; (2) Summary Report on Audit Work 2009 engaged by Beijing Xinghua Certified Public Accountants Co., Ltd.; (3) Proposal for Engagement of Beijing Xinghua Certified Public Accountants Co., Ltd. as an Auditor of the Company in 2010. The aforesaid three proposals were submitted to and adopted on the 5th meeting of the 4th Board of Directors.

(IV) Performance of Duties of Remuneration and Assessment Committee under the Board of Director

In accordance with the duties of the senior executives, achievement of annual working target, business innovation ability, etc., the Remuneration and Assessment Committee under the Board of Directors conducted an assessment over the remuneration of senior executives 2009 and defined the annual remuneration of General Manager and other senior executives.

VII. The profit distribution plan or capital reserve capitalization plan

Upon audit by Beijing Xinghua Certified Public Accountants Co., Ltd., the parent company realized the net profits of RMB73,888,120.85 in 2009, 10% of which was withdrawn as the statutory surplus reserve amounting to RMB7,388,812.08 in accordance with the Articles of Association. At the end of 2009, the undistributed profits amounted to RMB456,319,512.60 by further adding the undistributed profits at early year of RMB427,204,953.83 less the distributed cash dividends 2008 of RMB37,384,750.00. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2009 as the base number, a cash of dividend of RMB1.2 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB69,018,000.00 in total.

No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

## VIII. Cash dividend distributed by the Company in last 3 years

Unit: RMB yuan

| Year | Amount of cash dividend (including tax) | Net profit attributable to shareholders of the listed company in the consolidated financial statements of the year | Percentage of net profit attributable to shareholders of the listed company in the consolidated financial statements | Distributable profit for the year |
|---|---|---|---|---|
| 2008 | 37,384,750.00 | 240,582,107.44 | 15.54% | 240,582,107.44 |
| 2007 | 20,130,250.00 | 202,065,014.34 | 9.96% | 202,065,014.34 |
| 2006 | 46,012,000.00 | 154,374,976.73 | 29.81% | 154,374,976.73 |
| The aggregate amount of cash dividends distributed in the last 3 years as a percentage of the average annual net profit of the latest year (%) | | | | 52.02% |

33

BNBMPLC0001262

# Section IX Report of the Supervisory Committee

In 2009, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the Board of Directors, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders  in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

## I. During the reporting period, the Supervisory Committee of the Company held five meetings.

(I) The 3rd meeting of the 4th Supervisory Committee

The following proposals were reviewed and passed at the meeting on 17 March 2009: (1) the Annual Report 2008 and its summary; and (2) the Work Report of the Supervisory Committee 2008. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on March 19, 2009.

(II) The interim meeting of the 4th Supervisory Committee

The First Quarterly Report 2009 of the Company were reviewed and passed at the meeting on April 24, 2009.

(III) The 4th Meeting of the 4th Supervisory Committee

The following proposals were reviewed and passed at the meeting on August 17, 2009: (1) the Interim Report 2009 and its summary; and (2) the Proposal on Election of Supervisors. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on August 19, 2009.

(IV) The 5th  Meeting of the 4th Supervisory Committee

This Meeting was held on September 18, 2009 on which the Proposal for Electing the Chairman of the Supervisory Committee was adopted. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on September 19, 2009.

(V) The interim meeting of the 4th Supervisory Committee

The 3Q2009 Report of the Company were reviewed and passed at the meeting on October 26, 2009.

## II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period

(I) Operations according to law

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations,  and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Beijing Xinghua Certified Public Accountants Company Limited has audited the Financial Report of the Company 2009 and issued A standard unqualified auditor's report which is true to financial status and operational performance of the Company.

(III) The Company's asset acquisition and sale. During the reporting period , the Company acquired

34

and sold asset transactions at reasonable prices without insider tradings, no harm to the rights and interests of shareholders or causing loss of corporate assets.

(IV) Related-party transactions. Related-party transactions were conducted with fair price, no damage to the interests of the listing corporation.

BNBMPLC0001264

# Section X Important Events

## I. Significant litigations and arbitrations

The Company had no litigation and arbitration in this year.

## II. Bankruptcy reorganization-related matters

The Company was not involved in any bankruptcy reorganization-related matters during the year.

## III. Investments in securities and equity participations in financial institutions

1. During the reporting period, neither securities investment was made by the Company, nor any equities were held by the Company in other listed companies.

2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -13,960,142.32 | -13,960,142.32 | Long-term equity investment | Acquired by means of purchases |
| Total | 10,000,000.00 | 10,000,000 | - | | | | - | - |

## IV. Assets acquisition, sales and merger by absorption

(I) On July 31, 2009, Taishan Gypsum Co., Ltd.(hereinafter referred to as "Taishan Gypsum") , a subsidiary controlled by the Company, signed the Equity Transfer Agreement with Zhang Dong , the current shareholder of Yunnan Taishan Gypsum and Building Material Company Limited(hereinafter referred to as "Yunnan Taishan") and Taian Jindun Building Material Company Limited(hereinafter referred to as "Taian Jindun") respectively. Taishan Gypsum acquired 65% equity interest in Yunnan Taishan and 60% equity interest in Taian Jindun held by Zhang Dong in cash of RMB39.30mn and RMB13.60mn respectively. On the above date,  Taishan Gypsum signed the Equity Transfer Agreement with Zhang Chen, the current shareholder of Shaanxi Taishan Gypsum and Building Material Company Limited(hereinafter referred to as "Shaanxi Taishan") and Weifang Aotai Gypsum Company Limited(hereinafter referred to as "Weifang Aotai") respectively. Taishan Gypsum acquired 65% equity interest in Shaanxi Taishan  and 25% equity interest in Weifang Aotai held by Zhang Chen in cash of  RMB42.89mn  and RMB12.96mn respectively. During the reporting period, such matter has been completed.

The aforesaid acquisitions will enable Taishan Gypsum to enhance its principal business of gypsum board and rapidly expand business scale so as to increase market share and profitability. Furthermore, these acquisitions are in line with the development strategies of the Company and enable the Company to consolidate and foster the Company's leadership in the gypsum board industry and fully enjoy the profit of Taishan Gypsum.

The relevant announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on August 1, 2009.

(II) On July 31, 2009, the Company signed the Equity Transfer Agreement with the People's Government of Pingyi County, Shangdong Province, with regard to the acquisition of the bankruptcy assets of Shandong Chenxiang Gypsum and Building Material Company Limited located in the jurisdiction of the People's Government of Pingyi County, Shangdong Province in cash of RMB20mn. The transaction was still being processed as of the end of the reporting period.

The acquisition is in line with the development strategies of the Company. It allows the Company

BNBMPLC0001265

to further advance the consolidation in gypsum plasterboard industry, rapidly expand its business scale to enhance its strength in its principal business of gypsum board, as well as further consolidate and foster the Company's leadership in the industry.

## V. Significant related-party transactions

(I) Related-party transactions associated with the daily operations

See Note Ⅶ to the Financial Statements for transactions of the Company with its related parties that are associated with its day-to-day operations.

The above mentioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. The Company's related-party transactions in procurement provided the Company with continuous and steady source of raw materials; related-party transactions in sales are conducive to expand the Company's sales market and improve the sales volume; the Company's leasing houses and providing water, electricity and gas to related parties improved the use efficiency of the Company's assets; the land leased from related parties was a necessary condition for the Company's production and operation.

The related-party transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

The above mentioned related party transactions associated with day-today operations were considered and approved at the 3rd meeting of the 4thBoard of Directors of the Company and considered and approved at the 2008 annual general meeting of shareholders of the Company. The relevant resolutions were published in the March 19, and April 10, 2009 editions of China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily respectively

(II) Related-party transactions under Acquisition, Sales of Assets and External Investment made by the Associates

None

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

## VI. Significant Contracts and their Performance

1. There were no transactions involving the Company being entrusted with, being awarded a contract for the management of or leasing the assets of another company or another company being entrusted with, being awarded a contract for the management or leasing the assets of the Company that occurred during the reporting period or that occurred previously but continued into the reporting period.

2. Major guarantees

See Notes 8 to the financial statements for the Company's guarantees

By December 31, 2009, the Company's total amount of guarantee was RMB1,065mn, accounting for 47.56% of audited net assets of consolidated financial statement on December 31, 2009. The Company's total amount of guarantees were all for the guarantees of its wholly-owned or controlling subsidiaries.

No guarantee was provided by the Company to its shareholders, actual controller or associate.

3. The Company did not entrust others to manage the cash assets during the reporting period.

VII. Fulfillment of commitments

1. Commitment made by the original non-tradable shareholder in the non-tradable share reform process and its fulfillment

The equity division reform was formally completed on June 29, 2006. In the non-tradable

BNBMPLC0001266

share reform process, the original non-tradable shareholder China National Building Material Company Limited promised: the non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. During the reporting period, China National Building Material Company Limited strictly fulfilled the above commitment.

China National Building Material Company Limited is the only original non-tradable shareholder holding more than 5% of the Company's shares. At the end of the reporting period, the number of unconditional tradable shares held by China National Building Material Company Limited was 301,370,000. The number of shares it holds hasn't changed.

2. Besides the abovementioned commitment there were no commitments by the Company or the shareholder holding more than 5% of the shares that arose during or continued into the reporting period.

VIII. Reception of researchers and interviewers

In order to implement the principles of fairness, openness and impartiality of the stock market, further standardize company information disclosure and really ensure the fairness of company information disclosure, the Company has standardized such matters as the reception of researchers and interviewers strictly in accordance with the Stock Listing Rules of the Shenzhen Stock Exchange, the Guidelines on the Fair Information Disclosure of Listed Companies and other regulations.

During the reporting period, the Company has accepted on-site investigations by investors of about 80 institutions including securities companies, fund companies, QFII and others; at the same time, the Company carried out sufficient and extensive communications with investors extensive in the development of the Company through the investor hotline, investor mail and other forms.

In the reception process, the Company and relevant entities and individuals under an obligation to disclose relevant information all strictly abided by the relevant regulations, followed the principle of fair information disclosure and didn't practice discrimination, nor did it selectively or privately disclose, reveal or divulge any material nonpublic information to any specific entity or individual to ensure the fairness of company information disclosure.

Reception of researchers and interviewers, communication and other activities during the reporting period

| Reception time | Reception venue | Reception method | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|
| Jan. 4 - Dec. 31, 2009 | Corporate headquarters | Communication by telephone | Individual investors | The Company's development strategy, production and management |
| February 12, 2009 | Corporate headquarters | On-site research | Essence Securities Analyst | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| February 24, 2009 | Corporate headquarters | On-site research | Research Fellow of China Merchants Securities | |
| March 4, 2009 | Corporate headquarters | On-site research | Bank of Communications Schroders Fund Analyst, China AMC Fund Manager and Research Fellow, Research Fellow of CCB Principal Asset Management | |
| March 19, 2009 | Corporate headquarters | On-site research | Galaxy Securities Analyst, Research Fellow of China Southern Asset Management, Research Fellow of GF Fund Management | |
| March 25, 2009 | Corporate headquarters | On-site research | Research Fellow, Analyst and Fund Manager in the institutions such as Dacheng Fund, Harvest Fund, E Fund, ABN AMRO TEDA Fund, HFT Investment Management, etc. | |
| April 1, 2009 | Corporate headquarters | On-site research | Fund Manager of Dacheng Fund | |
| April 10, 2009 | Corporate | On-site | Research Fellow of Ever Bond | |

BNBMPLC0001267

| | headquarters | research | Investment, Orient Securities |
|---|---|---|---|
| May 6, 2009 | Corporate headquarters | On-site research | Nikko Asset Management Co., Ltd. China Investment Department, China Post Fund Research Fellow, Huarong Securities Analyst, Analyst of New Century Fund, Guodu Securities Investment Department, Investment Manager of China Universal |
| May 8, 2009 | Corporate headquarters | On-site research | Fund Manager and Research Fellow of Dacheng Fund |
| May 12, 2009 | Corporate headquarters | On-site research | Research Fellow of CITIC Securities |
| May 13, 2009 | Corporate headquarters | On-site research | Research Fellow of Changjiang Securities |
| May 19, 2009 | Corporate headquarters | On-site research | Research Fellow of Huatai Securities, TX Investment Consulting |
| June 9, 2009 | Corporate headquarters | On-site research | Research Fellow of Sealand Securities, Research Fellow of Dacheng Fund, Assets Management Department of GF Securities Co., Ltd. |

## IX. Engagement and disengagement of accounting firm by the Company in the reporting period

During the reporting period, the company renewed the engagement of Beijing Xinghua Certified Public Accountants Co., Ltd. as the Company's audit service provider. The company has worked for the Company for an uninterrupted period of 2 years. The Company is expected to pay the company RMB650,000 in audit fees for 2009.

## X. During the reporting period, neither the Company nor any of its directors, supervisors, senior executives, shareholders or actual controllers was placed under investigation by any authority, subject to any enforcement measure by any judicial or discipline inspection authority, transferred to any judicial authority or held criminally responsible, inspected by the China Securities Regulatory Commission, subject to any administrative penalty by the China Securities Regulatory Commission, banned from entering the securities market, identified as an inappropriate candidate, punished by any other administrative department or publicly censured by the Stock Exchange.

BNBMPLC0001268

# Section XI Financial Report

**I. Auditor's Report**

(2010) Jing Kuai Xing Shen Zi No. 3-60

To all shareholders of Beijing New Building Materials Public Limited Company:

We have audited the attached financial statements of Beijing New Building Materials Public Limited Company (hereinafter "Your Company"), including consolidated and the parent company's balance sheets as at December 31, 2009, consolidated and the parent company's profit statements, consolidated and the parent company's cash flow statements, consolidated and the parent company's statements of changes in owners' equity and notes to financial statements for the year of 2009.

I. Responsibility of management for the financial statements

It's the responsibility of your management to prepare the financial statement according to the Accounting Standards for Business Enterprises. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; (3) making reasonable accounting estimates.

II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we considers internal control relevant to the preparation in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

III. Audit opinion

In our opinion, the financial statements of the Company prepared in accordance with Accounting Standards for Business Enterprises, and give a true and fair view of the financial position of the Company as of December 31, 2009, and of its financial performance and cash flow for the year then ended.

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | Hu Yi |
| Beijing City, China | Chinese Certified Public Accountant: | Chen Shanwu |
| | | March 23, 2010 |

40

BNBMPLC0001269

## II. Accounting Statements

### Consolidated Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| Current assets: | | | |
| Monetary funds | V-01 | 651,137,779.73 | 460,402,433.46 |
| Settlement reserve | | | |
| Placements with other banks and financial institutions | | | |
| Financial assets held for trading | | | |
| Notes receivable | V-02 | 10,507,588.39 | 18,609,054.75 |
| Accounts receivable | V-03 | 238,257,953.59 | 242,178,891.81 |
| Advances to suppliers | V-04 | 390,725,036.53 | 188,451,107.56 |
| Premium receivable | | | |
| Reinsurance account receivable | | | |
| Reinsurance contract reserve receivable | | | |
| Interest receivable | | | |
| Dividends receivable | | | |
| Other receivables | V-05 | 65,620,959.42 | 82,065,932.79 |
| Financial assets purchased under resale agreements | | | |
| Inventories | V-06 | 681,343,251.09 | 524,948,381.68 |
| Non-current assets due within 1 year | | | |
| Other current assets | | | |
| Total current assets | | 2,037,592,568.75 | 1,516,655,802.05 |
| Non-current assets: | | | |
| Loans and advances | | | |
| Financial assets available for sale | | | |
| Held-to-maturity investments | | | |
| Long-term receivables | | | |
| Long-term equity investment | V-07 | 211,840,861.51 | 250,489,106.48 |
| Investment real estate | | | |
| Fixed assets | V-08 | 2,768,163,875.98 | 2,283,247,602.99 |
| Construction in progress | V-09 | 529,623,446.42 | 577,385,155.25 |
| Goods for projects | | | |
| Disposal of fixed assets | | | |
| Productive living assets | | | |
| Oil and gas assets | | | |
| Intangible assets | V-10 | 378,685,197.29 | 308,043,713.23 |
| Development expenditure | | | |
| Goodwill | V-11 | 23,546,423.13 | 23,546,423.13 |
| Long-term deferred expenses | V-12 | 3,739,069.99 | 4,490,717.56 |
| Deferred income tax assets | V-13 | 19,873,054.87 | 18,508,786.23 |
| Other non-current assets | V-14 | 20,596,464.52 | 23,940,251.54 |
| Total non-current assets | | 3,956,068,393.71 | 3,489,651,756.41 |
| TOTAL ASSETS | | 5,993,660,962.46 | 5,006,307,558.46 |

Legal representative: Cao Jianglin     Financial controller: YANG Yanjun       Accounting Manager: Dong Hui

BNBMPLC0001270

## Consolidated Balance Sheet (continued)

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| CURRENT LIABILITIES: | | | |
| Short-term borrowings | V-17 | 1,383,860,000.00 | 1,385,160,000.00 |
| Due to central bank | | | |
| Customer deposits and placement from banks and other financial institutions | | | |
| Placements from other banks and financial institutions | | | |
| Held-for-trading financial liabilities | | | |
| Notes payable | V-18 | 190,823,652.74 | 103,494,811.58 |
| Accounts payable | V-19 | 356,800,590.92 | 251,602,919.75 |
| Advances from customers | V-20 | 51,589,220.43 | 38,750,632.34 |
| Repurchase agreements | | | |
| Fee and commission payable | | | |
| Accrued payroll | V-21 | 20,424,004.03 | 35,284,812.16 |
| Taxes payable | V-22 | 36,464,977.73 | -1,243,842.79 |
| Interest payable | V-23 | 3,697,874.28 | 1,099,399.50 |
| Dividends payable | | | |
| Other payables | V-24 | 100,218,661.73 | 35,701,694.33 |
| Reinsurance account payable | | | |
| Insurance contract reserve fund | | | |
| Securities traded on commission | | | |
| Acting underwriting securities | | | |
| Non-current liabilities due within 1 year | V-25 | 73,980,000.00 | 389,040,000.00 |
| Other current liabilities | V-26 | 600,000,000.00 | |
| Total current liabilities | | 2,817,858,981.86 | 2,238,890,426.87 |
| Non-current liabilities: | | | |
| Long-term borrowings | V-27 | 358,320,000.00 | 390,960,000.00 |
| Bonds payable | | | |
| Long-term payables | V-28 | 14,936,721.24 | 19,237,454.05 |
| Special payables | V-29 | 6,813,178.69 | 6,252,607.27 |
| Estimated liabilities | | | |
| Deferred income tax liabilities | V-30 | 4,204,399.86 | 14,778,786.64 |
| Other non-current liabilities | V-31 | 57,805,395.00 | 59,463,245.00 |
| Total non-current liabilities | | 442,079,694.79 | 490,692,092.96 |
| Total liabilities | | 3,259,938,676.65 | 2,729,582,519.83 |
| | | | |
| Owners' equity (or shareholders' equity): | | | |
| Paid-up capital (or share capital) | V-32 | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | V-33 | 507,393,456.91 | 496,882,934.21 |
| Less: Treasury stock | | | |
| Special reserves | | | |
| Surplus reserve | V-34 | 351,765,146.79 | 305,604,290.62 |
| General reserve for risk assets | | | |
| Undistributed profit | V-35 | 805,015,208.85 | 566,728,854.22 |
| Translation difference in foreign currency statements | | | |
| Owners' equity attributable to the parent company | | 2,239,323,812.55 | 1,944,366,079.05 |
| Minority interest | V-36 | 494,398,473.26 | 332,358,959.58 |
| Total owners' equity | | 2,733,722,285.81 | 2,276,725,038.63 |
| Total liabilities & owners' equity | | 5,993,660,962.46 | 5,006,307,558.46 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

BNBMPLC0001271

**Balance Sheet of Parent Company**

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| Current assets: | | | |
| Monetary funds | | 20,518,138.06 | 47,734,134.03 |
| Financial assets held for trading | | | |
| Notes receivable | | 8,767,018.89 | 16,705,283.32 |
| Accounts receivable | VI-01 | 219,112,096.29 | 206,653,355.54 |
| Advances to suppliers | | 74,308,275.85 | 42,985,542.82 |
| Interest receivable | | | |
| Dividends receivable | | | |
| Other receivables | VI-02 | 640,626,602.57 | 479,217,350.00 |
| Inventories | | 254,909,326.84 | 257,983,661.44 |
| Non-current assets due within 1 year | | | |
| Other current assets | | | |
| Total current assets | | 1,218,241,458.50 | 1,051,279,327.15 |
| Non-current assets: | | | |
| Financial assets available for sale | | | |
| Held-to-maturity investments | | | |
| Long-term receivables | | | |
| Long-term equity investment | VI-03 | 973,199,212.32 | 889,604,888.34 |
| Investment real estate | | | |
| Fixed assets | | 967,070,514.56 | 979,908,880.30 |
| Construction in progress | | 133,839,912.65 | 94,731,400.77 |
| Goods for projects | | | |
| Disposal of fixed assets | | | |
| Productive living assets | | | |
| Oil and gas assets | | | |
| Intangible assets | | 162,110,678.69 | 166,590,633.63 |
| Development expenditure | | | |
| Goodwill | | | |
| Long-term deferred expenses | | | 635,564.40 |
| Deferred income tax assets | | 11,695,231.22 | 11,688,614.98 |
| Other non-current assets | | | |
| Total non-current assets | | 2,247,915,549.44 | 2,143,159,982.42 |
| TOTAL ASSETS | | 3,466,157,007.94 | 3,194,439,309.57 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

BNBMPLC0001272

## Balance Sheet of Parent Company (continued)

Prepared by: Beijing New Building Materials Public Limited Company     Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| CURRENT LIABILITIES: | | | |
| Short-term borrowings | | 701,060,000.00 | 682,060,000.00 |
| Held-for-trading financial liabilities | | | |
| Notes payable | | 150,323,652.74 | 85,794,811.58 |
| Accounts payable | | 106,088,866.16 | 80,232,376.92 |
| Advances from customers | | 23,201,943.07 | 18,516,316.04 |
| Accrued payroll | | 11,029,956.94 | 25,516,218.24 |
| Taxes payable | | -1,914,011.77 | -15,529,580.16 |
| Interest payable | | 3,033,473.33 | 198,024.75 |
| Dividends payable | | | |
| Other payables | | 56,722,592.29 | 58,435,704.41 |
| Non-current liabilities due within 1 year | | 337,000,000.00 | |
| Other current liabilities | | 600,000,000.00 | |
| Total current liabilities | | 1,649,546,472.76 | 1,272,223,871.78 |
| Non-current liabilities: | | | |
| Long-term borrowings | | | 127,000,000.00 |
| Bonds payable | | | |
| Long-term payables | | | |
| Special payables | | 6,813,178.69 | 6,252,607.27 |
| Estimated liabilities | | | |
| Deferred income tax liabilities | | 0.00 | 10,629,303.82 |
| Other non-current liabilities | | 30,228,000.00 | 35,410,000.00 |
| Total non-current liabilities | | 37,041,178.69 | 179,291,911.09 |
| Total liabilities | | 1,686,587,651.45 | 1,451,515,782.87 |
| Owners' equity (or shareholders' equity): | | | |
| Paid-up capital (or share capital) | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | | 489,035,772.41 | 488,893,313.47 |
| Less: Treasury stock | | | |
| Special reserves | | | |
| Surplus reserve | | 259,064,071.48 | 251,675,259.40 |
| Undistributed profit | | 456,319,512.60 | 427,204,953.83 |
| Translation difference in foreign currency statements | | | |
| Total owners' equity (or shareholders' equity) | | 1,779,569,356.49 | 1,742,923,526.70 |
| Total liabilities and owners' equity (or shareholders' equity) | | 3,466,157,007.94 | 3,194,439,309.57 |
| Total liabilities and owners' equity (or shareholders' equity) | | 3,466,157,007.94 | 3,194,439,309.57 |

Legal representative: Cao Jianglin     Financial controller: YANG Yanjun     Accounting Manager: Dong Hui

BNBMPLC0001273

## Consolidated Profit Statement

Prepared by: Beijing New Building Materials Public Limited Company            Unit: RMB yuan

| Item | Notes | Current amount | Last term amount |
|---|---|---|---|
| I. Operating income | | 3,275,028,041.36 | 2,496,145,179.53 |
| Incl.: Operating income | V-37 | 3,275,028,041.36 | 2,496,145,179.53 |
| Interest income | | | |
| Earned premium | | | |
| Fee and commission income | | | |
| II. Total operating cost | | 2,746,953,956.93 | 2,343,120,561.17 |
| Of which: Operating costs | V-37 | 2,262,713,902.01 | 1,939,733,848.79 |
| Interest expenditure | | | |
| Fee and commission expense | | | |
| Surrender value | | | |
| Net compensation expenses | | | |
| Withdrawal of insurance contract reserve, net | | | |
| Dividend expenses on insurance policies | | | |
| Reinsurance expenses | | | |
| Business tax and surcharges | V-38 | 8,848,925.62 | 6,326,715.26 |
| Selling expenses | | 191,298,796.37 | 155,120,826.79 |
| Management expenses | | 193,277,995.24 | 160,346,759.15 |
| Financial expenses | V-39 | 71,552,860.83 | 66,963,240.04 |
| Loss on Asset Impairment | V-40 | 19,261,476.86 | 14,629,171.14 |
| Add: revenue from fair value changes (loss is indicated with "-") | | | |
| Investment gain (loss is indicated with "-") | V-41 | 3,480,004.27 | 130,622,579.57 |
| Incl.: Income from investments in associates and joint ventures | | 1,723,617.77 | 13,712,116.48 |
| Exchange gain (Loss is indicated with "-") | | | |
| III. Operating profit (loss is indicated with "-") | | 531,554,088.70 | 283,647,197.93 |
| Add: Non-operating income | V-42 | 30,104,030.57 | 42,278,438.18 |
| Less: non-operating expenditure | V-43 | 18,549,414.53 | 4,150,171.08 |
| Incl.: Loss on disposal of non-current assets | | 16,100,325.67 | 789,462.19 |
| IV. Total profit (total loss is indicated with "-") | | 543,108,704.74 | 321,775,465.03 |
| Less: Income tax expense | V-44 | 79,758,858.81 | 30,445,464.04 |
| V. Net profit (net loss is indicated with "-") | | 463,349,845.93 | 291,330,000.99 |
| Net profit attributable to owners of parent company | | 321,831,960.80 | 240,582,107.44 |
| Minority interest income | | 141,517,885.13 | 50,747,893.55 |
| VI. Earnings per share: | | | |
| (I) Basic earnings per share | V-45 | 0.560 | 0.418 |
| (II) Diluted earnings per share | V-45 | 0.560 | 0.418 |
| VII. Other comprehensive income | V-46 | 2,443,952.69 | 11,713,969.29 |
| VIII. Total comprehensive income | | 465,793,798.62 | 303,043,970.28 |
| Total comprehensive income attributable to owners of parent company | | 323,569,788.49 | 247,897,951.73 |
| Total comprehensive income attributable to minority shareholders | | 142,224,010.13 | 55,146,018.55 |

Where there is a merger of enterprises under common control in the current period, the net profit realized by merged party prior to the merger is: RMB0.

Legal representative: Cao Jianglin    Financial controller: YANG Yanjun    Accounting Manager: Dong Hui

BNBMPLC0001274

## Profit Statement of Parent Company

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Notes | Current amount | Last term amount |
|---|---|---|---|
| I. Operating income | VI-04 | 826,543,698.92 | 870,128,655.75 |
| Less: operating cost | VI-05 | 604,534,652.83 | 668,429,428.55 |
| Business tax and surcharges | | 3,009,042.36 | 1,631,757.85 |
| Selling expenses | | 64,871,106.90 | 77,112,040.00 |
| Management expenses | | 59,907,860.42 | 70,999,603.62 |
| Financial expenses | VI-06 | 23,876,185.09 | 24,578,417.76 |
| Loss on Asset Impairment | | 10,441,080.36 | 10,863,266.30 |
| Add: revenue from fair value changes (loss is indicated with "-") | | | |
| Investment gain (loss is indicated with "-") | VI-07 | -5,403,768.92 | 149,159,258.40 |
| Incl.: Income from investments in associates and joint ventures | | -5,664,588.62 | -2,396,696.36 |
| II. Operating profit (loss is indicated with "-") | | 54,500,002.04 | 165,673,400.07 |
| Add: Non-operating income | | 20,416,833.12 | 33,866,897.00 |
| Less: non-operating expenditure | | 753,912.88 | 1,786,693.39 |
| Incl.: Loss on disposal of non-current assets | | 254,325.30 | 183,657.88 |
| III. Total profit (total loss is indicated with "-") | | 74,162,922.28 | 197,753,603.68 |
| Less: Income tax expense | | 274,801.43 | 14,014,971.81 |
| IV. Net profit (net loss is indicated with "-") | | 73,888,120.85 | 183,738,631.87 |
| V. Earnings per share: | | | |
| (I) Basic earnings per share | | 0.128 | 0.319 |
| (II) Diluted earnings per share | | 0.128 | 0.319 |
| VI. Other comprehensive income | | 142,458.94 | |
| VII. Total comprehensive income | | 74,030,579.79 | 183,738,631.87 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

BNBMPLC0001275

**Consolidated Cash Flow Statement**

Prepared by: Beijing New Building Materials Public Limited Company      Unit: RMB yuan

| Item | Notes | Current amount | Last term amount |
|---|---|---|---|
| I. Cash flow from operating activities: | | | |
| Cash received from sale of goods or rendering of services | | 3,470,644,000.44 | 2,760,765,360.27 |
| Net increase in customer deposits and due from banks and other financial institutions | | | |
| Net increase in borrowing from central banks | | | |
| Net increase in placements from other financial institutions | | | |
| Cash received from collection of premium income from original insurance contracts | | | |
| Net cash received from reinsurance business | | | |
| Net increase in deposit and investment of the insured | | | |
| Net increase from disposal of trading financial assets | | | |
| Cash received from interest, handling charges and commission | | | |
| Net increase in amount due to banks and other financial institutions | | | |
| Net increase of fund in the repurchase agreement | | | |
| Tax refunds received | | 15,497,719.11 | 12,179,680.92 |
| Other cash received relating to operating activities | V-47 | 146,180,514.88 | 256,689,932.10 |
| Cash inflow from operating activities, subtotal | | 3,632,322,234.43 | 3,029,634,973.29 |
| Cash paid for goods and services | | 2,197,494,953.35 | 2,194,838,240.67 |
| Net increase in loans and advances to customers | | | |
| Net increase in deposits with central banks and other financial institutions | | | |
| Cash paid as compensation of original insurance contracts | | | |
| Interest, fees and commissions paid | | | |
| Cash paid as policy dividend | | | |
| Cash paid to and for employees | | 261,068,219.22 | 220,842,006.69 |
| Payments of all types of taxes | | 124,926,305.82 | 113,749,392.84 |
| Other cash paid relating to operating activities | V-47 | 263,455,333.87 | 195,681,049.73 |
| Cash outflow from operating activities, subtotal | | 2,846,944,812.26 | 2,725,110,689.93 |
| Net cash flows from operating activities | | 785,377,422.17 | 304,524,283.36 |
| II. Cash flow from investing activities: | | | |
| Cash received from investment recovery | | 0.00 | 269,260,000.00 |
| Cash received from return on investment | | 5,744,946.44 | 154,904,240.93 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 9,208,259.95 | 973,388.50 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | V-47 | 25,549,498.65 | |
| Cash inflow from investing activities, subtotal | | 40,502,705.04 | 425,137,629.43 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 653,661,774.73 | 655,716,402.74 |
| Cash paid for investment | | 111,037,500.00 | 31,231,305.80 |
| Net increase in pledge loans | | | |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | | 0.00 | 164,984,681.43 |
| Cash outflow from investing activities, subtotal | | 764,699,274.73 | 851,932,389.97 |
| Net cash flows from investing activities | | -724,196,569.69 | -426,794,760.54 |
| III. Cash flows from financing activities: | | | |
| Cash received from investment absorption | | 27,470,000.00 | 8,700,000.00 |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | | 27,200,000.00 | 8,700,000.00 |
| Cash received from loans | | 4,265,060,000.00 | 2,326,100,000.00 |
| Cash from bond issue | | | |
| Other cash received relating to financing activities | | | |
| Cash inflow from financing activities, subtotal | | 4,292,530,000.00 | 2,334,800,000.00 |
| Cash paid for repayment of debts | | 4,024,060,000.00 | 2,152,750,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 138,900,447.68 | 152,901,281.23 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | | 4,704,108.87 | 15,988,032.83 |
| Other cash payments relating to financing activities | | 0.00 | 0.00 |
| Cash outflow from financing activities, subtotal | | 4,162,960,447.68 | 2,305,651,281.23 |
| Net cash flows from financing activities | | 129,569,552.32 | 29,148,718.77 |
| IV. Impact of change of exchange rate on cash and cash equivalent | | -15,058.53 | -286,259.30 |
| V. Net increase in cash and cash equivalents | | 190,735,346.27 | -93,408,017.71 |
| Add: Balance of cash and cash equivalents at beginning of the period | | 460,402,433.46 | 553,810,451.17 |
| VI. Cash and cash equivalents at the end of the period | | 651,137,779.73 | 460,402,433.46 |

Legal representative: Cao Jianglin    Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

BNBMPLC0001276

**Cash Flow Statement of Parent Company**

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Current amount | Last term amount |
|---|---|---|---|
| I. Cash flow from operating activities: | | | |
| Cash received from sale of goods or rendering of services | | 1,098,480,838.13 | 956,910,440.42 |
| Tax refunds received | | 6,857,205.88 | 675,817.30 |
| Other cash received relating to operating activities | | 68,433,135.32 | 170,506,727.53 |
| Cash inflow from operating activities, subtotal | | 1,173,771,179.33 | 1,128,092,985.25 |
| Cash paid for goods and services | | 699,618,444.56 | 807,663,600.62 |
| Cash paid to and for employees | | 94,477,222.88 | 113,940,862.20 |
| Payments of all types of taxes | | 44,601,674.08 | 65,232,119.86 |
| Other cash paid relating to operating activities | | 107,397,991.95 | 74,324,640.44 |
| Cash outflow from operating activities, subtotal | | 946,095,333.47 | 1,061,161,223.12 |
| Net cash flows from operating activities | | 227,675,845.86 | 66,931,762.13 |
| II. Cash flow from investing activities: | | | |
| Cash received from investment recovery | | 0.00 | 261,120,000.00 |
| Cash received from return on investment | | 763,678.10 | 202,800,125.00 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 7,913,202.00 | 423,500.00 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | | | |
| Cash inflow from investing activities, subtotal | | 8,676,880.10 | 464,343,625.00 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 81,329,414.72 | 112,158,253.27 |
| Cash paid for investment | | 90,017,500.00 | 89,772.80 |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | | | |
| Cash outflow from investing activities, subtotal | | 171,346,914.72 | 112,248,026.07 |
| Net cash flows from investing activities | | -162,670,034.62 | 352,095,598.93 |
| III. Cash flows from financing activities: | | | |
| Cash received from investment absorption | | | |
| Cash received from loans | | 3,222,060,000.00 | 1,254,000,000.00 |
| Other cash received relating to financing activities | | | |
| Cash inflow from financing activities, subtotal | | 3,222,060,000.00 | 1,254,000,000.00 |
| Cash paid for repayment of debts | | 3,067,060,000.00 | 1,477,000,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 80,849,915.49 | 78,219,172.98 |
| Other cash payments relating to financing activities | | 166,348,897.22 | 187,038,770.64 |
| Cash outflow from financing activities, subtotal | | 3,314,258,812.71 | 1,742,257,943.62 |
| Net cash flows from financing activities | | -92,198,812.71 | -488,257,943.62 |
| IV. Impact of change of exchange rate on cash and cash equivalent | | -22,994.50 | -63,854.79 |
| V. Net increase in cash and cash equivalents | | -27,215,995.97 | -69,294,437.35 |
| Add: Balance of cash and cash equivalents at beginning of the period | | 47,734,134.03 | 117,028,571.38 |
| VI. Cash and cash equivalents at the end of the period | | 20,518,138.06 | 47,734,134.03 |

Legal representative: Cao Jianglin     Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

BNBMPLC0001277

## Consolidated Statement of Changes in Owners' Equity

Prepared by: Beijing New Building Materials Public Limited Company                                          Unit: RMB yuan

| Item | Current amount | | | | | | | | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | | |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Balance at the end of last year | 575,150,000.00 | 496,882,934.21 | | | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 |
| Add: Change of accounting policies | | | | | | | | | | |
|     Correction of previous errors | | | | | | | | | | |
|     Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 496,882,934.21 | | | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 |
| III. Amount of current change (less: decreases) | | 10,510,522.70 | | | 46,160,856.17 | | 238,286,354.63 | | 162,039,513.68 | 456,997,247.18 |
| (I) Net profit | | | | | | | 321,831,960.80 | | 141,517,885.13 | 463,349,845.93 |
| (II) Other comprehensive income | | 1,737,827.69 | | | | | | | 706,125.00 | 2,443,952.69 |
| Subtotal of i and ii | | 1,737,827.69 | | | | | 321,831,960.80 | | 142,224,010.13 | 465,793,798.62 |
| (III) Owners' increase/decrease in capital contribution | | 8,772,695.01 | | | | | | | 32,380,863.57 | 41,153,558.58 |
| 1. Capital invested by the owner | | | | | | | | | 27,200,000.00 | 27,200,000.00 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | 0.00 |
| 3. Others | | 8,772,695.01 | | | | | | | 5,180,863.57 | 13,953,558.58 |
| (IV) Profit distribution | | 46,160,856.17 | | | -83,545,606.17 | | | | -12,565,360.02 | -49,950,110.02 |
| 1. Surplus reserve withdrawal | | 46,160,856.17 | | | -46,160,856.17 | | | | | 0.00 |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | -37,384,750.00 | | | | -12,565,360.02 | -49,950,110.02 |
| 4. Others | | | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 507,393,456.91 | | | 351,765,146.79 | | 805,015,208.85 | | 494,398,473.26 | 2,733,722,285.81 |

Legal representative: Cao Jianglin                 Financial controller: YANG Yanjun                 Accounting Manager: Dong Hui

49

BNBMPLC0001278

## Consolidated Statement of Changes in Owners' Equity (continued)

Prepared by: Beijing New Building Materials Public Limited Company                                                        Unit: RMB yuan

| Item | Amount in the same period of last year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Balance at the end of last year | 575,150,000.00 | 489,572,828.32 | | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |
| Add: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,572,828.32 | | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |
| III. Amount of current change (less: decreases) | | 7,310,105.89 | | | 12,062,317.07 | | 184,382,286.83 | -67,190.70 | -1,617,085.92 | 202,070,433.17 |
| (I) Net profit | | | | | | | 240,582,107.44 | | 50,747,893.55 | 291,330,000.99 |
| (II) Other comprehensive income | | 7,315,844.29 | | | | | | | 4,398,125.00 | 11,713,969.29 |
| Subtotal of i and ii | | 7,315,844.29 | | | | | 240,582,107.44 | | 55,146,018.55 | 303,043,970.28 |
| (III) Owners' increase/decrease in capital contribution | | -5,738.40 | | | | | | | -9,874,388.35 | -9,880,126.75 |
| 1. Capital invested by the owner | | | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | -5,738.40 | | | | | | | -9,874,388.35 | -9,880,126.75 |
| (IV) Profit distribution | | | | | 12,062,317.07 | | -56,199,820.61 | -67,190.70 | -46,888,716.12 | -91,093,410.36 |
| 1. Surplus reserve withdrawal | | | | | 36,069,570.61 | | -36,069,570.61 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -20,130,250.00 | | | -20,130,250.00 |
| 4. Others | | | | | -24,007,253.54 | | | -67,190.70 | -46,888,716.12 | -70,963,160.36 |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 496,882,934.21 | | | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 |

Legal representative: Wang Bing                     Accounting manager: YANG Yanjun                     Person in charge of accounting department: Dong Hui

BNBMPLC0001279

**Statement of Changes in Owners' Equity of Parent Company**

Prepared by: Beijing New Building Materials Public Limited Company                                        Unit: RMB yuan

| Item | Current amount | | | | | | |
|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | Undistributed profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 488,893,313.47 | | | 251,675,259.40 | 427,204,953.83 | 1,742,923,526.70 |
| Add: Change of accounting policies | | | | | | | |
| Correction of previous errors | | | | | | | |
| Others | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 488,893,313.47 | | | 251,675,259.40 | 427,204,953.83 | 1,742,923,526.70 |
| III. Amount of current change (less: decreases) | 0.00 | 142,458.94 | | | 7,388,812.08 | 29,114,558.77 | 36,645,829.79 |
| (I) Net profit | | | | | | 73,888,120.85 | 73,888,120.85 |
| (II) Other comprehensive income | | 142,458.94 | | | | | 142,458.94 |
| Subtotal of i and ii | | 142,458.94 | | | | 73,888,120.85 | 74,030,579.79 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | |
| 1. Capital invested by the owner | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | |
| 3. Others | | | | | | | |
| (IV) Profit distribution | | | | | 7,388,812.08 | -44,773,562.08 | -37,384,750.00 |
| 1. Surplus reserve withdrawal | | | | | 7,388,812.08 | -7,388,812.08 | |
| 2. Allotment to owners (or shareholders) | | | | | | -37,384,750.00 | -37,384,750.00 |
| 3. Others | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | |
| 4. Others | | | | | | | |
| (VI) Special reserves | | | | | | | |
| 1. Made in current period | | | | | | | |
| 2. Used in current period | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 489,035,772.41 | | | 259,064,071.48 | 456,319,512.60 | 1,779,569,356.49 |

Legal representative: Cao Jianglin                     Financial controller: YANG Yanjun                     Accounting Manager: Dong Hui

51

BNBMPLC0001280

**Statement of Changes in Owners' Equity of Parent Company (continued)**

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount in the same period of last year | | | | | | |
|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | Undistributed profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 488,893,313.47 | | | 233,301,396.21 | 281,970,435.15 | 1,579,315,144.83 |
| Add: Change of accounting policies | | | | | | | |
| Correction of previous errors | | | | | | | |
| Others | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 488,893,313.47 | | | 233,301,396.21 | 281,970,435.15 | 1,579,315,144.83 |
| III. Amount of current change (less: decreases) | | | | | 18,373,863.19 | 145,234,518.68 | 163,608,381.87 |
| (I) Net profit | | | | | | 183,738,631.87 | 183,738,631.87 |
| (II) Other comprehensive income | | | | | | | |
| Subtotal of i and ii | | | | | | 183,738,631.87 | 183,738,631.87 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | |
| 1. Capital invested by the owner | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | |
| 3. Others | | | | | | | |
| (IV) Profit distribution | | | | | 18,373,863.19 | -38,504,113.19 | -20,130,250.00 |
| 1. Surplus reserve withdrawal | | | | | 18,373,863.19 | -18,373,863.19 | |
| 2. Allotment to owners (or shareholders) | | | | | | -20,130,250.00 | -20,130,250.00 |
| 3. Surplus reserve to recover loss | | | | | | | |
| 4. Others | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | |
| 4. Others | | | | | | | |
| (VI) Special reserves | | | | | | | |
| 1. Made in current period | | | | | | | |
| 2. Used in current period | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 488,893,313.47 | | | 251,675,259.40 | 427,204,953.83 | 1,742,923,526.70 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

BNBMPLC0001281

## Beijing New Building Materials Public Limited Company
## Notes to financial statements

### I. General Information

(I) History

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 1100001510134. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 110mn shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 45mn shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173.5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (347mn shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After this bonus issue program was executed, the Company's non-tradable shares became tradable shares subject to trading restrictions. There were still a total of 575.15mn shares. The non-tradable shares became shares subject to trading restrictions and reduced from 347mn to 301.37mn, while the tradable shares not subject to trading restrictions increased from 228.15mn to 273.78mn.

(II) Nature of industry/The industry to which the Company belongs is lightweight building material manufacturing industry.

(III) Business scope

BNBMPLC0001282

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

(IV) Major products or services rendered

The company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, cement tile, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade etc.

## II. Main Accounting Policies, Accounting Estimates and Previous Errors of the Company

### 1. Preparation basis of the financial statements

Financial statements of the Company were prepared on a going concern basis according to transactions and matters that had occurred, with all items recognized and measured in accordance with the Accounting Standards for Business Enterprises.

### 2. Statement on Compliance with the Accounting Standards for Business Enterprises

The financial statements prepared by the Company according to the above preparation basis comply with the provisions and requirements of the Accounting Standards for Business Enterprises, and truly and completely reflect the financial position, operating results and cash flows of the Company.

### 3. Accounting period

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

### 4. Recording currency

Functional currency of the Company is Renminbi.

### 5. Accounting treatment methods of enterprise merger under common control and not under common control

(1) Enterprise merger under common control

A enterprise merger under common control means that enterprises participating in the merger are under the ultimate control of the same one or more parties both before and after the merger, and such control is not transient. The assets and liabilities acquired by the merging party from the enterprise merger shall be measured according to the book value of the merged party at the date of merger. Capital reserve shall be adjusted for the difference between the book value of net assets acquired by the merging party and the book value of merger consideration (or total par value of issued shares); where the capital reserve is insufficient to offset the difference, the retained earnings shall be adjusted.

(2) Enterprise merger not under common control

A enterprise merger not under common control means that parties participating in the merger are not under the ultimate control of the same one or more parties before and after the merger. The consolidated cost of the acquirer is the fair value of the assets given, liabilities incurred or assumed and equity securities issued by the acquirer in order to acquire the control of the acquiree on the date of acquisition.

As for the excess of the consolidated cost over the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will recognize it as goodwill. As for the shortfall of the

54

consolidated cost from the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will include it into the current profit and loss.

As for the assets given and liabilities incurred or assumed by the acquirer on the date of acquisition as the consideration for enterprise merger, the acquirer shall measure them according to their fair value and include the difference between their fair value and book value into the current profit and loss.

### 6. Method of Preparing Consolidated Financial Statements

Consolidated financial statements of the Company shall comply with Accounting Standard for Business Enterprises No.33 – Consolidated Financial Statements. All subsidiaries and special purpose vehicles controlled by the Company shall be incorporated into the consolidation scope of the consolidated financial statements. As of the date when the Company acquires the actual control of a subsidiary, the Company will begin to include the subsidiary into the consolidation scope and stop to do so from the date when the Company loses the actual control. The consolidated financial statements are based on the financial statements of the parent company and subsidiaries in the consolidation range, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method.

All significant current balances, transactions and unrealized profits within the group will be offset at the time of the preparation of consolidated financial statements. The portion of shareholders' equity of a subsidiary which does not belong to the parent company will be separately listed under the shareholders' equity in the consolidated financial statements as minority interest.

If the accounting policy or accounting period of a subsidiary is inconsistent with that of the parent company, necessary adjustments will be made to the financial statements of the subsidiary based on the accounting policy or accounting period of the parent company at the time of the preparation of consolidated financial statements.

As for a subsidiary acquired from a enterprise merger not under common control, at the time of the preparation of consolidated financial statements, the individual financial statements of the subsidiary will be adjusted based on the fair value of the net identifiable assets on the date of acquisition; As for a subsidiary acquired from a enterprise merger under common control, at the time of the preparation of consolidated financial statements, it will be deemed that the enterprise merger had occurred at the beginning of the earliest period during the reporting period, and from then on, assets, liabilities, operating results and cash flow of the subsidiary will be included in the consolidated financial statements, and the net profit realized by the subsidiary prior to the merger will be reflected in a separate item in the consolidated profit statement.

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

(1) Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

(2) According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

(3) It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

(4) It occupies a majority of votes in the Board of Directors or similar body of the investee. The consolidated financial statements are based on the financial statements of the parent company and subsidiary, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method. For the purpose of merger, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

### 7. Standard for Determining Cash and Cash Equivalents

When preparing the cash flow statement, the Company recognizes the short-term (generally

BNBMPLC0001284

becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of change in value as cash equivalents.

**8. Foreign currency business**

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholders' equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date. All items in the cash flow statement are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the cash flow statement.

The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

**9. Financial assets and liabilities**

(1) Categorization of financial assets and liabilities    Financial assets of the Company will be divided into the following four categories at the time of initial recognition:

a. Financial assets measured at fair value through profit or loss, including held-for-trading financial assets and the financial assets designated to be measured at fair value through profit or loss; b. Held-to-maturity investments; c. loans and receivables; d. Available-for-sale financial assets.

The Company's financial liabilities shall be classified into the following four categories when they are initially recognized:

1. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss; b. Other financial liabilities.

(2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. A financial asset shall be derecognized when any of the following conditions are satisfied: a. where the contractual rights for collecting the cash flow of the said financial asset are terminated. b. where the financial asset has been transferred and meets the conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in current profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be

56

BNBMPLC0001285

included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

(3) Methods for confirmation of the fair value of financial assets and financial liabilities

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

(4) Methods for test of impairment and calculation for impairment reserves

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence of the Company's impairment of financial assets includes the following:

A serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

(5) Recognition and accounting methods for transfer of financial assets

A. Recognition of financial asset transfer of the Company

The transfer of financial asset by the Company includes two circumstances as follows: a. the Company transfers the right to another party for receiving the cash flow of the financial asset; b. the Company transfers the financial asset to another party, but maintains the right to receive the cash flow of the financial asset and undertakes the obligation to pay the cash flow it receives to the final recipient, and meets the conditions as follows at the same time: firstly, The Company is not obliged to make any payment to the final recipient until it receives the cash flow which is equivalent to the financial asset. Secondly, In accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the final recipient in a timely manner.

Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

B. Measurement of Transfer of Financial Assets

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between the amounts of the following 2 items shall be recorded in the profit or loss at the current period: a. The book value of the transferred financial asset; b. The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial asset available for sale).

BNBMPLC0001286

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall be included into the profit or loss at the current period: a. The book value of the portion whose recognition has been stopped; b. The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

## 10. Standard for Determining and Method of Making Provision for Non-performing Accounts Receivable

(1) Standard for determining and method of making provision for non-performing accounts receivable with significant individual amount

Account receivable with significant individual amount recognized by the Company shall refer to an account receivable with a receivable amount of over RMB5mn; to make provision for bad debts on such account receivable, the Company will perform a separate test, and if there is any impairment, it will be necessary to recognize impairment loss and make provision for bad debts based on the shortfall of the present value of future cash flow from the book value.

(2) Basis for determining and method of making provision for bad debts on accounts receivable that have no significant individual amount but pose high risk in terms of portfolio of credit risk characteristics:

An account receivable that does not have significant individual amount but poses high risk in terms of portfolio of credit risk characteristics, as recognized by the Company, refers to an account receivable with an amount lower than RMB5mn but higher than RMB1mn or with a receivable age of over one year. The Company will still perform individual analysis of the provision for bad debts on such portion of accounts receivable, individually identify the amount of likely loss and make corresponding provision for bad debts.

If no impairment is found after separate test or individual identification, the Company will divide accounts receivable that do not suffer impairment after individual test, together with accounts receivable without significant individual amount, into several portfolio based on similar credit risk characteristics, and then calculate and determine impairment loss and make provision for bad debts based on a certain proportion of the balance of such accounts receivable portfolio on the balance sheet date, as follows:

| Aging | Within 1 year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | More than 5 years |
|-------|---------------|-----------|-----------|-----------|-----------|-------------------|
| Proportion (%) | 1% | 7% | 20% | 40% | 70% | 100% |

## 11. Inventories

(1) Classification of inventories

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, and work in progress includes cost of construction contracts.

(2) Pricing methods for inventories

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Company are priced and warehoused at actual cost at the time of acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; the finished products of the Company headquarter are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; the finished products by subsidiaries in other regions and subsidiaries of the company are priced and warehoused at actual cost; low-value consumables are amortized with the one-time amortization method.

BNBMPLC0001287

(3) Inventory taking system

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

(4) Method of making provision for obsolete stocks

After a complete check of inventory at the end of the period, the provision for obsolete stocks will be made or adjusted based on the lower of the cost and the net realizable value of inventory.

As for finished products, goods and materials for sale and other goods inventory directly intended for sale, during the normal production and operation, their net realizable value will be determined by subtracting the estimated selling expenses and relevant taxes and fees from the estimated sales price of such inventory;

As for material inventory to be processed, during the normal production and operation, their net realizable value will be determined by subtracting the cost to be incurred at the time of completion, estimated selling expenses and relevant taxes and fees from the estimated sales price of resulting finished products;

As for the inventory held to implement a sales contract or service contract, their net realizable value will be calculated on the basis of contract prices; if the quantity of inventory held exceeds the quantity ordered under the sales contract, the net realizable value of excess inventory will be calculated on the basis of the general sales price.

At the end of the period, provision for obsolete stocks will be made for individual inventory items; however, as for inventory with large quantity and low unit price, provision for obsolete stocks will be made based on inventory category; as for inventories that are related to product series produced and sold in the same region and have identical or similar end uses or purposes and can hardly be measured separately from other items, the provision for obsolete stocks will be made on a consolidation basis.

If the influencing factor of previously written-down inventory value has disappeared, the written-down amount will be recovered and reserved in the amount of the previously made provision for obsolete stocks, and the reversed amount will be included in the current profit and loss.

**12. Long-term equity investment**

(1) Initial Measurement of Long-term Equity Investment

a. The initial cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

In case of an enterprise merger under common control, if the merging party pays the merger consideration by paying cash, transferring non-cash assets or assuming debts, the portion of book value of owners' equity of the merged party acquired on the merger date will be regarded as the initial cost of long-term equity investment, and the capital reserve will be adjusted based on the difference between the initial cost of long-term equity investment and the cash paid and book value of non-cash assets transferred and debts assumed, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted; if the merging party pays the merger consideration by issuing equity securities, the portion of book value of owners' equity of the merged party acquired on the merger date will be regarded as the initial cost of the long-term equity investment, and capital reserve will be adjusted based on the difference between the initial cost of long-term equity investment and the total par value of the issued shares, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted.

In case of an enterprise merger not under common control, the merger cost determined by the acquirer according to Paragraph 2 of Item 20 below on the date of acquisition will be regarded as the initial cost of long-term equity investment.

b. Except for the long-term equity investments formed by the enterprise merger, the initial cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The initial cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The initial cost includes the expenses directly relevant to the

BNBMPLC0001288

obtainment of the long-term equity investment, taxes and other necessary expenses.

The initial cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued.

The initial cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement.

The initial cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 – Exchange of Non-monetary Assets.

The initial cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 – Debt Restructuring.

(2) Subsequent measurement of long-term equity investments

a. The Company will calculate the following long-term equity investments using cost method: controlled subsidiaries in which the Company holds more than 50% shares or other long-term equity investments enabling the Company to exercise control over the invested entities;

Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence, and long-term equity investment which has no quotation in the active market and fair value cannot be reliably measured.

Long-term equity investments calculated by the cost method should be valuated in accordance with the initial investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

b. Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence is calculated by the equity method.

Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the initial investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the initial investment cost calculated in accordance with the equity method.

c. Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

(3) Basis for determining common control and significant influence on invested entities

Common control determined by the Company refers to shared control over a certain economic activity as agreed in a contract, and only exists when important financial and operation decisions related to such economic activity require the unanimous consent of the investors sharing the control. Where an investing enterprise shares common control over the invested entity with other parties, the invested entity will be deemed as their joint venture.

If the Company determines that it has a significant influence on an invested enterprise, it means that the Company has the power to participate in making financial and operation policies of the invested enterprise, but the Company is unable to control the making of such policies, either by itself or in conjunction with other parties. Where the investing enterprise is able to exert a significant influence on the invested entity, the invested entity will be deemed as an affiliate of it.

(4) Provision for Impairment of Long-term Equity Investment

BNBMPLC0001289

The Company shall check the long term equity investment recognized by employing cost method on the balance sheet date. Where any objective evidence shows that such long term equity investment has been impaired, the impairment provision shall be calculated and withdrawn based on the book value of individual investment item higher than recoverable amount.

## 13. Investment real estate

Investment real estate refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

(1) It is probable that the economic benefits that are associated with the investment real estate will flow to the enterprise;

(2) The cost of the investment real estate can be measured reliably.

Investment real estate of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out. Investment real estate shall be measured initially at its cost at the time of acquisition. Where the Company uses the cost model for subsequent measurement of investment real estate on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis. Depreciation will be calculated using the straight-line method, and the depreciation rate of various buildings will be determined based on their original value and estimated service life, with the residual value (5% of the original value) to be deducted. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment real estate can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment real estate. The balance between the fair value and impairment amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

## 14. Fixed assets

(1) The conditions for recognizing fixed assets: buildings and structures, machinery equipment, means of transport and other equipment, appliances and tools related to production and operation, which have a usage period of over one year; or articles with a unit value of over RMB2,000, with a usage period of more than two years, which do not fall within the scope of main production and operation equipment. Fixed assets will be valued on the basis of actual acquisition cost or determined value.

(2) Categories of fixed assets: buildings, machinery equipment, transportation equipment and other equipment.

(3) The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Item | Depreciation period | Estimated net residual ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |

BNBMPLC0001290

| Other equipment | 8 years | 5% | 11.88% |

No provision for depreciation will be made for fixed assets for which provision for impairment has been fully made, while provision for depreciation will be made for fixed assets for which provision for impairment has been partially made, according to the balance remaining after the deduction of the provision made for impairment.

(4) Calculation and Withdrawal Method of Provision for Impairment of Fixed Assets

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

## 15. Construction in progress

The Construction in Progress shall cover the pre-construction, building engineering, installation engineering, technical renovation engineering, major overhaul engineering, etc. in progress. The engineering cost shall be based on the expenditure actually incurred and shall be accounted for separately.

Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. If a project under construction has attained the intended usable status but has not gone through the completion settlement process, then from the date when it attains the intended usable status, it will be included into fixed assets at the estimated value based on project budget, construction cost or actual cost of the project, and provision for depreciation will be made according to relevant regulations; following the completion settlement, the original provisional value will be adjusted based on the actual cost, but there is no need to adjust the amount of depreciation provision previously made.

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired;

BNBMPLC0001291

d. As for the intangible assets which have been already replaced by other new technologies, resulting in greater adverse impact on the economic benefits brought to the enterprises or which cannot be recovered during the remaining amortization period due to the substantial decrease in market price, the provision for impairment of intangible assets shall be calculated and withdrawn based on the balance between the estimated single recoverable amount lower than book value.

## 16. Intangible assets

(1) Valuation method of intangible assets

Intangible assets will be entered into accounts based on the actual cost at the time of acquisition. The cost of an outsourced intangible asset includes purchase price, relevant taxes and fees as well as other expenses directly incurred to enable such asset to accomplish its intended purposes. Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price.

Intangible assets acquired through merger of enterprises under common control will have their entry value determined according to their book value at the merged party.

Intangible assets acquired through merger of enterprises not under common control will have their entry value determined according to their fair value.

(2) Service life and amortization of intangible assets

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

The intangible assets with a limited service life shall be subject to average amortization on a straight-line basis and the amortization amount shall be recorded in the current profit or loss. The reasonable amortization amount of intangible assets shall be its cost minus the estimated residual value. For intangible assets with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well, the residual value is zero. Exceptions are detailed below: (1) A third party promises to purchase the intangible assets at the end of its service life. (2) The information about the estimated residual value is able to obtain from the active market and the market is most likely to remain when the service life of the intangible asset ends.

Intangible assets with uncertain service life may not be amortized. However, the Company shall check the service life of intangible assets at the end of each fiscal year. Where there are evidences to prove the intangible assets have limited service life, the Company shall estimate the service life of such intangible assets and amortize the same on a straight-line method during their service life.

At the end of each period, the service life and amortization method of intangible assets with a limited service life will be reviewed; if necessary, the service life will be adjusted. As for intangible assets with a limited service life, they will be amortized using the straight-line method within the period for which they will bring economic interests to the enterprise.

(3) Impairment of intangible assets

When the recoverable amount of intangible assets is lower than their book value, the book value will be written down to the recoverable amount.

## 17. Long-term deferred expenses

Long-term deferred expenses will be calculated according to the actual amount incurred and will be evenly amortized in installments during the benefit period of the project.

## 18. Capitalization of Borrowing Costs

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings. Where special borrowings are borrowed to construct or produce the assets in line with capitalization conditions, the amount obtained by current actual interest expense less the interest income from depositing the unused loan with a bank or the investment income from temporary investment will be recognized as the capitalized amount of interest costs of special borrowings.

BNBMPLC0001292

Where general borrowings are occupied to construct or produce the assets in line with capitalization conditions, the amount of interest on general borrowings to be capitalized shall be determined according to the weighted average of accumulative asset expenditure in line with capitalized conditions in excess of the asset expenditure of the special borrowings multiplying the capitalization rate of occupied general borrowings.

Assets eligible for capitalization, including the fixed assets, investment real estate and inventories, which can reach the usable or marketable condition after a long period of construction or production activities.

During the period of capitalization, the amount of interest capitalized during each accounting period shall not exceed the amount of interest actually incurred on current borrowings.

When the assets in line with capitalization conditions for acquisition, construction or production reach their intended use or sale state, the capitalization of borrowing costs ceases. The borrowing costs occurring when the assets in line with capitalization conditions reach their intended use or sale state  are recognized as an expense and recorded in current profit or loss.

### 19. Share-based payment and equity instruments

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and  reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Expected share price volatility;

e. Expected dividend of shares;

f. Risk-free interest rate of options within the validity period.

### 20. Revenue recognition principle

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The Company does not retain the right of continuous management generally linked with the ownership right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to

BNBMPLC0001293

exceed total contract revenue, the estimated loss shall be recognized as an expense as soon as possible.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from transferring assets use right: (1) interest income refers to interest income from the use of the Company's funds by others, which is determined by the time of fund use and applicable interest rate; the royalty income occurred is determined according the charging time and method specified by contract or agreement; (2) royalty income mainly refers to income from the Company's transferring the intangible assets (such as trademarks, patents, franchises, software and copyright) etc. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

### 21. Deferred income tax assets and deferred income tax liabilities

Corporate income tax will be calculated using the balance sheet liability method.

When the Company acquires the assets and liabilities, its tax base is determined; where, at the balance sheet date, based on the balance sheet, there is difference between the book value of associated assets and liabilities and the tax basis specified by tax law, deferred income tax assets or deferred income tax liabilities are calculated and determined in accordance with the provisions of the tax law, and their influence is included in current income tax expense.

### 22. Accounting method for employee compensation

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services,  are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs, expenses or assets.

### 23. Accounting method for government grants

The monetary or non-monetary assets obtained by the Company from the government gratis are called government grants, but do not include the capital invested by the government as an owner.

Government grants obtained by the Company are classified into assets related government grants and income-related government grants.

Assets related government grants are recognized by the Company as deferred income, and evenly distributed during the life of the related assets, and recorded in current profit or loss, however, government grants measured according to nominal amounts are recognized directly in current profit or loss. Income-related government grants are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related expenses or losses incurred to the Company.

BNBMPLC0001294

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

## 24. Accounting method for estimated liabilities

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

(1) This obligation is a present obligation undertaken by the Company;

(2) Implementation of the obligation is likely to lead to outflow of economic benefits;

(3) Amount of the obligation can be reliably measured.

Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

## 25. Operating Lease and Finance Lease

If lease terms actually transfer all risks and remunerations related to the ownership of the leased assets to the lessee, such lease shall be deemed as a finance lease, and any other leases will be deemed as operating leases.

(1) The Company as the lessor

In a finance lease, on the lease commencement date, the Company will regard the sum of minimum lease receipt and initial direct costs as the entry value of the financial lease receivables and record the unguaranteed residual value at the same time; the Company will recognize the difference between the sum of the minimum lease receipt, initial direct costs and unguaranteed residual value and the sum of present values as unrealized financing income. As for unrealized financing income, the current financing income will be calculated and recognized using effective interest method in each period of the lease term.

As for rent in an operating lease, the Company will recognize the current profit and loss using straight-line method during each period of the lease term. Initial direct costs incurred will be included in the current profit and loss.

(2) The Company as the lessee.

In a finance lease, on the lease commencement date, the Company will recognize the lower of the fair value of the leased asset and the present value of the minimum lease payment as the entry value of the rented asset, the minimum lease payment as the entry value of long-term payables, and their difference as unrecognized financing costs. Initial direct costs will be included in the value of the rented asset. As for the unrecognized financing costs, the financing cost in the current period will be calculated and recognized using effective interest method in each period of the lease term. The Company will make provision for depreciation of leased assets using the depreciation policy consistent with that of self-owned fixed assets.

As for rent in an operating lease, the Company will include the rent in the costs of relevant assets or current profit and loss using straight-line method in each period of the lease term; the initial direct costs incurred will be included in current profit and loss.

## 26. Changes of Major Accounting Policies and Accounting Estimates

In the current year, the Company has no changes of its accounting policies and accounting estimates.

## 27. Correction of Previous Accounting Errors

In the current year, the Company has not performed any correction of previous accounting errors.

## III. Taxes

1. Main Taxes and Tax Rates

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue of products and goods, service revenue of industrial | 17%, 3% |

BNBMPLC0001295

| | | |
|---|---|---|
| VAT | processing, repair and assembly | 13% |
| VAT | Revenue from gas supply | |
| VAT | Export revenue of the parent company and subsidiaries - BNBM Suzhou Mineral Fiber Ceiling Company and Suzhou BNBM Building Materials Co., Ltd. | Tax exemptions, offsets and rebates |
| VAT | Revenue from sale of rock wool, granulated wool and mineral wool board produced by the parent company and branches and subsidiaries — Xiahuayuan Branch, Branch in Zaozhuang, Shandong Province, Zhuozhou Branch, Taicang BNBM Building Materials Co., Ltd., Suzhou BNBM Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its branches and subsidiaries including Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Hubei Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd. and Taishan Gupsum (Yunnan) Co., Ltd. by using industrial waste residues and revenue from plasterboards produced by the foregoing companies using FGD gypsum and phosphogypsum, as well as revenue from sale of fiber-reinforced low alkalinity cement building tablet products produced by Suzhou BNBM Building Materials Co., Ltd. | Tax-exempt/50% refunded at the same time of imposition |
| Business tax | Service revenue from decoration projects | 3%, 5% |
| Business tax | Rental revenue and other service revenue | 5% |
| Construction and maintenance tax | VAT, business tax and excise tax payable | 1%, 5%, 7% |
| Education surcharge | VAT, business tax and excise tax payable | 3%, 4% |
| Corporate income tax | Income tax payable by the parent company and subsidiaries — Suzhou BNBM Building Materials Co., Ltd. and Guang'an BNBM Building Materials Co., Ltd. and controlled sub-subsidiaries — Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd. and the like | 15% |
| Corporate income tax | Controlled sub-subsidiary — Taishan Gypsum (Yunnan) Co., Ltd. | Exempt |
| Corporate income tax | Income tax payable by controlled sub-subsidiary — Tai'an Taili Jewellery Co., Ltd. | 20% |
| Corporate income tax | Income tax payable by companies other than the foregoing companies | 25% |

2. Changes to income tax rate of this fiscal year for the Company, and government policies and approvals regarding preferential tax rates

I. VAT:

(1) In line with the spirit of Notice of the Ministry of Finance and State Administration of Taxation Regarding VAT Policies Applicable to Comprehensive Resource Utilization and other Products (Cai Shui [2008] No.156), and subject to the approval of SAT Office of Haidian District, Beijing, the revenue from sale of rock wool sound-absorbing boards and plasterboards produced by the Company is exempt from VAT for the year of 2009.

(2) The rock wool and granulated wool produced by the Company's Xiahuayuan Branch was identified as resource comprehensive utilization products and enjoyed preferential tax policies of exemption from VAT in 2009;

(3) The Branch of the Company in Zaozhuang, Shandong Province is an enterprise featuring comprehensive utilization of resources and its plasterboard products have been awarded certificates of new-type wall materials; therefore, subject to the approval of the "Zao Guo Shui Liu Pi Zi [2009] No.03" document issued by SAT Office of Zaozhuang, Shandong Province, the Branch is entitled to the preferential tax policy providing a refund of 50% VAT upon imposition for the year of 2009.

(4) The Company's Zhuozhou subsidiary was approved by the Hebei Zhuozhou State Tax Bureau to enjoy exemption from VAT from March 1, 2007 for the plasterboards produced by it as a resource comprehensive utilization enterprise.

(5) In line with the spirit of Notice of the Ministry of Finance and State Administration of Taxation Regarding VAT Policies Applicable to Comprehensive Resource Utilization and other Products (Cai Shui [2008] No.156) and subject to the approval of SAT Office of Taicang, Jiangsu Province, a

BNBMPLC0001296

subsidiary of the Company – Taicang BNBM Building Materials Co., Ltd. is exempt from VAT from December 2009 for the plasterboard products it produces.

(6) Fiber-reinforced low alkalinity cement building tablet products produced by a subsidiary of the Company – Suzhou BNBM Building Materials have been awarded certificates of new-type wall materials, and are entitled to the preferential tax policy providing a 50% refund of VAT upon imposition as of October 1, 2009, subject to the approval of SAT Office of Suzhou Industrial Park.

(7) Subject to the approval of the "Guo Shui Liu Pi Zi [2009] No.1" document issued by SAT Office of Tai'an High-tech Industrial Development Zone, the plasterboards produced by a subsidiary of the Company – Taishan Gypsum Co., Ltd. using phosphogypsum and FGD gypsum, which meet the conditions for tax exemption for comprehensive utilization of resources, are entitled to VAT-free policy for the year of 2009.

(8) Subject to the approval of the "Tai Gao Guo Shui Liu Pi Zi [2009] No.5" document issued by SAT Office of Tai'an High-tech Industrial Development Zone, the VAT taxable on the plasterboards sold by Taihe Branch of Taishan Gypsum Co., Ltd., a subsidiary of the Company, in 2009 are entitled to the tax policy providing a 50% refund of VAT upon imposition.

(9) Since Lucheng Branch of a subsidiary of the Company – Taishan Gypsum Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificate no.: "Jin Zong Chan Zheng Shu No.2009-002"), subject to the approval of SAT Office of Lucheng, Shanxi Province, the plasterboards produced by the Branch are entitled to the preferential VAT-exempt policy for the year of 2009.

(10) Since a sub-subsidiary of the Company – Qinhuangdao Taishan Building Materials Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificate no.: "Zong Zheng Shu Ji No.2008241"), subject to the approval of SAT Office of Qinhuangdao Economic & Technological Development Zone, Hebei Province, the plasterboards produced by this company are entitled to the preferential VAT-free policy for the year of 2009.

(11) Since a sub-subsidiary of the Company – Taishan Gypsum (Weifang) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, subject to the approval of the "An Guo Shui Liu Pi Zi [2009] No.1" issued by SAT Office of Anqiu, Shandong Province, the plasterboards produced by this company are entitled to preferential VAT-free policy for the year of 2009.

(12) Since a sub-subsidiary of the Company – Hubei Taishan Gypsum Building Materials Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificate no.: "E Zong Zheng Shu No.192"), subject to the approval of SAT Office of Duodao District, Jingmen, the plasterboards produced by this company are entitled to preferential VAT-free policy for the year of 2009.

(13) Since a sub-subsidiary of the Company – Taishan Gypsum (Jiangyin) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificate no.: "Su Zong Zheng Shu [2009] No.114"), subject to relevant national regulations, the plasterboards produced by this company are entitled to preferential VAT-free policy for the year of 2009.

(14) Since a sub-subsidiary of the Company – Taishan Gypsum (Pizhou) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificate no.: "Su Zong Zheng Shu [2009] No.152"), subject to the approval of SAT Office of Pizhou, Jiangsu Province, the plasterboards produced by this company are entitled to preferential VAT-free policy for the year of 2009.

(15) Since a sub-subsidiary of the Company – Taishan Gypsum (Chongqing) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificate no.: "Yu Zong Zheng Shu Qiang Cai [2008] No.170"), subject to relevant national regulations, the plasterboards produced by this company in 2009 are entitled to preferential VAT-free policy.

(16) Since a sub-subsidiary of the Company – Taishan Gypsum (Pingshan) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources (certificated no.: "Zong Zheng Shu Ji No.[2008] No.400"), subject to the approval and confirmation of SAT Office of Pingshan County, the plasterboards produced by Taishan Gypsum (Pingshan) Co., Ltd. in 2009 are entitled to preferential VAT-free policy.

BNBMPLC0001297

(17) Since a sub-subsidiary of the Company – Fuxin Taishan Gypsum Building Materials Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, and subject to Notice Regarding Approval, Filing and Registration of Tax Matters (document no.: [2008] No.08) issued by SAT Office of Haizhou District, Fuxin on October 5, 2008, the foregoing company is entitled to the preferential VAT-free tax policy from June 1, 2008.

(18) Since a sub-subsidiary of the Company – Taishan Gypsum (Wenzhou) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, and subject to the approval of the "Yue Guo Shui Zheng [2008] No.74" document issued by SAT Office of Yueqing, Zhejiang Province, the foregoing company will be entitled to the preferential VAT-free tax policy within the valid period of the recognition certificate of comprehensive resource utilization enterprise.

(19) Since a sub-subsidiary of the Company – Taishan Gypsum (Yunnan) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, and subject to the Reply Regarding Yunnan Taishan Gypsum Building Materials Co., Ltd.'s Application for Exemption of VAT on Comprehensive Resource Utilization Products (document no.: "Yi Guo Shui Han [2009] No.3") issued by SAT Office of Yimen County, Yunnan Province, the foregoing company will be entitled to the preferential VAT-free tax policy during August 1, 2009 – June 30, 2011.

(20) Since a sub-subsidiary of the Company – Taishan Gypsum (Shaanxi) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, subject to the Reply Regarding Exemption of VAT on Comprehensive Resource Utilization Products of Shaanxi Taishan Gypsum Building Materials Co., Ltd. (document no.: "Lin Wei Guo Shui Fa [2009] No.9") issued by SAT Office of Linwei District, Weinan, the foregoing company is exempt from VAT for the year of 2009.

(21) Since a sub-subsidiary of the Company – Taishan Gypsum (Baotou) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, subject to the "Tu Guo Shui Xian Gai Zi [2009] No.179" document issued by SAT Office of Tumed Right Banner, Baotou, Inner Mongolia Autonomous Region, the foregoing company will be entitled to preferential VAT-free tax policy within the valid period of the recognition certificate of comprehensive resource utilization enterprise, with the recognition period commencing from November 1, 2009.

(22) Since a sub-subsidiary of the Company – Taishan (Yinchuan) Gypsum Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, subject to the Written Decision Regarding Granting Tax Preference (document no.: "Shui You Zhui Zi [2009] No.12") issued by SAT Office of Yinchuan Economic and Technological Development Zone, the foregoing company will be entitled to preferential VAT-free tax policy during July 2009 – June 2011.

(23) Since a sub-subsidiary of the Company – Taishan Gypsum (Xiangtan) Co., Ltd. is recognized as an enterprise featuring comprehensive utilization of resources, and subject to the approval notice issued by SAT Office of Xiangtan National High-tech Industrial Development Zone (document no.: "Gao Xin Guo Shui Shui Shen Zi [2009] No.58"), the foregoing company will be entitled to the preferential VAT-free tax policy during December 1, 2008 – November 30, 2010.

II. Urban maintenance and construction tax:

The Company's subsidiary – Beijing New Building Materials Homes Co., Ltd. enjoys exemption from urban maintenance and construction tax as a Sino-foreign joint venture according to relevant state provisions.

III. Education surcharge:

The Company's subsidiary – Beijing New Building Materials Homes Co., Ltd. enjoys exemption from education surtax as Sino-foreign joint venture according to relevant state provisions.

IV. Corporate income tax

(1) The Company obtained the High Tech Enterprise Certificate (No.: GR200811000588) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on December 18, 2008. According to relevant provisions of the new Enterprise Income Tax Law, the parent company enjoys a discount of 15% of the corporate income tax this year.

(2) The Company's subsidiary – Suzhou Beijing New Building Materials Co., Ltd. obtained the High

BNBMPLC0001298

Tech Enterprise Certificate (No.: GR200832000884) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on October 21, 2008. According to relevant provisions of the new Enterprise Income Tax Law, Suzhou Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(3) According to the relevant provisions of Cai Shui [2008] No.48 document, subject to the approval of and filing with SAT Office of Taicang, 10% of the investment made by a subsidiary of the Company – Taicang BNBM Building Materials Co., Ltd. in special environmental protection equipment in 2009, i.e. in the amount of RMB116,300, can be used to offset the corporate income tax payable in the current year.

(4) Plasterboards and lightgage steel joist products produced by a subsidiary of the Company – Guang'an BNBM Building Materials Co., Ltd. have been recognized by Economic Commission of Sichuan Province as meeting the encouraged items in Guiding Catalog of Industrial Structure Adjustment (2005 Version) (Chuan Jing Chan Ye Han [2009] No.1657). According to provisions of Guo Ban Fa [2001] No.73, Cai Shui [2001] No.202 and Guo Shui Fa [2002] No.47 documents, the foregoing company will be entitled to the preferential tax policy providing a corporate income tax rate of 15% for Western Development enterprises from 2009, and now the filing materials used to apply for tax exemption are being reviewed by SAT Office of Guang'an, Sichuan Province.

(5) Since a sub-subsidiary of the Company – Taishan Gypsum (Chongqing) Co., Ltd. complies with the requirements of the Western Development policy, subject to Notice of Approval of Tax Reduction and Exemption issued by SAT Office of Jiangjin District, Chongqing on June 10, 2008 (document no.: "Jiang Jin Guo Shui Jian [2008] No.123"), the foregoing company will be entitled to the preferential tax policy providing a corporate income tax rate of 15% during 2007 - 2010.

(6) Since a sub-subsidiary of the Company – Taishan Gypsum (Chongqing) Co., Ltd. complies with the requirements of the Western Development policy, subject to Reply Regarding Applying Western Development Tax Preferences to Taishan Gypsum (Shaanxi ) Gypsum Building Materials Co., Ltd. issued by SAT Office of Linwei District, Weinan on June 12, 2009 (document no.: "Lin Wei Guo Shui Han [2009] No.6"), Taishan Gypsum (Chongqing) Co., Ltd. is entitled to the preferential tax policy providing a corporate income tax rate of 15% in the year of 2009.

(7) Subject to Reply Regarding Corporate Income Tax Credits of Taishan Gypsum (Yunnan) Co., Ltd. issued by SAT Office of Yuxi (document no.: "Yu Guo Shui Han [2008] No.40"),  Taishan Gypsum (Yunnan) Co., Ltd. is exempt from corporate income tax during 2007-2009 and is entitled to a 50% reduction in corporate income tax during 2010-2011.

(8) Since a sub-subsidiary of the Company – Tai'an Taili Jewellery Co., Ltd. meets the standard for small-sized low-profit enterprises, it will be subject to corporate income tax at a tax rate of 20% in 2009.

(9) Except the above companies, the Company's other subsidiary companies have an incorporate income tax rate of 25%.

(10) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. The sales revenue of plasterboards, rock wool boards, mineral wool, and granulated wool produced by the headquarters of the Company, its branches and subsidiaries – Shandong Zaozhuang Branch, Zhuozhou Branch, Xiahuayuan Branch, Taicang BNBM Building Materials, Ningbo BNBM Building Materials, Guang'an BNBM Building Materials, Zhaoqing BNBM Building Materials, Taishan Gypsum Co., Ltd. (a subsidiary of the Company) and its branches and subsidiaries – Taihe Branch, Lucheng Branch, Qinhuangdao Taishan Building Materials, Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., and Taishan Gypsum (Yunnan) Co., Ltd. will be entitled to a 10% reduction in the corporate income tax payable.

BNBMPLC0001299

BNBMPLC0001300

IV. Consolidation of enterprises and consolidated financial statements

1. Information about Subsidiaries

(1) Information about subsidiaries acquired from enterprise merger under common control:

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope |
|---|---|---|---|---|---|---|
| Chenlong Decoration | Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Beijing | Decoration of buildings | RMB7,000,000 | Building decoration, retailing of building materials, building materials, etc. |

Continued from table above

| Short name of subsidiary | Actual contribution amount at the end of the period | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Chenlong Decoration | 7,816,607.12 | | 100.00% | 100.00% | Yes | | | |

Basis for judging a "enterprise merger under common control"

The basis applied by the Company to judge a enterprise merger under common control is: if enterprises participating in merger are under the control of the same one or more parties before and after merger and such control is not transient, the merger will be a enterprise merger under common control. Actual controller of common control:

Beijing BNBM Chenlong Decoration Engineering Co., Ltd. merged by the Company was transferred to the Company in 2004 from the original shareholder of this company – Beijing New Building Material (Group) Co., Ltd., and during the 12 months before and after the merger, this company was under the ultimate control of Beijing New Building Material (Group) Co., Ltd.

(2) Information about subsidiaries acquired from enterprise merger not under common control:

I. Subsidiaries of the Company:

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope |
|---|---|---|---|---|---|---|
| Taishan Gypsum | Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | RMB155.6250mn | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. |
| BNBM Suzhou Mineral Fiber Ceiling | BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Suzhou, Jiangsu Province | Production and selling of mineral wool boards | RMB20mn | Manufacture and sell: mineral wool and mineral wool sound-absorbing ceilings, and so on. |
| Beijing Donglian | Beijing Donglian Investment Co., Ltd. | Wholly-owned subsidiary | Beijing | Investment | RMB35.79375mn | Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, |

72

| | | | | | administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. |
| | | | | | |

Continued from table above

| Short name of subsidiary | Actual contribution amount at the end of the period | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum | RMB117.6525mn | | 42.00% | 65.00% | Yes | 350,437,872.02 | | |
| BNBM Suzhou Mineral Fiber Ceiling | RMB32mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Beijing Donglian | RMB114.54mn | | 100.00% | 100.00% | Yes | 0.00 | | |

II. Subsidiaries of a controlled subsidiary of the Company – Taishan Gypsum Co., Ltd.

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope |
|---|---|---|---|---|---|---|
| Xuzhou Fast | Xuzhou Fast Building Materials Co., Ltd. | Wholly-owned subsidiary | Xuzhou, Jiangsu Province | Manufacture and selling of plaster boards | RMB18.8mn | Manufacturing and sale of gypsum plaster boards; sale of building materials. |
| Shaanxi Taishan | Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-owned subsidiary | Weinan City, Shaanxi Province | Manufacture and selling of plaster boards | RMB20mn | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. |
| Yunnan Taishan | Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-owned subsidiary | Yimen County, Yunnan Province | Manufacture and selling of plaster boards | RMB10mn | Manufacturing and sale of lightweight building materials. |
| Jindun Building Materials | Tai'an Jindun Building Materials Co., Ltd. | Wholly-owned subsidiary | Tai'an City, Shandong Province | Manufacturing and sale of building materials products | RMB5mn | Production and sale of gypsum products, lightgage steel joists, plastic products, rock wool, rock wool products, building materials, decoration materials, corn starch and corn gel for industrial purposes; interior and exterior decoration (excluding advertising business); waste paper purchasing; sale of building hardware, ceramic products, eletromechanical products, furniture, home appliances, general goods and mining machinery accessories; retail sale of auto parts; import & export business. |

BNBMPLC0001302

Continued from table above

| Short name of subsidiary | Actual contribution amount at the end of the period | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Xuzhou Fast | RMB4.6mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Shaanxi Taishan | RMB49.89mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Yunnan Taishan | RMB42.8mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Jindun Building Materials | RMB15.6mn | | 100.00% | 100.00% | Yes | 0.00 | | |

(3) Information about subsidiaries acquired by means of establishment or investment:

I. Subsidiaries of the Company:

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual contribution amount at the end of the period | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Beijing | Production and operation of PVC profile | RMB100,000,000 | Production, processing and installation of windows and doors. | RMB55mn | | 55.00% | 55.00% | Yes | 18,037,415.34 | | |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Beijing | Industrialized production of houses | RMB200,000,000 | Self-chosen operation items to the extent permitted by law | RMB128mn | | 64.00% | 64.00% | Yes | 47,793,789.47 | | |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Beijing | Hi-tech enterprise incubation | RMB5,000,000 | Incubation of high-tech enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | RMB3mn | | 60.00% | 60.00% | Yes | 1,808,607.80 | | |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Taicang Municipality, Jiangsu | Manufacture and selling of plaster boards | RMB60mn | Production, processing and selling of paper-backed plaster boards; distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and energy-saving products. | RMB60mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| BNBM | Wholly- | Chengdu, | Production and | RMB1mn | Production and sale of new environmental- | RMB1mn | | 100.00% | 100.00% | Yes | 0.00 | | |

74

BNBMPLC0001303

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chengdu Building Materials Co., Ltd. | owned subsidiary | Sichuan | selling of keel products | | friendly light building materials. | | | | | | | |
| BNBM Ningbo Building Materials Co., Ltd. | Wholly-owned subsidiary | Ningbo, Zhejiang | Manufacture and selling of plaster boards | RMB15mn | Paper-backed plaster boards, plaster products, light-steel keels, new building materials, and manufacturing/processing of decoration materials. | RMB15mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary | Zhaoqing Municipality, Guangdong | Manufacture and selling of plaster boards | RMB20mn | Production and selling of new building materials, building decoration materials and supporting products. | RMB20mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Guangan BNBM Co., Ltd. | Wholly-owned subsidiary | Guangan Municipality, Sichuan | Manufacture and selling of plaster boards | RMB15mn | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | RMB15mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Wuhan, Hubei Province | Manufacture and selling of plaster boards | RMB15mn | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | RMB15mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Suzhou BNBM Co., Ltd. | Wholly-owned subsidiary | Suzhou, Jiangsu Province | Manufacturing and selling of wall materials | RMB80mn | Production, sale and after-sales services of self-decorating GRC external wall insulation boards, mineral wool sound-absorbing boards, lightgage steel joists, and fiber-reinforced cement tiles. | RMB80mn | | 100.00% | 100.00% | Yes | 0.00 | |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Miyun County, Beijing | | RMB50,000,000 | Real estate development; building materials, chemical products (excluding dangerous chemical products and precursor chemicals) and decoration materials; mechanical equipment (excluding passenger cars with nine seats and below and ground receiving facilities for satellite television broadcasting), electronic products (excluding electronic game machines and spare and accessory parts), metallic materials, hardware and electrical equipment, home appliances, computer software and auxiliary equipment, daily necessities, stationery, mineral products, communications equipment; technological development and technical services; import & export of goods, import & export of technology and agency services for import & export. | RMB50mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Zhenjiang, Jiangsu Province | | RMB20mn | R&D, production, manufacturing and sale as well as technical services, technical consultation and technical training of plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels, fiber-reinforced cement (an environmental-friendly and energy-saving product), new wall materials, new building materials and metal materials. | RMB15mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Pingyi BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Pingyi County, Shandong Province | | RMB15mn | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and other building materials. | RMB20mn | | 100.00% | 100.00% | Yes | 0.00 | |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Gucheng County, Hebei Province | | RMB100mn | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and other building materials. | RMB3mn | | 85.00% | 85.00% | Yes | 0.00 | |

II. Subsidiaries of a controlled subsidiary of the Company – Taishan Gypsum Co., Ltd.

BNBMPLC0001304

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual contribution amount at the end of the period | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned subsidiary | Pizhou, Jiangsu Province | Manufacture and selling of plaster boards | RMB10mn | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. | RMB12.45mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Share-controlled subsidiary | Qinhuangdao, Hebei Province | Manufacture and selling of plaster boards | RMB15mn | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. | RMB11.355mn | | 70.00% | 70.00% | Yes | 8,237,266.35 | | |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned subsidiary | Jingmen, Hubei Province | Manufacture and selling of plaster boards | RMB15mn | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | RMB15mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Tai'an Taili Jewellery Co., Ltd. | Share-controlled subsidiary | Tai'an, Shandong Province | Processing and sale of jadeware | RMB600,000 | Produce jade carving crafts, jade jewellery products, etc. | RMB566,367.31 | | 70.00% | 70.00% | Yes | 362,112.59 | | |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned subsidiary | Anqiu, Shandong Province | Manufacture and selling of plaster boards | RMB10mn | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | RMB20.46mn | | 100.00% | 100.00% | Yes | 0.00 | | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Share-controlled subsidiary | Jiangyin, Jiangsu Province | Manufacture and selling of plaster boards | RMB48,003,990 | Production of lightweight and high-strength multifunctional wall materials | RMB60,218,698 | | 97.50% | 97.50% | Yes | 5,664,213.56 | | |

BNBMPLC0001305

| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned subsidiary | Jiangjin, Chongqing | Manufacture and selling of plaster boards | RMB28.75mn | Produce and sell plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | RMB28.75mn | 100.00% | 100.00% | Yes | 0.00 | | |
| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned subsidiary | Hengshui, Hebei Province | Manufacture and selling of plaster boards | RMB5mn | Production and sale of gypsum plaster boards, gypsum products, lightweight steel structures, etc. | RMB5.101mn | 100.00% | 100.00% | Yes | 0.00 | | |
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | RMB22mn | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | RMB22.2349mn | 100.00% | 100.00% | Yes | 0.00 | | |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned subsidiary | Buxin City, Liaoning Province | Manufacture and selling of plaster boards | RMB20mn | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | RMB20mn | 100.00% | 100.00% | Yes | 0.00 | | |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Share-controlled subsidiary | Leqing City, Zhejiang Province | Manufacture and selling of plaster boards | RMB7.7mn | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. | RMB5mn | 64.94% | 64.94% | Yes | 13,846,641.59 | | |
| Taishan Gypsum (Pingshan) Co., Ltd. | Share-controlled subsidiary | Pingshan County, Hebei Province | Manufacture and selling of plaster boards | RMB20mn | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. | RMB14mn | 70.00% | 70.00% | Yes | 7,200,000.00 | | |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned subsidiary | Shiyan Municipality, He'nan | Manufacture and selling of plaster boards | RMB30mn | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials (excluding silicon adhesive). | RMB30mn | 100.00% | 100.00% | Yes | 0.00 | | |
| Taishan Gypsum (Xiangtan) | Share-controlled | Xiangtan Municip | Manufacture and selling of | RMB12mn | Production and sale of plasterboards, gypsum products, light steel keel, | RMB8.4mn | 70.00% | 70.00% | Yes | 6,559,211.82 | | |

BNBMPLC0001306

| Co., Ltd. | subsidiary | pality, Hu'nan | plaster boards | | new building materials and decorating materials. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Tongling) Co., Ltd. | Share-controlled subsidiary | Tongling City, Anhui Province | Manufacture and selling of plaster boards | RMB10mn | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | RMB6.5mn | 65.00% | 65.00% | Yes | 3,030,523.20 | |
| Taishan Gypsum (Baotou) Co., Ltd. | Share-controlled subsidiary | Baotou City, Inner Mongolia | Manufacture and selling of plaster boards | RMB5mn | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | RMB3.25mn | 65.00% | 65.00% | Yes | 3,313,433.91 | |
| Tai'an Taishan Green Building Structures Co., Ltd. | Share-controlled subsidiary | Tai'an City, Shandong Province | Manufacturing and sale of decorative gypsum boards | RMB4mn | Production and sales of decorative gypsum boards (fireproof gypsum boards and waterproof gypsum boards, gypsum products, light steel keel and accessories, new building materials and decoration materials. | RMB3mn | 75.00% | 75.00% | Yes | 982,227.39 | |
| Tai'an Taihe Advertising Co., Ltd. | Wholly-owned subsidiary | Tai'an City, Shandong Province | Advertising design, manufacturing etc. | RMB500,000 | Advertising design, production and installation; advertising release; various types of media delivery; production and installation of advertising light boxes; enterprise consulting management; business planning and advisory services; exhibition and display services. | RMB0.5mn | 100.00% | 100.00% | Yes | 0.00 | |
| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned subsidiary | Nantong, Jiangsu | Manufacture and selling of plaster boards | RMB100mn | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | RMB50mn | 100.00% | 100.00% | Yes | 0.00 | |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Wholly-owned subsidiary | Fengcheng, Jiangxi | Manufacture and selling of plaster boards | RMB15mn | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | RMB10.5mn | 70.00% | 70.00% | Yes | 4,351,803.37 | |

BNBMPLC0001307

| Shandong Taihe Optical Energy Co., Ltd. | Share-controlled subsidiary | Tai'an City, Shandong Province | Manufacturing and sale of solar high borosilicate glass tubes | RMB6mn | R&D, production and sale of solar high borosilicate glass tubes and evacuated collector tubes. | RMB3.3mn | 55.00% | 55.00% | Yes | 2,673,354.86 | | |
| Taishan Gypsum (Guangdong) Co., Ltd. | Wholly-owned subsidiary | Boluo County, Guangdong Province | Manufacture and selling of plaster boards | RMB30mn | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | RMB30mn | 100.00% | 100.00% | Yes | | | |
| Guizhou Taifu Gypsum Co., Ltd. | Share-controlled subsidiary | Fuquan, Guizhou Province | Manufacture and selling of plaster boards | RMB50mn | Production and sale of plasterboards, gypsum powder, gypsum blocks, and other gypsum products and architectural metal products. | RMB30mn | 60.00% | 60.00% | Yes | 20,100,000.00 | | |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Wholly-owned subsidiary | Lanzhou/Yinchuan | Manufacture and selling of plaster boards | RMB6mn | Production and sale of plasterboards, gypsum powder, gypsum blocks, and other gypsum products and architectural metal products. | RMB6mn | 100.00% | 100.00% | Yes | | | |

Notes: 1. Taishan Gypsum Co. Ltd. is a subsidiary controlled by the Company and jointly held by the Company and Beijing Donglian Investment Co., Ltd., a subsidiary wholly-owned by the Company. The Company holds 42% and  Beijing Donglian Investment Co., Ltd. holds 23% of the shares of Taishan Gypsum Co. Ltd., so the Company actually holds 65% of the shares of Taishan Gypsum Co. Ltd..

2. Taishan Gypsum (Pizhou) Co., Ltd., Hubei Taishan Building Materials, Taishan Gypsum (Chongqing) Co., Ltd. and Taishan Gypsum (Jiangyin) Co., Ltd. are sub-subsidiaries jointly owned by the Company and its controlled subsidiary – Taishan Gypsum Co., Ltd.; wherein, the Company owns 5%, 5%, 20% and 30% of the equity in the foregoing four companies respectively, while Taishan Gypsum Co., Ltd. owns 95%, 95%, 80% and 67.5% of them respectively.

3. Beijing Donglian Investment Co., Ltd. is formerly known as Tai'an Donglian Investment & Trade Co., Ltd. and gains its present name in March 2009.

2. Minority interest and minority interest income

| Company name | Opening amount of minority interest | Minority interest income in the current period | Other increases or decreases of minority shareholders in current | Ending amount of minority interest | Explanations about other increases or decreases |
| --- | --- | --- | --- | --- | --- |

BNBMPLC0001308

| | | | period | | |
|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 217,200,053.78 | 127,346,084.79 | 5,891,733.44 | 350,437,872.01 | Changes in capital reserve in current period |
| Beijing New Building Plastics Co., Ltd. | 21,103,285.37 | -3,061,125.15 | -4,744.88 | 18,037,415.34 | Decreases in capital reserve due to disposal of subsidiaries |
| BNBM Homes Co., Ltd. | 52,406,250.80 | -4,612,461.33 | | 47,793,789.47 | |
| Beijing New Materials Incubator Co., Ltd. | 1,896,239.50 | -87,631.70 | | 1,808,607.80 | |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 7,849,822.58 | 1,410,821.18 | -1,023,377.41 | 8,237,266.35 | Bonus |
| Tai'an Taili Jewellery Co., Ltd. | 360,956.63 | 5,794.55 | -4,638.59 | 362,112.59 | Bonus |
| Taishan Gypsum (Weifang) Co., Ltd. | 6,545,566.75 | 2,896,680.32 | -9,442,247.07 | 0 | Acquisition of minority interest |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 4,283,063.68 | 1,381,149.88 | | 5,664,213.56 | |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 3,972,004.61 | 9,874,636.98 | | 13,846,641.59 | |
| Taishan Gypsum (Pingshan) Co., Ltd. | 6,960,000.00 | 1,200,000.00 | -960,000.00 | 7,200,000.00 | Bonus |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 3,740,234.30 | 3,954,074.46 | -1,135,096.94 | 6,559,211.82 | Bonus |
| Taishan Gypsum (Tongling) Co., Ltd. | 3,358,342.80 | -327,819.60 | | 3,030,523.20 | |
| Taishan Gypsum (Baotou) Co., Ltd. | 1,699,503.17 | 1,613,930.74 | | 3,313,433.91 | |
| Tai'an Taishan Green Building Structures Co., Ltd. | 983,635.61 | -1,408.22 | | 982,227.39 | |
| Taishan Gypsum (Jiangxi) Co., Ltd. | -148,196.63 | 4,500,000.00 | 4,351,803.37 | | Investment |
| Shandong Taihe Optical Energy Co., Ltd. | -26,645.14 | 2,700,000.00 | 2,673,354.86 | | Investment |
| Guizhou Taifu Gypsum Co., Ltd. | 100,000.00 | 20,000,000.00 | 20,100,000.00 | | Investment |
| Total | 332,358,959.58 | 141,517,885.13 | 20,521,628.55 | 494,398,473.26 | |

3. Explanations about changes in consolidation scope

| Company name | Whether to consolidate financial statements | | Reason for increase or decrease |
|---|---|---|---|
| | 2009 | 2008 | |
| Beijing New Building Plastics Co., Ltd. | Yes | Yes | |
| BNBM Homes Co., Ltd. | Yes | Yes | |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Yes | Yes | |
| Beijing New Materials Incubator Co., Ltd. | Yes | Yes | |
| Taishan Gypsum Co., Ltd. | Yes | Yes | |
| BNBM Suzhou Mineral Fiber Ceiling Company | Yes | Yes | |
| BNBM Taicang Building Materials Co., Ltd. | Yes | Yes | |
| BNBM Chengdu Building Materials Co., Ltd. | Yes | Yes | |
| BNBM Ningbo Building Materials Co., Ltd. | Yes | Yes | |
| Beijing Donglian Investment Co., Ltd. | Yes | Yes | |
| Zhaoqing BNBM Co., Ltd. | Yes | Yes | |
| Guang'an BNBM Co., Ltd. | Yes | Yes | |
| Hubei BNBM Co., Ltd. | Yes | Yes | |
| Suzhou BNBM Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Pizhou) Co., Ltd. | Yes | Yes | |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Yes | Yes | |

BNBMPLC0001309

| | | | |
|---|---|---|---|
| Hubei Taishan Building Materials Co., Ltd. | Yes | Yes | |
| Tai'an Taili Jewellery Co., Ltd. | Yes | Yes | |
| Xuzhou Fast Building Materials Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Weifang) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Chongqing) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Hengshui) Co., Ltd. | Yes | Yes | |
| Tai'an Taishan Plasterboard Co. Ltd. | Yes | Yes | |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Pingshan) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Henan) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Tongling) Co., Ltd. | Yes | Yes | |
| Taishan Gypsum (Baotou) Co., Ltd. | Yes | Yes | Cancelled this year |
| Tai'an Taishan Green Building Structures Co., Ltd. | Yes | Yes | |
| Tai'an Taihe Advertising Co., Ltd. | Yes | Yes | |
| Beijing Jieruixin Doors and Windows Co., Ltd. | No | Yes | |
| BNBM Residential Industry Co., Ltd. | Yes | No | Established in the current year |
| Zhenjiang BNBM Building Materials Co., Ltd. | Yes | No | Established in the current year |
| Pingyi BNBM Building Materials Co., Ltd. | Yes | No | Established in the current year |
| Gucheng BNBM Building Materials Co., Ltd. | Yes | No | Established in the current year |
| Taishan Gypsum (Nantong) Co., Ltd. | Yes | No | Established in the current year |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Yes | No | Established in the current year |
| Shandong Taihe Optical Energy Co., Ltd. | Yes | No | Established in the current year |
| Taishan Gypsum (Guangdong) Co., Ltd. | Yes | No | Established in the current year |
| Guizhou Taifu Gypsum Co., Ltd. | Yes | No | Established in the current year |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Yes | No | Established in the current year |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Yes | No | Enterprise merger not under common control realized in steps by means of several transactions |
| Taishan Gypsum (Yunnan) Co., Ltd. | Yes | No | Enterprise merger not under common control realized in steps by means of several transactions |
| Tai'an Jindun Building Materials Co., Ltd. | Yes | No | Enterprise merger not under common control realized in steps by means of several transactions |

As compared with the previous year, the coverage scope of the consolidated accounting statements of the Company in 2009 is expanded to include the financial statements of 4 subsidiaries established through investment in the current year, including Beijing Residential Industry Co., Ltd., Zhenjiang BNBM Building Materials Co., Ltd., Pingyi BNBM Building Materials Co., Ltd. and Gucheng BNBM Building Materials Co., Ltd., 6 sub-subsidiaries established through investment in the current year, including Taishan Gypsum (Nantong) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Shandong

BNBMPLC0001310

Taihe Optical Energy Co., Ltd., Taishan Gypsum (Guangdong) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd. and Taishan (Yinchuan) Gypsum Co., Ltd., as well as another 3 sub-subsidiaries which are incorporated into the consolidation scope through enterprise merger not under common control realized in steps via several transactions, namely, Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd. Beijing Jieruixin Doors & Windows Co., Ltd. is excluded due to cancellation.

BNBMPLC0001311

4. Subjects newly included in the consolidation scope and subjects that are no longer included in the consolidation scope in the current period

(1) Subsidiaries newly included in the consolidation scope

| Name | Ending net assets | Net profit in current period |
|---|---|---|
| Taishan Gypsum (Shaanxi) Co., Ltd. | 49,700,059.18 | 19,622,249.27 |
| Taishan Gypsum (Yunnan) Co., Ltd. | 63,339,917.99 | 32,631,291.21 |
| Tai'an Jindun Building Materials Co., Ltd. | 23,377,992.46 | 5,180,846.53 |
| BNBM Residential Industry Co., Ltd. | 49,999,860.00 | -140.00 |
| Zhenjiang BNBM Building Materials Co., Ltd. | 15,000,600.00 | 600.00 |
| Pingyi BNBM Building Materials Co., Ltd. | 19,924,051.05 | -75,948.95 |
| Gucheng BNBM Building Materials Co., Ltd. | 3,003,021.65 | 3,021.65 |
| Taishan Gypsum (Nantong) Co., Ltd. | 49,821,129.10 | -178,870.90 |
| Taishan Gypsum (Jiangxi) Co., Ltd. | 14,506,011.24 | -493,988.76 |
| Shandong Taihe Optical Energy Co., Ltd. | 5,940,788.58 | -59,211.42 |
| Taishan Gypsum (Guangdong) Co., Ltd. | 29,899,289.59 | -100,710.41 |
| Guizhou Taifu Gypsum Co., Ltd. | 49,937,209.90 | -62,790.10 |
| Taishan (Yinchuan) Gypsum Co., Ltd. | 9,894,646.90 | -972,413.10 |

(2) Subsidiaries that are no longer included in the consolidation scope

| Name | Net assets on date of disposal | Net profit from beginning of the period to date of disposal |
|---|---|---|
| Beijing Jieruixin Doors and Windows Co., Ltd. | 1,034,136.64 | -197,757.11 |

5. Enterprise merger not under common control in current period

| Merged party | Amount of goodwill | Computational method of goodwill |
|---|---|---|
| Taishan Gypsum (Shaanxi) Co., Ltd. | 0.00 | If evaluated on the basis of the assessed value of net assets as at April 30, 2009, the difference of the purchase price beyond the net identifiable assets of the merged party as at July 31, 2009 will be recognized as goodwill. Goodwill is not recognized since there is no difference arising. |
| Taishan Gypsum (Yunnan) Co., Ltd. | 0.00 | |
| Tai'an Jindun Building Materials Co., Ltd. | 0.00 | |

## V. Notes to items of consolidated financial statements

Unless otherwise specifically indicated, the following notes will use the unit of RMB ; "beginning of period" refers to January 1, 2009, "end of period" refers to December 31, 2009, "previous period" refers to the year of 2008, and "current period" refers to the year of 2009.

1. Monetary funds

(1) The composition is detailed below:

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Original currency | Exchange rate | Equivalent to RMB | Original currency | Exchange rate | Equivalent to RMB |
| Cash | | | 549,939.45 | | | 412,947.70 |
| Wherein: RMB | | | 545,933.08 | | | 376,829.24 |
| USD | 564.00 | 6.8282 | 3,851.10 | 564.00 | 6.8346 | 3,854.71 |
| EUR | 5.00 | 9.7971 | 48.99 | 0.00 | 9.6590 | 0.00 |
| JPY | 1,440.00 | 0.0738 | 106.28 | 426,487.00 | 0.0757 | 32,263.75 |
| Pledged deposits | | | 629,453,326.28 | | | 440,722,631.22 |
| Wherein: RMB | | | 626,877,144.33 | | | 438,247,025.93 |
| USD | 369,579.29 | 6.8282 | 2,523,561.30 | 354,275.97 | 6.8346 | 2,421,334.56 |
| EUR | 0.00 | 9.7971 | 0.00 | 2.18 | 9.6590 | 21.06 |
| JPY | 713,191.00 | 0.0738 | 52,620.65 | 717,114.00 | 0.0757 | 54,249.67 |
| Other monetary funds | | | 21,134,514.00 | | | 19,266,854.54 |
| Wherein: RMB | | | 21,134,514.00 | | | 19,266,854.54 |
| Total | | | 651,137,779.73 | | | 460,402,433.46 |

(2) Classification of other monetary funds

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deposits in other cities | | 74.78 |
| Credit card deposit | 884,514.00 | 1,766,779.76 |

83

| | | |
|---|---|---|
| Security deposit for bankers' acceptances draft | 20,250,000.00 | 17,500,000.00 |
| Total | 21,134,514.00 | 19,266,854.54 |

(3) Ending monetary capital is increased by RMB190,735,346.27 compared with the opening amount, corresponding to an increase rate of 41.43%, and the increase is attributable to the increase in the sales revenue of the Company in the current period, hence the increase in the payment collected.

(4) Of the ending balance of monetary capital, there are no frozen sums that are subject to limitations on realization, deposited overseas or have potential risks in collection.

2. Notes receivable

(1) Categories of notes receivable

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill Commercial acceptance bills | 10,507,588.39 | 18,609,054.75 |
| Total | 10,507,588.39 | 18,609,054.75 |

(2) Explanations about notes receivable:

At the end of the period, the Company has no pledged note receivable.

3. Accounts receivable

(1) Accounts receivable by category:

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Ratio | Amount | Ratio | Amount | Ratio | Amount | Ratio |
| Accounts receivable with significant individual amount | 98,159,055.19 | 34.50% | 2,640,936.28 | 5.71% | 85,028,388.34 | 30.60% | 862,672.08 | 2.41% |
| Accounts receivable that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics | 73,432,270.33 | 25.81% | 16,613,847.07 | 35.92% | 34,809,537.30 | 12.52% | 4,173,700.08 | 11.67% |
| Other insignificant accounts receivable | 112,924,575.86 | 39.69% | 27,003,164.44 | 58.37% | 158,095,566.58 | 56.88% | 30,718,228.25 | 85.92% |
| Total | 284,515,901.38 | 100.00% | 46,257,947.79 | 100.00% | 277,933,492.22 | 100.00% | 35,754,600.41 | 100.00% |

Explanations about categories of accounts receivable:

Accounts receivable with significant amount recognized by the Company refer to those accounts receivable with an amount of over RMB5mn, and accounts receivable that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics refer to accounts receivable with their receivable amounts being lower than RMB5mn but higher than RMB1mn, or with an age of over one year; those accounts receivable in the amount of less than RMB1mn or with an age of no more than one year will be classified into other insignificant accounts receivable.

(2) The Company makes no provision for bad debts on accounts receivable with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

(3) Accounts receivable by age:

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Ratio | | Amount | Ratio | |
| Within 1 year | 190,035,775.04 | 66.79% | 1,900,357.75 | 194,115,006.04 | 69.84% | 1,941,150.06 |
| One to two years | 23,080,745.91 | 8.11% | 1,615,652.21 | 17,132,977.64 | 6.16% | 1,199,308.43 |
| 2-3 years | 14,193,822.93 | 4.99% | 2,838,764.58 | 25,271,110.61 | 9.10% | 5,054,222.13 |
| Three to four years | 20,292,468.11 | 7.13% | 8,116,987.23 | 18,856,055.88 | 6.78% | 7,542,422.37 |
| Four to five | 17,089,677.86 | 6.01% | 11,962,774.49 | 8,469,482.08 | 3.05% | 5,928,637.45 |

BNBMPLC0001313

| | | | | | | |
|---|---|---|---|---|---|---|
| years<br>Above 5<br>years | 19,823,411.53 | 6.97% | 19,823,411.53 | 14,088,859.97 | 5.07% | 14,088,859.97 |
| Total | 284,515,901.38 | 100.00% | 46,257,947.79 | 277,933,492.22 | 100.00% | 35,754,600.41 |

(4) In the current period, there are no actually written-off accounts receivable, and accounts receivable of RMB137,513.70, which have been written-off in a previous year, are recovered in the current period, and they are sums from non-related parties.

(5) Of the ending balance of accounts receivable, there are no current accounts receivable from any shareholder holding more than 5% (included) of shares in the Company.

(6) Details about top five entities in terms of amount of accounts receivable

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of accounts receivable |
|---|---|---|---|---|---|
| 1 | Xindeli Decoration Materials Store, at Yuquanying, Beijing | Not related party | 14,604,057.61 | Within 1 year | 5.13% |
| 2 | Beijing Huaxing Wanlong Building Materials Sales Center | Not related party | 12,352,048.30 | Within 1 year | 4.34% |
| 3 | Beijing Hengsheng Jialong New Building Materials Co., Ltd. | Not related party | 9,260,448.63 | Within 1 year | 3.25% |
| 4 | Anhui Wantou Real Estate Co., Ltd. | Not related party | 3,764,212.24 | Within 1 year | 1.32% |
| | Anhui Wantou Real Estate Co., Ltd. | Not related party | 5,480,411.14 | 1~2 years | 1.93% |
| 5 | Beijing New Plastic Pipes Co., Ltd. | Related party | 2,875,892.74 | Within 1 year | 1.01% |
| | Beijing New Plastic Pipes Co., Ltd. | Related party | 2,100,981.19 | 1~2 years | 0.74% |
| | Beijing New Plastic Pipes Co., Ltd. | Related party | 2,007,516.48 | 2~3 years | 0.71% |
| | Beijing New Plastic Pipes Co., Ltd. | Related party | 2,058,360.64 | Three to four years | 0.72% |
| | Beijing New Plastic Pipes Co., Ltd. | Related party | 3,982.00 | Above 5 years | 0.00% |
| | Total | | 54,507,910.97 | | 19.15% |

(7) Details about receivables from related parties

| Company name | Relationship with the Company | Amount | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|
| Beijing New Building Material (Group) Co. Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited | 3,511,121.00 | 1.23% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,570,483.79 | 0.90% |
| Beijing New Plastic Pipes Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 9,046,733.05 | 3.18% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.19% |
| BNBM Technology Development Co., Ltd. | A equity participation company of the Company | 2,619,880.42 | 0.92% |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.16% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 1,113,918.19 | 0.39% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.3 | 0.84% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.07% |
| BNBM Commerce & Trade Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 46,214.00 | 0.02% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 99,977.54 | 0.04% |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0.00% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | A equity participation company of a controlled subsidiary of the Company | 762,600.00 | 0.27% |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation | 0.80 | 0.00% |
| CNBM Investment Company Limited | A wholly-owned subsidiary of China National Building Material Group Corporation | 2,532,919.88 | 0.89% |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 63,746.34 | 0.02% |

BNBMPLC0001314

| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 116,449.65 | 0.04% |
|---|---|---|---|
| Changzhou China Composites Liberty Co. Ltd. | A sub-subsidiary of our controlling shareholder — China National Building Material Company Limited | 4,927.75 | 0.00% |
| Total | | 26,092,514.17 | 9.16% |

## 4. Advances to suppliers

### (1) Advances to suppliers by age

| Aging | Ending balance | | Beginning Balance | |
|---|---|---|---|---|
| | Amount | Proportion | Amount | Proportion |
| Within 1 year | 344,757,134.38 | 88.24% | 178,020,749.46 | 94.47% |
| One to two years | 38,603,484.53 | 9.88% | 7,732,976.34 | 4.10% |
| 2-3 years | 5,665,734.70 | 1.45% | 1,552,153.46 | 0.82% |
| Above 3 years | 1,698,682.92 | 0.43% | 1,145,228.30 | 0.61% |
| Total | 390,725,036.53 | 100.00% | 188,451,107.56 | 100.00% |

Explanations about age of advances to suppliers

Of the ending balance of advances to suppliers by the Company, advances to suppliers with an age of over one year amount to RMB45,967,902.15, accounting for 11.76%, mainly land fund prepaid for a subsidiary of the Company — Zhaoqing BNBM Building Materials Co., Ltd.

Following are large-sum advances to suppliers with an age of over 1 year

| Company name | Amount | Number of years | Nature or content |
|---|---|---|---|
| Land and Resources Bureau of Gaoyao | 36,000,000.00 | 1~2 years | Land payment |
| Wuhan Jiayang Commerce & Trade Development Co., Ltd. | 1,808,281.00 | 2~3 years | Housing purchase price |
| Bayuquan Branch of Land and Resources Bureau of Yingkou, Liaoning Province | 1,800,000.00 | 2~3 years | Land payment |

### (2) Details about top five entitles in terms of amount of advances to suppliers

| No. | Company name | Relationship with the Company | Amount | Period | Reason |
|---|---|---|---|---|---|
| 1 | Taiyuan Qixing Weiye Papermaking Co., Ltd. | Not related party | 48,345,476.36 | Within 1 year | Purchasing payment |
| 2 | Land and Resources Bureau of Gaoyao | Not related party | 12,730.00 | Within 1 year | Land payment |
| | Land and Resources Bureau of Gaoyao | Not related party | 36,000,000.00 | 1~2 years | Land payment |
| 3 | Daiyue Branch of Land and Resources Bureau of Tai'an | Not related party | 23,106,419.00 | Within 1 year | Land payment |
| 4 | Dezhou Jinghua-Daba Group Co., Ltd. | Not related party | 22,793,920.00 | Within 1 year | Land and housing payment |
| 5 | Zaozhuang Shuanglong Paper Co., Ltd. | Not related party | 19,929,456.17 | Within 1 year | Purchasing payment |
| | Total | | 150,188,001.53 | | |

(3) Of the ending balance of the advances to suppliers, there are no prepayments to any shareholder holding more than 5% (included) of the shares in the Company.

(4) Explanations about advances to suppliers:

The advances to suppliers of the Company are increased by RMB202,273,928.97 compared with the previous year, up by 107.33%, and the increase is attributable to increases in purchasing, land and housing purchasing sums prepaid by the Company and its subsidiaries.

## 5. Other receivables

### (1) Other receivables by category:

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion | Amount | Proportion | Amount | Proportion | Amount | Proportion |

BNBMPLC0001315

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Accounts receivable with significant individual amount | 50,000,000.00 | 71.53% | 500,000.00 | 11.68% | 56,800,000.00 | 65.82% | 808,000.00 | 19.12% |
| Accounts receivable that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics | 3,120,000.00 | 4.46% | 91,200.00 | 2.13% | 8,753,467.34 | 10.14% | 231,334.67 | 5.48% |
| Other insignificant accounts receivable | 16,780,266.50 | 24.01% | 3,688,107.08 | 86.19% | 20,737,716.99 | 24.04% | 3,185,916.87 | 75.40% |
| Total | 69,900,266.50 | 100.00% | 4,279,307.08 | 100.00% | 86,291,184.33 | 100.00% | 4,225,251.54 | 100.00% |

Explanations about categories of other receivables

Other receivables with significant amount recognized by the Company refer to those receivables with an amount of over RMB5mn, and other receivables that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics refer to other receivables with their receivable amounts being lower than RMB5mn but higher than RMB1mn, or with an age of over one year; those other receivables in the amount of less than RMB1mn or with an age of no more than one year will be classified into other insignificant other receivables.

(2) The Company makes no provision for bad debts on other receivables with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

(3) Other receivables by age:

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion | | Amount | Proportion | |
| Within 1 year | 59,318,523.22 | 84.86% | 593,185.23 | 74,873,435.36 | 86.77% | 748,734.39 |
| One to two years | 4,611,312.05 | 6.60% | 322,791.85 | 6,016,415.40 | 6.97% | 421,149.08 |
| 2-3 years | 2,082,482.31 | 2.98% | 416,496.46 | 871,880.55 | 1.01% | 174,376.11 |
| Three to four years | 671,357.25 | 0.96% | 268,542.90 | 2,527,037.15 | 2.93% | 1,010,814.85 |
| Four to five years | 1,794,336.78 | 2.57% | 1,256,035.75 | 440,795.87 | 0.51% | 308,557.11 |
| Above 5 years | 1,422,254.89 | 2.03% | 1,422,254.89 | 1,561,620.00 | 1.81% | 1,561,620.00 |
| Total | 69,900,266.50 | 100.00% | 4,279,307.08 | 86,291,184.33 | 100.00% | 4,225,251.54 |

(4) Of the ending balance of other receivables, there are no current accounts receivable from any shareholder holding more than 5% (included) of the shares in the Company.

(5) Other receivables actually written off in current period amount to RMB19,484.61, and they are sums from non-related parties.

(6) Details about top five entities in terms of amount of other receivables

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|---|
| 1 | Tai'an State-owned Assets Operation Co., Ltd. | Not related party | 50,000,000.00 | Within 1 year | 71.53% |
| 2 | Office of Finance of Dawenkou Town, Daiyue District, Tai'an | Not related party | 2,120,000.00 | Within 1 year | 3.03% |
| 3 | Gaoyao Real Estate Trading Center | Not related party | 1,000,000.00 | 1~2 years | 1.43% |
| 4 | Anhui Wantou Real Estate Co., Ltd. | Not related party | 957,000.00 | 1~2 years | 1.37% |
| 5 | Tai'an Central Stone Factory | Not related party | 751,392.53 | Within 1 year | 1.07% |
| | Tai'an Central Stone Factory | Not related party | 72,836.02 | 1~2 years | 0.10% |
| | Tai'an Central Stone Factory | Not related party | 74,297.67 | 2~3 years | 0.11% |

BNBMPLC0001316

| | | | | | |
|---|---|---|---|---|---|
| Tai'an Central Stone Factory | Not related party | 37,720.78 | Three to four years | 0.05% |
| Total | | 55,013,247.00 | | 78.69% |

(7) Nature or content of other receivables in significant amount

| Company name | Amount | Nature or content of receivables |
|---|---|---|
| Tai'an State-owned Assets Operation Co., Ltd. | 50,000,000.00 | Incomings and outgoings |
| Office of Finance of Dawenkou Town, Daiyue District, Tai'an | 2,120,000.00 | Road mending and sewage treatment payment |
| Gaoyao Real Estate Trading Center | 1,000,000.00 | Land deposit |
| Anhui Wantou Real Estate Co., Ltd. | 957,000.00 | Performance Bond |
| Tai'an Central Stone Factory | 936,247.00 | Incomings and outgoings |

(8) Among other receivables at the end of the period, there is no sum receivable from related parties.

6. Inventories

(1) Inventory category

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Inventory amount | Impairment provision | Net amount of inventory | Inventory amount | Impairment provision | Net amount of inventory |
| In-transit materials | 218,366.65 | 525,504.42 | 218,366.65 | 231,388.09 | 162,585.30 | 231,388.09 |
| Raw materials | 331,109,814.50 | | 330,584,310.08 | 193,423,601.67 | | 193,261,016.37 |
| Goods in progress | 40,405,605.01 | | 40,405,605.01 | 40,031,039.01 | | 40,031,039.01 |
| Package | 4,698,510.65 | 4,711,079.62 | 4,698,510.65 | 4,400,446.60 | 2,822,256.2 | 4,400,446.60 |
| Low-value consumables | 3,961,908.01 | | 3,961,908.01 | 3,777,020.78 | 7 | 3,777,020.78 |
| Finished products | 239,940,508.22 | | 235,229,428.60 | 223,048,391.26 | | 220,226,134.99 |
| Materials processed on commission | 44,563.75 | | 44,563.75 | 75,265.11 | | 75,265.11 |
| Purchased goods | 2,194,997.18 | | 2,194,997.18 | 2,199,872.29 | | 2,199,872.29 |
| Self-made semi finished goods | 21,379,854.12 | | 21,379,854.12 | 16,262,140.26 | | 16,262,140.26 |
| Project construction | 42,625,707.04 | | 42,625,707.04 | 44,484,058.18 | | 44,484,058.18 |
| Total | 686,579,835.13 | 5,236,584.04 | 681,343,251.09 | 527,933,223.25 | 2,984,841.5 7 | 524,948,381.68 |

(2) As at the date of this balance sheet, the provision made for obsolete stocks in the inventory items of the Company is detailed below:

| Inventory item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Raw materials | 162,585.30 | 525,504.42 | | 162,585.30 | 525,504.42 |
| Finished products | 2,822,256.27 | 1,888,823.35 | | | 4,711,079.62 |
| Total | 2,984,841.57 | 2,414,327.77 | | 162,585.30 | 5,236,584.04 |

(3) Ending balance of the Company's inventory is increased by RMB158,646,611.88, up by 30.05%, and the main reasons for the increase are that the Company builds more gypsum board production lines, the production and sales sizes grow, and the reserve stocks increase accordingly.

7. Long-term equity investment

(1) Composition

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Net investment | Book balance | Provision for impairment | Net investment |
| 1. Investments | 25,975,988.07 | 4,734,132.94 | 21,241,855.13 | 25,975,988.07 | 4,335,945.00 | 21,640,043.07 |

88

BNBMPLC0001317

| | | | | | | |
|---|---|---|---|---|---|---|
| accounted for with the cost method | | | | | | |
| Wherein: investments in subsidiaries | | | | | | |
| Investment in other enterprises | 25,975,988.07 | 4,734,132.94 | 21,241,855.13 | 25,975,988.07 | 4,335,945.00 | 21,640,043.07 |
| 2. Investments under the equity method | 193,450,539.38 | 2,851,533.00 | 190,599,006.38 | 231,700,596.41 | 2,851,533.00 | 228,849,063.41 |
| Total | 219,426,527.45 | 7,585,665.94 | 211,840,861.51 | 257,676,584.48 | 7,187,478.00 | 250,489,106.48 |

## (2) Long-term equity investments accounted for with the cost method

| Invested entity | Shareholding proportion | Initial investment cost | Beginning book balance | Increases and decreases in investments in current period | Ending book balance | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 10,000,000.00 | 10,000,000.00 | | 10,000,000.00 | 398,187.94 | |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | 8,670,000.00 | 8,670,000.00 | | 8,670,000.00 | | 260,819.70 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 15.00% | 4,500,000.00 | 4,500,000.00 | | 4,500,000.00 | | |
| BNBM Technology Development Co., Ltd. | 5.00% | 2,730,988.07 | 2,730,988.07 | | 2,730,988.07 | | |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 15.00% | 75,000.00 | 75,000.00 | | 75,000.00 | | |
| Total | | 25,975,988.07 | 25,975,988.07 | | 25,975,988.07 | 398,187.94 | 260,819.70 |

## (3) Long-term equity investments under the equity method

| Invested entity | Shareholding proportion | Initial investment cost | Beginning book balance | Increases and decreases in investments in current period | | Wherein: allocated cash bonus | Ending book balance |
|---|---|---|---|---|---|---|---|
| | | | | Addition this period | Reduction this period | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 33,345,076.13 | 74,570,645.26 | | 6,285,525.65 | | 68,285,119.61 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 10,193,024.00 | 15,514,564.29 | 3,755,929.10 | 502,858.40 | 502,858.40 | 18,767,634.99 |
| Brightcrystals Technology Inc. | 41.00% | 20,547,690.39 | 25,620,228.99 | 286,766.62 | | | 25,906,995.61 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 61,975,318.43 | 56,756,358.68 | | 1,261,799.75 | | 55,494,558.93 |
| Tai'an Jindun Building Materials Co., Ltd. | | 1,963,620.38 | 7,307,202.20 | 723,226.26 | 8,030,428.46 | 167,067.32 | 0.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 5,000,000.00 | 642,944.66 | 594,143.39 | | | 1,237,088.05 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 2,851,533.00 | 2,851,533.00 | | | | 2,851,533.00 |
| Taishan Gypsum (Shaanxi) Co., Ltd. | | 7,000,000.00 | 12,120,632.03 | 3,984,030.14 | 16,104,662.17 | 1,590,919.83 | 0.00 |
| Taishan Gypsum (Yunnan) Co., Ltd. | | 6,794,147.74 | 15,498,536.19 | 3,625,384.66 | 19,123,920.85 | 3,225,916.81 | 0.00 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | 20,650,000.00 | 20,715,320.67 | 192,288.52 | | | 20,907,609.19 |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 1,000,000.00 | 102,630.44 | | 102,630.44 | | 0.00 |
| Total | | 171,320,410.07 | 231,700,596.41 | 13,161,768.69 | 51,411,825.72 | 5,486,762.36 | 193,450,539.38 |

## (4) Provision for impairment of equity investments

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | | | | 3,160,661.84 |

BNBMPLC0001318

| | | | | |
|---|---|---|---|---|
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | | | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 58,505.62 | 398,187.94 | | 456,693.56 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2,851,533.00 | | | 2,851,533.00 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 54,844.44 | | | 54,844.44 |
| Total | 7,187,478.00 | 398,187.94 | | 7,585,665.94 |

8. Fixed assets

(1) Details about fixed assets

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total of original prices | 3,009,130,287.94 | 683,584,664.96 | 76,364,549.00 | 3,616,350,403.90 |
| Including: houses and buildings | 944,402,341.24 | 257,323,650.96 | 12,289,163.86 | 1,189,436,828.34 |
| Machinery equipment | 1,905,088,148.28 | 387,708,555.86 | 57,705,811.72 | 2,235,090,892.42 |
| Transportation equipment | 90,046,825.03 | 21,092,071.73 | 4,336,668.97 | 106,802,227.79 |
| Electronic devices and other equipment items | 69,592,973.39 | 17,460,386.41 | 2,032,904.45 | 85,020,455.35 |
| II. Accumulated depreciation | 719,290,523.05 | 147,023,222.28 | 33,670,283.98 | 832,643,461.35 |
| Including: houses and buildings | 158,429,614.40 | 26,489,761.61 | 10,816,634.04 | 174,102,741.97 |
| Machinery equipment | 488,164,634.02 | 104,405,108.72 | 19,032,270.27 | 573,537,472.47 |
| Transportation equipment | 42,339,956.05 | 8,431,261.53 | 3,040,489.27 | 47,730,728.31 |
| Electronic devices and other equipment items | 30,356,318.58 | 7,697,090.42 | 780,890.40 | 37,272,518.60 |
| III. Total of provisions for impairments of fixed assets | 6,592,161.90 | 9,075,467.62 | 124,562.95 | 15,543,066.57 |
| Including: houses and buildings | 3,125,713.21 | 8,825,180.88 | 0.00 | 11,950,894.09 |
| Machinery equipment | 2,785,803.78 | 250,286.74 | 2,415.34 | 3,033,675.18 |
| Transportation equipment | 426,588.32 | 0.00 | 70,509.22 | 356,079.10 |
| Electronic devices and other equipment items | 254,056.59 | 0.00 | 51,638.39 | 202,418.20 |
| IV. Total of book values of fixed assets | 2,283,247,602.99 | 527,485,975.06 | 42,569,702.07 | 2,768,163,875.98 |
| Including: houses and buildings | 782,847,013.63 | 222,008,708.47 | 1,472,529.82 | 1,003,383,192.28 |
| Machinery equipment | 1,414,137,710.48 | 283,053,160.40 | 38,671,126.11 | 1,658,519,744.77 |
| Transportation equipment | 47,280,280.66 | 12,660,810.20 | 1,225,670.48 | 58,715,420.38 |
| Electronic devices and other equipment items | 38,982,598.22 | 9,763,295.99 | 1,200,375.66 | 47,545,518.55 |

Provision for depreciation made in current period amounts to RMB138,808,908.50. A subsidiary of the Company – Taishan Gypsum Co., Ltd. acquires the equity in 3 companies, namely, Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd.; the foregoing three companies have been incorporated in the scope of consolidated financial statements since August 2009 and bring cumulative amount of depreciation of RMB8,214,313.78 by the end of July 2009.

The original price of construction in progress converted into fixed assets in current period is RMB533,887,336.15.

The original value of fixed assets of the Company is increased by RMB683,584,664.96 in current period, wherein, the amount of construction in progress converted into fixed assets is RMB533,887,336.15, and the main reason for conversion is that constructions in progress of certain branches and subsidiaries of the Company are completed and converted into fixed assets.

(2) Allocation of provision for impairment of fixed assets:

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Houses and buildings | 3,125,713.21 | 8,825,180.88 | | | 11,950,894.09 |
| Machinery equipment | 2,785,803.78 | 250,286.74 | | 2,415.34 | 3,033,675.18 |
| Transportation vehicles | 426,588.32 | | | 70,509.22 | 356,079.10 |
| Electronic devices and other equipment items | 254,056.59 | | | 51,638.39 | 202,418.20 |
| Total | 6,592,161.90 | 9,075,467.62 | | 124,562.95 | 15,543,066.57 |

(3) For details about fixed assets used for mortgage at end of period, please refer to relevant content of Item 16 of Note V and Note VIII "Contingent Matters".

(4) Fixed assets rented out through operating leases

BNBMPLC0001319

| Project/Entity | Original book value | Accumulated depreciation | Provision for impairment | Net book value |
|---|---|---|---|---|
| Houses and buildings Including: | 7,452,359.08 | 1,649,070.56 | | 5,803,288.52 |
| The Company | 6,075,700.67 | 1,393,545.29 | | 4,682,155.38 |
| Taishan Gypsum Co., Ltd. | 1,376,658.41 | 255,525.27 | | 1,121,133.14 |
| Total | 7,452,359.08 | 1,649,070.56 | | 5,803,288.52 |

(5) Fixed assets for which certificates of title have not been obtained properly

| Category/Entity | Original value | Accumulated depreciation | Provision for impairment | Net value | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|---|---|---|---|
| Houses and buildings Including: | 330,474,991.29 | 19,242,415.99 | | 311,232,575.30 | | |
| Zhuozhou Branch | 97,193,510.85 | 6,800,749.74 | | 90,392,761.11 | In process | May 30, 2010 |
| Suzhou Branch | 3,003,710.22 | 78,096.46 | | 2,925,613.76 | Road planning issues | To be handled immediately after completion of governmental road planning |
| BNBM Ningbo Building Materials Co., Ltd. | 31,957,871.03 | 511,325.84 | | 31,446,545.19 | In process | Oct. 2010 |
| Suzhou BNBM Co., Ltd. | 22,291,118.22 | 573,532.83 | | 21,717,585.39 | Road planning issues | To be handled immediately after completion of governmental road planning |
| Zhaoqing BNBM Co., Ltd. | 30,622,899.18 | 182,533.04 | | 30,440,366.14 | Acceptance yet to be completed by Gaoyao Bureau of Housing and Urban-Rural Development | To be handled immediately after completion of acceptance |
| Taishan Gypsum Co., Ltd. | 11,000,898.61 | 770,590.29 | | 10,230,308.32 | In process | 2011 years |
| Taishan Gypsum Co., Ltd. | 49,861,837.89 | 5,435,688.76 | | 44,426,149.13 | Leased land | |
| Taishan Gypsum (Pingshan) Co., Ltd. | 22,618,834.79 | 703,682.48 | | 21,915,152.31 | Leased land | |
| Hubei Taishan Building Materials Co., Ltd. | 3,113,325.42 | 12,323.58 | | 3,101,001.84 | In process | May 2010 |
| Taishan Gypsum (Weifang) Co., Ltd. | 3,707,580.56 | 200,627.69 | | 3,506,952.87 | In process | 2011 years |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 9,881,238.84 | 277,571.27 | | 9,603,667.57 | Leased land | |
| Taishan Gypsum (Hengshui) Co., Ltd. | 3,322,251.05 | 265,113.75 | | 3,057,137.30 | Leased land | |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 24,561,899.81 | 776,372.82 | | 23,785,526.99 | Leased land | |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 12,986,723.86 | 1,959,240.23 | | 11,027,483.63 | Leased land | |
| Taishan Gypsum (Pizhou) Co., Ltd. | 4,351,290.96 | 694,967.21 | | 3,656,323.75 | Leased land | |
| Total | 330,474,991.29 | 19,242,415.99 | | 311,232,575.30 | | |

## 9. Construction in progress

### (1) Details about construction in progress

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Net book value | Book balance | Impairment provision | Net book value |
| Total constructions in progress | 529,623,446.42 | | 529,623,446.425 | 77,385,155.25 | | 577,385,155.25 |

### (2) Changes in construction in progress

| Project name | Beginning Balance | Addition this period | Converted into fixed assets in current period | Other reduction this period | Ending balance |
|---|---|---|---|---|---|
| Technical renovation projects | 13,236,688.57 | 1,232,375.15 | 3,215,733.79 | | 11,253,329.93 |
| Zhuozhou Caulking Gypsum Project | 715,356.00 | 364,442.25 | 265,800.00 | | 813,998.25 |
| FGD gypsum transformation project | | 5,124,538.67 | 1,139,308.60 | | 3,985,230.07 |
| Wherein: capitalized interest | | 413.50 | | | 413.50 |

BNBMPLC0001320

| | | | |
|---|---:|---:|---:|
| Demolition project | 0.00 | 675,586.00 | | 675,586.00 |
| Production Line 2 renovation project of Xi Hua Yuan | 2,272,182.56 | 576,606.56 | | 2,848,789.12 |
| Desulfurized gypsum renovation project of Zaozhuang | 3,350,338.21 | 4,058,577.27 | 3,830,999.28 | 3,577,916.20 |
| Tieling Desulfurization Comprehensive Utilization Production Line | 44,206,012.09 | 33,860,782.73 | | 78,066,794.82 |
| Wherein: capitalized interest | 1,438,797.56 | 2,960,594.97 | | 4,399,392.53 |
| Tieling Joist Project | | 21,375.89 | | 21,375.89 |
| Wherein: capitalized interest | | 417.65 | | 417.65 |
| Sporadic mineral wool board works of Suzhou | 914,090.00 | 307,734.21 | 1,189,424.21 | 32,400.00 |
| Plaster board project of Taicang BNBM | 97,084,408.77 | 26,005,919.25 | 123,090,328.02 | 0.00 |
| Wherein: capitalized interest | 5,854,861.12 | 3,086,193.10 | 8,941,054.22 | 0.00 |
| Taicang Beijing New Building Materials Keel Project | 866,335.90 | 934,400.29 | 1,800,736.19 | 0.00 |
| Wherein: capitalized interest | 1,912.54 | 1,912.54 | | 3,825.08 |
| Taicang Beijing New Building Materials Decorative Plate Project | 57,057.16 | 1,713,193.70 | 1,770,250.86 | 0.00 |
| Wherein: capitalized interest | 125.96 | 36,073.22 | 36,199.18 | 0.00 |
| Taicang Gypsum Board Project Phase II | | 31,306,524.33 | | 31,306,524.33 |
| Wherein: capitalized interest | | 1,977,668.99 | | 1,977,668.99 |
| Plasterboard project of BNBM Ningbo | 98,671,675.24 | 14,506,014.88 | 113,177,690.12 | 0.00 |
| Wherein: capitalized interest | 5,169,021.12 | 1,704,350.39 | 6,873,371.51 | 0.00 |
| Plaster board project of Guang'an BNBM | 57,870,143.17 | 26,340,474.09 | | 84,210,617.26 |
| Wherein: capitalized interest | 2,905,790.97 | 4,017,308.83 | | 6,923,099.80 |
| Guang'an Lightgage Steel Joist Production Line | | 1,891,877.51 | 1,891,877.51 | 0.00 |
| Wherein: capitalized interest | | 17,108.09 | 17,108.09 | 0.00 |
| Plaster board project of Wuhan BNBM | 36,922,744.12 | 57,256,601.04 | 15,384,455.27 | 78,794,889.89 |
| Wherein: capitalized interest | 1,122,754.95 | 3,030,467.92 | | 4,153,222.87 |
| Plaster board project of Zhaoqing BNBM | 91,436,284.03 | 33,009,496.24 | 124,445,780.27 | 0.00 |
| Wherein: capitalized interest | 2,940,260.17 | 2,976,750.39 | 5,917,010.56 | 0.00 |
| Pingyi Gypsum Board Production Line | | 215,087.50 | | 215,087.50 |
| Wherein: capitalized interest | | 658.70 | | 658.70 |
| Gucheng Gypsum Board Project | | 3,152,160.31 | | 3,152,160.31 |
| Wherein: capitalized interest | | 11,342.34 | | 11,342.34 |
| Zhenjiang BNBM Gypsum Board Project | | 509,437.64 | | 509,437.64 |
| Wherein: capitalized interest | | 1,124.64 | | 1,124.64 |
| Cement tile project of Suzhou | 28,400,894.84 | 2,116,827.79 | | 30,517,722.63 |
| Wherein: capitalized interest | 4,085,180.14 | 1,524,528.91 | | 5,609,709.05 |
| External Wall Panel Production Line II | | 85,428.93 | | 85,428.93 |
| Suzhou Industrial Park project | 30,950,823.34 | 1,646,069.03 | | 32,596,892.37 |
| Wherein: capitalized interest | 9,121,619.66 | 1,236,318.71 | | 10,357,938.37 |
| Office Building of Taishan Gypsum Headquarters | 7,211,054.51 | 15,382,951.55 | 22,594,006.06 | 0.00 |
| Other odd projects of Taishan Gypsum Headquarters | 4,866,303.82 | 383,222.35 | 2,680,516.59 | 2,569,009.58 |
| Odd projects of Taishan Plasterboard Co., Ltd. | 2,963,451.31 | | | 2,963,451.31 |
| Odd projects of Taihe Branch | | 16,633.54 | | 16,633.54 |
| Technological transformation project of Branch in Lucheng, Shanxi Province | 132,160.71 | 2,551,374.45 | | 2,683,535.16 |
| Technological transformation project of Pizhou Taishan Company | | 2,677,505.22 | 1,287,234.67 | 1,390,270.55 |
| Hot blast stove workshop of Qinhuangdao Taishan | 99,635.32 | 2,327,661.31 | 2,427,296.63 | 0.00 |
| Hot blast stove equipment of Qinhuangdao Taishan | 74,052.00 | 4,107,555.00 | 4,181,607.00 | 0.00 |
| Technical transformation project of Qinhuangdao Taishan | 14,387.50 | 1,135,657.32 | 147,122.58 | 1,002,922.24 |
| Hubei Taishan Gypsum Board Production Line | 200,760.30 | 10,888,906.85 | 4,447,693.56 | 6,641,973.59 |
| Jiangjin Taishan Gypsum Board Production Line | 83,254.94 | | 83,254.94 | 0.00 |
| Jiangjin Taishan Gypsum Board Production Line | | 2,209,851.78 | 164,329.42 | 2,045,522.36 |
| Odd projects of Fuxin Taishan | 40,000.00 | 19,283.55 | | 59,283.55 |
| Gypsum Board Production Line of Henan Taishan | 9,824,033.39 | 50,563,233.49 | | 60,387,266.88 |

BNBMPLC0001321

| | | | |
|---|---|---|---|
| Wherein: capitalized interest | | 1,302,252.26 | | 1,302,252.26 |
| Odd projects of Hunan Taishan | 2,387,308.28 | 1,167,319.52 | 3,291,867.56 | 262,760.24 |
| Phase III of powder production line of Jiangyin Taishan | 14,719,139.04 | 6,928,528.31 | 21,647,667.35 | 0.00 |
| Wherein: capitalized interest | 344,313.27 | | 344,313.27 | 0.00 |
| Odd projects of Wenzhou Taishan | | 164,400.86 | | 164,400.86 |
| Gypsum Board Production Line of Hengshui Taishan | | 27,810,663.64 | | 27,810,663.64 |
| Phase II of powder production line of Hengshui Taishan | 2,391,471.11 | 160,472.29 | 156,449.38 | 2,395,494.02 |
| Gypsum Board Production Line of Tongling Taishan | 241,040.88 | 30,842,159.94 | | 31,083,200.82 |
| Wherein: capitalized interest | | 671,500.00 | | 671,500.00 |
| Gypsum Board Production Line of Baotou Taishan | 23,370,751.53 | 51,897,570.39 | 75,268,321.92 | 0.00 |
| Wherein: capitalized interest | 280,492.55 | 119,770.00 | 400,262.55 | 0.00 |
| Unwinding machine of Baotou Taishan | | 669,500.00 | | 669,500.00 |
| Technological transformation project of Weifang Taishan | 1,811,316.61 | 2,271,883.12 | 3,727,726.73 | 355,473.00 |
| Wherein: capitalized interest | 55,748.70 | | 55,748.70 | 0.00 |
| Gypsum Board Production Line of Nantong Taishan | | 26,100.00 | | 26,100.00 |
| Gypsum Board Production Line of Jiangxi Taishan | | 15,190,339.23 | | 15,190,339.23 |
| Gypsum Board Production Line of Guangdong Taishan | | 336,593.49 | | 336,593.49 |
| Technological transformation project of Yinchuan Taishan | | 2,883,991.23 | | 2,883,991.23 |
| High borosilicate glass tube production line of Taihe Optical Energy | | 4,683,610.25 | | 4,683,610.25 |
| Odd projects of Jindun Building Materials | | 1,917,127.38 | 579,857.64 | 1,337,269.74 |
| Total | 577,385,155.25 | 486,125,627.32 | 533,887,336.15 | 0.00 | 529,623,446.42 |

## (3) Changes in major construction in progress

| Project name | Budget Amount (in RMB100 mn) | Proportion of Project Investment in the Budget (%) | Project Progress | Cumulative Amount of Capitalized Interest | Wherein: amount of capitalized interest in current period | Source of fund | Ending balance |
|---|---|---|---|---|---|---|---|
| Tieling Desulfurization Comprehensive Utilization Production Line | 1.4969 | 52% | Trial production | 4,399,392.53 | 2,960,594.97 | Self-raised | 78,066,794.82 |
| Taicang Gypsum Board Project Phase II | 1.0848 | 29% | 33% | 1,977,668.99 | 1,977,668.99 | Self-raised | 31,306,524.33 |
| Plaster board project of Guang'an BNBM | 1.7826 | 47% | Trial production | 6,923,099.80 | 4,017,308.83 | Self-raised | 84,210,617.26 |
| Plaster board project of Wuhan BNBM | 1.5303 | 51% | 82% | 4,153,222.87 | 3,030,467.92 | Self-raised | 78,794,889.89 |
| Gucheng Gypsum Board Production Line | 0.927 | 3.4% | Factory building - 75% completed | 11,342.34 | 11,342.34 | Self-raised | 3,152,160.31 |
| Cement tile project of Suzhou | 0.379 | 81% | 95% | 5,609,709.05 | 1,524,528.91 | Self-raised | 30,517,722.63 |
| Suzhou Industrial Park project | 4.4519 | 7.32% | 12% | 10,357,938.37 | 1,236,318.71 | Self-raised | 32,596,892.37 |
| Pingyi Gypsum Board Production Line | 0.8052 | 0.27% | Preliminary preparations | 658.70 | 658.70 | Self-raised | 215,087.50 |
| Zhenjiang BNBM Gypsum Board Project | 1.326 | 0.38% | Land leveling | 1,124.64 | 1,124.64 | Self-raised | 509,437.64 |
| Hubei Taishan Gypsum Board Production Line | 0.49 | 55% | 80% | | | Self-raised | 6,641,973.59 |
| Jiangjin Taishan Gypsum Board Production Line | 0.35 | 40% | 60% | | | Self-raised | 2,045,522.36 |
| Gypsum Board Production Line of Henan Taishan | 0.82 | 75% | 95% | 1,302,252.26 | 1,302,252.26 | Self-raised | 60,387,266.88 |
| Gypsum Board Production Line of Hengshui Taishan | 0.23 | 120% | 95% | | | Self-raised | 27,810,663.64 |
| Gypsum Board Production Line of | 0.90 | 70% | 90% | 671,500.00 | 671,500.00 | Self-raised | 31,083,200.82 |

93

BNBMPLC0001322

| Tongling Taishan Gypsum Board Production Line of Jiangxi Taishan | 0.75 | 75% | 90% | | | Self-raised | 15,190,339.23 |
|---|---|---|---|---|---|---|---|

The Company's capitalization rate for the loan expenses was 4.18% for the year.

(4) As of the balance sheet date, no impairment had been found in the Company projects under construction, therefore no impairment provision for project under construction was made.

10. Intangible assets

(1) Details about intangible assets:

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total of original prices | 329,032,880.07 | 80,108,251.10 | 0.00 | 409,141,131.17 |
| Software system (Suzhou Tianfeng) | 18,000.00 | | | 18,000.00 |
| Software system (heating) | 140,000.00 | | | 140,000.00 |
| Yonyou software (hardware) | 171,656.00 | | | 171,656.00 |
| CAD software (BNBM Homes) | 74,000.00 | | | 74,000.00 |
| CAD software (BNBM Homes) | 320,000.00 | | | 320,000.00 |
| Software (BNBM Homes) | 9,860.00 | | | 9,860.00 |
| Quick computer software (BNBM Homes) | 107,000.00 | | | 107,000.00 |
| Customer management (BNBM Homes) | 15,000.00 | | | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 3,096,121.64 | | | 3,096,121.64 |
| PKPM 软件_202_3599 | | 33,000.00 | | 33,000.00 |
| Budget Master software | | 9,240.00 | | 9,240.00 |
| Coating technology (coating) | 1,351,498.35 | | | 1,351,498.35 |
| Land use right (Zhuozhou) | 16,000,128.00 | | | 16,000,128.00 |
| Land-use right (Xiahuayuan) | 220,800.00 | | | 220,800.00 |
| Land-use right (Zangzhuang branch) | 5,698,900.70 | | | 5,698,900.70 |
| Land use rights (Suzhou Branch Company) | 114,514,321.59 | | | 114,514,321.59 |
| Land use right (Ningbo BNBM) | 8,600,000.00 | | | 8,600,000.00 |
| Land use right (Tieling Branch) | 18,525,936.00 | | | 18,525,936.00 |
| Land use right (Taicang BNBM) | 27,248,000.00 | | | 27,248,000.00 |
| Land-use right (Hubei BNBM) | 20,404,800.00 | | | 20,404,800.00 |
| Guang'an land use right (Share Head Office) | 12,600,000.00 | | | 12,600,000.00 |
| Land-use right (Jiangyin Taishan) | 9,503,564.70 | | | 9,503,564.70 |
| Land-use right (Jiangyin Taishan) | 6,526,122.20 | | | 6,526,122.20 |
| Land-use right (Weifang Taishan) | 2,266,859.80 | | | 2,266,859.80 |
| Land-use right (Hubei Taishan) | 2,953,408.22 | | | 2,953,408.22 |
| Land-use right (Xuzhou Fast) | 4,220,000.00 | | | 4,220,000.00 |
| Land use rights (Jiangjin Taishan) | 8,671,985.67 | | | 8,671,985.67 |
| Commercial and service land at Taishan Street | 3,359,560.88 | | | 3,359,560.88 |
| Residential land at Taishan Street | 4,313,382.32 | | | 4,313,382.32 |
| Dawenkou industrial land | 2,487,982.55 | | | 2,487,982.55 |
| Dawenkou industrial land | 3,790,272.70 | | | 3,790,272.70 |
| Land use right (Fuxin Taishan) | 3,174,000.00 | | | 3,174,000.00 |
| Land use right (Baotou Taishan) | 10,134,043.75 | 351,686.48 | | 10,485,730.23 |
| Land use right (Tongling Taishan) | 10,800,000.00 | | | 10,800,000.00 |
| Land use right (Henan Taishan) | 16,035,275.00 | | | 16,035,275.00 |
| Production process, non-patent technology (Taishan Environmental Protection) | 250,000.00 | | | 250,000.00 |
| Right of trademark use | 11,164,000.00 | | | 11,164,000.00 |
| Software (Share Head Office) | 266,400.00 | | | 266,400.00 |
| Office software and EHR software | | 378,324.78 | | 378,324.78 |
| CAD mapping software | | 49,572.65 | | 49,572.65 |
| Land-use right (Jiangxi Taishan) | 2,500,000.00 | | | 2,500,000.00 |
| Land-use right (Guangdong Taishan) | 15,570,000.00 | | | 15,570,000.00 |
| Land-use right (Yinchuan Taishan) | 5,211,810.30 | | | 5,211,810.30 |
| Land-use right (Shaanxi Taishan) | 27,138,997.38 | | | 27,138,997.38 |
| Land-use right (Yunnan Taishan) | 28,865,619.51 | | | 28,865,619.51 |
| II. Total of cumulative amortization | 20,989,166.84 | 9,466,767.04 | 0.00 | 30,455,933.88 |
| Software system (Suzhou Tianfeng) | 10,500.00 | 6,000.00 | | 16,500.00 |
| Software system (heating) | 128,333.17 | 11,666.83 | | 140,000.00 |
| Yonyou software (hardware) | 162,000.00 | 9,656.00 | | 171,656.00 |
| CAD software (BNBM Homes) | 55,500.30 | 14,800.08 | | 70,300.38 |
| CAD software (BNBM Homes) | 95,999.94 | 63,999.96 | | 159,999.90 |
| Software (BNBM Homes) | 9,449.09 | 410.91 | | 9,860.00 |
| Quick computer software (BNBM Homes) | 32,099.94 | 21,399.96 | | 53,499.90 |
| Customer management (BNBM Homes) | 4,500.00 | 3,000.00 | | 7,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,720,386.68 | 325,057.80 | | 2,045,444.48 |
| PKPM 软件_202_3599 | | 1,386.00 | | 1,386.00 |
| Budget Master software | | 4,400.00 | | 4,400.00 |
| Coating technology (coating) | 1,154,405.12 | 168,937.32 | | 1,323,342.44 |

BNBMPLC0001323

| | | | |
|---|---|---|---|
| Land use right (Zhuozhou) | 1,944,528.03 | 320,002.56 | 2,264,530.59 |
| Land-use right (Xiahuayuan) | 18,399.84 | 4,599.96 | 22,999.80 |
| Land-use right (Zangzhuang branch) | 376,622.94 | 118,933.56 | 495,556.50 |
| Land use rights (Suzhou Branch Company) | 4,899,008.41 | 2,449,504.20 | 7,348,512.61 |
| Land use right (Ningbo BNBM) | 171,999.96 | 171,999.96 | 343,999.92 |
| Land use right (Tieling Branch) | 92,629.68 | 370,518.72 | 463,148.40 |
| Land use right (Taicang BNBM) | 455,652.17 | 546,782.64 | 1,002,434.81 |
| Land-use right (Hubei BNBM) | 139,998.63 | 419,995.91 | 559,994.54 |
| Guang'an land use right (Share Head Office) | 210,000.00 | 252,000.00 | 462,000.00 |
| Land-use right (Jiangyin Taishan) | 714,215.67 | 188,562.09 | 902,777.76 |
| Land-use right (Jiangyin Taishan) | 290,656.99 | 129,490.56 | 420,147.55 |
| Land-use right (Weifang Taishan) | 143,567.80 | 45,337.20 | 188,905.00 |
| Land-use right (Hubei Taishan) | 272,972.01 | 59,068.20 | 332,040.21 |
| Land-use right (Xuzhou Fast) | 436,066.84 | 84,399.96 | 520,466.80 |
| Land use rights (Jiangjin Taishan) | 534,772.46 | 173,439.72 | 708,212.18 |
| Commercial and service land at Taishan Street | 408,036.24 | 83,988.92 | 492,025.16 |
| Residential land at Taishan Street | 341,193.90 | 72,992.14 | 414,186.04 |
| Dawenkou industrial land | 247,140.84 | 52,883.46 | 300,024.30 |
| Dawenkou industrial land | 376,502.50 | 80,564.39 | 457,066.89 |
| Land use right (Fuxin Taishan) | 64,775.51 | 64,775.52 | 129,551.03 |
| Land use right (Baotou Taishan) | 35,469.15 | 203,853.14 | 239,322.29 |
| Land use right (Tongling Taishan) | 162,000.00 | 216,000.00 | 378,000.00 |
| Land use right (Henan Taishan) | 187,078.22 | 320,705.52 | 507,783.74 |
| Production process, non-patent technology (Taishan Environmental Protection) | 15,624.99 | 20,833.32 | 36,458.31 |
| Right of trademark use | 5,023,799.82 | 1,116,399.96 | 6,140,199.78 |
| Software (Share Head Office) | 53,280.00 | 53,280.00 | 106,560.00 |
| Office software and EHR software | | 31,527.05 | 31,527.05 |
| CAD mapping software | | 826.21 | 826.21 |
| Land-use right (Jiangxi Taishan) | | 8,912.66 | 8,912.66 |
| Land-use right (Guangdong Taishan) | | 25,950.00 | 25,950.00 |
| Land-use right (Yinchuan Taishan) | | 67,560.50 | 67,560.50 |
| Land-use right (Shaanxi Taishan) | | 584,194.87 | 584,194.87 |
| Land-use right (Yunnan Taishan) | | 496,169.28 | 496,169.28 |
| III. Total net book value of intangible assets | 308,043,713.23 | 70,641,484.06 | 0.00 | 378,685,197.29 |
| Software system (Suzhou Tianfeng) | 7,500.00 | -6,000.00 | 1,500.00 |
| Software system (heating) | 11,666.83 | -11,666.83 | 0.00 |
| Yonyou software (hardware) | 9,656.00 | -9,656.00 | 0.00 |
| CAD software (BNBM Homes) | 18,499.70 | -14,800.08 | 3,699.62 |
| CAD software (BNBM Homes) | 224,000.06 | -63,999.96 | 160,000.10 |
| Software (BNBM Homes) | 410.91 | -410.91 | 0.00 |
| Quick computer software (BNBM Homes) | 74,900.06 | -21,399.96 | 53,500.10 |
| Customer management (BNBM Homes) | 10,500.00 | -3,000.00 | 7,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,375,734.96 | -325,057.80 | 1,050,677.16 |
| PKPM 软件_202_3599 | 0.00 | 31,614.00 | 31,614.00 |
| Budget Master software | 0.00 | 4,840.00 | 4,840.00 |
| Coating technology (coating) | 197,093.23 | -168,937.32 | 28,155.91 |
| Land use right (Zhuozhou) | 14,055,599.97 | -320,002.56 | 13,735,597.41 |
| Land-use right (Xiahuayuan) | 202,400.16 | -4,599.96 | 197,800.20 |
| Land-use right (Zangzhuang branch) | 5,322,277.76 | -118,933.56 | 5,203,344.20 |
| Land use rights (Suzhou Branch Company) | 109,615,313.19 | -2,449,504.20 | 107,165,808.98 |
| Land use right (Ningbo BNBM) | 8,428,000.04 | -171,999.96 | 8,256,000.08 |
| Land use right (Tieling Branch) | 18,433,306.32 | -370,518.72 | 18,062,787.60 |
| Land-use right (Taicang BNBM) | 26,792,347.83 | -546,782.64 | 26,245,565.19 |
| Land-use right (Hubei BNBM) | 20,264,801.37 | -419,995.91 | 19,844,805.46 |
| Guang'an land use right (Share Head Office) | 12,390,000.00 | -252,000.00 | 12,138,000.00 |
| Land-use right (Jiangyin Taishan) | 8,789,349.03 | -188,562.09 | 8,600,786.94 |
| Land-use right (Jiangyin Taishan) | 6,235,465.21 | -129,490.56 | 6,105,974.65 |
| Land-use right (Weifang Taishan) | 2,123,292.00 | -45,337.20 | 2,077,954.80 |
| Land-use right (Hubei Taishan) | 2,680,436.21 | -59,068.20 | 2,621,368.01 |
| Land-use right (Xuzhou Fast) | 3,783,933.16 | -84,399.96 | 3,699,533.20 |
| Land use rights (Jiangjin Taishan) | 8,137,213.21 | -173,439.72 | 7,963,773.49 |
| Commercial and service land at Taishan Street | 2,951,524.64 | -83,988.92 | 2,867,535.72 |
| Residential land at Taishan Street | 3,972,188.42 | -72,992.14 | 3,899,196.28 |
| Dawenkou industrial land | 2,240,841.71 | -52,883.46 | 2,187,958.25 |
| Dawenkou industrial land | 3,413,770.20 | -80,564.39 | 3,333,205.81 |
| Land use right (Fuxin Taishan) | 3,109,224.49 | -64,775.52 | 3,044,448.97 |
| Land use right (Baotou Taishan) | 10,098,574.60 | 147,833.34 | 10,246,407.94 |
| Land use right (Tongling Taishan) | 10,638,000.00 | -216,000.00 | 10,422,000.00 |
| Land use right (Henan Taishan) | 15,848,196.78 | -320,705.52 | 15,527,491.26 |
| Production process, non-patent technology (Taishan Environmental | 234,375.01 | -20,833.32 | 213,541.69 |

BNBMPLC0001324

| | | | |
|---|---|---|---|
| Protection) | | | |
| Right of trademark use | 6,140,200.18 | -1,116,399.96 | 5,023,800.22 |
| Software (Share Head Office) | 213,120.00 | -53,280.00 | 159,840.00 |
| Office software and EHR software | 0.00 | 346,797.73 | 346,797.73 |
| CAD mapping software | 0.00 | 48,746.44 | 48,746.44 |
| Land-use right (Jiangxi Taishan) | 0.00 | 2,491,087.34 | 2,491,087.34 |
| Land-use right (Guangdong Taishan) | 0.00 | 15,544,050.00 | 15,544,050.00 |
| Land-use right (Yinchuan Taishan) | 0.00 | 5,144,249.80 | 5,144,249.80 |
| Land-use right (Shaanxi Taishan) | | 26,554,802.51 | 26,554,802.51 |
| Land-use right (Yunnan Taishan) | | 28,369,450.23 | 28,369,450.23 |
| IV. Total provisions for impairment | | | |
| V. Total of book values of intangible assets | 308,043,713.23 | 70,641,484.06 | 0.00 | 378,685,197.29 |
| Software system (Suzhou Tianfeng) | 7,500.00 | -6,000.00 | 1,500.00 |
| Software system (heating) | 11,666.83 | -11,666.83 | 0.00 |
| Yonyou software (hardware) | 9,656.00 | -9,656.00 | 0.00 |
| CAD software (BNBM Homes) | 18,499.70 | -14,800.08 | 3,699.62 |
| CAD software (BNBM Homes) | 224,000.06 | -63,999.96 | 160,000.10 |
| Software (BNBM Homes) | 410.91 | -410.91 | 0.00 |
| Quick computer software (BNBM Homes) | 74,900.06 | -21,399.96 | 53,500.10 |
| Customer management (BNBM Homes) | 10,500.00 | -3,000.00 | 7,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,375,734.96 | -325,057.80 | 1,050,677.16 |
| PKPM 软件_202_3599 | | 31,614.00 | 31,614.00 |
| Budget Master software | | 4,840.00 | 4,840.00 |
| Coating technology (coating) | 197,093.23 | -168,937.32 | 28,155.91 |
| Land use right (Zhuozhou) | 14,055,599.97 | -320,002.56 | 13,735,597.41 |
| Land-use right (Xiahuayuan) | 202,400.16 | -4,599.96 | 197,800.20 |
| Land-use right (Zangzhuang branch) | 5,322,277.76 | -118,933.56 | 5,203,344.20 |
| Land use rights (Suzhou Branch Company) | 109,615,313.18 | -2,449,504.20 | 107,165,808.98 |
| Land use right (Ningbo BNBM) | 8,428,000.04 | -171,999.96 | 8,256,000.08 |
| Land use right (Tieling Branch) | 18,433,306.32 | -370,518.72 | 18,062,787.60 |
| Land use right (Taicang BNBM) | 26,792,347.83 | -546,782.64 | 26,245,565.19 |
| Land-use right (Hubei BNBM) | 20,264,801.37 | -419,995.91 | 19,844,805.46 |
| Guang'an land use right (Share Head Office) | 12,390,000.00 | -252,000.00 | 12,138,000.00 |
| Land-use right (Jiangyin Taishan) | 8,789,349.03 | -188,562.09 | 8,600,786.94 |
| Land-use right (Jiangyin Taishan) | 6,235,465.21 | -129,490.56 | 6,105,974.65 |
| Land-use right (Weifang Taishan) | 2,123,292.00 | -45,337.20 | 2,077,954.80 |
| Land-use right (Hubei Taishan) | 2,680,436.21 | -59,068.20 | 2,621,368.01 |
| Land-use right (Xuzhou Fast) | 3,783,933.16 | -84,399.96 | 3,699,533.20 |
| Land use rights (Jiangjin Taishan) | 8,137,213.21 | -173,439.72 | 7,963,773.49 |
| Commercial and service land at Taishan Street | 2,951,524.64 | -83,988.92 | 2,867,535.72 |
| Residential land at Taishan Street | 3,972,188.42 | -72,992.14 | 3,899,196.28 |
| Dawenkou industrial land | 2,240,841.71 | -52,883.46 | 2,187,958.25 |
| Dawenkou industrial land | 3,413,770.20 | -80,564.39 | 3,333,205.81 |
| Land use right (Fuxin Taishan) | 3,109,224.49 | -64,775.52 | 3,044,448.97 |
| Land use right (Baotou Taishan) | 10,098,574.60 | 147,833.34 | 10,246,407.94 |
| Land use right (Tongling Taishan) | 10,638,000.00 | -216,000.00 | 10,422,000.00 |
| Land use right (Henan Taishan) | 15,848,196.78 | -320,705.52 | 15,527,491.26 |
| Production process, non-patent technology (Taishan Environmental Protection) | 234,375.01 | -20,833.32 | 213,541.69 |
| Right of trademark use | 6,140,200.18 | -1,116,399.96 | 5,023,800.22 |
| Software (Share Head Office) | 213,120.00 | -53,280.00 | 159,840.00 |
| Office software and EHR software | | 346,797.73 | 346,797.73 |
| CAD mapping software | | 48,746.44 | 48,746.44 |
| Land-use right (Jiangxi Taishan) | | 2,491,087.34 | 2,491,087.34 |
| Land-use right (Guangdong Taishan) | | 15,544,050.00 | 15,544,050.00 |
| Land-use right (Yinchuan Taishan) | | 5,144,249.80 | 5,144,249.80 |
| Land-use right (Shaanxi Taishan) | | 26,554,802.51 | 26,554,802.51 |
| Land-use right (Yunnan Taishan) | | 28,369,450.23 | 28,369,450.23 |

The amortization in current period is RMB8,867,190.00; A subsidiary of the Company – Taishan Gypsum Co., Ltd. acquires the equity in 3 companies, namely, Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd.; the foregoing three companies have been incorporated in the scope of consolidated financial statements since August 2009 and bring cumulative amount of amortization of RMB599,577.04 by the end of July 2009.

(2) Following are relevant data:

| Item | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Software system (Suzhou Tianfeng) | Purchase | 3 years | 18,000.00 | 16,500.00 | 1,500.00 | 3 months |
| Software system (heating) | Purchase | 5 years | 140,000.00 | 140,000.00 | 0.00 | Amortization complete |

BNBMPLC0001325

| | | | | | | |
|---|---|---|---|---|---|---|
| Yonyou software (hardware) | Purchase | 5 years | 171,656.00 | 171,656.00 | 0.00 | Amortization complete |
| CAD software (BNBM Homes) | Purchase | 5 years | 74,000.00 | 70,300.38 | 3,699.62 | 4 months |
| CAD software (BNBM Homes) | Purchase | 5 years | 320,000.00 | 159,999.90 | 160,000.10 | 2 years and 6 months |
| Software (BNBM Homes) | Purchase | 2 years | 9,860.00 | 9,860.00 | 0.00 | Amortization complete |
| Quick computer software (BNBM Homes) | Purchase | 5 years | 107,000.00 | 53,499.90 | 53,500.10 | 2 years and 6 months |
| Customer management (BNBM Homes) | Purchase | 5 years | 15,000.00 | 7,500.00 | 7,500.00 | 2 years and 6 months |
| KC-type structured house technology (BNBM Homes) | Purchase | 10 years | 3,096,121.64 | 2,045,444.48 | 1,050,677.16 | 3 years and 7 months |
| PKPM 软件_202_3599 | Purchase | 5 years | 33,000.00 | 1,386.00 | 31,614.00 | 4 years and 4 months |
| Budget Master software | Purchase | 5 years | 9,240.00 | 4,400.00 | 4,840.00 | 4 years and 3 months |
| Coating technology (coating) | Purchase | 8 years | 1,351,498.35 | 1,323,342.44 | 28,155.91 | 2 months |
| Land use right (Zhuozhou) | Purchase | 50 years | 16,000,128.00 | 2,264,530.59 | 13,735,597.41 | 44 years and 7 months |
| Land-use right (Xiahuayuan) | Purchase | 48 years | 220,800.00 | 22,999.80 | 197,800.20 | 43 years |
| Land-use right (Zangzhuang branch) | Purchase | 47 years and 11 months | 5,698,900.70 | 495,556.50 | 5,203,344.20 | 43 years and 5 months |
| Land use rights (Suzhou Branch Company) | Purchase | 46 years and 9 months | 114,514,321.59 | 7,348,512.61 | 107,165,808.98 | 43 years and 9 months |
| Land use right (Ningbo BNBM) | Purchase | 49 years and 3 months | 8,600,000.00 | 343,999.92 | 8,256,000.08 | 46 years and 5 months |
| Land use right (Tieling Branch) | Purchase | 50 years | 18,525,936.00 | 463,148.40 | 18,062,787.60 | 48 years and 9 months |
| Land use right (Taicang BNBM) | Purchase | 49 years and 10 months | 27,248,000.00 | 1,002,434.81 | 26,245,565.19 | 48 years |
| Land-use right (Hubei BNBM) | Purchase | 48 years and 7 months | 20,404,800.00 | 559,994.54 | 19,844,805.46 | 47 years and 3 months |
| Guang'an land use right (Share Head Office) | Purchase | 50 years | 12,600,000.00 | 462,000.00 | 12,138,000.00 | 48 years and 2 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 years | 9,503,564.70 | 902,777.76 | 8,600,786.94 | 44 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 years | 6,526,122.20 | 420,147.55 | 6,105,974.65 | 46 years and 8 months |
| Land-use right (Weifang Taishan) | Purchase | 50 years | 2,266,859.80 | 188,905.00 | 2,077,954.80 | 46 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 years | 2,953,408.22 | 332,040.21 | 2,621,368.01 | 44 years and 5 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 years | 4,220,000.00 | 520,466.80 | 3,699,533.20 | 43 years and 10 months |
| Land use rights (Jiangjin Taishan) | Purchase | 50 years | 8,671,985.67 | 708,212.18 | 7,963,773.49 | 45 years and 11 months |
| Commercial and service land at Taishan Street | Contributed by shareholder | 40 years | 3,359,560.88 | 492,025.16 | 2,867,535.72 | 33 years and 6 months |
| Residential land at Taishan Street | Contributed by shareholder | 70 years | 4,313,382.32 | 414,186.04 | 3,899,196.28 | 63 years and 9 months |
| Dawenkou industrial land | Contributed by shareholder | 50 years | 2,487,982.55 | 300,024.30 | 2,187,958.25 | 43 years and 10 months |
| Dawenkou industrial land | Contributed by shareholder | 50 years | 3,790,272.70 | 457,066.89 | 3,333,205.81 | 43 years and 10 months |
| Land use right (Fuxin Taishan) | Purchase | 49 years | 3,174,000.00 | 129,551.03 | 3,044,448.97 | 47 years |
| Land use right (Baotou Taishan) | Purchase | 50 years | 10,485,730.23 | 239,322.29 | 10,246,407.94 | 48 years and 10 months |
| Land use right (Tongling Taishan) | Purchase | 50 years | 10,800,000.00 | 378,000.00 | 10,422,000.00 | 48 years and 3 months |
| Land use right (Henan Taishan) | Purchase | 50 years | 16,035,275.00 | 507,783.74 | 15,527,491.26 | 48 years and 5 months |
| Production process, non-patent technology (Taishan Environmental Protection) | Contributed by shareholder | 12 years | 250,000.00 | 36,458.31 | 213,541.69 | 10 years and 3 months |
| Right of trademark use | Purchase | 10 years | 11,164,000.00 | 6,140,199.78 | 5,023,800.22 | 4 years and 6 months |
| Software (Share Head Office) | Purchase | 5 years | 266,400.00 | 106,560.00 | 159,840.00 | 3 years |
| Office software and EHR software | Purchase | 5 years | 378,324.78 | 31,527.05 | 346,797.73 | 4 years and 7 months |
| CAD mapping software | Purchase | 5 years | 49,572.65 | 826.21 | 48,746.44 | 4 years and 11 months |
| Land-use right (Jiangxi Taishan) | Purchase | 561 months | 2,500,000.00 | 8,912.66 | 2,491,087.34 | 559 months |
| Land-use right (Guangdong Taishan) | Purchase | 50 years | 15,570,000.00 | 25,950.00 | 15,544,050.00 | 49 years and 11 months |
| Land-use right (Yinchuan Taishan) | Contributed by shareholder | 540 months | 5,211,810.30 | 67,560.50 | 5,144,249.80 | 533 months |
| Land-use right (Shaanxi Taishan) | Purchase | 600 months | 27,138,997.38 | 584,194.87 | 26,554,802.51 | 533 months |
| Land-use right (Yunnan Taishan) | Purchase Purchase | 598 months | 28,865,619.51 | 496,169.28 | 28,369,450.23 | 557 months 584 months |

97

| | | | 409,141,131.17 | 30,455,933.88 | 378,685,197.29 | |
|---|---|---|---|---|---|---|
| | Total | | | | | |

(3) For details about intangible assets used for mortgage at end of period, please refer to relevant content of Item 16 of Note V and Note VIII "Contingent Matters".

(4) As of the balance sheet date, no impairment was found in the Company's intangible assets, therefore no reserve for intangible assets impairment was allotted.

## 11. Goodwill

(1) Components of goodwill are as follows:

| Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|
| Amount of goodwill | Provision for impairment | Net value of goodwill | Amount of goodwill | Provision for impairment | Net value of goodwill |
| 23,546,423.13 | | 23,546,423.13 | 23,844,458.55 | 298,035.42 | 23,546,423.13 |

(2) Changes to goodwill are as follows:

| Item | Reasons for changes | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|
| Equity purchased by the Company of Taishan Gypsum | Consideration paid higher than evaluated fair value | 1,059,851.29 | | | 1,059,851.29 |
| Equity purchased by the Company of BNBM Suzhou Mineral Fiber Ceiling Company | Consideration paid higher than evaluated fair value | 12,341,995.96 | | | 12,341,995.96 |
| The Company's acquisition of the equity in Pizhou Taishan | Consideration paid higher than net book value of assets | 3,725.32 | | | 3,725.32 |
| The Company's acquisition of the equity in Beijing Donglian | Consideration paid higher than evaluated fair value | 6,798,609.98 | | | 6,798,609.98 |
| The Company's acquisition of the equity in Jiangyin Taishan | Consideration paid higher than evaluated fair value | 3,309,457.75 | | | 3,309,457.75 |
| Equity purchased by Beijing New Building Plastics Co., Ltd. of Jieruixin | Consideration paid higher than net book value of assets | 298,035.42 | | | 0.00 |
| Taishan Gypsum's acquisition of the equity in Pizhou Taishan | Consideration paid higher than net book value of assets | 32,782.83 | | 298,035.42 | 32,782.83 |
| Total | | 23,844,458.55 | | 298,035.42 | 23,546,423.13 |

Note: goodwill impairment is due to the de-registration of Beijing Jieruixin Doors & Windows, a sub-subsidiary of the Company, in the current year.

(3) Provisions for impairments of goodwill

| Type | Reasons and methods | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|
| Equity purchased by Beijing New Building Plastics Co., Ltd. of Jieruixin | De-registration of Jieruixin in current period | 298,035.42 | | 298,035.42 | 0.00 |
| Total | | 298,035.42 | | 298,035.42 | 0.00 |

## 12. Long-term deferred expenses

| Type | Original value | Beginning Balance | Addition this period | Current amortization | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|---|---|
| Power capacity expansion fee for mineral wool board | 6,355,644.00 | 635,564.40 | | 635,564.40 | 6,355,644.00 | 0.00 | Amortization complete |
| TSW technology training fee | 4,296,919.06 | 2,153,978.26 | | 430,795.68 | 2,573,736.48 | 1,723,182.58 | 4 years |
| Goods planning fee | 2,042,313.50 | 417,753.92 | | 417,753.92 | 2,042,313.50 | 0.00 | Amortization complete |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) | 920,940.17 | 644,658.12 | | 92,094.01 | 368,376.06 | 552,564.11 | 6 years |
| Consulting fees (incubator) | 100,000.00 | 62,499.70 | | 5,000.04 | 42,500.34 | 57,499.66 | 11 years and 6 months |
| Right to use Zhengzhou business premises | 920,000.00 | 576,263.16 | | 40,439.52 | 384,176.36 | 535,823.64 | 13 years and 2 months |
| Land rent of Henan Taishan | 900,000.00 | | 900,000.00 | 30,000.00 | 30,000.00 | 870,000.00 | 29 years |
| Total | 15,535,816.73 | 4,490,717.56 | 900,000.00 | 1,651,647.57 | 11,796,746.74 | 3,739,069.99 | |

## 13. Deferred income tax assets

(1) Recognized deferred income tax assets

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deferred income tax assets: Provisions for impairments of assets | 12,273,072.24 | 9,918,169.73 |

BNBMPLC0001327

| | | |
|---|---|---|
| Wherein: provision for bad debts | 9,254,508.98 | 7,297,463.41 |
| Inventory impairment provision | 1,057,603.01 | 626,043.50 |
| Impairment provision for fixed assets | 907,472.62 | 1,000,903.38 |
| Provision for Impairment of Long-term Equity Investment | 1,053,487.63 | 993,759.44 |
| Amortization of differences in long-term equity investments | | 1,608,934.12 |
| Sales commissions withdrawn | 3,110,782.63 | |
| Asset-related government grants on which corporate income tax has been paid | 4,489,200.00 | 5,311,500.00 |
| Deferred income tax arising from consolidated offset | | 1,670,182.38 |
| Valuation of trading financial instruments and derivative financial instruments | | |
| Deductible loss | | |
| Total | 19,873,054.87 | 18,508,786.23 |

(2) Details about unrecognized deferred income tax assets

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deductible temporary difference | 10,892,713.79 | 640,508.19 |
| Deductible loss | 129,287,312.71 | 97,148,462.72 |
| Total | 140,180,026.50 | 97,788,970.91 |

(3) Temporary differences corresponding to asset or liability items that can give rise to temporary differences

| Item | Amount of Temporary Difference |
|---|---|
| Bad debt provision | 49,245,513.12 |
| Inventory impairment provision | 4,711,079.62 |
| Impairment provision for fixed assets | 3,965,033.16 |
| Provision for impairment of long-term investment | 7,585,665.94 |
| Reserves for long-term equity investments | |
| Sales commissions withdrawn | 13,303,498.38 |
| Asset-related government grants on which corporate income tax has been paid | 29,928,000.00 |
| Valuation of trading financial instruments and derivative financial instruments | |
| Deductible loss | |
| Total | 108,738,790.22 |

14. Other non-current assets

(1) Changes to other non-current assets are as follows:

| Item | Beginning Balance | Addition this period | Current amortization | Ending balance |
|---|---|---|---|---|
| Non-specific assets resulting from consolidation of enterprises * 1 | 17,761,712.78 | | 2,368,228.37 | 15,393,484.41 |
| Non-specific assets resulting from consolidation of enterprises * 2 | 6,178,538.76 | | 975,558.65 | 5,202,980.11 |
| Total | 23,940,251.54 | | 3,343,787.02 | 20,596,464.52 |

*1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Beijing Donglian Investment Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

*2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Beijing Donglian Investment Co., Ltd. purchased the equity of Taishan Gypsum. Beijing Donglian Investment Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. Since the Company cannot classify the resulting difference by asset group when merging Beijing Donglian Investment Co., Ltd., it includes the difference in this item when preparing consolidated financial statements.

(2) Information on other non-current assets is as follows:

| Type | Amortization | Original value | Amount of accumulated | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|

BNBMPLC0001328

| Item | n period | | amortization | | | useful life |
|---|---|---|---|---|---|---|
| Non-specific assets resulting from consolidation of enterprises * 1 | 10 years | 23,682,283.71 | 8,288,799.30 | 15,393,484.41 | | 6 years and 6 months |
| Non-specific assets resulting from consolidation of enterprises * 2 | 10 years | 9,755,586.51 | 4,552,606.40 | 5,202,980.11 | | 5 years and 5 months |
| Total | | 33,437,870.22 | 12,841,405.70 | 20,596,464.52 | | |

## 15. Details about Provision for Asset Impairment

| Item | Beginning book balance | Transferred-in in current period | Addition this period | Reduction this period | | Ending book balance |
|---|---|---|---|---|---|---|
| | | | | Reversal | Write-offs | |
| I. Bad debt provision | 39,979,851.95 | 2,767,844.88 | 14,444,705.30 | 6,773,176.35 | -118,029,09162,585.30 | 50,537,254,875,23 6,584.04 |
| II. Inventory impairment provision | 2,984,841.57 | | 2,414,327.77 | | | |
| III. Provision for impairment of available-for-sale financial assets | | | | | | |
| IV. Provisions for impairments of investments held to maturity | | | | | | |
| V. Provision for Impairment of Long-term Equity Investment | 7,187,478.00 | | 398,187.94 | | | 7,585,665.94 |
| VI. Provisions for impairments of real estate investments | | | | | | |
| VII. Impairment provision for fixed assets | 6,592,161.90 | | 9,075,467.62 | | 124,562.95 | 15,543,066.57 |
| VIII. Provisions for impairments of engineering materials | | | | | | |
| IX. Impairment provision for construction in progress | | | | | | |
| X. Impairment provision for productive living assets | | | | | | |
| Wherein: provision for impairment of mature productive living assets | | | | | | |
| XI Provisions for impairments of oil & gas assets | | | | | | |
| XII Provisions for impairments of intangible assets | | | | | | |
| XIII Provision for impairment o goodwill | 298,035.42 | | | | 298,035.42 | |
| XIV Others | | | | | | |
| Total | 57,042,368.84 | 2,767,844.88 | 26,332,688.63 | 6,773,176.35 | 467,154.58 | 78,902,571.42 |

Explanations about detailed asset impairment:

The provision made by the Company for asset impairment in the current period is increased by RMB21,860,202.58 as compared with the previous period, corresponding to an increase rate of 38.32%. The increase is attributable to the increase in the provision made by the Company for bad debts on accounts receivable as well as the increase in the provision made by Xuzhou Fast Co., Ltd., a sub-subsidiary of the Company, for impairment of fixed assets in current period.

The amount of RMB2,767,844.88 included in current period is attributable to the Company's subsidiary, Taishan Gypsum Co., Ltd.'s acquisition of the equity in the following 3 companies, namely, Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd. These three companies have been incorporated into the scope of consolidated financial statements since August 2009 and they bring forth provision for bad debts in the amount of RMB2,767,844.88.

## 16. Assets with limited ownership

### (1) Reason for limitation on asset ownership

Asset ownership of the Company is restricted because relevant assets of subsidiaries of the Company are mortgaged or pledged to relevant banks to raise working capital and project loans.

### (2) Assets with limited ownership

| Asset categories with limited use rights | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Assets used for mortgages and guarantees | 232,181,765.35 | 232,715,098.04 | 112,601,048.13 | 352,295,815.26 |
| 1. Fixed assets | 203,041,785.45 | 189,403,833.92 | 107,805,971.46 | 284,639,647.91 |
| Including: houses and buildings | 98,020,639.08 | 14,758,378.58 | 17,268,184.76 | 95,510,832.90 |
| Machinery equipment | 104,174,074.96 | 141,277,866.55 | 89,690,715.29 | 155,761,226.22 |

BNBMPLC0001329

| | | | | |
|---|---|---|---|---|
| Transportation equipment | 525,486.48 | 18,094,056.67 | 525,486.48 | 18,094,056.67 |
| Other equipment | 321,584.93 | 15,273,532.12 | 321,584.93 | 15,273,532.12 |
| 2. Intangible assets | 29,139,979.90 | 43,311,264.12 | 4,795,076.67 | 67,656,167.35 |
| Wherein: land-use right | 29,139,979.90 | 43,311,264.12 | 4,795,076.67 | 67,656,167.35 |
| II. Assets with limited ownership due to other reasons | | 35,396,100.70 | | 35,396,100.70 |
| 1. Accounts receivable | | 35,396,100.70 | | 35,396,100.70 |
| Total | 232,181,765.35 | 268,111,198.74 | 112,601,048.13 | 387,691,915.96 |

For details about relevant assets of the Company subject to restriction, please refer to the relevant content of Note VIII "Contingent Matters" in these financial statements.

17. Short-term borrowings/Categories of short-term borrowings

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Credit borrowing | 409,000,000.00 | 390,000,000.00 |
| Entrusted borrowings | 292,060,000.00 | 292,060,000.00 |
| Guarantee borrowing | 570,300,000.00 | 551,300,000.00 |
| Mortgage borrowings | 84,500,000.00 | 38,100,000.00 |
| Guaranteed/mortgaged borrowings | | 55,000,000.00 |
| Guarantee/factoring loans | | 30,700,000.00 |
| Factoring loans | 28,000,000.00 | 28,000,000.00 |
| Total | 1,383,860,000.00 | 1,385,160,000.00 |

The Company has no due but unpaid short-term borrowings.

The amount repaid following the balance sheet date is RMB380mn.

The entrusted loan of the Company is borrowed by the parent company, the creditor of entrusted loan is the controlling shareholder of the Company – China National Building Material Company Limited, and the entrusted lending bank is Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd.

Of the balance of guarantee borrowings incurred by the Company, the guarantee borrowing to a subsidiary of the Company – BNBM Suzhou Mineral Fiber Ceiling Company is RMB25,000,000 and is covered by the joint and several liability guarantee provided by the Company, and for the details about the guarantee, please refer to relevant content of Items (1)-(2) in Paragraph 2 in Item VIII "Contingent Matters" of this Note; the guarantee borrowing to a subsidiary of the Company – Taishan Gypsum Co., Ltd. is RMB520,300,000 and is covered by the joint and several liability guarantee provided by the Company, and for the details about the guarantee, please refer to relevant content of Items (5)-(9) in Paragraph 2 in Item VIII "Contingent Matters" of this Note; the guarantee borrowing extended to a sub-subsidiary of the Company – Qinhuangdao Taishan Building Materials Co., Ltd. by Qinhuangdao Branch of Bank of Communications Co., Ltd. amounts to RMB15,000,000 and is covered by the joint and several liability guarantee provided by Taishan Gypsum Co., Ltd., and for the details about the guarantee, please refer to Item (11), Paragraph 2 of Item VIII "Contingent Matters" in this Note; the guarantee borrowing extended to a sub-subsidiary of the Company – Taishan Gypsum (Pingshan) Co., Ltd. by Hebei Provincial Branch of Bank of Communications Co., Ltd. amounts to RMB10,000,000 and is covered by the joint and several liability guarantee provided by Taishan Gypsum Co., Ltd., and for the details about the guarantee, please refer to Item (15), Paragraph 2 of Item VIII "Contingent Matters" in this Note.

Of the balance of mortgage borrowings incurred by the Company, the mortgage borrowing to a subsidiary of the Company – Taishan Gypsum Co., Ltd. is RMB59,500,000; wherein, Jinan Branch of China Minsheng Bank Corp., Ltd. extends a loan of RMB20,000,000, and Taishan Gypsum Co., Ltd. uses certain machinery equipment located at Tai'an Company as the collateral for the loan; Tai'an Qingnian Road Sub-branch of China Construction Bank Corporation extends a loan of RMB39,500,000, wherein, RMB17,600,000 is secured by the land owned by Taishan Gypsum (Henan) Co., Ltd., a subsidiary of Taishan Gypsum Co., Ltd., the remaining RMB21,900,000 is secured by the land owned by Taishan Gypsum (Tongling) Co., Ltd., a subsidiary of Taishan Gypsum Co., Ltd. A sub-subsidiary of the Company – Taishan Gypsum (Jiangyin) Co., Ltd. borrows a mortgage borrowing of RMB25,000,000 from Jiangyin Sub-branch of Agricultural Bank of China, and the collateral consists of land and housing property owned by Taishan Gypsum (Jiangyin) Co., Ltd. For details about the collateral, please refer to Items (1) – (4), Paragraph 3 of Item VIII "Contingent Matters" in this Note.

The factoring loan is attributable to the factoring contract with domestic recourse between a

BNBMPLC0001330

subsidiary of the Company – Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd., pursuant to the contract, Taishan Gypsum Co., Ltd. applies to the said bank for factoring financing using the accounts receivable with its subsidiaries. For details about the loan, please refer to Item (9), Paragraph 3 of Item VIII "Contingent Matters" in this Note.

18. Notes payable

(1) The composition is detailed below:

| Type | Ending balance | Beginning Balance |
|------|----------------|-------------------|
| Commercial acceptance bills Bank acceptance bill | 190,823,652.74 | 103,494,811.58 |
| Total | 190,823,652.74 | 103,494,811.58 |

The amount due in the next accounting period is RMB190,823,652.74.

(2) There were no notes payable to the shareholders holding more than 5% (including 5%) of the Company's shares in the ending balance of the notes payables.

(3) Explanations about notes payable:

The ending balance of notes payable by the Company is increased by RMB87,328,841.16, up by 84.38%. The main reason for the increase is that the Company expands its production scale and thus increases its total purchasing quantity, and also increases the proportion of bank acceptances in the settlement of purchasing payment, thus giving rise to the corresponding increase in notes payable that have not matured at the end of the period.

19. Accounts payable

(1) Accounts payable by age

| Aging | Ending balance | | Beginning Balance | |
|-------|--------|------------|--------|------------|
| | Amount | Proportion | Amount | Proportion |
| Within 1 year | 313,803,774.03 | 87.95% | 218,836,221.01 | 86.98% |
| One to two years | 35,146,880.68 | 9.85% | 27,527,838.73 | 10.94% |
| 2-3 years | 3,004,554.94 | 0.84% | 2,488,696.23 | 0.99% |
| Above 3 years | 4,845,381.27 | 1.36% | 2,750,163.78 | 1.09% |
| Total | 356,800,590.92 | 100.00% | 251,602,919.75 | 100.00% |

(2) In the ending balance of accounts payable, the accounts payable to a shareholder with 5% or more equity of the Company are as follows:

| Name of shareholder | Ending balance | Proportion in total accounts payable | Length of arrearage | Reason for arrears |
|---------------------|----------------|--------------------------------------|---------------------|--------------------|
| China National Building Material Company Limited | 1,458,870.00 | 0.41% | Within 1 year | Land rental |
| China National Building Material Company Limited | 3,892,460.35 | 1.09% | 1~2 years | Land rental |
| Total | 5,351,330.35 | 1.50% | | |

(3) Of the ending balance of accounts payable by the Company, the amount with an age of over one year is RMB42,996,816.89, accounting for 12.05%, and mainly consists of due but unpaid purchasing payment. Following are large-sum accounts payable with an age of over 1 year:

| Company name | Amount | Number of years | Nature or content |
|--------------|--------|-----------------|-------------------|
| Shandong Zaozhuang Shuanglong Paper Co., Ltd. | 1,646,628.90 | 1~2 years | Purchasing money payable |
| Shandong Zaozhuang Shuanglong Paper Co., Ltd. | 7,750.00 | 2~3 years | Purchasing money payable |
| China National Building Material Company Limited | 3,892,460.35 | 1~2 years | Land rental |
| Tongling Jinqiao Industrial Park Investment & Development Co., Ltd. | 4,800,000.00 | 1~2 years | Purchasing money payable |
| People's Government of Haizhou District, Fuxin | 3,174,000.00 | 1~2 years | Purchasing money payable |
| Suzhou Forestry Machinery Factory Co., Ltd. | 479,851.40 | 1~2 years | Purchasing money payable |

(4) Details about top five entitles in terms of amount of accounts payable

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in total accounts payable |
|-----|--------------|-------------------------------|--------|-----------------|--------------------------------------|

BNBMPLC0001331

| 1 | Zhaozhuang Huarun Paper Co., Ltd. | Not related party | 19,325,075.04 | Within 1 year | 5.42% |
|---|---|---|---|---|---|
| | Zhaozhuang Huarun Paper Co., Ltd. | Not related party | 179,359.90 | 1~2 years | 0.05% |
| 2 | Taiyuan Qixing Weiye Papermaking Co., Ltd. | Not related party | 15,573,865.73 | Within 1 year | 4.36% |
| 3 | Shandong Zaozhuang Shuanglong Paper Co., Ltd. | Not related party | 11,802,700.76 | Within 1 year | 3.31% |
| | Shandong Zaozhuang Shuanglong Paper Co., Ltd. | Not related party | 1,646,628.90 | 1~2 years | 0.46% |
| | Shandong Zaozhuang Shuanglong Paper Co., Ltd. | Not related party | 7,750.00 | 2~3 years | 0.00% |
| 4 | Shandong Bohui Paper Co., Ltd. | Not related party | 10,952,487.43 | Within 1 year | 3.07% |
| 5 | Shandong Zaozhuang Haoshen Paper Co., Ltd. | Not related party | 7,630,096.65 | Within 1 year | 2.14% |
| | Total | | 67,117,964.41 | | 18.81% |

(5) Explanations about accounts payable

The ending balance of accounts receivable is increased by RMB105,197,671.17 compared with the beginning balance, up by 41.81%, and the main reason for the increase is that the Company expands its production scale, increases its total purchasing quantity and strives to extend the purchasing payment period at the same time.

20. Advances from customers

(1) Advance receipts by age

| Aging | Ending balance | | Beginning Balance | |
|---|---|---|---|---|
| | Amount | Proportion | Amount | Proportion |
| Within 1 year | 40,924,351.09 | 79.33% | 29,088,601.45 | 75.07% |
| One to two years | 4,375,077.11 | 8.48% | 4,953,975.90 | 12.78% |
| 2-3 years | 2,935,413.99 | 5.69% | 1,877,831.89 | 4.85% |
| Above 3 years | 3,354,378.24 | 6.50% | 2,830,223.10 | 7.30% |
| Total | 51,589,220.43 | 100.00% | 38,750,632.34 | 100.00% |

(2) In the ending balance of advance receipts, there are no advance receipts from a shareholder with 5% or more equity of the Company.

(3) Explanations about large-sum advance receipts with an age of over 1 year

Of the ending balance of the advance receipts of the Company, the amount with an age of over one year is RMB10,664,869.34, accounting for 20.67%, and these advance receipts are mainly unsettled payment for goods received in advance. Following are large-sum advance receipts with an age of over 1 year:

| Company name | Amount | Number of years | Nature or content |
|---|---|---|---|
| Sanlian Wood Moulding Business Department, at Hefei Dongfang Mall | 873,517.83 | 1~2 years | Advances on sales |
| Taiyuan Senchang Decoration Engineering Co., Ltd. | 715,508.43 | 1~2 years | Advances on sales |
| ORIENTAL TRADING CO LLC | 682,820.00 | 1~2 years | Advances on sales |
| Hebei Huabei Shiyou Real Estate Development Co., Ltd. | 563,477.62 | 1~2 years | Advances on sales |

(4) Details about top five entities in terms of amount of advance receipts

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of advance receipts |
|---|---|---|---|---|---|
| 1 | Anhui Century Golden Resources Real Estate Development Co., Ltd. | Not related party | 3,474,037.05 | Within 1 year | 6.73% |
| 2 | Henan Longyuan Real Estate Development Co., Ltd. | Not related party | 3,279,768.52 | Within 1 year | 6.36% |
| 3 | Beijing Xinlong Real Estate Development Co., Ltd. | Not related party | 2,140,320.00 | Within 1 year | 4.15% |
| 4 | Rizhao Tongli Construction Group Co., Ltd. | Not related party | 2,028,527.35 | Within 1 year | 3.93% |
| 5 | Beijing Caiguang Doors & Windows Factory | Not related party | 1,837,761.42 | Within 1 year | 3.56% |
| | Total | | 12,760,414.34 | | 24.73% |

(5) Explanations about advance receipts:

BNBMPLC0001332

The ending balance of advance receipts is increased by RMB12,838,588.09 compared with the beginning balance, up by 33.13%, and the main reason for the increase is that the Company expands its sales scale, thus giving rise to increases in advance receipts.

21. Accrued payroll

| Item | Beginning Balance | Addition this period | Paid in current period | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonuses, allowances and subsidies | 18,867,860.06 | 229,963,879.33 | 248,831,739.39 | 0.00 |
| II. Employee welfare fees | 0.00 | 12,481,651.01 | 12,481,651.01 | 0.00 |
| III. Social insurance premiums | 849,350.88 | 40,418,173.72 | 40,904,193.50 | 363,331.10 |
| Including:   1.   Medical   insurance premiums | 117,108.49 | 11,336,807.79 | 11,395,773.26 | 58,143.02 |
| 2.   Basic   endowment   insurance premiums | 694,570.56 | 24,775,088.14 | 25,195,036.95 | 274,621.75 |
| 3. Annuity contributions | | | | |
| 4. Unemployment insurance premiums | 45,690.43 | 1,887,857.90 | 1,921,085.80 | 12,462.53 |
| 5.   Work-related   injury   insurance premiums | -18,622.66 | 1,478,690.60 | 1,454,969.56 | 5,098.38 |
| 6. Birth insurance premiums | 10,604.06 | 939,729.29 | 937,327.93 | 13,005.42 |
| IV. Housing fund contributions | 93,156.58 | 7,918,489.98 | 7,990,623.94 | 21,022.62 |
| V.   Trade   union   expenditures   and employee education expenditures | 8,142,097.83 | 7,675,180.80 | 5,065,251.25 | 10,752,027.38 |
| VI. Non-monetary welfare | 0.00 | 208,619.82 | 208,007.85 | 611.97 |
| VII.   Subsidies   granted   due   to termination of employment | 46,416.69 | 98,836.86 | 100,510.36 | 44,743.19 |
| VIII. Others | 7,285,930.12 | 3,819,817.72 | 1,863,480.07 | 9,242,267.77 |
| Including: Payments made in the form of shares | | | | |
| Total | 35,284,812.16 | 302,584,649.24 | 317,445,457.37 | 20,424,004.03 |

There is no overdue amount in the payroll payable

22. Taxes payable

| Tax | Statutory Tax Rate during Reporting Period | Ending balance | Beginning Balance |
|---|---|---|---|
| VAT | 3%, 13%, 17% | -32,251,442.32 | -1,466,912.13 |
| Business tax | 5% | 2,553,749.09 | 374,186.15 |
| Urban construction and maintenance tax | 1%, 5%, 7% | 383,324.34 | 515,389.85 |
| Corporate income tax | 15%, 25%, 20% | 56,552,403.64 | -4,764,937.18 |
| Personal income tax | Progressive tax rate in excess of specified amount | 6,063,640.54 | 269,612.94 |
| Housing property tax | | 916,821.96 | 567,753.39 |
| Land use tax | | 1,639,357.47 | 2,849,273.45 |
| Increment tax on land value | | 60,140.28 | -10,241.90 |
| Consumption tax | 10% | 9,206.94 | 8,717.82 |
| Stamp duty | | 285,341.45 | 123,387.64 |
| Vehicle and vessel use tax | | | 768.00 |
| Education surcharge | 3%,  4% | 215,343.34 | 279,135.05 |
| Non-staple foods regulation funds | | 1,335.83 | -161.18 |
| Embankment protection fee | | 35,755.17 | 10,185.31 |
| Total | | 36,464,977.73 | -1,243,842.79 |

23. Interest payable

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Interest on long-term borrowings featuring interest payment in installments and principal payment at maturity | | |
| Corporate bond interest | | |
| Interest payable on long and short-term borrowings | 3,697,874.28 | 1,099,399.50 |
| Total | 3,697,874.28 | 1,099,399.50 |

24. Other payables

(1) Other payables by age

| Aging | Ending balance | | Beginning Balance | |
|---|---|---|---|---|
| | Amount | Proportion | Amount | Proportion |

BNBMPLC0001333

| | | | | |
|---|---|---|---|---|
| Within 1 year | 81,526,241.09 | 81.35% | 17,848,254.72 | 49.99% |
| One to two years | 3,334,707.21 | 3.33% | 3,130,389.86 | 8.77% |
| 2-3 years | 2,959,754.10 | 2.95% | 2,468,979.73 | 6.92% |
| Above 3 years | 12,397,959.33 | 12.37% | 12,254,070.02 | 34.32% |
| Total | 100,218,661.73 | 100.00% | 35,701,694.33 | 100.00% |

(2) In the ending balance of other payables, the accounts payable to a shareholder with 5% or more equity of the Company are as follows:

| Name of shareholder | Ending balance | Proportion in total other payables | Length of arrearage | Reason for arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 14,100.20 | 0.01% | Within 1 year | Incomings and outgoings |
| Total | 14,100.20 | | | |

(3) Details about top five entities in terms of amount of other payables

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in total other payables |
|---|---|---|---|---|---|
| 1 | China National Building Materials Group Corporation | Related party | 25,200,000.00 | Within 1 year | 25.15% |
| 2 | Bureau of Finance of Pingyi County, Shandong Province | Not related party | 7,000,000.00 | Within 1 year | 6.98% |
| 3 | Beijing New Building Material (Group) Co., Ltd. | Related party | 542,516.45 | Within 1 year | 0.54% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 572,700.39 | 1~2 years | 0.57% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 1,173,566.11 | 2~3 years | 1.17% |
| 4 | Economic and Trade Commission of Tai'an | Not related party | 2,000,000.00 | Above 3 years | 2.00% |
| 5 | Jiangsu Tongli Construction Engineering Co., Ltd. | Not related party | 1,500,000.00 | Within 1 year | 1.50% |
| | Total | | 37,988,782.95 | | 37.91% |

(4) In the Company's ending balance of other payables, the amounts with an age over one year amounts to RMB18,692,420.64, accounting for 18.65%, and large amounts with an age over one year are as follows:

| Company name | Amount | Number of years | Nature or content |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | 572,700.39 | 1~2 years | Advances payable |
| Beijing New Building Material (Group) Co., Ltd. | 1,173,566.11 | 2~3 years | Advances payable |
| Economic and Trade Commission of Tai'an | 2,000,000.00 | Above 3 years | Incomings and outgoings |
| Shandong Tai'an Equipment Installation Co., Ltd. | 1,337,235.00 | Above 3 years | Project cost payable |

(5) Explanations about other payables:

The ending balance of other payables of the Company is increased by RMB64,516,967.40 compared with the beginning balance, up by 180.71%, and the increase is mainly due to increases in current accounts and project payments payable but unpaid by the Company at end of period.

25. Long-term liabilities that will mature within one year

(1) Categories of long-term Liabilities that will mature within one year

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Credit borrowing | | 277,000,000.00 |
| Guarantee borrowing | 29,000,000.00 | 60,000,000.00 |
| Mortgage borrowings | 10,000,000.00 | 46,000,000.00 |
| Guaranteed/mortgaged borrowings | 34,980,000.00 | 6,040,000.00 |
| Total | 73,980,000.00 | 389,040,000.00 |

(2) Details about long-term Liabilities that will mature within one year

Taishan Gypsum Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Currency | Foreign curr | Amount in local currency | Interest rate | Currency | Foreign curren | Amount in local currency |

| | | | | | ency amount | | | | cy amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ningyang Sub-branch of Industrial and Commercial Bank of China *1 | 8/29/2007 | 8/20/2010 | 5.4000% | RMB | | 10,000,000.00 | 7.5600% | RMB | | 10,000,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 5/30/2008 | 4/29/2010 | 5.4000% | RMB | | 8,300,000.00 | 7.5600% | RMB | | 8,300,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 4/30/2008 | 10/29/2010 | 5.4000% | RMB | | 7,680,000.00 | 7.5600% | RMB | | 7,680,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 5/14/2008 | 4/29/2010 | 5.4000% | RMB | | 3,360,000.00 | 7.5600% | RMB | | 3,360,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 5/14/2008 | 7/29/2010 | 5.4000% | RMB | | 11,660,000.00 | 7.5600% | RMB | | 11,660,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 5/14/2008 | 10/29/2010 | 5.4000% | RMB | | 3,980,000.00 | 7.5600% | RMB | | 3,980,000.00 |
| Total | | | | | | 44,980,000.00 | | | | 44,980,000.00 |

Taishan Gypsum (Jiangjin) Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Currency | Foreign currency amount | Amount in local currency | Interest rate | Currency | Foreign currency amount | Amount in local currency |
| China Construction Bank, Jiangjin Sub-branch, *3 | 3/17/2006 | 11/30/2010 | 6.3360% | RMB | | 10,000,000.00 | 8.5140% | RMB | | 10,000,000.00 |
| Total | | | | | | 10,000,000.00 | | | | 10,000,000.00 |

Taishan Gypsum (Henan) Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Currency | Foreign currency amount | Amount in local currency | Interest rate | Currency | Foreign currency amount | Amount in local currency |
| Bank of Communications Luoyang Branch*4 | 6/19/2009 | 6/17/2010 | 5.4000% | RMB | | 19,000,000.00 | | | | |
| Total | | | | | | 19,000,000.00 | | | | |

(3) Explanations about long-term liabilities that will mature within one year:

*1. Borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd. with the land and real estate of its subsidiary – Hubei Taishan Building Materials Co., Ltd. as collateral. Refer to paragraph 3 (7) of Note VIII "Contingencies" for detailed information on mortgages.

*2. Were borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd., for which the Company provided joint and several liability guarantee and the subsidiary of Taishan Gypsum Co., Ltd. – Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land and real estate as collateral. See Articles 2.(10) and 3.(8) of Note VIII "Contingencies" for details of guarantee and mortgage.

*3. Borrowed by the Company's sub-subsidiary – Taishan Gypsum (Chongqing) Co., Ltd. and Taishan Gypsum Co., Ltd. provided joint and several liability guarantee. Refer to paragraph 2 (13) of Note VIII "Contingencies" for detailed information on guarantees.

*4. Borrowed by the Company's sub-subsidiary – Taishan Gypsum (Henan) Co., Ltd. and Taishan Gypsum Co., Ltd. provided joint and several liability guarantee. Refer to paragraph 2 (12) of Note VIII "Contingencies" for detailed information on guarantees.

26. Other current liabilities

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Short-term financing bills | 600,000,000.00 | |
| Total | 600,000,000.00 | |

Details about short-term financing bills of the Company:

BNBMPLC0001335

| Item | Par value issued | Value date | Payment date | Coupon rate | Remarks |
|---|---|---|---|---|---|
| Short-term financing bills | 600.000,000.00 | 11/10/2009 | 11/10/2010 | 3.50% | |
| Total | 600.000,000.00 | | | | |

Note: the Company publicly issued RMB600mn worth of short-term financing bills through the national interbank bond market in November 2009.

27. Long-term borrowings

(1) Categories of long-term borrowings

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Credit borrowing | | 127,000,000.00 |
| Guarantee borrowing | 235,000,000.00 | 174,000,000.00 |
| Mortgage borrowings | 100,000,000.00 | 20,000,000.00 |
| Guaranteed/mortgaged borrowings | 23,320,000.00 | 69,960,000.00 |
| Total | 358,320,000.00 | 390,960,000.00 |

(2) Details about long-term borrowings

Taishan Gypsum Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Curren cy | Fore ign curr ency amo unt | Amount in local currency | Interest rate | Currency | Fore ign curr enc y amo unt | Amount in local currency |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *1 | 8/29/2007 | 201-08-19 | 5.7600% | RMB | | 10,000,000.00 | 7.7400% | RMB | | 10,000,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 4/30/2008 | 1/29/2011 | 5.4000% | RMB | | 11,160,000.00 | 7.5600% | RMB | | 11,160,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 4/30/2008 | 4/29/2011 | 5.4000% | RMB | | 11,160,000.00 | 7.5600% | RMB | | 11,160,000.0 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 5/14/2008 | 1/29/2011 | 5.4000% | RMB | | 500,000.00 | 7.5600% | RMB | | 500,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China *2 | 5/14/2008 | 4/29/2011 | 5.4000% | RMB | | 500,000.00 | 7.5600% | RMB | | 500,000.00 |
| Tai'an Branch of Bank of China Limited *3 | 3/30/2009 | 3/29/2012 | 5.4000% | RMB | | 20,830,000.00 | | | | |
| Tai'an Branch of Bank of China Limited *3 | 9/29/2009 | 9/28/2012 | 4.8600% | RMB | | 39,170,000.00 | | | | |
| Loan from Tai'an Taishan Investment Co., Ltd. *4 | 6/22/2009 | 12/15/2014 | 5.3460% | RMB | | 1,650,000.00 | | | | |
| Loan from Tai'an Taishan Investment Co., Ltd. *4 | 6/22/2009 | 6/15/2015 | 5.3460% | RMB | | 1,650,000.00 | | | | |
| Loan from Tai'an Taishan Investment Co., Ltd. *4 | 6/22/2009 | 12/15/2015 | 5.3460% | RMB | | 1,650,000.00 | | | | |
| Loan from Tai'an Taishan Investment Co., Ltd. *4 | 6/22/2009 | 6/15/2016 | 5.3460% | RMB | | 1,650,000.00 | | | | |
| Loan from Tai'an Taishan Investment Co., Ltd. *4 | 6/22/2009 | 12/15/2016 | 5.3460% | RMB | | 1,650,000.00 | | | | |
| Loan from Tai'an Taishan Investment Co., Ltd. *4 | 6/22/2009 | 6/15/2017 | 5.3460% | RMB | | 1,750,000.00 | | | | |
| Total | | | | | | 103,320,000.00 | | | | 33,320,000.00 |

Taishan Gypsum (Henan) Co., Ltd.

| Lender | Start date of | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest | Curr | Foreign | Amount in local | Interest | Curre | Foreign | Amount in |

BNBMPLC0001336

| | borrowing | | rate | ency | currency amount | currency | rate | ncy | currency amount | local currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank of Communications Luoyang Branch * 5 | 6/19/2009 | 6/17/2011 | 5.4000% | RMB | | 30,000,000.00 | | | | |
| Total | | | | | | 30,000,000.00 | | | | |

## Taishan Gypsum (Yunnan) Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Curre ncy | Foreign currency amount | Amount in local currency | Interest rate | Curre ncy | Foreign currency amount | Amount in local currency |
| Liujie Branch of Rural Credit Cooperative Union of Yimen County * 6 | 11/16/2009 | 11/16/2012 | 5.4000% | RMB | | 30,000,000.00 | | | | |
| Total | | | | | | 30,000,000.00 | | | | |

## Taishan Gypsum (Chongqing) Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Curr ency | Foreign currency amount | Amount in local currency | Interest rate | Curre ncy | Foreign currency amount | Amount in local currency |
| China Construction Bank, Jiangjin Sub-branch, * 7 | 3/17/2006 | 3/16/2011 | 6.3360% | RMB | | 10,000,000.00 | 8.5140% | RMB | | 10,000,000.00 |
| Total | | | | | | 10,000,000.00 | | | | 10,000,000.00 |

## Guang'an BNBM Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Curr ency | Foreign currency amount | Amount in local currency | Interest rate | Curre ncy | Foreign currency amount | Amount in local currency |
| Guang'an Branch of Bank of China Limited * 8 | 4/3/2008 | 4/3/2013 | 5.3460% | RMB | | 45,000,000.00 | 6.7545% | RMB | | 50,000,000.00 |
| Total | | | | | | 45,000,000.00 | | | | 50,000,000.00 |

## BNBM Taicang Building Materials Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Curren cy | Foreign currency amount | Amount in local currency | Interest rate | Curre ncy | Foreign currency amount | Amount in local currency |
| Suzhou Branch of Shanghai Pudong Development Bank * 9 | 9/1/2007 | 11/2/2012 | 5.1840% | RMB | | 30,000,000.00 | 6.9660% | RMB | | 30,000,000.00 |
| Suzhou Branch of Shanghai Pudong Development Bank * 9 | 3/31/2008 | 11/2/2012 | 5.1840% | RMB | | 50,000,000.00 | 6.9660% | RMB | | 50,000,00000 |
| Suzhou Branch of Shanghai Pudong Development Bank * 9 | 4/1/2008 | 11/2/2012 | 5.1840% | RMB | | 10,000,000.00 | 6.9660% | RMB | | 10,000,000.00 |
| Total | | | | | | 90,000,000.00 | | | | 90,000,000.00 |

## Taishan Gypsum (Tongling) Co., Ltd.

| Lender | Start date of borrowing | End date of loan | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Interest rate | Curren cy | Forei gn curre ncy amo unt | Amount in local currency | Intere st rate | ncy | Foreign currency amount | Amount in local currency |
| Tongling Business Department of Huishang Bank * 10 | 9/27/2009 | 9/27/2012 | 5.4000% | RMB | | 10,000,000.00 | | | | |
| Tongling Business Department of Huishang Bank * 10 | 9/27/2009 | 3/27/2013 | 5.7600% | RMB | | 10,000,000.00 | | | | |
| Tongling Business Department of Huishang Bank * 10 | 9/27/2009 | 9/27/2013 | 5.7600% | RMB | | 30,000,000.00 | | | | |
| Total | | | | | | 50,000,000.00 | | | | |

(3) Explanations about long-term borrowings

*1: Borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd. with the land and real estate of its subsidiary – Hubei Taishan Building Materials Co., Ltd. as collateral. Refer to paragraph 3 (7) of Note VIII "Contingencies" for detailed information on mortgages.

BNBMPLC0001337

*2: Borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd., for which the Company provided the joint and several liability guarantee, and the subsidiary of Taishan Gypsum Co., Ltd. – Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land and real estate as collateral. See Articles 2.(10) and 3.(8) of Note VIII "Contingencies" for details of guarantee and mortgage.

*3 Borrowed by a subsidiary of the Company – Taishan Gypsum Co., Ltd. and is guaranteed by the gypsum board production line, papermaking product line and land, housing property of Taishan Gypsum Co., Ltd. Refer to paragraph 3 (5) of Note VIII "Contingencies" for detailed information on mortgages.

*4 Borrowed by a subsidiary of the Company – Taishan Gypsum Co., Ltd. Subject to the "Lu Fa Gai Tou Zi [2009] No.458" issued by Shandong Development and Reform Commission, Economic and Trade Commission of Shandong Province and Shandong Provincial Department of Finance, the sum is regulatory fund granted to key projects intended to expand domestic demand, the lender is Tai'an Taishan Investment Co., Ltd., and a controlled sub-subsidiary of the Company – Tai'an Jindun Building Materials Co., Ltd. provides a joint and several liability guarantee for the loan. Refer to paragraph 2 (16) of Note VIII "Contingencies" for detailed information on guarantees.

*5:Borrowed by the Company's sub-subsidiary – Taishan Gypsum (Henan) Co., Ltd. and Taishan Gypsum Co., Ltd. provided joint and several liability guarantee. Refer to paragraph 2 (12) of Note VIII "Contingencies" for detailed information on guarantees.

*6 Borrowed by a sub-subsidiary of the Company – Taishan Gypsum (Yunnan) Co., Ltd. and guaranteed by machinery equipment, land-use right and housing property owned by Taishan Gypsum (Yunnan) Co., Ltd. Refer to paragraph 3 (6) of Note VIII "Contingencies" for detailed information on mortgages.

*7: Borrowed by the Company's sub-subsidiary – Taishan Gypsum (Chongqing) Co., Ltd. and Taishan Gypsum Co., Ltd. provided joint and several liability guarantee. Refer to paragraph 2 (13) of Note VIII "Contingencies" for detailed information on guarantees.

*8: Borrowed by the Company's subsidiary – Guang'an Beijing New Building Materials Co., Ltd. and the Company provided joint and several liability guarantee. Refer to paragraph 2 (4) of Note VIII "Contingencies" for detailed information on guarantees.

*9: Borrowed by the Company's subsidiary – Taicang Beijing New Building Materials Co., Ltd. and the Company provided joint and several liability guarantee. Refer to paragraph 2 (3) of Note VIII "Contingencies" for detailed information on guarantees.

*10: Borrowed by the Company's sub-subsidiary – Taishan Gypsum (Tongling) Co., Ltd. and Taishan Gypsum Co., Ltd. provided joint and several liability guarantee. Refer to paragraph 2 (14) of Note VIII "Contingencies" for detailed information on guarantees.

28. Long-term payables

| Project name | Reason for payment | Ending balance | Beginning Balance |
|---|---|---|---|
| Retained expenses | Reserved for restructuring (note) | 13,610,630.44 | 14,136,830.26 |
| Lump-sum housing allowances | Reserved for restructuring | 0.00 | 3,774,532.99 |
| Employee housing maintenance fund | Yet to be settled | 418,681.50 | 418,681.50 |
| Employee housing reform payment | Yet to be settled | 907,409.30 | 907,409.30 |
| Total | | 14,936,721.24 | 19,237,454.05 |

* The above long-term accounts payables are relevant accrued expenses withdrawn and retained in accordance with Instructions Regarding the Retained Expenses for Employees of Shandong Taihe Taishan Plasterboard Main Plant (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and subject to the approval of Tai'an Labor and Social Security Bureau, and the retained expenses are used to resolve problems concerning retirees, employees suffering work-related injuries and occupational diseases and early retirement employees in the restructuring of the former Shandong Taihe Taishan Plasterboard Main Plant (Group).

29. Special payables

| Project name | Ending balance | Beginning Balance |
|---|---|---|
| Patent implementation fund | 40,300.21 | 62,300.21 |

BNBMPLC0001338

| | | |
|---|---|---|
| Funds of Project Nova | 315.54 | 315.54 |
| Technological development fund | 27,688.60 | 27,688.60 |
| The 11th Five-Year-Plan | 1,402,674.34 | 1,455,902.92 |
| Innovation Ability Special Project of Technology Center | 4,700,000.00 | 4,700,000.00 |
| Post-doctor Special Project | 223,400.00 | 6,400.00 |
| Reserves for FGD gypsum technology | 168,800.00 | |
| Special funds for patent implementation | 250,000.00 | |
| Total | 6,813,178.69 | 6,252,607.27 |

## 30. Deferred income tax liabilities

### (1) Recognized deferred income tax liabilities

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Unused welfare fees | 1,897,941.51 | 3,112,133.28 |
| Reserves for long-term equity investments | 1,633,958.35 | 666,030.71 |
| The transfer income of long-term equity investment was taxed in 5 years. | | 10,629,303.82 |
| Corporate merger | | 371,318.83 |
| Bonus received for energy conservation and emission reduction | 672,500.00 | |
| Total | 4,204,399.86 | 14,778,786.64 |

### (2) Temporary differences corresponding to asset or liability items that can give rise to temporary differences

| Item | Amount of Temporary Difference |
|---|---|
| Unused welfare fees | 7,591,765.99 |
| Reserves for long-term equity investments | 6,535,833.40 |
| Bonus received for energy conservation and emission reduction | 2,690,000.00 |
| Total | 16,817,599.39 |

## 31. Other non-current liabilities

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Total of other non-current liabilities | 57,805,395.00 | 59,463,245.00 |

Following is the detailed composition of ending non-current liabilities of the Company:

| Appropriator | Doc. No. or Contract No. | Nature of appropriation | Ending balance |
|---|---|---|---|
| Chongqing Jiangjin Finance Bureau | J.C.Q.[2007] No.147 | Three Gorges Migrants Loan Discount | 732,250.00 |
| People's Government of Tumd Right Banner Town | G.Z.F.[2008] No.116 | "Three Supplies and One Levelling" Financial Subsidy | 3,544,695.00 |
| People's Government of Shouyangshan, Yanshi City | S.Z [2008] No.19 | Financial Subsidy for Resource Comprehensive Utilization Projects | 10,000,000.00 |
| Bureau of finance of Yueqing | Yue Cai Qi Zi (2009) No.2-04 | Technical funds for 30,000,000 square meters of plasterboard | 532,950.00 |
| Bureau of finance of Fuxin | Fu Cai Jing Fa (2009) No.4 | Special subsidy for environmental protection | 300,000.00 |
| Bureau of finance of Xiangtan | Fa Cai Tou Zi [2008] No.3174 | Key energy conservation project, recyding economy and project for controlling industrial pollution in key rivers | 3,700,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 43 | Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 3,400,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 95 | Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | 1,500,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 92 | Eco-compensation pilot fund | 312,500.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi (2008) No.128 and Tai Cai Jian Zhi (2008) No.36 | Safety Production Special Fund — Gypsum Powder One-Step Calcination Process Transformation Project | 200,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2008] No. 22 | Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 400,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 53 | Special Funds for Key Enterprise Technology Center Construction | 1,000,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2009] No. 112 | Energy Saving Special Fund | 480,000.00 |
| Office of Jintao Industrial Park, Gaoyao City | | Science-Technology and Environmental Project Development Incentive Fund | 5,928,000.00 |
| Wuhan Yangluo Economic Development Area Finance Bureau | W.Y.B [2008] No. 40 | Science-Technology and Environmental Project Development Incentive Fund | 5,000,000.00 |
| Management Committee of | | Science-Technology and Environmental Project | 5,000,000.00 |

110

| Tieling High Tech Industry Development Area | | Development Incentive Fund | |
|---|---|---|---|
| Ministry of Finance | F.G.B.G.J.[2008] No.143 | Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 8,000,000.00 |
| Ministry of Finance | C.Q.[2008] No.114 | Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | 6,000,000.00 |
| Guang'an Finance Bureau | G.S.C.J.[2008] No.485 | Technology Transformation Fund | 800,000.00 |
| Guang'an Finance Bureau | G.S.C.J.[2009] No. 103 | Subsidy and bonus for industrial upturn in first quarter | 400,000.00 |
| Liaoning Provincial Finance Department | Liao Cai Zhi Qi (2008) No.400 | Energy Saving Special Fund | 300,000.00 |
| Bureau of Finance of Wenzhou | Wen Cai Qi (2008) No.595 | Special fund granted by Wenzhou for energy conservation and consumption reduction | 275,000.00 |
| Total | | | 57,805,395.00 |

## 32. Share capital

| Item | Beginning Balance | Current change (+, -) | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Bonus | Transferred from surplus reserve | Others | Sub-total | |
| I. Shares subject to selling restrictions | 244,001,227 | | | -243,937,586 | -243,937,586 | 63,641 |
| 1. Shares held by state-owned legal persons | 243,855,000 | | | -243,855,000 | -243,855,000 | 0.00 |
| 2. Shares held by other domestic investors | | | | | | |
| Wherein: shareholdings of domestic legal entities | | | | | | |
| Shareholding of Non-state-owned Legal Person within China | | | | | | |
| 3. Others | 146,227 | | | -82,586 | -82,586 | 63,641 |
| II. Shares subject to no limitation on sale | 331,148,773 | | | 243,937,586 | 243,937,586 | 575,086,359 |
| 1. RMB ordinary shares | 331,148,773 | | | 243,937,586 | 243,937,586 | 575,086,359 |
| III. Total number of shares | 575,150,000 | | | 0.00 | 0.00 | 575,150,000 |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

## 33. Capital reserve

(1) Detailed composition of capital reserve is as follows:

| Item | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Capital premium (note 1) | 481,706,187.07 | 8,778,494.30 | 5,799.29 | 490,478,882.08 |
| Other capital reserves (note 2) | 12,849,323.66 | 1,737,827.69 | | 14,587,151.35 |
| Wherein: bonus for energy conservation and emission reduction | 7,981,875.00 | 1,595,368.75 | | 9,577,243.75 |
| Equity investment reserve | | 142,458.94 | | 142,458.94 |
| Capital reserve transferred in under the original policy | 2,327,423.48 | | | 2,327,423.48 |
| Total | 496,882,934.21 | 10,516,321.99 | 5,799.29 | 507,393,456.91 |

(2) Explanations about changes in capital reserves:

Note 1. A controlled subsidiary of the Company – Taishan Gypsum Co., Ltd. acquired the 25% equity held by the minority shareholders of its subsidiary – Taishan Gypsum (Weifang) Co., Ltd. in August 2009, the difference between the newly acquired long-term equity investments and the share in the net assets of the subsidiary that are continuously calculated from the acquisition date (or consolidation date), if calculated according to the newly increased shareholding proportion, is RMB5,098,748.86, Taishan Gypsum Co., Ltd. reduces the capital reserve when preparing consolidated financial statements, and the effect on the consolidated financial statements of the Company corresponds to a decrease of RMB3,021,008.70 in the capital reserve.

Through a enterprise merger not under common control realized in steps through several transactions, a controlled subsidiary of the Company – Taishan Gypsum Co., Ltd. incorporated 3 non-controlled subsidiaries which previously adopted equity method accounting into the coverage of consolidated financial statements; as for the variation in fair value of net identifiable assets of

BNBMPLC0001340

the acquired party between the date of acquisition and the date of transaction, relative to the original shareholdings, relevant items of owners' equity are adjusted in consolidated financial statements; wherein, the asset value increased due to net profit and loss realized by the consolidated entities after the originally acquired investment will give rise to an adjustment of retained earnings, capital reserve will be adjusted for the difference of RMB15,047,712.99, and the effect on the consolidated financial statements of the Company corresponds to an increase of RMB8,915,769.95 in capital reserve.

Original minority shareholders of Taishan (Yinchuan) Gypsum Co., Ltd., which is invested established this year by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, become shareholders by means of land and real estate investments, the difference between the assessed value and paid-up capital is included in capital reserve – capital premium, and the effect on the consolidated financial statements of the Company corresponds to an increase of RMB2,883,733.05 in the capital reserve.

Capital reserve is reduced by RMB5,799.29 due to the de-registration of Beijing Jieruixin Doors & Windows Co., Ltd., a sub-subsidiary of the Company.

Note 2. According to the provisions of the notice of the Ministry of Finance and National Development and Reform Commission on the printing and distribution of Interim Measures for the Management of Financial Incentive Funds for Energy-saving Technological Transformation, the financial incentive funds received by the Company for energy-saving technologies will be treated as capital reserve financially, and following are details about relevant sums received in the current period:

| Appropriator | Doc. No. or Contract No. | Nature of appropriation | Appropriated amount |
|---|---|---|---|
| Bureau of Finance of Anqiu | An Cai Zhi [2009] No.__ | Financial Incentive Fund for Energy Saving Technology Transformation | 900,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2009] No. 144 | Financial Incentive Fund for Energy Saving Technology Transformation | 1,490,000.00 |
| Bureau of finance of Xiangtan | Xiang Cai Qi Zhi [2009] No.62 | Subsidies for energy conservation transformation projects | 300,000.00 |
| Suzhou Xinqu Finance Bureau | S.C.Q.Z.[2007] No.66 | Special Economic Fund for Energy Saving and Recirculation | 400,000.00 |
| Total | | | 3,090,000.00 |

The effect on the consolidated financial statements of the Company corresponds to an increase in capital reserve in the amount of RMB1,595,368.75.

As for increases in the capital reserve – other capital reserves of Wuhan WUTOS Co., Ltd., a non-controlled subsidiary of the Company adopting equity method for accounting, the Company will recognize its allocable share according to its shareholding proportion, giving rise to an increase of RMB142,458.94 in the capital reserve.

34. Surplus reserve

| Item | Beginning Balance | Addition this period | Reduction this period | Ending balance | Proportion (%) |
|---|---|---|---|---|---|
| Statutory surplus reserve | 305,604,290.62 | 46,160,856.17 | | 351,765,146.79 | 10% of after-tax profit of enterprises |
| Total | 305,604,290.62 | 46,160,856.17 | | 351,765,146.79 | |

According to Company Law of the People's Republic of China, Articles of Association of the Company and resolutions of the Board of Directors, the Company will set aside statutory surplus reserve at 10% of the net profit in the current year and no longer do so when the cumulative amount of statutory surplus reserve reaches 50% of the share capital. Subject to the approval of competent departments, statutory surplus reserve can be used to make up for loss or increase the share capital.

In the year of 2009, the Company sets aside 10% of the net profit as statutory surplus reserve, in the amount of RMB46,160,856.17.

The amount of discretionary surplus reserve set aside by the Company will be proposed by the Board of Directors and approved by the shareholders meeting. Only subject to corresponding approval, can discretionary surplus reserve be used to make up for the loss in a previous year or increase share capital.

BNBMPLC0001341

## 35. Undistributed profit

| Item | Amount | Proportion of withdrawal or allocation |
|---|---|---|
| Before adjustment - Undistributed profit in the previous year | 566,728,854.22 | -- |
| During adjustment — total undistributed profit at the beginning of the year ("+" for increase, "-" for decrease) | | -- |
| After adjustment — undistributed profit at the beginning of the year | 566,728,854.22 | -- |
| Add: net profit attributable to owners of parent company in current period | 321,831,960.80 | -- |
| Less: statutory surplus reserve allocated | 46,160,856.17 | Withdrawn at 10% of after-tax profit |
| Discretionary surplus reserve alloIcated | | Withdrawn subject to the proposal of the Board of Directors and approval of shareholders meeting |
| appropriation to general reserve for risk assets | | |
| Ordinary share dividends payable | 37,384,750.00 | Distributed subject to the proposal of the Board of Directors and approval of shareholders meeting |
| Ordinary share dividends converted into share capital | | Distributed subject to the proposal of the Board of Directors and approval of shareholders meeting |
| Undistributed profits at end of period | 805,015,208.85 | |

## 36. Minority interest

| Name of shareholder | Holding company | Proportion | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | BNBM Building Plastics | 45.00% | 21,103,285.37 | | 3,065,870.03 | 18,037,415.34 |
| Beijing New Building Material (Group) Co., Ltd. | BNBM Homes | 11.00% | 16,013,021.08 | | 1,409,363.19 | 14,603,657.89 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 14,557,291.88 | | 1,281,239.26 | 13,276,052.62 |
| Toyota Motor Corporation | BNBM Homes | 7.50% | 10,917,968.92 | | 960,929.44 | 9,957,039.48 |
| Mitsubishi Co., Ltd. | BNBM Homes | 7.50% | 10,917,968.92 | | 960,929.44 | 9,957,039.48 |
| Beijing University of Science and Technology | Incubator | 20.00% | 948,119.75 | | 43,815.85 | 904,303.90 |
| Beijing New Material Center | Incubator | 20.00% | 948,119.75 | | 43,815.85 | 904,303.90 |
| Tai'an State-owned Assets Operation Co., Ltd. | Taishan Gypsum | 16.00% | 99,291,453.16 | 60,908,716.90 | | 160,200,170.06 |
| Shandong Taihe Building Materials Co., Ltd. | Taishan Gypsum | 14.00% | 86,880,021.51 | 53,295,127.30 | | 140,175,148.81 |
| Jia Tongchun | Taishan Gypsum | 5.00% | 31,028,579.11 | 19,033,974.03 | | 50,062,553.14 |
| Hebei Toprun Chemical Industry Co., Ltd. | Qinhuangdao Taishan | 20.00% | 5,233,215.06 | 940,547.45 | 682,251.61 | 5,491,510.90 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 10.00% | 2,616,607.52 | 470,273.73 | 341,125.80 | 2,745,755.45 |
| Shandong Taihe Building Materials Co., Ltd. | Taili Jewellery | 30.00% | 360,956.63 | 5,794.55 | 4,638.59 | 362,112.59 |
| Shandong Taihe Building Materials Co., Ltd. | Weifang Taishan | 25.00% | 6,545,566.75 | 2,896,680.32 | 9,442,247.07 | 0.00 |
| Shanghai Hengsheng New Building Material Development Co., Ltd. | Jiangyin Taishan | 2.50% | 4,283,063.68 | 1,381,149.88 | | 5,664,213.56 |
| Shijiazhuang Huaao Electric Co., Ltd. | Hebei Taishan | 30.00% | 6,960,000.00 | 1,200,000.00 | 960,000.00 | 7,200,000.00 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | Hu'nan Taishan | 30.00% | 3,740,234.30 | 3954074.46 | 1,135,096.94 | 6,559,211.82 |
| Shandong Taihe Building Materials Co., Ltd. | Baotou Taishan | 35.00% | 1,699,503.17 | | 1,699,503.17 | 0.00 |
| Liu Qing | Baotou Taishan | 35.00% | | 3,313,433.91 | | 3,313,433.91 |
| Shandong Taihe Building Materials Co., Ltd. | Tongling Taishan | 35.00% | 3,358,342.80 | | 3,358,342.80 | 0.00 |
| Liu Qing | Tongling Taishan | 35.00% | | 3,030,523.20 | | 3,030,523.20 |
| HONOUR FAME LIMITED | Taishan Green Building Materials | 20.00% | 786,908.49 | -1,126.58 | | 785,781.91 |
| RICHWELL (FAREAST) LIMITED | Taishan Green Building Materials | 5.00% | 196,727.12 | -281.64 | | 196,445.48 |
| Shandong Taihe Building Materials Co., Ltd. | Wenzhou Taishan | 35.06% | 3,972,004.61 | | 3,972,004.61 | 0.00 |

113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Zhao Xiuyun | Wenzhou Taishan | 35.06% | | 13,846,641.59 | | 13,846,641.59 |
| Shandong Taishan Building Materials Co., Ltd. | Jiangxi Taishan | 30.00% | | 4,351,803.37 | | 4,351,803.37 |
| Shandong Taishan Building Materials Co., Ltd. | Taihe Optical Energy | 45.00% | | 2,673,354.86 | | 2,673,354.86 |
| Wengfu (Group) Co., Ltd. | Guizhou Taifu | 40.00% | | 20,100,000.00 | | 20,100,000.00 |
| Total | | | 332,358,959.58 | 191,400,687.33 | 29,361,173.65 | 494,398,473.26 |

## 37. Operating revenue and operating cost

### (1) Operating income

| Item | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Income from main operations | 3,230,676,970.84 | 2,228,611,550.33 | 2,398,028,026.07 | 1,851,617,788.83 |
| Income from other operations | 44,351,070.52 | 34,102,351.68 | 98,117,153.46 | 88,116,059.96 |
| Total | 3,275,028,041.36 | 2,262,713,902.01 | 2,496,145,179.53 | 1,939,733,848.79 |

### (2) Main operations (by sector)

| Industry | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 3,198,518,172.38 | 2,199,280,722.03 | 2,375,006,137.10 | 1,829,206,039.11 |
| Decoration sector | 216,667.00 | 102,226.97 | 18,190,816.20 | 16,808,947.57 |
| Construction and service | 31,942,131.46 | 29,228,601.33 | 4,831,072.77 | 5,602,802.15 |
| Total | 3,230,676,970.84 | 2,228,611,550.33 | 2,398,028,026.07 | 1,851,617,788.83 |

### (3) Main operations (by product)

| Product name | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 2,417,393,981.50 | 1,524,785,271.02 | 1,737,257,992.01 | 1,290,899,002.63 |
| Joist | 232,863,582.76 | 184,996,468.77 | 205,507,654.70 | 168,802,844.63 |
| Other products | 537,284,907.66 | 489,498,982.24 | 344,512,929.29 | 369,504,191.85 |
| Decoration | 216,667.00 | 102,226.97 | 18,190,816.20 | 16,808,947.57 |
| Construction and service | 31,942,131.46 | 29,228,601.33 | 4,831,072.77 | 5,602,802.15 |
| VAT subsidy income | 10,975,700.46 | 0.00 | 87,727,561.10 | 0.00 |
| Total | 3,230,676,970.84 | 2,228,611,550.33 | 2,398,028,026.07 | 1,851,617,788.83 |

### (4) Main operations (by region)

| Region | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | 3,182,796,905.51 | 2,186,722,021.87 | 2,370,465,754.77 | 1,827,947,062.54 |
| Wherein: northern region | 1,200,382,835.60 | 823,250,225.44 | 1,275,156,285.79 | 1,009,905,392.47 |
| Southern region | 1,504,263,967.47 | 1,048,550,217.67 | 799,867,873.47 | 602,786,407.61 |
| Western region | 478,150,102.44 | 314,921,578.76 | 295,441,595.51 | 215,255,262.46 |
| Overseas sale | 47,880,065.33 | 41,889,528.46 | 27,562,271.30 | 23,670,726.29 |
| Total | 3,230,676,970.84 | 2,228,611,550.33 | 2,398,028,026.07 | 1,851,617,788.83 |

### (5) Other operating revenue and other operating costs

| Product or business category | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 11,662,489.64 | 3,250,048.63 | 8,926,718.77 | 3,483,911.00 |
| Transportation and labor | 2,386,292.37 | 2,471,459.52 | 1,759,704.71 | 2,273,973.21 |
| Sale of purchased goods | 16,699,548.17 | 14,570,446.31 | 12,094,739.70 | 12,071,284.05 |
| Sale of purchased raw materials | 12,358,597.92 | 11,897,817.33 | 73,042,700.77 | 68,388,587.65 |
| Sales of scrap materials | 437,771.22 | | 326,348.47 | |
| Trademark royalties | | | 112,000.00 | |
| Others | 806,371.20 | 1,912,579.89 | 1,854,941.04 | 1,898,304.05 |
| Total | 44,351,070.52 | 34,102,351.68 | 98,117,153.46 | 88,116,059.96 |

BNBMPLC0001343

(6) Details about sales revenue from top five customers of the Company

| Customer Name | Sales Revenue | Proportion in total sales revenue of the Company |
|---|---|---|
| Shenyang Chongde Building Materials Industry & Trade Co., Ltd. | 30,409,225.18 | 0.93% |
| Shanghai Yuansheng Industry Co., Ltd. | 26,926,390.62 | 0.82% |
| Zhiqiang Building Materials Dealership, at Daowai District, Harbin | 25,794,165.60 | 0.79% |
| Renhe Partition & Suspended Ceiling Store, at Dongxihu District, Wuhan | 24,164,788.49 | 0.74% |
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 23,233,801.86 | 0.71% |
| Total | 130,528,371.75 | 3.99% |

(7) Explanations about operating revenue:

The operating revenue realized by the Company in the current period is increased by RMB778,882,861.83, corresponding to an increase rate of 31.20%, and the main reason for the increase is that the Company expands its sales scale of its main product, i.e. gypsum boards.

38. Business tax and surcharges

| Item | Amount incurred in current period | Amount incurred in previous period | Computing standard |
|---|---|---|---|
| Business tax | 3,381,393.02 | 2,222,606.59 | 5% of service revenue, etc. |
| Urban construction tax | 3,427,551.62 | 2,491,097.87 | 1%, 5% and 7% of VAT, excise tax and business tax payable, respectively |
| Education surcharge | 1,872,017.52 | 1,552,409.84 | 3%, 4% of VAT, excise tax and business tax payable |
| Consumption tax | 37,347.49 | 60,600.96 | 10% of revenue from sales of products |
| Bund protection fee | 4,181.46 | | |
| Special funds for water conservancy construction | 126,434.51 | | |
| Total | 8,848,925.62 | 6,326,715.26 | |

Explanations about business tax and surcharges:

Business tax and surcharges incurred by the Company in the current period are increased by RMB2,522,210.36 compared with the previous period, corresponding to an increase rate of 39.87%, and the main reason for the increase is that the operating revenue realized by the Company in the current period increases, giving rise to the increase in the business tax and surcharges payable by the Company in the current period.

39. Financial expenses

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Interest expenditure | 73,788,074.54 | 74,903,324.68 |
| Less: interest income | 6,172,234.68 | 9,716,948.67 |
| Exchange loss | 90,039.58 | 335,421.51 |
| Add: exchange gains | 19,435.36 | 725,306.78 |
| Service charges payable to financial institutions | 3,866,416.75 | 2,166,749.30 |
| Total | 71,552,860.83 | 66,963,240.04 |

40. Loss on Asset Impairment

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| I. Loss on bad debts | 7,671,528.95 | 10,619,353.67 |
| II. Loss on inventory falling price | 2,414,327.77 | 1,620,587.33 |
| III. Loss on financial assets available for sale | | |
| IV. Loss on impairments of investments held to maturity | | |
| V. Loss on impairments of long-term equity investments | 398,187.94 | 2,307,180.99 |
| VI. Loss on impairments of real estate investments | | |
| VII. Loss on impairments of fixed assets | 9,075,467.62 | |
| VIII. Loss on impairments of engineering materials | | |
| IX. Loss on impairments of on-going projects | | |
| X. Loss on impairments of productive biological assets | | |
| XI Loss on impairments of oil & gas assets | | |
| XII Loss on impairments of intangible assets | -298,035.42 | 82,049.15 |
| XIII Loss on impairments of goodwill | | |

BNBMPLC0001344

| | | |
|---|---|---|
| XIV Others | | |
| Total | 19,261,476.86 | 14,629,171.14 |

Explanations about assets impairment loss:

Asset impairment loss incurred by the Company in the current period is increased by RMB4,632,305.72 compared with the previous period, corresponding to an increase rate of 31.66%, and the increase is mainly attributable to the increase in the provision for fixed assets impairment made by Xuzhou Fast Co., Ltd., a sub-subsidiary of the Company.

41. Investment income

(1) Increases in investment income items in accounting statements:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Long-term equity investment income accounted for with the cost method | 260,819.70 | 47,708,926.67 |
| Long-term equity investment income under the equity method | 1,723,617.77 | 13,712,116.48 |
| Investment income arising from disposal of long-term equity investments | 1,340,744.89 | 69,177,295.49 |
| Investment income acquired while holding trading financial assets | | |
| Investment income acquired by holding held-to-maturity investments during the benefit period | | |
| Investment income acquired while holding available-for-sale financial assets | | |
| Investment income acquired from disposal of trading financial assets | 154,821.91 | 24,240.93 |
| Investment income acquired from disposal of held-to-maturity investments | | |
| Investment income acquired from sale of available-for-sale financial assets | | |
| Others | | |
| Total | 3,480,004.27 | 130,622,579.57 |

(2) Long-term equity investment income accounted for with the cost method:

| Name of investee | Amount incurred in current period | Amount incurred in previous period | Remarks |
|---|---|---|---|
| CNBM Investment Company Limited | | 47,708,926.67 | Bonus |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 260,819.70 | | Bonus |
| Total | 260,819.70 | 47,708,926.67 | |

(3) As for long-term equity investments under the equity method, investment income shall be itemized with respect to the invested entity:

| Invested entity | Amount incurred in current period | Amount incurred in previous period | Remarks |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -6,285,525.65 | -1,115,475.67 | |
| Wuhan WUTOS Co., Ltd. | 1,595,970.16 | 2,334,433.28 | |
| Brightcrystals Technology Inc. | 286,766.62 | 193,975.57 | |
| Huafeu Real Estate Development Co., Ltd. | -1,261,799.75 | -3,809,629.54 | |
| Taishan Gypsum (Shaanxi) Co., Ltd. | 3,984,030.14 | 5,259,522.73 | |
| Taishan Gypsum (Yunnan) Co., Ltd. | 3,625,384.66 | 8,704,388.45 | |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | -1,034,092.75 | 90,222.52 | |
| Tai'an Jindun Building Materials Co., Ltd. | 723,226.26 | 2,886,728.03 | Investment income during January — July of the current year prior to its incorporation in the consolidation scope |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 192,288.52 | 65,320.67 | Investment income during January — July of the current year prior to its incorporation in the consolidation scope |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | -102,630.44 | -897,369.56 | Investment income during January — July of the current year prior to its incorporation in the consolidation scope |
| Total | 1,723,617.77 | 13,712,116.48 | |

(4) Investment income arising from disposal of long-term equity investments

| Name of investee | Amount incurred in current period | Amount incurred in previous period | Remarks |
|---|---|---|---|
| CNBM Investment Company Limited | | 69,166,932.01 | Equity transfer |
| BNBM Chengdu Southwest Co., Ltd. | | 10,363.48 | De-registered |

BNBMPLC0001345

| | | | |
|---|---|---|---|
| Beijing Jieruixin Doors and Windows Co., Ltd. | -287,491.25 | | De-registered |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 1,628,236.14 | | (Note) |
| Total | 1,340,744.89 | 69,177,295.49 | |

Note: because other shareholders of Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. make directional capital increases, the shareholding proportion of Taishan Gypsum Co., Ltd., as a subsidiary of the Company, lowers, but its entitlements are increased, and recognized investment income reaches RMB1,628,236.14.

42. Non-operating receipts

(1) Details about non-operating income

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Total gains from disposal of non-current assets | 7,320,803.35 | 655,734.04 |
| Wherein: gains from disposal of fixed assets | 7,320,803.35 | 655,734.04 |
| Gains from disposal of intangible assets | | |
| Gains from debt restructuring | | 2,355,545.90 |
| Gains from exchange of non-monetary assets | | |
| Acceptance of donations | | |
| Income from fiscal discount | | 726,928.00 |
| Government grants | 21,469,417.32 | 37,478,864.00 |
| Income from bad debts that are impossible to pay | 87,225.93 | 972.44 |
| Income from fines | 397,877.88 | 362,116.22 |
| Others | 828,706.09 | 698,277.58 |
| Total | 30,104,030.57 | 42,278,438.18 |

(2) Details of government grants are as follows:

I. Government grants relating to assets

| Contents of grants | Amount included in current profit or loss | Balance of deferred income |
|---|---|---|
| Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | 240,000.00 | 1,500,000.00 |
| Ecologic Compensation Pilot Fund of South-to-North Water Diversion Project | 50,000.00 | 312,500.00 |
| Three Gorges Migrants Loan Discount | 101,000.00 | 732,250.00 |
| "Three Supplies and One Levelling" Financial Subsidy | 72,600.00 | 3,544,695.00 |
| Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | 2,000,000.00 | 6,000,000.00 |
| Technical funds for 30,000,000 square meters of plasterboard | 48,450.00 | 532,950.00 |
| Science-Technology and Environmental Project Development Incentive Fund | 1,482,000.00 | 5,928,000.00 |
| Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 2,000,000.00 | 8,000,000.00 |
| New-Type Wall Material Production and Application Demonstration Project Subsidy | 1,880,200.00 | 0.00 |
| Subsidies granted by Ninghai County for technological transformation projects and information projects | 939,000.00 | 0.00 |
| Special subsidies granted by Bureau of Finance of Ninghai County to support the development of enterprises (energy conservation and consumption reduction) | 186,000.00 | 0.00 |
| Special fund granted by Wenzhou for energy conservation and consumption reduction | 25,000.00 | 275,000.00 |
| Total | 9,024,250.00 | 26,825,395.00 |

II. Government grants related to income

| Appropriator | Doc. No. | Contents of grants | Amount |
|---|---|---|---|
| People's Government of Daiyue District, Tai'an | Tai Dai Yue (2009) No.14 | Bonus for key tax-payer | 112,100.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2009] No. 16 | Subsidy for researching and developing a project with an annual production capacity of 20,000,000 square meters of gypsum boards | 400,000.00 |
| Taian Municipal Bureau of | Tai Cai Qi Zhi [2009] No. 15 | Subsidy for technological transformation of | 150,000.00 |

BNBMPLC0001346

| Finance Science and Technology Bureau of Tai'an | Tai Ke Ji Fa (2009) No.1 | Governmental subsidy for lightweight and high-strength protective paper | 200,000.00 |
| Science and Technology Bureau of Tai'an | Tai Cai Qi Zhi [2009] No. 39 | Bonus for construction of technical centers of key provincial enterprises | 500,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2009] No. 146 | Special fund for clean production in 2009 | 700,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2009] No. 172 | Financial interest discount for technological transformation loans to enterprises specially designated to produce specially needed ethnic commodities | 150,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2009] No. 57 | Technological transformation bonus and interest discount for enterprises in 2008 | 500,000.00 |
| Financial Treasury of Jiangyin | Cheng Qiang Ban (2009) No.2 | Specified amount of subsidy for technological transformation projects of new-type wall materials | 100,000.00 |
| Jiangyin Municipal Bureau of Finance | | Bonus for pollution prevention and control | 200,000.00 |
| Bureau of Finance of Tongling | | Fund for advocating recycling economy | 200,000.00 |
| Economic Commission of Yuxi | | Interest discount for non-public sector | 100,000.00 |
| Bureau of Finance of Taicang | Tai Cai Qi (2009) No.37 | Special bonus for energy conservation and recycling economy in 2008 | 200,000.00 |
| Shanting District Bureau of Finance, Zaozhuang Municipality | Zao Guo Shui Liu Pi Zi (2009) No.03 | Tax rebate | 1,830,000.00 |
| Bureau of Finance of Haidian District | | Bonus for reduction in sulfur dioxide | 100,000.00 |
| Beijing Industrial Design Promotion Association | | Interest discount subsidy for working capital loans | 1,630,000.00 |
| Beijing Industrial Design Promotion Association | Jing Jing Xin Wei Fa (2009) No. 45 | Interest discount subsidy for working capital loans | 3,970,000.00 |
| VAT refund | Jing Jing Xin Wei Fa (2009) No. 33 | | 894,872.47 |
| Other petty subsidies | | | 508,194.85 |
| Total | | | 12,445,167.32 |

## 43. Non-operating expenses

(1) Details about non-operating expenditure

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Total loss from disposal of non-current assets | 16,100,325.67 | 789,462.19 |
| Wherein: loss from disposal of fixed assets | 16,100,325.67 | 789,462.19 |
| Loss from disposal of intangible assets | | |
| Expenditure on penalties and overdue fines | 411,448.26 | 358,655.78 |
| Loss from debt restructuring | | |
| Loss from exchange of non-monetary assets | | |
| External donations | 1,988,000.00 | 2,997,338.84 |
| Great loss | 25,990.86 | 4,660.00 |
| Others | 23,649.74 | 54.27 |
| Total | 18,549,414.53 | 4,150,171.08 |

(2) Explanations about non-operating expenditures

Non-operating expenditures incurred by the Company in the current period are increased by RMB14,399,243.45 compared with the previous period, corresponding to an increase rate of 346.96%, and the increase is mainly attributable to the increase in the loss from disposal of fixed assets by Taishan Gypsum Co., Ltd., as a subsidiary of the Company.

## 44. Income tax expense

(1) Details about income tax expenses

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Current income tax provided by Enterprise Income Tax Law | 82,224,673.13 | 24,932,869.81 |
| Adjustment of deferred income tax | -2,465,814.32 | 5,512,594.23 |
| Total | 79,758,858.81 | 30,445,464.04 |

(2) Explanations about income tax expenses:

The income tax expenses incurred by the Company in the current period are increased by RMB49,313,394.77 compared with the previous period, corresponding to an increase rate of 161.97%, and the reason for the increase is that the Company expands its business scale of its

BNBMPLC0001347

main product – gypsum boards, improves its profitability and thus giving rise to an increase in the corporate income tax payable by the Company in the current period.

45. Calculation Process of Basic EPS and Diluted EPS

(1) Calculation process of basic EPS

| Item | No. | 2009 | 2008 |
|------|-----|------|------|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 321,831,960.80 | 240,582,107.44 |
| Non-recurring profit and loss attributable to common shareholders of the Company | 2 | 13,944,047.41 | 93,329,176.87 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 307,887,913.39 | 147,252,930.57 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | | |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | | |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 7 | | |
| Number of shares reduced due to repurchase and other reasons | 8 | | |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 9 | | |
| Number of share reduction within reporting period | 10 | | |
| Number of months in reporting period | 11 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 12=4+5+6×7/11-8×9/11-10 | 575,150,000.00 | 575,150,000.00 |
| Basic earnings per share | 13=1/12 | 0.560 | 0.418 |
| Basic EPS net of non-recurring profit and loss | 14=3/12 | 0.535 | 0.256 |

(2) Calculation process of diluted EPS

| Item | No. | 2009 | 2008 |
|------|-----|------|------|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 321,831,960.80 | 240,582,107.44 |
| Non-recurring profit and loss attributable to common shareholders of the Company | 2 | 13,944,047.41 | 93,329,176.87 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 307,887,913.39 | 147,252,930.57 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | | |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | | |
| Weighted average of ordinary shares increased due to stock warrants, stock options and convertible bonds | 7 | | |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 8 | | |
| Number of shares reduced due to repurchase and other reasons | 9 | | |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 10 | | |
| Number of share reduction within reporting period | 11 | | |
| Number of months in reporting period | 12 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 13=4+5+6×7/12+7-9×10/12-11 | 575,150,000.00 | 575,150,000.00 |
| Diluted earnings per share | 14=1/13 | 0.560 | 0.418 |
| Diluted EPS net of non-recurring profit and loss | 15=3/13 | 0.535 | 0.256 |

Calculations for basic earnings per share (EPS) and for the numerator and denominator of diluted EPS

Basic EPS = net consolidated profit attributed to holders of ordinary shares of the parent company ÷ weighted average number of outstanding ordinary shares of the parent company

weighted average number of outstanding ordinary shares = number of outstanding ordinary shares at the beginning of period ＋ number of ordinary shares issued in current period × outstanding time ÷ duration of reporting period - number of ordinary shares repurchased in current period × duration of repurchase ÷ duration of reporting period

119

Diluted EPS = (net profit + interest on potential ordinary shares recognized as expense for current period ± earnings or expenses to be incurred at the time of converting diluting potential ordinary shares) ÷ (weighted average number of ordinary shares at the time of calculating EPS + weighted average number of ordinary shares added by assuming conversion of potential diluting ordinary shares into outstanding ordinary shares).

Number of added ordinary shares = number of ordinary shares to be converted at the time of exercising rights - exercise price × number of ordinary shares to be converted at the time of exercising rights ÷ average market price of ordinary shares for current period

46. Other comprehensive income

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| 1. Amount of gain (loss) arising from available-for-sale financial assets<br>Less: income tax effect arising from available-for-sale financial assets<br>Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | | |
| Sub-total | | |
| 2. Share in other consolidated income of the invested entity, calculated according to equity method<br>Less: income tax effect arising from the share in other consolidated income of the invested entity, which share is calculated according to equity method<br>Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | 142,458.94 | |
| Sub-total | 142,458.94 | |
| 3. Amount of gain (or loss) from cash flow hedging instruments<br>Less: income tax effect arising from cash flow hedging instruments<br>Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period<br>Adjustment converted into the initial recognized amount of the hedged item<br>Sub-total<br>4. Translation difference of foreign currency financial statements<br>Less: net amount converted into current profit and loss due to disposal of overseas operation<br>Sub-total<br>5. Others<br>Less: income tax effect arising from other consolidated income included<br>Net amount included in other consolidated income in a previous period but converted into current profit and loss in current period | 3,090,000.00<br>788,506.25 | 12,380,000.00<br>666,030.71 |
| Sub-total | 2,301,493.75 | 11,713,969.29 |
| Total | 2,443,952.69 | 11,713,969.29 |

Note: for details, please refer to relevant content of Note 2 in "Capital Reserve" in Item 33 of Note V to these financial statements.

47. Notes to items of cash flow statement

(1) Other cash received relating to operating activities:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Financial expenses | 6,172,234.68 | 9,716,948.67 |
| Other payables and receivables | 106,855,878.91 | 144,702,118.05 |
| Government grants | 31,925,817.32 | 98,847,509.00 |
| Non-operating receipts | 1,226,583.97 | 3,423,356.38 |
| Total | 146,180,514.88 | 256,689,932.10 |

(2) Other cash paid relating to operating activities:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Operating expenses | 66,924,056.12 | 42,108,820.31 |
| Management expenses | 67,572,415.05 | 47,964,480.83 |
| Financial expenses | 3,866,416.75 | 2,166,749.30 |
| Manufacturing expenses | 858,104.33 | 3,665,652.00 |
| Other payables and receivables | 116,963,900.43 | 97,198,273.45 |
| Others | 7,270,441.19 | 2,577,073.84 |
| Total | 263,455,333.87 | 195,681,049.73 |

BNBMPLC0001349

(3) Other cash received relating to investing activities:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Cash of acquired company at the point in time of acquisition | 25,549,498.65 | |
| Total | 25,549,498.65 | |

Note: because a subsidiary of the Company – Taishan Gypsum Co., Ltd. acquires the equity in 3 companies, namely, Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd., the foregoing three companies have been incorporated into the scope of consolidated financial statements from August 2009. By the end of July 2009, the monetary capital balance of the three companies is RMB25,549,498.65.

48. Supplementary Info for Cash Flow Statement

(1) Supplementary Info for Cash Flow Statement

| Supplementary information | Current amount | Last term amount |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | | |
| Net profit | 463,349,845.93 | 291,330,000.99 |
| Add: Provisions for impairments of assets | 19,261,476.86 | 14,629,171.14 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 138,808,908.50 | 105,599,844.03 |
| Amortization of intangible assets | 8,867,190.00 | 7,262,383.80 |
| Amortization of long-term deferred expenses | 1,651,647.57 | 1,621,647.37 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | -2,459,982.95 | 133,131.55 |
| Loss on scrapped fixed assets ("-" for gain) | 11,239,505.27 | 596.60 |
| Loss on changes to fair values ("-" for gain) | | |
| Financial expenses ("-" for gain ) | 73,788,074.54 | 74,903,324.68 |
| Investment loss ("-" for gain) | -3,480,004.27 | -130,622,579.57 |
| Decrease in deferred income tax assets ("-" for increase) | -1,364,268.64 | -2,680,442.71 |
| Increase in deferred income tax liabilities ("-" for decrease) | -10,574,386.78 | 8,066,838.07 |
| Decrease in inventory ("-" for increase) | -158,646,611.88 | -21,624,994.13 |
| Decrease in operating receivables ("-" for increase) | -69,418,866.13 | 155,121,242.60 |
| Increase in operating payables ("-" for decrease) | 312,815,535.69 | -264,880,962.00 |
| Others | 1,539,358.46 | 65,665,080.94 |
| Net cash flows from operating activities | 785,377,422.17 | 304,524,283.36 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | | |
| Debts converted into capital | | |
| Convertible corporate bonds due within one year | | |
| Fixed assets leased-in through financing | | |
| 3. Net changes in cash and cash equivalents | | |
| EOP balance of cash | 651,137,779.73 | 460,402,433.46 |
| Less: BOP balance of cash | 460,402,433.46 | 553,810,451.17 |
| Add: Cash equivalents at end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | 190,735,346.27 | -93,408,017.71 |

(2) Information relating to the Company's acquisition or disposal of subsidiaries and other business units

| Item | Current amount | Last term amount |
|---|---|---|
| I. Information relating to acquiring subsidiaries and other business units: | | |
| 1. Price of acquiring subsidiaries and other business units | 95,790,000.00 | |
| 2. Cash and cash equivalents paid for acquiring subsidiaries and other business units | 95,790,000.00 | |
| Less: cash and cash equivalents held by subsidiaries and other business units | 25,549,498.65 | |
| 3. Net cash paid for acquiring subsidiaries and other business units | 70,240,501.35 | |
| 4. Net assets of acquiring subsidiaries and other business units | 106,549,106.79 | |
| Current assets | 88,505,377.21 | |
| Non-current assets | 105,192,129.06 | |
| Current liabilities | 86,972,311.16 | |
| Non-current liabilities | 176,088.32 | |
| II. Information related to disposing of subsidiaries and other business units: | | |
| 1. Price of disposing of subsidiaries and other business units | | 261,120,000.00 |

121

BNBMPLC0001350

| | |
|---|---|
| 2. Cash and cash equivalents received for disposing of subsidiaries and other business units | 261,120,000.00 |
| Less: cash and cash equivalents held by subsidiaries and other business units | 164,984,681.43 |
| 3. Net cash received for disposing of subsidiaries and other business units | 96,135,318.57 |
| 4. Net assets for disposing of subsidiaries | 275,398,231.95 |
| Current assets | 742,778,101.02 |
| Non-current assets | 455,156,059.34 |
| Current liabilities | 775,011,623.86 |
| Non-current liabilities | 147,524,304.55 |

(3) Composition of cash and cash equivalents

| Item | Ending balance | Beginning Balance |
|---|---|---|
| I. Cash | 651,137,779.73 | 460,402,433.46 |
| Including: cash on hand | 549,939.45 | 412,947.70 |
| Bank deposits readily available for payment | 629,453,326.28 | 440,722,631.22 |
| Other monetary funds readily available for payment | 21,134,514.00 | 19,266,854.54 |
| Sums due from central bank that can be used for making payments | | |
| Inter-bank deposits | | |
| Inter-bank loans | | |
| II. Cash equivalents | | |
| Including: securities investments due within three months | | |
| III. Cash and cash equivalents at the end of the period | 651,137,779.73 | 460,402,433.46 |
| Including: cash and cash equivalents for which subsidiaries within the parent company or the Group have limited use rights | | |

VI. Notes to major items of financial statements of parent company

1. Accounts receivable

(1) Accounts receivable by category:

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion | Amount | Proportion | Amount | Proportion | Amount | Proportion |
| Accounts receivable with significant individual amount | 89,676,357.26 | 35.50% | 2,556,109.32 | 7.64% | 75,545,690.41 | 32.60% | 755,456.90 | 3.01% |
| Accounts receivable that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics | 54,351,819.57 | 21.52% | 9,397,812.29 | 28.08% | 12,461,770.26 | 5.38% | 1,822,519.51 | 7.26% |
| Other insignificant accounts receivable | 108,557,255.91 | 42.98% | 21,519,414.84 | 64.28% | 143,740,377.48 | 62.02% | 22,516,506.20 | 89.73% |
| Total | 252,585,432.74 | 100.00% | 33,473,336.45 | 100.00% | 231,747,838.15 | 100.00% | 25,094,482.61 | 100.00% |

Explanations about categories of accounts receivable:

Accounts receivable with significant amount recognized by the Company refer to those accounts receivable with an amount of over RMB5mn, and accounts receivable that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics refer to accounts receivable with their receivable amounts being lower than RMB5mn but higher than RMB1mn, or with an age of over one year; those accounts receivable in the amount of less than RMB1mn or with an age of no more than one year will be classified into other insignificant accounts receivable.

(2) The Company makes no provision for bad debts on accounts receivable with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

(3) Accounts receivable by age:

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion | | Amount | Proportion | |
| Within 1 year | 182,261,804.88 | 72.16% | 1,822,618.05 | 171,391,579.72 | 73.96% | 1,713,915.80 |
| One to two years | 17,666,788.56 | 6.99% | 1,236,675.20 | 11,110,018.78 | 4.79% | 777,701.31 |
| 2-3 years | 11,997,491.48 | 4.75% | 2,399,498.30 | 21,430,481.05 | 9.25% | 4,286,096.21 |
| Three to four | 15,790,650.75 | 6.25% | 6,316,260.31 | 12,143,729.89 | 5.24% | 4,857,491.96 |

BNBMPLC0001351

| | | | | | |
|---|---|---|---|---|---|
| Four to five years | 10,568,041.60 | 4.18% | 7,397,629.12 | 7,375,837.92 | 3.18% | 5,163,086.54 |
| Above 5 years | 14,300,655.47 | 5.67% | 14,300,655.47 | 8,296,190.79 | 3.58% | 8,296,190.79 |
| Total | 252,585,432.74 | 100.00% | 33,473,336.45 | 231,747,838.15 | 100.00% | 25,094,482.61 |

(4) Of the ending balance of accounts receivable, there are no current accounts receivable from any shareholder holding more than 5% (included) of shares in the Company.

(5) There are no actually written-off accounts receivable in current period.

(6) Details about top five entities in terms of amount of accounts receivable

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of accounts receivable |
|---|---|---|---|---|---|
| 1 | Zhaoqing BNBM Co., Ltd. | Subsidiary | 17,969,015.88 | Within 1 year | 7.11% |
| 2 | Xindeli Decoration Materials Store, at Yuquanying, Beijing | Not related party | 14,604,057.61 | Within 1 year | 5.78% |
| 3 | Beijing Huaxing Wanlong Building Materials Sales Center | Not related party | 12,352,048.30 | Within 1 year | 4.89% |
| 4 | Beijing Hengsheng Jialong New Building Materials Co., Ltd. | Not related party | 9,260,448.63 | Within 1 year | 3.67% |
| 5 | Anhui Wantou Real Estate Co., Ltd. | Not related party | 3,764,212.24 | Within 1 year | 1.49% |
| | Anhui Wantou Real Estate Co., Ltd. | Not related party | 5,480,411.14 | 1~2 years | 2.17% |
| | Total | | 63,430,193.80 | | 25.11% |

(7) Nature or content of accounts receivable in large amount

| Company name | Amount | Nature or content of receivables |
|---|---|---|
| Zhaoqing BNBM Co., Ltd. | 17,969,015.88 | Advanced material payment |
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 14,604,057.61 | Sales of goods |
| Beijing Huaxing Wanlong Building Materials Sales Center | 12,352,048.30 | Sales of goods |
| Beijing Hengsheng Jialong New Building Materials Co., Ltd. | 9,260,448.63 | Sales of goods |
| Anhui Wantou Real Estate Co., Ltd. | 9,244,623.38 | Sales of goods |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 8,403,673.20 | Sales of goods |
| Beijing New Plastic Pipes Co., Ltd. | 9,046,733.05 | Sales of goods |
| Beijing Taiguer Building Materials Co., Ltd. | 7,752,286.54 | Sales of goods |
| Beijing Xinde Jingtong Commerce & Trade Co., Ltd. | 7,041,912.98 | Sales of goods |
| Hubei BNBM Co., Ltd. | 6,439,500.42 | Advanced material payment |
| Nanjing Shikaite New Building Materials Co., Ltd. | 6,158,900.20 | Sales of goods |
| Beijing New Building Plastics Co., Ltd. | 6,319,511.19 | Sales of goods |
| BNBM Suzhou Mineral Fiber Ceiling Company | 5,862,450.82 | Sales of goods |
| Tianjin Yulong Yuyang Building Materials Commerce & Trade Co., Ltd. | 5,811,673.37 | Sales of goods |
| BNBM Taicang Building Materials Co., Ltd. | 5,035,735.52 | Advanced material payment |

(8) Details about sums receivable from related parties among accounts receivable

| Company name | Relationship with the Company | Amount | Proportion in the total amount of accounts receivable |
|---|---|---|---|
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Subsidiary | 124,494.01 | 0.05% |
| BNBM Homes Co., Ltd. | Subsidiary | 390,755.56 | 0.15% |
| Beijing New Building Plastics Co., Ltd. | Subsidiary | 6,319,511.19 | 2.50% |
| BNBM Chengdu Building Materials Co., Ltd. | Subsidiary | 2,512,502.72 | 0.99% |
| Guang'an BNBM Co., Ltd. | Subsidiary | 371,755.10 | 0.15% |
| Hubei BNBM Co., Ltd. | Subsidiary | 6,463,685.11 | 2.56% |
| BNBM Ningbo Building Materials Co., Ltd. | Subsidiary | 24,681.29 | 0.01% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 5,862,450.82 | 2.32% |
| BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 5,035,735.52 | 1.99% |
| Zhaoqing BNBM Co., Ltd. | Subsidiary | 17,969,015.88 | 7.11% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material | 3,262,889.08 | 1.29% |

123

| | | | |
|---|---|---|---|
| | Company Limited | | |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.22% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.08% |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0.00% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,570,483.79 | 1.02% |
| Beijing New Plastic Pipes Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 9,046,733.05 | 3.58% |
| CNBM Investment Company Limited | A wholly-owned subsidiary of China National Building Material Company Limited | 2,532,919.88 | 1.00% |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.18% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 116,449.65 | 0.05% |
| BNBM Technology Development Co., Ltd. | Non-controlled subsidiaries | 2,421,280.42 | 0.96% |
| BNBM Commerce & Trade Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 46,214.00 | 0.02% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 1,113,918.19 | 0.44% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 0.94% |
| Total | | 69,789,017.02 | 27.63% |

## 2. Other receivables

### (1) Other receivables by category:

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion | Amount | Proportion | Amount | Proportion | Amount | Proportion |
| Accounts receivable with significant individual amount | 50,000,000.00 | 7.72% | 500,000.00 | 7.03% | 50,000,000.00 | 10.32% | 500,000.00 | 9.17% |
| Accounts receivable that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics | | | | | | | | |
| Other insignificant accounts receivable | 597,740,283.82 | 92.28% | 6,613,681.25 | 92.97% | 434,666,992.67 | 89.68% | 4,949,642.67 | 90.83% |
| Total | 647,740,283.82 | 100.00% | 7,113,681.25 | 100.00% | 484,666,992.67 | 100.00% | 5,449,642.67 | 100.00% |

Explanations about categories of other receivables

Other receivables with significant amount recognized by the Company refer to those receivables with an amount of over RMB5mn, and other receivables that are not significant in terms of individual amount but pose high risks if combined according to credit risk characteristics refer to other receivables with their receivable amounts being lower than RMB5mn but higher than RMB1mn, or with an age of over one year; those other receivables in the amount of less than RMB1mn or with an age of no more than one year will be classified into other insignificant other receivables.

(2) The Company makes no provision for bad debts on other receivables with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

(3) Other receivables by age:

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion | | Amount | Proportion | |

124

| | | | | | | |
|---|---|---|---|---|---|---|
| Within 1 year | 644,501,174.35 | 99.50% | 6,445,011.74 | 478,344,308.17 | 98.70% | 4,783,443.08 |
| One to two years | 1,732,586.37 | 0.28% | 121,281.05 | 5,630,136.11 | 1.16% | 394,109.53 |
| 2-3 years | 925,092.13 | 0.14% | 185,018.43 | 414,218.35 | 0.09% | 82,843.67 |
| Three to four years | 350,548.25 | 0.05% | 140,219.30 | 69,911.51 | 0.01% | 27,964.60 |
| Four to five years | 29,106.65 | 0.00% | 20,374.66 | 157,122.46 | 0.03% | 109,985.72 |
| Above 5 years | 201,776.07 | 0.03% | 201,776.07 | 51,296.07 | 0.01% | 51,296.07 |
| Total | 647,740,283.82 | 100.00% | 7,113,681.25 | 484,666,992.67 | 100.00% | 5,449,642.67 |

(4) There are no actually written-off other receivables in the current period.

(5) Of the ending balance of other receivables, there are no current accounts receivable from any shareholder holding more than 5% (included) of the shares in the Company.

(6) Details about top five entities in terms of amount of other receivables

| No. | Company name | Relationship with the Company | Amount | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|---|
| 1 | Zhaoqing BNBM Co., Ltd. | Subsidiary | 138,226,365.83 | Within 1 year | 21.34% |
| 2 | BNBM Ningbo Building Materials Co., Ltd. | Subsidiary | 112,530,657.46 | Within 1 year | 17.37% |
| 3 | Suzhou BNBM Co., Ltd. | Subsidiary | 110,735,613.32 | Within 1 year | 17.10% |
| 4 | Hubei BNBM Co., Ltd. | Subsidiary | 89,310,651.04 | Within 1 year | 13.79% |
| 5 | Beijing New Building Plastics Co., Ltd. | Subsidiary | 61,100,000.00 | Within 1 year | 9.43% |
| | Total | | 511,903,287.65 | | 79.03% |

(7) Nature or content of other receivables in significant amount

| Company name | Amount | Nature or content of receivables |
|---|---|---|
| Zhaoqing BNBM Co., Ltd. | 138,226,365.83 | Advanced project cost |
| BNBM Ningbo Building Materials Co., Ltd. | 112,530,657.46 | Advanced project cost |
| Suzhou BNBM Co., Ltd. | 110,735,613.32 | Advanced project cost |
| Hubei BNBM Co., Ltd. | 89,310,651.04 | Advanced project cost |
| BNBM Building Plastic Co., Ltd. | 61,100,000.00 | Incomings and outgoings |
| Tai'an State-owned Assets Operation Co., Ltd. | 50,000,000.00 | Incomings and outgoings |
| BNBM Taicang Building Materials Co., Ltd. | 29,217,779.45 | Advanced project cost |
| Guang'an BNBM Co., Ltd. | 28,383,895.55 | Advanced project cost |
| BNBM Suzhou Mineral Fiber Ceiling Company | 17,561,120.00 | Incomings and outgoings |
| Beijing Donglian Investment Co., Ltd. | 6,916,533.00 | Incomings and outgoings |

(8) Details about sums receivable from related parties among other receivables

| Company name | Relationship with the Company | Amount | Proportion in the amount of other receivables |
|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Subsidiary | 61,100,000.00 | 9.43% |
| Gucheng BNBM Building Materials Co., Ltd. | Subsidiary | 474,479.79 | 0.07% |
| Guang'an BNBM Co., Ltd. | Subsidiary | 28,383,895.55 | 4.38% |
| Hubei BNBM Co., Ltd. | Subsidiary | 89,310,651.04 | 13.79% |
| BNBM Ningbo Building Materials Co., Ltd. | Subsidiary | 112,530,657.46 | 17.37% |
| Suzhou BNBM Co., Ltd. | Subsidiary | 110,735,613.32 | 17.10% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 17,561,120.00 | 2.71% |
| BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 29,217,779.45 | 4.51% |
| Beijing Donglian Investment Co., Ltd. | Subsidiary | 6,916,533.00 | 1.07% |
| Zhaoqing BNBM Co., Ltd. | Subsidiary | 138,226,365.83 | 21.34% |
| Zhenjiang BNBM Building Materials Co., Ltd. | Subsidiary | 509,437.64 | 0.08% |

BNBMPLC0001354

| Pingyi BNBM Building Materials Co., Ltd. | Subsidiary | 329,952.45 | 0.05% |
|---|---|---|---|
| Total | | 594,966,533.08 | 91.90% |

(9) Explanations about other receivables

EOY balance of other accounts receivable is RMB163,073,291.15 (33.65%) more than that of the previous year mainly due to the project funds advanced by the Company for the works of subsidiaries.

3. Long-term equity investment

(1) Composition

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Net investment | Book balance | Provision for impairment | Net investment |
| 1. Investments accounted for with the cost method | 809,424,191.68 | 4,679,288.50 | 804,744,903.18 | 721,424,191.68 | 4,281,100.56 | 717,143,091.12 |
| Wherein: investments in subsidiaries | 783,523,203.61 | | 783,523,203.61 | 695,523,203.61 | | 695,523,203.61 |
| Investment in other enterprises | 25,900,988.07 | 4,679,288.50 | 21,221,699.57 | 25,900,988.07 | 4,281,100.56 | 21,619,887.51 |
| 2. Investments under the equity method | 168,454,309.14 | | 168,454,309.14 | 172,461,797.22 | | 172,461,797.22 |
| Total | 977,878,500.82 | 4,679,288.50 | 973,199,212.32 | 893,885,988.90 | 4,281,100.56 | 889,604,888.34 |

(2) Long-term equity investments accounted for with the cost method

| Invested entity | Initial investment cost | Beginning book balance | Increases and decreases in investments in current period | Current investment income | Current asset impairment loss | Ending book balance |
|---|---|---|---|---|---|---|
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | 8,670,000.00 | | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | 4,500,000.00 | | | | 4,500,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000.00 | | | 398,187.94 | 10,000,000.00 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | 2,730,988.07 | | | | 2,730,988.07 |
| Beijing New Building Plastics Co., Ltd. | 55,000,000.00 | 55,000,000.00 | | | | 55,000,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,000,000.00 | 3,000,000.00 | | | | 3,000,000.00 |
| BNBM Homes Co., Ltd. | 128,000,000.00 | 128,000,000.00 | | | | 128,000,000.00 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,574,156.61 | 7,574,156.61 | | | | 7,574,156.61 |
| Taishan Gypsum (Chongqing) Co., Ltd. | 5,750,000.00 | 5,750,000.00 | | | | 5,750,000.00 |
| Taishan Gypsum Co., Ltd. | 117,652,500.00 | 117,652,500.00 | | | | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 32,000,000.00 | 32,000,000.00 | | | | 32,000,000.00 |
| Taishan Gypsum (Pizhou) Co., Ltd. | 750,000.00 | 750,000.00 | | | | 750,000.00 |
| Hubei Taishan Building Materials Co., Ltd. | 750,000.00 | 750,000.00 | | | | 750,000.00 |
| BNBM Ningbo Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | | | | 15,000,000.00 |
| BNBM Chengdu Building Materials Co., Ltd. | 1,000,000.00 | 1,000,000.00 | | | | 1,000,000.00 |
| Beijing Donglian Investment Co., Ltd. | 114,540,000.00 | 114,540,000.00 | | | | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 60,000,000.00 | 60,000,000.00 | | | | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | 20,000,000.00 | 20,000,000.00 | | | | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | 15,000,000.00 | 15,000,000.00 | | | | 15,000,000.00 |
| Hubei BNBM Co., Ltd. | 15,000,000.00 | 15,000,000.00 | | | | 15,000,000.00 |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 24,506,547.00 | 24,506,547.00 | | | | 24,506,547.00 |
| Suzhou BNBM Co., Ltd. | 80,000,000.00 | 80,000,000.00 | | | | 80,000,000.00 |
| BNBM Residential Industry Co., Ltd. | 50,000,000.00 | | 50,000,000.00 | | | 50,000,000.00 |
| Zhenjiang BNBM Building Materials Co., Ltd. | 15,000,000.00 | | 15,000,000.00 | | | 15,000,000.00 |
| Pingyi BNBM Building Materials Co., Ltd. | 20,000,000.00 | | 20,000,000.00 | | | 20,000,000.00 |
| Gucheng BNBM Building Materials Co., Ltd. | 3,000,000.00 | | 3,000,000.00 | | | 3,000,000.00 |
| Total | 809,424,191.68 | 721,424,191.68 | 88,000,000.00 | | 398,187.94 | 809,424,191.68 |

(3) Long-term equity investments under the equity method

126

BNBMPLC0001355

| Invested entity | Shareholding proportion | Initial investment cost | Beginning book balance | Increases and decreases in investments in current period | | | Ending book balance |
|---|---|---|---|---|---|---|---|
| | | | | Addition this period | Reduction this period | Wherein: allocated cash bonus | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 33,345,076.13 | 74,570,645.26 | | 6,285,525.65 | | 68,285,119.61 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 10,193,024.00 | 15,514,564.29 | 3,755,929.10 | 502,858.40 | 502,858.40 | 18,767,634.99 |
| Brightcrystals Technology Inc. | 41.00% | 20,547,690.39 | 25,620,228.99 | 286,766.62 | | | 25,906,995.61 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 61,975,318.43 | 56,756,358.68 | | 1,261,799.75 | | 55,494,558.93 |
| Total | | | 126,061,108.95 | 172,461,797.22 | 4,042,695.72 | 8,050,183.80 | 502,858.40 | 168,454,309.14 |

(4) Provision for impairment of equity investments

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | | | | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | | | | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 58,505.62 | 398,187.94 | | | 456,693.56 |
| Total | 4,281,100.56 | 398,187.94 | | | 4,679,288.50 |

4. Operating revenue and operating cost

(1) Operating income

| Item | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Income from main operations | 760,732,661.32 | 560,419,051.44 | 805,839,741.46 | 609,900,424.14 |
| Income from other operations | 65,811,037.60 | 44,115,601.39 | 64,288,914.29 | 58,529,004.41 |
| Total | 826,543,698.92 | 604,534,652.83 | 870,128,655.75 | 668,429,428.55 |

(2) Main operations (by sector)

| Industry | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 760,732,661.32 | 560,419,051.44 | 802,100,219.30 | 605,978,165.38 |
| Construction and service | | | 3,739,522.16 | 3,922,258.76 |
| Total | 760,732,661.32 | 560,419,051.44 | 805,839,741.46 | 609,900,424.14 |

(3) Main operations (by product)

| Product name | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 384,399,321.62 | 257,447,959.08 | 410,980,502.70 | 304,529,215.85 |
| Joist | 129,472,076.35 | 101,688,717.39 | 152,463,162.18 | 125,377,250.38 |
| Other products | 239,888,140.15 | 201,282,374.97 | 196,141,002.15 | 176,071,699.15 |
| Construction and service | | | 3,739,522.16 | 3,922,258.76 |
| VAT subsidy income | 6,973,123.20 | | 42,515,552.27 | |
| Total | 760,732,661.32 | 560,419,051.44 | 805,839,741.46 | 609,900,424.14 |

(4) Main operations (by region)

| Region | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | 734,347,236.54 | 538,998,621.91 | 778,564,014.64 | 586,331,454.44 |
| Wherein: northern region | 352,551,340.43 | 259,252,292.12 | 482,377,092.51 | 358,078,319.98 |
| Southern region | 333,574,409.64 | 244,994,339.15 | 243,818,287.72 | 188,707,563.51 |
| Western region | 48,221,486.47 | 34,751,990.64 | 52,368,634.41 | 39,545,570.95 |
| Overseas sale | 26,385,424.78 | 21,420,429.53 | 27,275,726.82 | 23,568,969.70 |

BNBMPLC0001356

| | | | | |
|---|---|---|---|---|
| Total | 760,732,661.32 | 560,419,051.44 | 805,839,741.46 | 609,900,424.14 |

(5) Other operating revenue and other operating costs

| Product or business category | Current amount | | Last term amount | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 3,110,574.80 | 110,068.48 | 3,267,550.87 | 0.00 |
| Transportation and service revenue | 2,386,292.37 | 2,471,459.52 | 1,759,704.71 | 2,273,973.21 |
| Sale of purchased goods | 12,053,274.77 | 11,051,513.08 | 11,992,332.92 | 12,026,772.73 |
| Sale of outsourced materials | 10,545,842.13 | 10,358,229.65 | 46,271,813.93 | 43,290,535.81 |
| Revenue from technology transfer | 16,700,000.00 | | | |
| Others | 21,015,053.53 | 20,124,330.66 | 997,511.86 | 937,722.66 |
| Total | 65,811,037.60 | 44,115,601.39 | 64,288,914.29 | 58,529,004.41 |

(6) Details about sales revenue from top five customers of the Company

| Customer Name | Sales Revenue | Proportion in total sales revenue of the Company |
|---|---|---|
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 23,233,801.86 | 2.81% |
| Beijing Huaxing Wanlong Building Materials Sales Center | 20,510,078.79 | 2.48% |
| Nanjing Shikaite New Building Materials Co., Ltd. | 18,578,815.13 | 2.25% |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 18,405,152.12 | 2.23% |
| Tianjin Yulong Building Materials Store | 17,955,503.53 | 2.17% |
| Total | 98,683,351.43 | 11.94% |

5. Financial expenses

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Interest expenditure | 32,988,208.17 | 36,139,818.93 |
| Less: interest income | 12,340,307.43 | 11,958,650.53 |
| Exchange loss | 20,599.93 | 21,211.28 |
| Add: exchange gains | | |
| Service charges payable to financial institutions | 3,207,684.42 | 376,038.08 |
| Total | 23,876,185.09 | 24,578,417.76 |

6. Investment income

(1) Categorization of investment income items in financial statements:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Long-term equity investment income accounted for with the cost method | 260,819.70 | 57,998,926.67 |
| Long-term equity investment income under the equity method | -5,664,588.62 | -2,396,696.36 |
| Investment income arising from disposal of long-term equity investments | | 93,557,028.09 |
| Investment income acquired while holding trading financial assets | | |
| Investment income acquired by holding held-to-maturity investments during the benefit period | | |
| Investment income acquired while holding available-for-sale financial assets | | |
| Investment income acquired from disposal of trading financial assets | | |
| Investment income acquired from disposal of held-to-maturity investments | | |
| Investment income acquired from sale of available-for-sale financial assets | | |
| Others | | |
| Total | -5,403,768.92 | 149,159,258.40 |

(2) As for long-term equity investments calculated according to cost method, investment income will be itemized by invested entity:

| Invested entity | Amount incurred in current period | Amount incurred in previous period | Remarks |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | | 10,290,000.00 | Bonus |

BNBMPLC0001357

| | | | |
|---|---|---|---|
| CNBM Investment Company Limited | | 47,708,926.67 | Bonus |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 260,819.70 | | Bonus |
| Total | 260,819.70 | 57,998,926.67 | |

(3) As for long-term equity investments under the equity method, investment income shall be itemized with respect to the invested entity:

| Invested entity | Amount incurred in current period | Amount incurred in previous period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -6,285,525.65 | -1,115,475.67 | |
| Wuhan WUTOS Co., Ltd. | 1,595,970.16 | 2,334,433.28 | |
| Brightcrystals Technology Inc. | 286,766.62 | 193,975.57 | |
| Huafeu Real Estate Development Co., Ltd. | -1,261,799.75 | -3,809,629.54 | |
| Total | -5,664,588.62 | -2,396,696.36 | |

(4) Investment income arising from disposal of long-term equity investments

| Name of investee | Amount incurred in current period | Amount incurred in previous period | Remarks |
|---|---|---|---|
| CNBM Investment Company Limited | | 92,868,605.13 | Equity transfer |
| BNBM Chengdu Southwest Co., Ltd. | | 688,422.96 | De-registered |
| Total | 0.00 | 93,557,028.09 | |

7. Supplementary Info for Cash Flow Statement

| Supplementary information | Current amount | Last term amount |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | | |
| Net profit | 73,888,120.85 | 183,738,631.87 |
| Add: Provisions for impairments of assets | 10,441,080.36 | 10,863,266.30 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 57,683,801.90 | 56,877,715.15 |
| Amortization of intangible assets | 4,907,852.37 | 4,610,287.37 |
| Amortization of long-term deferred expenses | 635,564.40 | 635,564.40 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | -7,015,059.57 | 96,153.87 |
| Loss on scrapped fixed assets ("-" for gain) | | |
| Loss on changes to fair values ("-" for gain) | | |
| Financial expenses ("-" for gain ) | 32,988,208.17 | 36,139,818.93 |
| Investment loss ("-" for gain) | 5,403,768.92 | -149,159,258.40 |
| Decrease in deferred income tax assets ("-" for increase) | -6,616.24 | -6,818,147.26 |
| Increase in deferred income tax liabilities ("-" for decrease) | -10,629,303.82 | 10,629,303.82 |
| Decrease in inventory ("-" for increase) | 3,074,334.60 | -35,388,901.30 |
| Decrease in operating receivables ("-" for increase) | -217,504,091.77 | -86,764,610.80 |
| Increase in operating payables ("-" for decrease) | 279,290,185.69 | 6,061,938.18 |
| Others | -5,482,000.00 | 35,410,000.00 |
| Net cash flows from operating activities | 227,675,845.86 | 66,931,762.13 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | | |
| Debts converted into capital | | |
| Convertible corporate bonds due within one year | | |
| Fixed assets leased-in through financing | | |
| 3. Net changes in cash and cash equivalents | | |
| EOP balance of cash | 20,518,138.06 | 47,734,134.03 |
| Less: BOP balance of cash | 47,734,134.03 | 117,028,571.38 |
| Add: Cash equivalents at end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | -27,215,995.97 | -69,294,437.35 |

VII. Related Parties and Related Party Transactions

1. Details about the parent company of the Company

| Name of parent compa | Affiliation relationship | Enterprise type | Place of incorporation | Legal repres | Nature of business | Registered capital | Shareholding proportion in the | Proportion of voting right in | Ultimate controller of | Organizational code |
|---|---|---|---|---|---|---|---|---|---|---|

BNBMPLC0001358

| ny | | | | ent ativ e | | Company (%) | the Company (%) | the shareho lder | |
|---|---|---|---|---|---|---|---|---|---|
| China Nationa l Buildin g Materia l Compa ny Limited | Controll ing shareh older | Compa ny limited by shares | Jia 11, Sanheli Road, Haidian District, Beijing | So ng Zhi pin g | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | RMB2481 .215273m n | 52.40% | 52.40% | China Nationa l Building Material s Group Corpora tion | 10000349-5 |

The actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB3.723bn. Its registered address is No. 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood. Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

2. Details about subsidiaries of the Company

I. Subsidiaries of the Company:

| Full name of subsidiary | Type of subsidiary | Enterprise type | Place of incorporation | Legal representativ e | Organizational code |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Zou Yunxiang | 63371505-7 |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Sino-foreign joint venture | Beijing | Wang Bing | 72636296-7 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Limited liability | Beijing | Zou Yunxiang | 10195550-0 |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Wang Bing | 72634017-8 |
| Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an, Shandong Province | Jia Tongchun | 72074387-3 |
| BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Limited liability | Suzhou, Jiangsu Province | Wu Fade | 73829657-3 |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Taicang Municipality, Jiangsu | Zhang Nailing | 79650800-1 |
| BNBM Chengdu Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Chengdu, Sichuan | Zhang Nailing | 79003622-6 |
| BNBM Ningbo Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Ningbo, Zhejiang | Zhang Nailing | 78042527-9 |
| Beijing Donglian Investment Co., Ltd. | Wholly-owned subsidiary | Limited liability | Beijing | Yang Yanjun | 76002435-5 |
| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Zhaoqing Municipality, Guangdong | Zhang Nailing | 66500566-6 |
| Guang'an BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Guang'an Municipality, Sichuan | Zhang Nailing | 66536676-0 |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Wuhan, Hubei Province | Zhang Nailing | 66952032-3 |
| Suzhou BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Suzhou, Jiangsu Province | Zhang Nailing | 79830369-1 |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Limited liability | Miyun County, Beijing | Zou Yunxiang | 69964053-7 |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Zhenjiang, Jiangsu Province | Zhang Nailing | 69794890-9 |
| Pingyi BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Pingyi County, Shandong Province | Zhang Nailing | 69443159-2 |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability | Gucheng County, Hebei Province | Zhang Nailing | 69349713-5 |

Continued from the table above:

BNBMPLC0001359

| Full name of subsidiary | Nature of business | Registered capital | Shareholding proportion | Proportion of voting right |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Production and operation of PVC profile | RMB100mn | 55.00% | 55.00% |
| BNBM Homes Co., Ltd. | Industrialized production of houses | RMB200mn | 64.00% | 64.00% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Decoration of buildings | RMB7mn | 100.00% | 100.00% |
| Beijing New Materials Incubator Co., Ltd. | Hi-tech enterprise incubation | RMB5mn | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB155.6250mn | 42.00% | 65.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Production and selling of mineral wool boards | RMB20mn | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB60mn | 100.00% | 100.00% |
| BNBM Chengdu Building Materials Co., Ltd. | Production and selling of keel products | RMB1 mn | 100.00% | 100.00% |
| BNBM Ningbo Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Beijing Donglian Investment Co., Ltd. | Investment | RMB35,793,750 | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | Manufacturing and selling of wall materials | RMB80mn | 100.00% | 100.00% |
| BNBM Residential Industry Co., Ltd. | Manufacturing and sale of building materials | RMB50mn | 100.00% | 100.00% |
| Zhenjiang BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Pingyi BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Gucheng BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 85.00% | 85.00% |

## II. Subsidiaries of a controlled subsidiary of the Company – Taishan Gypsum Co., Ltd.

| Full name of subsidiary | Type of subsidiary | Enterprise type | Place of incorporation | Legal representative | Organizational code |
|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Pizhou, Jiangsu Province | Jia Tongchun | 73783509-6 |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability | Qinhuangdao, Hebei Province | Jia Tongchun | 73871270-9 |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Jingmen, Hubei Province | Jia Tongchun | 75340018-0 |
| Tai'an Taili Jewellery Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an, Shandong Province | Jia Tongchun | 70613035-X |
| Xuzhou Fast Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Xuzhou, Jiangsu Province | Jia Tongchun | 72074387-3 |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Anqiu, Shandong Province | Jia Tongchun | 76576220-X |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Share-controlled subsidiary | Limited liability | Jiangyin, Jiangsu Province | Jia Tongchun | 76053337-9 |
| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Jiangjin, Chongqing | Jia Tongchun | 77849473-4 |
| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Hengshui, Hebei Province | Jia Tongchun | 78256341-3 |
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned subsidiary | Limited liability | Tai'an, Shandong Province | PENG Shiliang | 78503046-0 |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Buxin City, Liaoning Province | Jia Tongchun | 79159109-6 |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Share-controlled subsidiary | Limited liability | Leqing City, Zhejiang Province | Jia Tongchun | 79437707-9 |
| Taishan Gypsum (Pingshan) Co., Ltd. | Share-controlled subsidiary | Limited liability | Pingshan County, Hebei Province | Jia Tongchun | 78981954-9 |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Shiyan Municipality, He'nan | Jia Tongchun | 66466723-8 |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Share-controlled subsidiary | Limited liability | Xiangtan Municipality, Hu'nan | Jia Tongchun | 79688710-1 |
| Taishan Gypsum (Tongling) Co., Ltd. | Share-controlled subsidiary | Limited liability | Tongling City, Anhui Province | Jia Tongchun | 67264412-4 |
| Taishan Gypsum (Baotou) Co., Ltd. | Share-controlled subsidiary | Limited liability | Baotou City, Inner Mongolia | Jia Tongchun | 67067771-5 |
| Tai'an Taishan Green Building Structures Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 66571851-9 |
| Tai'an Taihe Advertising Co., Ltd. | Wholly-owned subsidiary | Limited liability | Tai'an City, | Peng Wenlong | 67452358-8 |

BNBMPLC0001360

| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Shandong Province Nantong, Jiangsu | Jia Tongchun | 69675075-7 |
|---|---|---|---|---|---|
| Taishan Gypsum (Jiangxi) Co., Ltd. | Share-controlled subsidiary | Limited liability | Fengcheng, Jiangxi | Jia Tongchun | 68595492-2 |
| Shandong Taihe Optical Energy Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 69543055-9 |
| Taishan Gypsum (Guangdong) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Boluo County, Guagndong Province | Jia Tongchun | 68863927-4 |
| Guizhou Taifu Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability | Fuquan, Guizhou Province | Ren Xulian | 69750860-4 |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Wholly-owned subsidiary | Limited liability | Lanzhou/Yinchuan | Jia Tongchun | 68422511-1 |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Weinan City, Shaanxi Province | Jia Tongchun | 79076244-7 |
| Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-owned subsidiary | Limited liability | Yimen County, Yunnan Province | Jia Tongchun | 78169623-0 |
| Tai'an Jindun Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 75353129-5 |

Continued from the table above:

| Full name of subsidiary | Nature of business | Registered capital | Shareholding proportion | Proportion of voting right |
|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 70.00% | 70.00% |
| Hubei Taishan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Tai'an Taili Jewellery Co., Ltd. | Manufacture and selling of plaster boards | RMB600,000 | 70.00% | 70.00% |
| Xuzhou Fast Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB18.8mn | 100.00% | 100.00% |
| Taishan Gypsum (Weifang) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Manufacture and selling of plaster boards | RMB48,003,990 | 97.50% | 97.50% |
| Taishan Gypsum (Chongqing) Co., Ltd. | Manufacture and selling of plaster boards | RMB28.75mn | 100.00% | 100.00% |
| Taishan Gypsum (Hengshui) Co., Ltd. | Production and selling of plaster powders | RMB5mn | 100.00% | 100.00% |
| Tai'an Taishan Plasterboard Co. Ltd. | Manufacture and selling of plaster boards | RMB22mn | 100.00% | 100.00% |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Manufacture and selling of plaster boards | RMB7.7mn | 64.94% | 64.94% |
| Taishan Gypsum (Pingshan) Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 70.00% | 70.00% |
| Taishan Gypsum (Henan) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Manufacture and selling of plaster boards | RMB712mn | 70.00% | 70.00% |
| Taishan Gypsum (Tongling) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 65.00% | 65.00% |
| Taishan Gypsum (Baotou) Co., Ltd. | Manufacture and selling of plaster boards | RMB5mn | 65.00% | 65.00% |
| Tai'an Taishan Green Building Structures Co., Ltd. | Manufacturing and sale of decorative gypsum boards/Advertising design and production | RMB4mn | 75.00% | 75.00% |
| Tai'an Taihe Advertising Co., Ltd. | Manufacture and selling of plaster boards | RMB0.5mn | 100.00% | 100.00% |
| Taishan Gypsum (Nantong) Co., Ltd. | Manufacture and selling of plaster boards | RMB100mn | 100.00% | 100.00% |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Manufacturing and sale of solar high borosilicate glass tubes | RMB15mn | 70.00% | 70.00% |
| Shandong Taihe Optical Energy Co., Ltd. | Manufacture and selling of plaster boards | RMB6mn | 55.00% | 55.00% |
| Taishan Gypsum (Guangdong) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Guizhou Taifu Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB50mn | 60.00% | 60.00% |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB6mn | 100.00% | 100.00% |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Taishan Gypsum (Yunnan) Co., Ltd. | Manufacturing and sale of building materials products | RMB10mn | 100.00% | 100.00% |
| Tai'an Jindun Building Materials Co., Ltd. | | RMB5mn | 100.00% | 100.00% |

## 3. Details about joint ventures and associates of the Company

| Name of investee | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Shareholding proportion of the Company (%) | Proportion of voting right of the Company in the invested entity (%) |
|---|---|---|---|---|---|---|---|
| I. Joint venture | | | | | | | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Limited liability | Beijing | Zou Yunxiang | Exhibition & display services | RMB2mn | 50.00% | 50.00% |
| II. Associates | | | | | | | |
| Wuhan WUTOS Co., Ltd. | Limited liability | Wuhan, Hubei Province | Lu Guoqing | Production and sale of instruments, meters and | RMB35,178,540 | 20.00% | 20.00% |

BNBMPLC0001361

| Brightcrystals Technology Inc. | Limited liability | Beijing | Pu Ximin | other devices Development, production and sale of special crystal materials | RMB50mn | 41.00% | 41.00% |
| Huafeu Real Estate Development Co., Ltd. | Limited liability | Nanjing, Jiangsu Province | Chen Lei | Real estate development and sale | RMB157.1457mn | 29.677% | 29.677% |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Limited liability | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials | RMB108,015,517 | 29.20% | 29.20% |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Limited liability | Urumqi Municipality | Liu Chongsheng | Manufacturing and sale of gypsum products | RMB20mn | 25.00% | 25.00% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Limited liability | Beijing | Xue Kongkuan | Industrial and civil building design, project supervision of Building Material Industry | RMB6mn | 47.53% | 47.53% |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Limited liability | Tai'an City, Shandong Province | Han Yuwu | Manufacturing and sale of decorative paperboards and gypsum products | RMB35mn | 59.00% | Note |

Continued from the table above:

| Name of investee | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit in current period | Affiliation relationship | Organizational code |
|---|---|---|---|---|---|---|---|
| I. Joint venture | | | | | | | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 775,425.42 | 1,212,986.95 | -437,561.53 | 3,186,413.00 | 604,566.19 | Shares held by our subsidiary | 67574050-9 |
| II. Associates | | | | | | | |
| Wuhan WUTOS Co., Ltd. | 144,959,337.79 | 51,107,294.11 | 93,838,183.79 | 78,812,836.16 | 7,979,850.82 | Shares held by the Company | 72466171X |
| Brightcrystals Technology Inc. | 76,913,601.85 | 13,725,807.68 | 63,187,794.17 | 31,932,461.28 | 699,430.79 | Shares held by the Company | 72261854X |
| Huafeu Real Estate Development Co., Ltd. | 285,283,547.73 | 91,889,565.95 | 193,393,981.78 | 0.00 | -4,251,776.64 | Shares held by the Company | 66377292-5 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 395,594,785.53 | 162,652,646.45 | 232,942,139.08 | 469,869,644.76 | 19,703,752.24 | Shares held by the Company | 26716473-3 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 32,441,969.97 | 27,493,617.76 | 4,948,352.21 | 16,168,141.88 | -4,136,371.01 | Shares held by our subsidiary | 74520417-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 3,466,468.30 | 4,087,023.19 | 620,554.89 | 7,155,400.00 | 148,660.84 | Shares held by our subsidiary | 10114160-3 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 36,041,296.70 | 604,670.95 | 35,436,625.75 | 66,815,923.31 | 325,912.74 | Shares held by our subsidiary | 66352647-6 |

Note: subsidiaries of the Company – Beijing Donglian Investment Co., Ltd. and Taishan Gypsum Co., Ltd. own 30% and 29% of the shares in Tai'an Taihe Building & Decoration Materials Co., Ltd., respectively. According to the provisions of Articles of Association of Tai'an Taihe Building & Decoration Materials Co., Ltd., the foregoing two companies will not assign directors to Tai'an Taihe Building & Decoration Materials Co., Ltd. and have no control over the said company, so they are not incorporated in the coverage of consolidated financial statements.

4. Details about other related parties of the Company

| Names of other related parties | Relationship between other related parties with the Company | Organizational code |
|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | A equity participation company of the Company | 71092874-3 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | A equity participation company of the Company | 10117475-5 |

BNBMPLC0001362

| | | |
|---|---|---|
| BNBM Technology Development Co., Ltd. | A equity participation company of the Company | 19034457-5 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | A equity participation company of the Company | 70000060X |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Shareholding company of Taishan Gypsum Co., Ltd. | 73470790-2 |
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited | 10195414-5 |
| CNBM Investment Company Limited | A wholly-owned subsidiary of China National Building Material Company Limited | 72617303-1 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 71786986-2 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71587251-5 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71670672X |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 72328769-0 |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10190304-9 |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70056658-2 |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10602765-8 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 85505235-9 |
| BNBM Commerce & Trade Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10202885-6 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70023806-0 |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | 10001932-3 |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation | 10205238-9 |
| China New Building Materials Industry Hangzhou Design Institute | A subsidiary of China National Building Materials Group Corporation | 14309853-5 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Sub-subsidiary of China National Building Materials Group Corporation | 10822576-2 |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 76626876-4 |
| Beijing New Plastic Pipes Co., Ltd. | Controlling shareholder of the Company | 70023794-9 |
| China National Building Material Company Limited | A sub-subsidiary of China National Building Materials Group Corporation | 10000349-5 |
| China Building Material Test & Certification Center | A sub-subsidiary of China National Building Materials Group Corporation | 10112342-1 |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of Beijing New Building Material (Group) Co., Ltd. | 75443057-6 |
| INTECH Building (Beijing) Co., Ltd. | A sub-subsidiary of our controlling shareholder — China National Building Material Company Limited | 67963554-6 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of our controlling shareholder — China National Building Material Company Limited | 13899992-9 |
| Changzhou China Composites Liberty Co. Ltd. | A equity participation company of the Company | 75643556-5 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A equity participation company of the Company | 26716473-3 |

## 5. Related-party transactions

### (1) Related party transactions involving sale of goods and provision of services

| Related party | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 1,712,311.12 | 0.0530% | 1,608,748.88 | 0.0671% |
| Beijing New Building | Sale of goods | Sale of goods | Market pricing | | | 11,448.00 | 0.0005% |

BNBMPLC0001363

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Material (Group) Co., Ltd. Zhengzhou Branch | | | | | | | |
| Baoding Zhugen New Materials Co., Ltd. | Sale of goods | Sale of goods | Market pricing | | | 21,631.19 | 0.0009% |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 11,573.93 | 0.0004% | 6,963.29 | 0.0003% |
| China National Building Materials International Trading Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 291,394.87 | 0.0090% | 1,757,688.06 | 0.0733% |
| China National Building Materials & Equipment Import & Export Corporation | Sale of goods | Sale of goods | Market pricing | | | 552,864.62 | 0.0231% |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 691,866.83 | 0.0214% | 1,946,546.79 | 0.0812% |
| Taishan Gypsum (Yunnan) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 7,615,247.86 | 0.2357% | 4,795,061.49 | 0.2000% |
| BNBM Technology Development Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 26,163.26 | 0.0008% | 239,275.55 | 0.0100% |
| BNBM Commerce & Trade Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 8,888.89 | 0.0003% | | |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 660,694.71 | 0.0205% | | |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 387,122.78 | 0.0120% | | |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Sale of goods | Sale of goods | Market pricing | 1,186,411.15 | 0.0367% | | |
| Changzhou China Composites Liberty Co. Ltd. | Sale of goods | Sale of goods | Market pricing | 386,826.76 | 0.0120% | | |
| China New Building Materials Industry Hangzhou Design Institute | Sale of goods | Sale of goods | Market pricing | 220,616.85 | 0.0068% | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Sale of goods | Sale of goods | Market pricing | 26,707.20 | 0.0008% | | |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of goods | Sale of goods | Market pricing | 396,644.56 | 0.0123% | | |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Sale of raw materials | Market pricing | 39,037.82 | 0.1288% | 149,039.28 | 0.1707% |
| Beijing New Plastic Pipes Co., Ltd. | Sale of goods | Sale of raw materials | Market pricing | 10,872.14 | 0.0359% | 17,844.69 | 0.0204% |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | Sale of raw materials | Market pricing | 1,820.00 | 0.0060% | | |
| Tai'an Jindun Building Materials Co., Ltd. | Sale of goods | Sale of raw materials | Market pricing | 155,989.18 | 0.5148% | | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Sale of goods | Sale of raw materials | Market pricing | 35,611.04 | 0.1175% | | |
| Taishan Gypsum (Yunnan) Co., Ltd. | Revenue from trademark royalties | Pricing through agreement | | 50,000.00 | | 44.6429% | |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Revenue from trademark royalties | Pricing through agreement | | 50,000.00 | | 44.6429% | |
| Beijing New Building Material (Group) Co., Ltd. | Provision of services | Provision of water, electricity and gas | Market pricing | 238,934.04 | 0.7885% | 244,854.15 | 0.2804% |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of services | Provision of water, electricity and gas | Market pricing | 724,207.77 | 2.3899% | 582,225.99 | 0.6668% |
| BNBM Commerce & Trade Co., Ltd. | Provision of services | Provision of water, electricity and gas | Market pricing | | | 29,260.36 | 0.0335% |
| Beijing New Plastic Pipes Co., Ltd. | Provision of services | Provision of water, electricity and gas | Market pricing | 2,409,222.93 | 7.9506% | 1,779,629.20 | 2.0381% |
| INTECH Building | Provision of | Provision of | Market pricing | 34,476.76 | 0.1138% | | |

135

BNBMPLC0001364

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (Beijing) Co., Ltd. | services | water, electricity and gas | | | | | |
| Beijing New Building Material (Group) Co., Ltd. | Provision of services | Provision of transportation, loading and unloading services | Pricing through agreement | 175,378.48 | 7.3494% | 89,532.19 | 5.0879% |
| BNBM Commerce & Trade Co., Ltd. | Provision of services | Provision of transportation, loading and unloading services | Pricing through agreement | | | 50,866.00 | 2.8906% |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of services | Provision of transportation, loading and unloading services | Pricing through agreement | 3,258.09 | 0.1365% | | |
| Beijing New Plastic Pipes Co., Ltd. | Provision of services | Provision of transportation, loading and unloading services | Pricing through agreement | | | 36,600.00 | 2.0799% |

## (2) Related party transactions involving purchase of goods and acceptance of services

| Related party | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Purchase commodities | Purchases for materials | Market pricing | 313,893.17 | 0.0154% | 1,512,810.28 | 0.0798% |
| Tai'an Jindun Building Materials Co., Ltd. | Purchase commodities | Purchases for materials | Market pricing | 6,529,675.07 | 0.3197% | 4,335,785.77 | 0.2287% |
| Marketing and Sales Department of Tai'an Jindun Building Materials Co., Ltd. | Purchase commodities | Purchases for materials | Market pricing | | | 2,455,642.62 | 0.1295% |
| Beijing New Plastic Pipes Co., Ltd. | Purchase commodities | Purchases for materials | Market pricing | 9,401.71 | 0.0005% | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Purchase commodities | Acquire equipment | Market pricing | 13,475,230.77 | 2.4120% | 23,092,100.00 | 4.1203% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | Purchase commodities | Acquire equipment | Market pricing | 280,000.00 | 0.0501% | | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Purchase commodities | Electricity charge | Market pricing | 18,858,330.00 | 0.9232% | 1,179,397.49 | 0.0622% |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Acceptance of services | Protective paper processing fee | Pricing through agreement | 45,682,978.63 | 100.00% | 20,148,976.70 | 100.00% |
| BNBM Jiayuan Property Management Co., Ltd. | Acceptance of services | Receipt of property management service | Pricing through agreement | 6,425,559.95 | 89.7985% | 4,824,371.19 | 95.3621% |
| China New Building Materials Industry Hangzhou Design Institute | Acceptance of services | Payment of design fees | Pricing through agreement | 877,500.00 | 21.1663% | 4,890,000.00 | 87.8572% |
| China Building Material Test & Certification Center | Acceptance of services | Quality inspection fee | Pricing through agreement | 441,405.00 | 17.0833% | 31,770.00 | |
| China New Building Materials Design & Research Institute | Acceptance of services | Inspection fees | Pricing through agreement | 3,060.00 | 0.1184% | 1,512,810.28 | 1.7457% |

## (3) Details about related-party leases

| Name of lessor | Name of lessee | Details about leased assets | Amount involved in leased assets | Lease commencement date | Lease termination date | Lease expense | Basis for determining rental income | Effect of lease expenses on the Company |
|---|---|---|---|---|---|---|---|---|
| The Company | Beijing New Plastic Pipes Co., Ltd. | Workshop | 6,075,700.67 | 1/1/2009 | 12/31/2009 | 1,046,930.00 | Pricing through | Increase profit |

BNBMPLC0001365

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Taihe Building Decoration Materials Co., Ltd. | Premises | 33,126,424.31 | 8/1/2008 | 9/30/2009 | 675,000.00 | agreement Pricing through agreement | Increase profit |
| Taishan Gypsum Co., Ltd. | Tai'an Taihe Building Decoration Materials Co., Ltd. | Equipment | 105,478,925.62 | 8/1/2008 | 9/30/2009 | 7,117,499.97 | Pricing through agreement | Increase profit |
| Taishan Gypsum Co., Ltd. | Tai'an Jindun Building Materials Co., Ltd. | Part of workshop | | 1/1/2009 | 7/30/2009 | 141,666,33971 ,510.00 | Pricing through agreement | Increase profit |
| China National Building Material Company Limited | The Company | Land | | 9/1/2008 | 8/31/2011 | 487,360.00 | Pricing through agreement | Decrease profit |
| China National Building Material Company Limited | BNBM Homes Co., Ltd. | Land | | 9/1/2008 | 8/31/2011 | 1,046,930.00 | Pricing through agreement | Decrease profit |

Explanations about related-party leases:

1. According to the Housing Leasing Contract concluded between the Company and BNBM Plastic Pipe Co., Ltd, the Company shall lease the 3187-square meter-large house of the power mineral wool coating workshop located at No.16, Xisanqi Building Material Town, Haidian District, Beijing to Beijing New Building Materials Plastic Pipe Co., Ltd. (property ownership certificate: JFQZHGGZ No.02288). The rent for 2009 is RMB1,046,930.

2. According to the Land Use Right Leasing Agreement concluded between the Company and China National Building Material Company Limited on September 1, 2008, China National Building Material Company Limited shall lease to the Company the 338,505-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB971,510. The lease term runs from September 1, 2008 through August 31, 2011.

3. According to the Land Use Right Leasing Agreement concluded between the Company-owned subsidiary Beijing New Building Materials Homes Co. Ltd. and China National Building Material Company Limited on September 1, 2008, China National Building Material Company Limited shall lease to the Company the 32,490.65-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB487,360. The lease term runs from September 1, 2008 through August 31, 2011.

4. As specified in the equipment and housing property lease agreement between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tai'an Taihe Building & Decoration Materials Co., Ltd., the latter began to lease certain equipment and housing property belonging to Taishan Gypsum Co., Ltd. from August 1, 2008, and as at September 30, 2009, Tai'an Taihe Building & Decoration Materials Co., Ltd. no longer continues to lease the housing property and equipment.

5. The rental income of a subsidiary of the Company – Taishan Gypsum Co., Ltd. from Tai'an Jindun Building Materials Co., Ltd. is the amount during January – July, 2009, and since Tai'an Jindun Building Materials Co., Ltd. is incorporated into the coverage of consolidated financial statements in August 2009, the rental income of Taishan Gypsum during August – December 2009 has been consolidated and offset.

(4) Details about related-party guarantees

① As at the date of this balance sheet, the Company has provided the following guarantees:

| Item | Lending entity/lending bank | Guarantor | Guarantee limit | Actual guaranteed amount | Guarantee commencement date | Expiration date of guarantee |
|---|---|---|---|---|---|---|
| | Taishan Gypsum Co., Ltd. | | | | | |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | The Company | 300,000,000.00 | 39,000,000.00 | 4/10/2009 | 4/4/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | | | 39,000,000.00 | 4/10/2009 | 4/9/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | | | 30,000,000.00 | 7/29/2009 | 7/21/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | | | 20,000,000.00 | 8/28/2009 | 8/27/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | | | 27,000,000.00 | 9/22/2009 | 9/21/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | | | 31,000,000.00 | 10/21/2009 | 10/20/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of | | | 30,000,000.00 | 11/18/2009 | 11/17/2012 |

BNBMPLC0001366

| | | | | | | |
|---|---|---|---|---|---|---|
| Short-term borrowings | Agricultural Bank of China Ltd. Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | | | 33,000,000.00 | 12/3/2009 | 12/2/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | The Company | 85,000,000.00 | 9,300,000.00 | 5/31/2009 | 5/26/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | | | 12,000,000.00 | 7/1/2009 | 6/24/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | | | 20,000,000.00 | 9/23/2009 | 9/17/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | | | 13,000,000.00 | 12/18/2009 | 12/17/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | The Company | 175,000,000.00 | 36,000,000.00 | 1/6/2009 | 1/5/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | | | 25,000,000.00 | 4/14/2009 | 4/13/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | | | 19,000,000.00 | 6/19/2009 | 201-6-10 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | | | 25,000,000.00 | 6/19/2009 | 6/18/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | | | 20,000,000.00 | 6/24/2009 | 6/23/2012 |
| Short-term borrowings | Tai'an Branch of Bank of Communications | The Company | 73,000,000.00 | 20,000,000.00 | 6/26/2009 | 6/26/2012 |
| Short-term borrowings | Tai'an Branch of Bank of Communications | | | 25,000,000.00 | 7/31/2009 | 7/30/2012 |
| Short-term borrowings | Tai'an Branch of Bank of Communications | | | 20,000,000.00 | 8/7/2009 | 8/6/2012 |
| Short-term borrowings | Jinan Branch of China Everbright Bank Co., Ltd. | The Company | 27,000,000.00 | 27,000,000.00 | 12/29/2009 | 6/29/2012 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | Jindun Building Materials | 10,000,000.00 | 10,000,000.00 | 6/22/2009 | 6/15/2019 |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China | The Company | 140,000,000.00 | 11,160,000.00 | 4/30/2008 | 1/29/2013 |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 11,160,000.00 | 4/30/2008 | 4/29/2013 |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 500,000.00 | 5/14/2008 | 1/29/2013 |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 500,000.00 | 2008-.5-14 | 4/29/2013 |
| Long-term liabilities that will mature within one year | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 7,680,000.00 | 4/30/2008 | 10/29/2012 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 3,360,000.00 | 5/14/2008 | 4/29/2012 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 11,660,000.00 | 2008-.5-14 | 7/29/2012 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 3,980,000.00 | 5/14/2008 | 10/29/2012 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China | | | 8,300,000.00 | 2008-.5-30 | 4/29/2012 |
| | Total | | 810,000,000.00 | 588,600,000.00 | | |
| | BNBM Suzhou Mineral Fiber Ceiling Company | | | | | |
| Short-term borrowings | Suzhou Branch of China CITIC Bank Corporation Limited | The Company | 5,000,000.00 | 5,000,000.00 | 5/21/2009 | 5/21/2012 |
| Short-term borrowings | Suzhou Branch of China CITIC Bank Corporation Limited | The Company | 20,000,000.00 | 10,000,000.00 | 7/30/2009 | 4/30/2012 |
| Short-term borrowings | Suzhou Branch of China CITIC Bank Corporation Limited | | | 10,000,000.00 | | |
| | Total | | 25,000,000.00 | 25,000,000.00 | | |
| | Guang'an BNBM Co., Ltd. | | | | | |
| Long-term borrowings | Guang'an Branch of Bank of China Limited | The Company | 120,000,000.00 | 45,000,000.00 | 4/3/2008 | 4/3/2015 |
| | Total | | 120,000,000.00 | 45,000,000.00 | | |
| | BNBM Taicang Building Materials Co., Ltd. | | | | | |
| Long-term borrowings | Suzhou Branch of Shanghai Pudong Development Bank | The Company | 120,000,000.00 | 30,000,000.00 | 9/1/2007 | 11/2/2014 |
| Long-term borrowings | Suzhou Branch of Shanghai Pudong Development Bank | | | 50,000,000.00 | 3/31/2008 | 11/2/2014 |
| Long-term borrowings | Suzhou Branch of Shanghai Pudong Development Bank | | | 10,000,000.00 | 4/1/2008 | 11/2/2014 |
| | Total | | 120,000,000.00 | 90,000,000.00 | | |
| | Qinhuangdao Taishan Building Materials Co., Ltd. | | | | | |
| Short-term borrowings | Qinhuangdao Branch of Bank of Communications | Taishan Gypsum | 15,000,000.00 | 15,000,000.00 | 10/10/2009 | 10/10/2012 |
| | Total | | 15,000,000.00 | 15,000,000.00 | | |
| | Taishan Gypsum (Henan) Co., Ltd. | | | | | |
| Long-term | Bank of Communications Luoyang | Taishan | 49,000,000.00 | 30,000,000.00 | 6/19/2009 | 6/17/2013 |

138

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| borrowings | Branch | Gypsum | | | | | |
| Long-term liabilities that will mature within one year | Bank of Communications Luoyang Branch | | | | 19,000,000.00 | 6/19/2009 | 6/17/2012 |
| | Total | | | 49,000,000.00 | 49,000,000.00 | | |
| | Taishan Gypsum (Chongqing) Co., Ltd. | | | | | | |
| Long-term borrowings | China Construction Bank, Jiangjin Sub-branch, | Taishan Gypsum | 30,000,000.00 | | 10,000,000.00 | 3/17/2006 | 3/16/2013 |
| Long-term liabilities that will mature within one year | China Construction Bank, Jiangjin Sub-branch, | | | | 10,000,000.00 | 3/17/2006 | 12/31/2012 |
| | Total | | | 30,000,000.00 | 20,000,000.00 | | |
| | Taishan Gypsum (Tongling) Co., Ltd. | | | | | | |
| Long-term borrowings | Tongling Branch of Huishang Bank | Taishan Gypsum | 50,000,000.00 | | 10,000,000.00 | 9/27/2009 | 9/27/2015 |
| | | | | | 10,000,000.00 | 9/27/2009 | 3/27/2015 |
| | | | | | 30,000,000.00 | 9/27/2009 | 9/27/2015 |
| | Total | | | 50,000,000.00 | 50,000,000.00 | | |
| | Taishan Gypsum (Pingshan) Co., Ltd. | | | | | | |
| Short-term borrowings | Hebei Branch of Bank of Communications Limited | Taishan Gypsum | 10,000,000.00 | | 10,000,000.00 | 9/22/2009 | 9/22/2012 |
| | Total | | | 10,000,000.00 | 10,000,000.00 | | |

For details about foregoing related-party guarantees, please refer to Item 2 of Note VIII "Contingent Matters".

② Explanations about related-party guarantees

The Company has not incurred guarantee for the benefit of parties other than its subsidiaries, and all the related-party guarantees provided to subsidiaries are joint and several liability guarantees. The Company has not incurred other forms of guarantees.

(5) Details about asset transfers and debt restructuring of related parties

| Related party | Content of related party transaction | Type of related party transaction | Pricing principle of related party transaction | Amount incurred in current period | | Amount incurred in previous period | |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Purchase of storeroom | Asset transfer | Pricing through agreement | 14,680,000.00 | 2.6276% | | |
| Taishan Gypsum (Yunnan) Co., Ltd. | Sales of fixed assets | Asset transfer | Net sales value | 865,664.22 | 5.37678% | | |

Explanations about asset transfers of related parties: pursuant to the Asset Transfer Agreement between the Company and Beijing New Building Material (Group) Co., Ltd. dated December 26, 2008, Beijing New Building Material (Group) Co., Ltd transferred a hardware turnover storage shed it owns to the Company at a price of RMB14,680,000, and the transfer has been consummated.

6. Receivables from and payables by related parties

| Item | Beginning Balance | Ending balance | Age analysis | Economic content |
|---|---|---|---|---|
| Notes receivable | | | | |
| Beijing New Plastic Pipes Co., Ltd. | 178,811.39 | | | |
| Total | 178,811.39 | | | |
| Accounts Receivable | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 3,288,447.94 | 3,511,121.00 | 1~2 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,570,483.79 | 2,570,483.79 | 2~3 years | Sales of goods |
| Beijing New Plastic Pipes Co., Ltd. | 8,510,184.30 | 9,046,733.05 | Note 1 | Sales of goods |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 736,940.95 | 547,156.53 | 2~3 years | Sales of goods |
| BNBM Technology Development Co., Ltd. | 2,802,760.91 | 2,619,880.42 | 2~3 years | Sales of goods |
| Baoding Zhugen New Materials Co., Ltd. | 461,316.96 | 461,316.96 | 2~3 years | Sales of goods |
| BNBM Jiayuan Property Management Co., Ltd. | 355,864.09 | | | |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 1,113,918.19 | 1,113,918.19 | 2~3 years | Sales of goods |
| Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,382,488.30 | Three to four years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | 4-5 years | Sales of goods |
| BNBM Commerce & Trade Co., Ltd. | 22,764.76 | 46,214.00 | Within 1 year | Sales of goods |
| BNBM Machinery Co., Ltd. under China National | 100,000.00 | 99,977.54 | Three to four | Sales of goods |

BNBMPLC0001368

| | | | | |
|---|---|---|---|---|
| Building Material & Light Machinery Group | | | years | |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | 11,971.80 | 11,971.80 | Three to four years | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 762,600.00 | 4-5 years | Design fee |
| China National Building Materials & Equipment Import & Export Corporation | 0.80 | 0.80 | 2~3 years | Sales of goods |
| CNBM Investment Company Limited | 2,532,919.88 | 2,532,919.88 | Above 5 years | Sales of goods |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 172,110.78 | 63,746.34 | Within 1 year | Sales of goods |
| INTECH Building (Beijing) Co., Ltd. | | 116,449.65 | Within 1 year | Sales of goods |
| Changzhou China Composites Liberty Co. Ltd. | | 4,927.75 | Within 1 year | Sales of goods |
| Total | 26,025,381.62 | 26,092,514.17 | | |
| **Prepayments** | | | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 7,028,580.00 | 14,935,750.00 | Within 1 year | Purchase equipment |
| Beijing New Plastic Pipes Co., Ltd. | 1,110.07 | 1,110.07 | Three to four years | Purchases for materials |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 733,090.13 | 573,090.13 | Three to four years | Purchases for materials |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 28,666.87 | 28,666.87 | Three to four years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. | 6,066,951.77 | 66,951.77 | 2~3 years | Purchases for materials |
| China Building Material Test & Certification Center | | 34,740.00 | Within 1 year | Certificate fee |
| Total | 13,858,398.84 | 15,640,308.84 | | |
| **Accounts payable** | | | | |
| Neo China Group Engineering & Consultation LLP. | 8,200.00 | 8,200.00 | 4-5 years | Consulting fee |
| Beijing New Building Material (Group) Co., Ltd. | 1,062,114.05 | 1,062,535.05 | 2~3 years | Payment for goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 290,600.00 | 2,027,430.34 | Within 1 year | Payment for equipment |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 | Above 5 years | Payment for goods |
| BNBM Jiayuan Property Co., Ltd. | 266,416.75 | 207,559.25 | 1~2 years | Property management fee |
| BNBM Commerce & Trade Co., Ltd. | 12,522.71 | | | |
| Tai'an Jindun Building Materials Co., Ltd. | 1,716,038.42 | | | |
| China National Building Material Company Limited | 3,892,460.35 | 5,351,330.35 | Note 2 | Land rental |
| Total | 7,256,193.58 | 8,664,896.29 | | |
| **Advances from customers** | | | | |
| Beijing New Plastic Pipes Co., Ltd. | 38,758.15 | 39,607.22 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 98,839.75 | 98,839.75 | 4-5 years | Sales of goods |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 | Above 5 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. | 9,510.00 | 1,681.64 | Within 1 year | Sales of goods |
| Brightcrystals Technology Inc. | 26,305.00 | 26,305.00 | Above 5 years | Sales of goods |
| China National Building Materials Group Corporation | 1,800,000.00 | | | |
| China National Building Materials International Trading Co., Ltd. | 19,353.60 | | | |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | | 1,117,574.07 | Within 1 year | Sales of goods |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | | 18,961.37 | Within 1 year | Sales of goods |
| Total | 2,000,266.50 | 1,310,469.05 | | |
| **Other payables** | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 1,789,224.92 | 2,288,782.95 | 2~3 years | Incomings and outgoings |
| China National Building Materials Group Corporation | | 25,200,000.00 | Within 1 year | Project payment |
| BNBM Jiayuan Property Management Co., Ltd. | 1,283,610.90 | 1,125,827.42 | Within 1 year | Property management fee |
| CNBM Investment Company Limited | 7,349.36 | 36,307.51 | Within 1 year | Incomings and outgoings |
| China National Building Material Company Limited | 113,438.56 | 14,100.20 | Within 1 year | Incomings and outgoings |
| Brightcrystals Technology Inc. | | 1,097.74 | Within 1 year | Incomings and outgoings |
| Total | 3,193,623.74 | 28,666,115.82 | | |

Note 1. For age details, please refer to relevant content in Item 3 "Accounts Receivable" in Note V to these financial statements.

Note 2. For age details, please refer to relevant content in Item 19 "Accounts Payable" in Note V to these financial statements.

## VIII. Contingent Matters

1. As at December 31, 2009, comprehensive credit granting contracts concluded by the Company

BNBMPLC0001369

are detailed below:

(1) Pursuant to the Credit Grant Agreement ("2009 Nian Jian Shou Zi No. 014") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on August 26, 2009, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB200mn during the period from August 26, 2009 to August 25, 2010. As of December 31, 2009, loan balance under this credit agreement was RMB100mn.

(2) As specified in the Financing Limit Agreement ("ED910009000123") dated March 5, 2009 between the Company and Beijing Huangsi Sub-branch of Shanghai Pudong Development Bank, the said sub-branch will provide the Company with a comprehensive credit line of no more than RMB150,000,000 during March 5, 2009 − January 15, 2010. Wherein: short-term borrowings (flexible loans) amount to RMB100,000,000 and bank acceptances amount to RMB5,000,000. As at December 31, 2009, the loan balance under the Financing Limit Agreement is RMB2,000,000.

(3) According to the Credit Agreement concluded between the Company and Bank of China Co., Ltd., Beijing Changping Sub-branch on May 5, 2009, Bank of China Co., Ltd., Beijing Changping Sub-branch shall provide a total credit of RMB180mn during the period from May 5, 2009 to May 4, 2010, including short-term borrowings of RMB130mn and banker's acceptances of RMB50mn. As of December 31, 2009, loan balance under this credit agreement was RMB80mn.

(4) According to the Comprehensive Credit Contract (SFJZZZ No. 20090604001) concluded between the Company and Shenzhen Development Bank Co., Ltd., Beijing Zhichun Road Sub-branch on June 4, 2009, Shenzhen Development Bank Co., Ltd., Beijing Zhichun Road Sub-branch shall provide to the Company a credit of RMB60mn during the period from June 4, 2009 to June 3, 2010. As of December 31, 2009, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(5) According to the Comprehensive Credit Agreement concluded between the Company and China Everbright Bank Co., Ltd., Beijing Xinyuan Sub-branch on March 5, 2009, China Everbright Bank Co., Ltd., Beijing Xinyuan Sub-branch shall provide to the Company a credit of RMB100mn during the period from March 5, 2009 to March 4, 2010. As of December 31, 2009, loan balance under this credit agreement was RMB7mn.

(6) As specified in the Comprehensive Credit Line Contract dated August 28, 2009 between the Company and Beijing Chaoyangmen Sub-branch of China Guangfa Bank, the said sub-branch will provide the Company with a credit line of RMB200,000,000 during August 31, 2009 − August 30, 2010, wherein: the limit of working capital loan is RMB200,000,000, and bank acceptance limit is RMB100,000,000. As of December 31, 2009, loan balance under this credit agreement was RMB80mn.

2. As of December 31, 2009, information about guarantee of the Company is as follows:

(1) As specified in the Maximum Guarantee Contract dated May 21, 2009 between the Company and Suzhou Branch of China CITIC Bank Corporation Limited, the Company will provide a joint and several liability guarantee for the loan of RMB5,000,000 borrowed by a subsidiary of the Company − BNBM Suzhou Mineral Fiber Ceiling Company from Suzhou Branch of China CITIC Bank Corporation Limited, and the guarantee period is two years from the date of expiration of the performance period of such debt. As at December 31, the short-term borrowing borrowed by BNBM Suzhou Mineral Fiber Ceiling Company from the said bank is RMB5,000,000.

(2) As specified in the Maximum Guarantee Contract dated July 29, 2009 between the Company and Suzhou Branch of China CITIC Bank Corporation Limited, the Company will provide a joint and several liability guarantee for the loan of RMB20mn borrowed by a subsidiary of the Company − BNBM Suzhou Mineral Fiber Ceiling Company from Suzhou Branch of China CITIC Bank Corporation Limited, and the guarantee period is two years from the date of expiration of the performance period of such debt. As of December 31, 2009, short-term borrowings applied and received by BNBM Suzhou Mineral Fiber Ceiling Company from this bank was RMB20mn.

(3) Pursuant to the Guarantee Contract (No.YB8901200728018901) signed by and between the Company and Suzhou Branch of Shanghai Pudong Development Bank on November 2nd 2007, the Company provided joint and several guarantee for the RMB120mn medium- and long-term loans borrowed by Taicang BNBM Co., Ltd., a subsidiary of the Company, from Suzhou Branch of Shanghai Pudong Development Bank, for a period of two years after expiry of the period for

BNBMPLC0001370

performing obligations. As of December 31, 2009, long-term borrowings applied and received by BNBM Taicang Building Materials Co., Ltd. from this bank were RMB90mn.

(4) According to the Guaranted Contract of Maximum Amount signed by and between the Company and Guang'an Branch of the Bank of China Limited on April 3, 2008, the Company provided joint and several liability guarantee for the loan of RMB120,000,000 of its subsidiary - Guang'an Beijing New Building Materials Co., Ltd. from Guang'an Branch of the Bank of China Limited, and the warranty period was two years after performance term of the liability expired. As of December 31, 2009, long-term borrowings applied and received by BNBM Guang'an Building Materials Co., Ltd. from this bank were RMB45mn.

(5) Pursuant to the Maximum Amount Guarantee Contract (No. 27905200900072651) signed by and between the Company and Taian Longze Sub-branch of Agricultural Bank of China on April 10, 2009, the Company provided joint and several guarantee for a maximum of RMB300mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Taian Longze Sub-branch of Agricultural Bank of China for a period of two years after expiry of the period for performing obligations. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB249mn.

(6) Pursuant to the Maximum Amount Guarantee Contract (2009 Nian Ning Yang (Bao) Zi No.002) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on Oct. 30, 2009, the Company provided joint and several guarantee for a maximum of  RMB85mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years on and from the expiry date of each borrowing as confirmed in the corresponding loan contract. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB54.3mn.

(7) Pursuant to the Maximum Amount Guarantee Contract  (2009 Nian Tai Zhong Yin Bao Zi No. 709290020090527) signed by and between the Company and Taian Branch of Bank of China Limited on June 15, 2009, the Company provided joint and several guarantee for a maximum of RMB175mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Taian Branch of Bank of China Limited for a period from the effectiveness date of the corresponding loan contract to two years after expiry of the repayment period for the last installment. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB125mn.

(8) According to the Guarantee Contract of Maximum Amount ("06Z-08-105D") signed by and between the Company and Jinan Branch of China Everbright Bank on December 12, 2008, the Company provided joint and several liability guarantee for the Loan Contract ("7696J-09-169") with an amount of  RMB27,000,000 signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Jinan Branch of China Everbright Bank, and the guarantee  the Bank of its proprietary subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd., and the guarantee period was two years as of the expiry date of the borrowing specified in the master contract. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank was RMB27mn.

(9) Pursuant to the Maximum Amount Guarantee Contract (No. 3791002009AM00000500) signed by and between the Company and Taian Branch of Bank of Communications Limited on June 26, 2009, the Company provided joint and several guarantee for a maximum of RMB73mn as agreed between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Taian Branch of Bank of Communications Limited, for a period of two years after expiry of the period for performing obligations. As of December 31, 2009, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of Communications Limited was RMB65mn.

(10) Pursuant to the Guarantee Contract (2008 Nian (Bao) Zi No.000022) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on March 21, 2008, the provided joint and several guarantee for the RMB140mn loan under the Loan Contract (2007 Nian (Ning Yang) Zi No.00001) signed by Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years after the the loan expiry date as confirmed in the master contract. As at December 31, 2009, the long-term borrowing borrowed by Taishan Gypsum Co., Ltd. from the said bank is RMB58,300,000 (wherein, RMB34,980,000 will be mature within one year); Fuxin Taishan Gypsum

BNBMPLC0001371

Building Materials Co., Ltd. collateralize the loan with its certain land and housing property, and for the details about the collateral, please refer to relevant content of Item (8), Paragraph 3, Item VIII in this Note.

(11) Pursuant to the Maximum Amount Guarantee Contract (No.A100HG09040) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Qinhuangdao Branch of Bank of Communications Limited on Oct. 10, 2009, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB15mn loan by Qinhuangdao Taishan Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Qinhuangdao Branch of Bank of Communications Limited, for period of two years after expiry of the period for performing obligations (the credit grant period under the maximum amount loan contract signed by Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Branch of Bank of Communications Limited is from Oct. 10, 2009 to Aug. 19, 2010). As at December 31, 2009, the amount of short-term borrowing borrowed by Qinhuangdao Building Materials Co., Ltd. from the said bank is RMB15,000,000.

(12) As specified in the "4132102009A100004300" Guarantee Contract dated June 19, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Luoyang Branch of Bank of Communications, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB49,000,000 borrowed by a controlled subsidiary of Taishan Gypsum, namely, Taishan Gypsum (Henan) Co., Ltd. from the said bank. As at December 31, 2009, the loan owed by Taishan Gypsum (Henan) Co., Ltd. to the said bank is RMB49,000,000 (wherein, RMB19,000,000 will mature within one year). The guarantee period is two years from the date of expiration of the performance period of the debtor.

(13) Pursuant to the Guarantee Contract (Bao 1270 (2006) 201) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Jiangjin Sub-branch of China Construction Bank Corporation on March 17th 2006, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB30mn loan by Taishan Gypsum (Chongqing) Co., Ltd., a subsidiary of Taishan Gypsum Co., Ltd., from Jiangjin Sub-branch of China Construction Bank Corporation, for period of two years after expiry of the period for performing obligations. As of December 31, 2009, balance of long-term borrowings applied and received by Taishan Gypsum (Chongqing) Co., Ltd. from this bank was RMB20mn (including loans of RMB10mn due within one year).

(14) As specified in the "2009 Bao Zi No.20090927001144" Maximum Guarantee Contract dated September 27, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tongling Branch of Huishang Bank, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB50,000,000 borrowed by a controlled subsidiary of Taishan Gypsum Co., Ltd., namely, Taishan Gypsum (Tongling) Co., Ltd. from the said bank. As at December 31, 2009, the long-term borrowing owed by Taishan Gypsum (Tonglng) Co., Ltd. to the said bank is RMB50,000,000.

(15) As specified in the "Dai Bao Zi 1090901" Guarantee Contract dated September 22, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Hebei Provincial Branch of Bank of Communications Co., Ltd., Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB10,000,000 borrowed by its controlled subsidiary – Taishan Gypsum ((Pingshan) Co., Ltd. from the said bank. As at December 31, 2009, the short-term borrowing owed by Taishan Gypsum ((Pingshan) Co., Ltd. to the said bank is RMB10,000,000.

(16) As specified in the Loan Contract ("Tai Tou Zi Tiao Kong Zi Jin Jie Zi No.0919") and the Surety Guarantee Contract dated July 3, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tai'an Taishan Investment Co., Ltd., Tai'an Jindun Building Materials Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB10,000,000 borrowed by Taishan Gypsum Co., Ltd. from Tai'an Taishan Investment Co., Ltd.. As at December 31, 2009, the long-term borrowing borrowed by Taishan Gypsum Co., Ltd. is RMB10,000,000.

3. As of December 31, 2009, the Company's mortgage and factoring borrowings were as follows:

(1) According to the Mortgage Contract of Maximum Amount ("G.G.D.Z.No.99162009296525") signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Jinan Branch of China Minsheng Bank Corporation on September 3, 2009, Taishan Gypsum Co., Ltd. mortaged some of its facilities in Taian company to the Bank as a guarantee for the loans borrowed from the Bank under all loan contracts signed by and between Taishan Gypsum Co., Ltd. and Jinan Branch

BNBMPLC0001372

of China Minsheng Bank Corporation from September 3, 2009 to September 3, 2010 within a maximum loan limit of RMB20,000,000. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB20mn.

(2) As specified in the "No.2009-123010-B19" Maximum Mortgage Contract dated December 17, 2009 between a sub-subsidiary of the Company – Taishan Gypsum (Tongling) Co., Ltd. and Tai'an Qingnian Road Sub-branch of China Construction Bank, Taishan Gypsum Co., Ltd. will mortgage the land possessed by its subsidiary Taishan Gypsum (Tongling) Co., Ltd. and belonging to the Company, located in Tongling (land title certificate no.: "Tong Guo Yong (2008) No.426") to the said bank at an evaluated price of RMB37,440,000 as a guarantee for the loan of no more than RMB21,900,000 from the said bank, and the guarantee period expires December 17, 2011. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB21.9mn.

(3) As specified in the "No.2009-123010-D20" Maximum Mortgage Contract dated December 17, 2009 between a sub-subsidiary of the Company – Taishan Gypsum (Henan) Co., Ltd. and Tai'an Qingnian Road Sub-branch of China Construction Bank, Taishan Gypsum Co., Ltd. the No.03-050 land of its subsidiary – Taishan Gypsum (Henan) Co., Ltd. located to the north of North Ring Road, Shouyangshan Town (land title certificate no.: "Yan Guo Yong (2008) No.080038') to the said bank at an evaluated price of RMB30,120,000, covering a mortgaged amount of RMB17,600,000, and the mortgage period extends from December 17, 2009 to December 17, 2011. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB17.6mn.

(4) According to the Maximum-amount Mortgage Contract (No. 32906200700015453) concluded between the Company-owned grandson company Taishan Gypsum (Jiangyin) Co., Ltd. and Agricultural Bank of China Co., Ltd., Jiangyin Branch on December 14, 2007, Taishan Gypsum (Jiangyin) Co., Ltd. shall leave its property (land use certificate CTGY (2004) No. 012794 and property ownership certificate FQZCZ No. fsg0002181) located at No. 9, Yishan Road, Shengang Town, Jiangyin City and valued at RMB42,061,500 as collateral to this bank for renminbi and foreign currency loans handled and agreed upon between mortgagee and debtor during the period from December 14, 2007 to December 10, 2010. The maximum balance of guaranteed creditor's right was equivalent to RMB30mn. As of December 31, 2009, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB25mn.

(5) As specified in the "2009 Tai Zhong Yin Di Zi No.20090318002" Maximum Mortgage Contract dated March 26, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tai'an Branch of Bank of China Limited, Taishan Gypsum Co., Ltd. will mortgage its gypsum board production lines and papermaking production lines (3 in total) located at Dawenkou Town, Daiyue District, Tai'an to the said bank at a total evaluated price of RMB102,020,850, as a guarantee for the loan of RMB20,830,000 owed to the said bank, and the mortgage period extends from March 26, 2009 to March 31, 2012.

As specified in the "2009 Tai Zhong Yin Di Zi No.709290020090928" Maximum Mortgage Contract dated September 27, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tai'an Branch of Bank of China Limited, Taishan Gypsum Co., Ltd. will mortgage a parcel of land located to the west of Haoli Hill (certificate no.: Tai Tu Gu Yong (2009) No.T-0371, evaluated at a price of RMB1,203,700), a parcel of land located in Dawenkou Town, Daiyue District, Tai'an (certificate no.: Tai Tu Guo Yong (2009) No.D-0193, evaluated at a price of RMB9,275,500), a parcel of land located in Dawenkou Town, Daiyue District, Tai'an (Tai Tu Guo Yong (2009) No.0194, evaluated at a price of RMB14,129,900), premises of Taishan Gypsum located to the west of Haoli Hill (title certificate no.: "Tai Fang Quan Zheng Tai Zi No.166289" and "Tai Fang Quan Zheng Tai Zi No.166290", evaluated at a price of RBM15,724,100), premises located in Dawenkou Town, Daiyue District, Tai'an (title certificate no.: "Tai Fang Quan Zheng Tai Zi No.166303", "Tai Fang Quan Zheng Tai Zi No.166302" and "Tai Fang Quan Zheng Tai Zi No.166301", evaluated at a price of RMB28,155,500) to the said bank at a total evaluated price of RMB80,819,300, as a guarantee for the loan of RMB39,170,000 owed to the said bank, and the mortgage period will expire upon the satisfaction of the guaranteed debt.

As at December 31, 2009, the balance of the mortgage borrowing between Taishan Gypsum Co., Ltd. and Tai'an Branch of Bank of China Limited is RMB60,000,000.

BNBMPLC0001373

(6) As specified in the "2009 Yi Di Zi No.1841" Mortgage Contract dated November 16, 2009 between a sub-subsidiary of the Company – Taishan Gypsum (Yunnan) Co., Ltd. and Yunnan Provincial Credit Cooperative Union (Rural Cooperative Bank), Taishan Gypsum (Yunnan) Co., Ltd. will mortgage its machinery equipment located at Tiechang Sanjia Village, Liujie Town, Yimen County (Yi Gong Shang Ya Deng Zi No.33, evaluated at a total price of RMB22,462,791.06), a land-use right (Yi Liu Guo Yong (2009) No.01, evaluated at a total price of RMB22,054,756.00), a housing property (Yi Men Xian Fang Quan Zheng Yi Zi No.0011884, evaluated at a price of 16,389,818.00) to the said bank at a total evaluated price of RMB60,907,365.06, as a guarantee for the loan of RMB30,000,000 owed by the foregoing company to the said bank during November 16, 2009 – November 16, 2012, and the mortgage period will expire upon satisfaction of the guaranteed debt.

(7) According to the Mortgage Contract ("2008 Ningyang (DI) No.01") signed by and between the Company's sub-subsidiary - Hubei Taishan Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited on February 24, 2008, Hubei Taishan Building Materials Co., Ltd. mortgaged its real estate located in Duodao District,  Jingmen City Hubei Province (Land Use Certificate numbered "J.G.Y.(2004) No.01040500256" and Property Ownership Certificate numbered "Jingmen Property Ownership Certificate Duodao District No.10004701") to the Bank as a guarantee for the Renminbi loans of RMB 41,000,000 of Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2009, long-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank was RMB 20mn (including loans of RMB 10mn due within one year)..

(8) According to the Mortage Contract ("2008 Ningyang (DI) No.00001") signed by and between the Company's sub-subsidiary – Fuxin Taishan Gypsum Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited, Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land (Land Use Certificate numbered "F.X.G.Y. (2007) No.0020") and real estate (Property Ownership Certificates numbered "F.F.Q.Z.HAIZHOUQU No.001-13-97", "F.F.Q.Z.HAIZHOUQU No.001-13-98" and "F.F.Q.Z.HAIZHOUQU No.001-13-99") to the Bank as a guarantee for the loans of RMB 58.3mn of Taishan Gypsum Co., Ltd. in the Bank.

(9) As specified in the "2009 (Ningyang) Zi No.0018" Domestic Factoring Business Contract between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Ningyang Branch of Industrial and Commercial Bank of China Ltd., Taishan Gypsum Co., Ltd. will apply to the said bank for factoring financing against the accounts receivable of RMB 35,396,100.70 from its subsidiaries. As of December 31, 2009, loans of Taishan Gypsum Co., Ltd. under this contract were RMB 28mn.

4. The Company has no other significant contingent matters to be disclosed.


## IX. Commitments

1. As of December 31, 2009, the Company's significant capital leasing events are as follows:

(1) As specified in the Land Lease Contract for Gypsum Board Production Line between a sub-subsidiary of the Company – Taishan Gypsum (Wenzhou) Co., Ltd. and Zhejiang Zheneng Wenzhou Power Generation Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. will lease certain land of Zhejiang Zheneng Wenzhou Power Generation Co., Ltd. during January 1, 2008 – June 30, 2036. The area of leased land is 54,200.8 square meters, and the land rent per year is RMB596,209, and in case of adjustments of national policies, the land rent will be adjusted accordingly.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1st 2007 to December 31st 2014. The annual rental is RMB700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a sub-subsidiary of the

BNBMPLC0001374

Company – Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(4) As specified in the Property Leasing Contract between a sub-subsidiary of the Company – Taishan Gypsum (Pizhou) Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB738,000.

(5) According to the Land Rent Agreement concluded between the Company-owned grandson company Hengshui Taishan Building Materials Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Hengshui Taishan Building Materials Co., Ltd. shall rent part of the land owned by Hebei Hengfeng Power Generation Co., Ltd. during the period from January 1, 2006 to December 31, 2015. The annual land rent fee is RMB91,000.

(6) According to the Land Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Pingshan) Co., Ltd. and Shijiazhuang Huaao Electric Co., Ltd. on May 6, 2007, Taishan Gypsum (Pingshan) Co., Ltd. shall rent the land covering an area of 129.4 mu of Shijiazhuang Huaao Electric Co., Ltd. during the period from July 1, 2006 to June 16, 2036 at an annual rent of RMB181,160.

(7) As specified in the Land Lease Contract dated January 18, 2009 between a sub-subsidiary of the Company – Taishan Gypsum (Henan) Co., Ltd. and the People's Government of Shouyangshan Town, Yanshi, Taishan Gypsum (Henan) Co., Ltd. will lease a parcel of land with an area of 30 mu during 2009-2039 and will make a lump-sum payment of RMB900,000.

(8) As specified in the Desulfurization Site Lease Contract dated March 20, 2007 between a sub-subsidiary of the Company – Taishan Gypsum (Xiangtan) Co., Ltd. and Hunan Xiangtan Power Generation Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd. will lease part of land of Hunan Xiangtan Power Generation Co., Ltd. during March 20, 2007 – December 31, 2027. The land rent will be RMB5,000/mu/year (inclusive of taxes and fees), and the total annual rent is RMB400,000.

(9) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on June 30, 2005, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from July 1, 2005 through June 30, 2025.

(10) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Qianzhoujia Village of Dawenkou Town, Daiyue District of Taian City, on June 30, 2005, Qianzhoujia Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025.

(11) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Houzhoujia Village of Dawenkou Town, Daiyue District of Taian City, on June 30, 2005, Houzhoujia Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025.

2. The Company has no other commitments to be explained.


## X. Events Occurring after the Balance Sheet Date

1. Details about profit distributions following the balance sheet date

| Item | Amount |
|---|---|
| Profit or dividend to be distributed | RMB69.018mn |
| Profit or dividend declared payable subject to consideration and approval | |

In accordance with the 2009 dividend distribution proposal of the Company's Board of Directors, the Company plans to distribute cash dividend of RMB1.2 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2009, and cash dividend of RMB69.018mn is expected to be distributed. This dividend distribution proposal is

BNBMPLC0001375

subject to deliberation and adoption at the Company's 2009 shareholders' meeting.

2. Following the balance sheet date, the Company has no other matters to be disclosed.

## XI. Other Significant Matters

1. According to the resolution of the first extraordinary general meeting of 2009 held by the Company on May 20, 2009, consider and adopt the resolution of the Company to issue RMB600,000,000 worth of short-term financing bills. On October 15, 2009, National Association of Financial Market Institutional Investors issued a Notice of Registration Acceptance (document no.: Zhong Shi Xie Zhu [2009] CP115) and accepted the short-term financing bills of the Company with a registered limit of RMB600,000,000, with a valid period of 2 years. On November 10, 2009, the Company commissioned Bank of Beijing Co., Ltd. to undertake and issue RMB600,000,000 worth of short-term financing bills, for a period of 365 days. Interest on these bonds will be paid at a fixed issuance interest rate of 3.5%, and the bond funds were fully raised as at November 10, 2009.

2. According to the general requirements of the municipal planning of the Municipal People's Government of Beijing, China National Building Materials Group Corporation (hereinafter "CNBM Group") signed a Land Allocation Agreement with Housing Construction Management Service Center for Public Servants of China's State Organs in Beijing on December 30, 2009. As agreed in the Land Allocation Agreement, the No.16 plot located at Xisanqi Jiancaicheng West Road, Haidian District, Beijing (hereinafter "Target Plot") will be completely allocated to Housing Construction Management Service Center for Public Servants of China's State Organs. The foregoing Target Plot is where the Company's headquarters and part of production lines are located (hereinafter "Beijing Xisanqi Base"). Upon execution of the Land Allocation Agreement, the foregoing Target Plot will be planned and built as a national gypsum board industrial base according to the development strategy of the Company, the Company will implement a relocation plan for the Beijing Xisanqi Base, and now the relocation plan has begun.

3. The Company has no other significant matters that need to be accounted for.

## XII Supplementary information

1. Non-recurring profit and loss in current period

| Item | Amount incurred in current period | Explanations |
| --- | --- | --- |
| Gain or loss on disposal of non-current assets | -9,067,013.57 | Loss from liquidation of fixed assets and loss from de-registration of Jieruixin |
| Tax refunds, reductions and exemptions resulting from unauthorized approvals or without official approvals | | |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 20,574,544.85 | |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 1,537,468.30 | |
| Profits generated when the Company when the investment cost acquiring subsidiaries, associates and joint ventures is smaller than the fair value of the identifiable net assets of invested units enjoyed by the Company while acquiring the investment. | | |
| Non-monetary assets exchange gains and losses | | |
| Profit or loss from entrusting others to invest or manage assets | | |
| Various provisions for asset impairment made due to factors of Force Majeure, such as natural disasters | | |
| Gain or loss on debt restructuring | | |
| Corporate restructuring expenses, such as expenditures for employee resettlement, integration expenses and so on | | |
| Gains/losses resulting from the parts exceeding fair values in transactions with obviously unfair transaction prices | | |
| Net gains/losses of subsidiaries resulting from consolidation of enterprises under the same control from beginning of period to the date of consolidation | | |
| Profit and loss arising from contingent matters unrelated to normal operations of the Company | | |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 154,821.91 | Income from banks' wealth management products |
| Impairment provision reversal of receivables tested separately | | |
| Profit or loss from outside entrusted loans | | |
| Profit or loss from fluctuations in investment real estate fair value subsequently measured with the fair value mode | | |
| Impact of one-off adjustment of current profit or loss according to tax and accounting laws and regulations upon the current profit or loss | | |

147

| | | |
|---|---|---|
| Custody income obtained from entrusted operations | | |
| Other non-operating income and expenses apart from those stated above | -1,135,278.96 | |
| Other profit or loss meeting the definition of non-recurring profit or loss | | |
| Total | 12,064,542.53 | |
| Less: minority interest effect | -3,034,740.11 | |
| Income tax effect | 1,155,235.23 | |
| Total | 13,944,047.41 | |

## 2. ROE and EPS

Return on net assets and earnings per share calculated according to the Rules for the Information Disclosure and Compilation of Companies Publicly Issuing Securities No.9 issued by China Securities Regulatory Commission are as follows:

| Profit during reporting period | Amount this period | | | Amount last period | | |
|---|---|---|---|---|---|---|
| | Weighted average ROE (%) | Earning / share (RMB/share) | | Weighted average ROE (%) | Earning / share (RMB/share) | |
| | | Basic earnings per share | Diluted earnings per share | | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 15.42% | 0.560 | 0.560 | 13.00% | 0.418 | 0.418 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 14.76% | 0.535 | 0.535 | 7.96% | 0.256 | 0.256 |

BNBMPLC0001377

## Section XII Documents Available for Inspection

1. Financial statements bearing signatures and seals of legal representative, financial controller and accounting manager of the Company.

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" "Securities Times" and "Securities Daily" within the reporting period.

Board Chairman: Wang Bing

Board of Directors

Beijing New Building Materials Public Limited Company

March 23, 2010

BNBMPLC0001378