

# Beijing New Building Materials Public Limited Company

# Annual Report 2013

**March 2014**

**MTD Exhibit #31**

**B: 7/8/15-7/11/15**
**Exhibit 21**

# Contents

Section I Important Tips, Directories, and Interpretations ...................................................... 3

Section II Company Profile .................................................................................................. 6

Section III Summary of Accounting Data and Financial Indicators ................................... 8

Section IV Report of the Board of Directors ..................................................................... 10

Section V Important Events ............................................................................................... 35

Section VI Equity Changes and Shareholders .................................................................. 50

Section VII Directors, Supervisors, Senior Executives and Staff ..................................... 55

Section VIII Corporate Governance .................................................................................. 61

Section IX Internal Control ............................................................................................... 67

Section X Financial Report ............................................................................................... 69

Section XI Documents Available for Inspection ............................................................. 202

BNBMPLC0002744

# Section I Important Tips, Directories, and Interpretations

The Board of Directors, Supervisory Committee, directors, supervisors and senior executives of the Company ensure that this Annual Report is true, accurate and complete and is free of misrepresentations, misleading statements or major omissions and will assume joint and several legal liability arising therefrom.

All directors have attended the board meeting where this Report is considered.

The profit distribution plan of the Company reviewed and approved by the board meeting is as follows: based on the total equity as of December 31, 2013, cash dividend distributed to all shareholders for every 10 shares is RMB4.30 (including tax), without share capital increase from accumulation fund.

Wang Bing, legal representative of the Company, Yang Yanjun in charge of accounting (accounting officer), and Dong Hui in charge of accounting mechanism declare that: the financial report in the annual report is authentic, accurate and complete.

The annual report relates to future plans and other forward-looking statements, and does not constitute a substantive commitment to investors, the investors are brought to attention to investment risks.

BNBMPLC0002745

## Interpretation

| Interpretation item | Means | Interpretation content |
|---|---|---|
| The Company, company or BNBM | Means | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum | Means | Taishan Gypsum Co., Ltd. |
| Board of Directors | Means | Board of Directors |
| KPI | Means | Key Performance Indicators |
| Controlling shareholder | Means | China National Building Material Company Limited |
| Actual controlling shareholder | Means | China National Building Materials Group Corporation |
| "Three-Five" management | Means | Five N (five operating modes): i.e. integration, modeling, institutionalization, process and digitization. Five C (five focuses, management modes): i.e. marketing focus, procurement focus, financial focus, technical focus, investment decision focus. Five I (five key business indicators): i.e. net profit, selling prices and sales volume, costs, cash flow, asset-liability ratio |
| Price, capital and profit | Means | That is, price - Cost - Profit |
| Early, delicate, fine, solid | Means | Early deployment of production and management, early implementation of plans to achieve targets; with target segments and detailed measures, in light of the market and its own features, developing specific strategies; promoting management improvement, careful organization and meticulous management to improve the quality and efficiency; working earnestly to further reinforce the development foundation. |

BNBMPLC0002746

# Significant Risk Warning

THE SECTION OF "FUTURE DEVELOPMENT PROSPECTS OF THE COMPANY" OF THE DIRECTORS' REPORT DESCRIBES THE SIGNIFICANT RISKS THAT MAY EXIST IN THE COMPANY AND COUNTERMEASURES, THE INVESTORS ARE BROUGHT TO ATTENTION TO INVESTMENT RISKS.

BNBMPLC0002747

# Section II Company Profile

## I.    Company Information

| | | | |
|---|---|---|---|
| Stock abbreviation | Beijing New Building Materials | Stock code | 000786 |
| Stock Exchange | Shenzhen Stock Exchange | | |
| Company name in Chinese | 北新集团建材股份有限公司 | | |
| Chinese abbreviation | 北新建材 | | |
| Foreign name (if any) | Beijing New Building Materials Public Limited Company | | |
| Foreign name abbreviation (if any) | BNBMPLC | | |
| Legal representative | Wang Bing | | |
| Registered address | A11, Sanheli Road, Haidian District, Beijing | | |
| ZIP code | 100037 | | |
| Office address | 15/F, Tower 2, Guohai Plaza, 17 Fuxing Road, Haidian District, Beijing | | |
| ZIP code | 100036 | | |
| Website | http://www.bnbm.com.cn | | |
| E-mail | bnbm@bnbm.com.cn | | |

## II. Contact information

| | Secretary of the Board | Securities Representative |
|---|---|---|
| Name | Shi Keping | Zhang Xiao (Securities Commissioner) |
| Contact address | 15/F, Tower 2, Guohai Plaza, 17 Fuxing Road, Haidian District, Beijing | 15/F, Tower 2, Guohai Plaza, 17 Fuxing Road, Haidian District, Beijing |
| Tel. | 010-68138786 | 010-68138786 |
| Fax | 010-68138822 | 010-68138822 |
| E-mail | skp@bnbm.com.cn | zhangxiao23@bnbm.com.cn |

## III. Information disclosure and preparation location

| | |
|---|---|
| The name of the information disclosure newspaper selected by Company | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily |
| URL of a website designated by China Securities Regulatory Commission for publication of the annual report | http://www.cninfo.com.cn |
| Annual Report preparation location | Securities Department of the Company |

## IV. Registration changes

| | Registration date | Registration location | Business license registration number | Tax Registration Number | Organization code |
|---|---|---|---|---|---|
| First registration | May 30, 1997 | Huandao East Road South, Xisanqi, Haidian District, Beijing | 11510134 | 110108633797400 | 63379740-0 |
| Not registered during reporting period | Oct. 15, 2009 | Jia 11, Sanheli Road, Haidian District, Beijing | 110000005101342 | 110108633797400 | 63379740-0 |
| Change in main business of the Company since listing (if any) | No change | | | | |
| Changes in the previous controlling shareholders (if any) | No change | | | | |

## V. Other relevant information

Accounting firm hired by company

| | |
|---|---|
| Name of accounting firm | Baker Tilly China Certified Public Accountants LP |
| Office address of accounting firm | Building #12, Foreign Languages Cultural & Creative Park, 19 West Chegongzhuang Road, Haidian District, Beijing |
| Name of signing accountant | Wen Wuxing, Mo Wei |

Sponsor institution hired by the Company for performing continuous supervision duties during the reporting period

6

☐ Applicable √ Not applicable

Financial adviser hired by the Company for performing continuous supervision duties during the reporting period

☐ Applicable √ Not applicable

BNBMPLC0002749

# Section III Summary of Accounting Data and Financial Indicators

## I. Major accounting data and financial indicators

Whether the Company makes retroactive adjustment or restatement of the accounting data for the previous year due to changes in accounting policies and accounting errors

□ Yes √ No

| | 2013 | 2012 | YoY change (%) | 2011 |
|---|---|---|---|---|
| Operating income (RMB) | 7,490,082,779.83 | 6,685,157,986.87 | 12.04% | 5,969,124,108.86 |
| Net profit attributable to shareholders of the listed company (RMB) | 905,509,806.10 | 676,772,240.72 | 33.8% | 522,664,819.25 |
| Net profit attributable to shareholders of the listed company after extraordinary items (RMB) | 818,034,178.62 | 635,629,054.67 | 28.7% | 460,460,910.55 |
| Net cash flows from operating activities (RMB) | 1,505,224,936.68 | 1,133,905,584.77 | 32.75% | 1,112,698,678.64 |
| Basic Earnings per Share (EPS) (Yuan/Share) | 1.574 | 1.177 | 33.73% | 0.909 |
| Diluted Earnings per Share (EPS) (Yuan/Share) | 1.574 | 1.177 | 33.73% | 0.909 |
| Weighted average ROE (%) | 23.28% | 20.69% | 2.59% | 18.64% |
| | As of the end of 2013 | As of the end of 2012 | Increase/decrease over the end of last year (%) | As of the end of 2011 |
| Total assets (RMB) | 10,588,926,913.42 | 9,418,313,823.73 | 12.43% | 8,514,760,583.50 |
| Net assets attributable to shareholders of the listed company | 4,250,240,717.95 | 3,527,456,066.85 | 20.49% | 3,015,781,637.92 |

## II. Non-recurring items and amounts

Unit: RMB yuan

| Item | Amount in 2013 | Amount in 2012 | Amount in 2011 | Explanations |
|---|---|---|---|---|
| Gain or loss on disposal of non-current assets, including the write-off part for which the provision for assets impairment is made. | -10,414,020.53 | -20,560,717.91 | -4,259,041.72 | |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 114,370,888.64 | 66,968,999.16 | 94,287,806.88 | Details are set forth in the table of government grants |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and financial assets available for sale, except effective hedging activities related to the Company's normal operations | 1,043,671.24 | 1,777,724.11 | 8,951.83 | |
| Other non-operating income and expenses apart from those stated above | 309,765.75 | 3,479,281.74 | -1,562,459.67 | |
| Less: Influence amount of income tax | 6,887,256.02 | 7,539,906.00 | 16,877,149.52 | |
| Minority interest (after tax) | 10,947,421.60 | 2,982,195.05 | 9,394,199.10 | |
| Total | 87,475,627.48 | 41,143,186.05 | 62,203,908.70 | -- |

For the non-recurring items defined in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses and non-recurring items

BNBMPLC0002750

listed in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses defined by the Company as recurrent profit and loss items, the reason shall be explained.

□ Applicable √ Not applicable

BNBMPLC0002751

# Section IV Report of the Board of Directors

**I. Overview**

In 2013, under the backdrop of the complicated and adverse domestic economic environment, the Company followed the "early, refined, intensive and practical" working principles, adhered to the "price—cost-profit" operating philosophy, thoroughly implemented the "Three Fives" management mode, firmly carried out the principle of focusing on main business, on resources, on customers and on the frontline, unswervingly practiced high-quality sales, promoted the sales of main products simultaneously and made desired achievements. While keeping expanding its business scale, the Company also attached great importance to the control of accounts receivable and the management of operating cash flow, and kept the quality of its operations towards increasingly improving trends.

In 2013, the Company mainly carried out the following key work:

**1. Deepen management integration and improve its marketing and profit-making capabilities in an all-round way**

Since the Company shifted to the focusing-featured architecture in June 2012, the effect of such shift fully emerged in 2013, and the construction of regional capacity and localized operation headquarters was strengthened comprehensively; by exercising the "focusing" strategy, regional business divisions can directly understand the situations at the frontier of the market, make decisions and respond quickly, and deepen the coordination between production and sales; the own initiatives of business divisions in operations were greatly enhanced, the business teams of various regional business divisions combined to form a market-oriented resultant force, which helps form core profit regions while improving the overall competitiveness and guaranteeing the market position of the Company, thus effectively supporting the development strategy of the Company highlighting the main business of gypsum boards, and ensuring the operation quality given the ever expanding size of the Company. At the beginning of 2014, the Company carried out the third round of large-scale organizational adjustments, and issued and released a "customer-centered" deep management integration scheme in order to promote the realization of business transformation and upgrade: business operation departments at the headquarters of the Company were fully integrated into six strategic business units, "full-product and full-service" operations were realized on the basis of the focus put on regions and frontline, so that we can provide customers with "material—housing integrated" complete solutions for energy-saving and environment-friendly green buildings, create higher value for customers and comprehensively build up and optimize the core competency of the Company.

**2. Stick to the "commanding height" strategy and enhance market promotion to further solidify the Company's leading position in the industry**

In 2013, the Company further strengthened its technological advantages in terms of system solutions, and continued to consolidate and expand its success rate in terms of key projects on the strength of its brand and integrity as a state-owned enterprise and by means of schematic design, samples, system module demonstration and other value-added services as well as strategic marketing. The products of the Company were widely adopted in a series of major landmark projects like Shanghai Tower standing 692m high, Shanghai Shangri-La Hotel, Shanghai Xinyue Universal Center, Wuhan Wanda Reign Hotel and Clear Water Bay Palm Spring Garden Project, Lingshui County, Hainan Province, and the brand of the Company has become the one used by the most decoration companies and is most heavily used in Samsung Project Xi'an, which is largest project funded by the investments made by Samsung in China.

In the macro-environment in which the central government advocates practicing strict economy and exercises strict control over the construction of office buildings, auditoriums, exhibition halls and hotels for party and government organs, the marketing team of the Company changed their thoughts, sought to break the deadlock by focusing their efforts on the housing market, actively opened up new application areas in the residential wall market and strove to lead a new trend of

using gypsum board partitions in residential walls. By virtue of its advanced technologies, high quality products, efficient services and unique system application solutions, the Company was successfully awarded a series of fine decoration housing projects including Beijing Lincoln Park, Inter IKEA, Ziyu Huafu and Hongxitai.

### 3. Strengthen brand construction to further improve the influence of the Company

In 2013, the objective of Company's brand work was "to transit from an industry brand to a social brand"; on one hand, the Company selectively demonstrate the Company's complete series of green and environment-friendly products in some major cities including Beijing, Shanghai and Guangzhou, and on the other hand, the Company comprehensively carried out "Dragon Tour" promotion campaign in some county and prefecture-level potential markets around the place of origin in order to promote the development of county and prefecture-level markets.

Through the implementation of three-dimensional brand publicity, in 2013, subject to the certification by World Brand Lab, one of the top five authoritative brand appraisal agencies generally recognized worldwide, the value of the Company's brand hit a new high at RMB21.265 billion, ranked 82nd among the most valuable 500 brands in China; among the top 500 Asian brands in 2013, the Company was ranked 177th, rising to the 2nd place among the brands in the building material industry in Asia; at the 13th Global Gypsum Conference 2013, the Company was given "Award for Outstanding Contribution to the Global Gypsum Industry".

### 4. Carry out management improvement in a deep-going way and promote the management level in an all-round way

In 2013, the Company continued to stick to the "price-cost-profit" operating philosophy, aimed at ensuring unit profitability, and refined the implementation of cost-saving plan in order to effectively reduce purchasing costs and production costs. In various areas including purchasing and production, the Company comprehensively promoted a distinctive dual-line management mode, and facilitated the coordination between efficiency and effect and the balance between management and supervision. In the field of purchasing, the Company optimized its supply structure, improved the purchasing performance, and controlled purchasing costs; in the field of bulk materials, high-value materials and new materials purchasing, the Company adopted three price comparison means, i.e. benchmarking window price index, industry benchmark price and year-on-year and period-on-period comparison, effectively controlled the purchasing costs and ensured that the purchasing prices of various materials purchased by the Company in the same period met or were superior to market trends. At the production step, various public platforms performed effective monitoring and evaluation of the smoothness and efficiency of production and operation of plants, thus effectively improving the operating capacity of equipment and labor productivity.

In 2013, by adhering to the "customer-centered" principle, the Company provided whole-process services from order processing to price and credit check, to coordination of source of goods, logistics and distribution, sample distribution, reconciliation and confirmation of rights, payment collection, complaints and claims, and adjusted the original one-to-many multilink service mode to one-to-one whole-process service mode, thus optimizing customer service process.

In 2013, Taishan Gypsum promoted intensive purchasing of materials in depth, vigorously carried out the cost-saving plan, strengthened budget evaluation control and the control over prices of important materials and fuels, and timely adjusted purchasing plans based on the changes in market situations, thus saving costs significantly and creating desirable economic benefits.

### 5. Make great efforts to promote product innovation to improve its scientific research capability continuously

In 2013, the Company continued to strengthen product innovation and improve the quality and appearance of products, so the reputation of products was further improved, and they received the unanimous praise of the market, thus laying a solid foundation for the improvement of the market competitiveness of the Company's products.

The driving force of product innovation is derived from the continuous improvement in research capability. In 2013, the Company actively undertook and took part in several programs under the national "12th five-year" plan for science and technology support, continued to deepen the

11

cooperation with renowned universities and colleges and specialized colleges, strengthened the communications in the fields of conceptual promotion, technological innovation, scientific and technological industrialization and business development of green building, and participated in the formulation of relevant standards in order to promote industrial upgrades.

In 2013, the Company carried out patent work orderly and made new breakthroughs in terms of the quantity of patents. As at December 31, 2013, the headquarters of the Company have applied for 1,428 patents and obtained 1,070 authorized patents; now, the Company has 4 PCT international patent applications (wherein, 1 patent has entered in the international publication stage, and the remaining 3 patents have entered into national publication stage); Taishan Gypsum has filed applications for 17 patents and has been granted 8 state authorized patents; the Company continued to remain at the top of the list in terms of patent applications and inventory in the building material industry in China, and its advantages of technological concentration have been given full play.

**6. Steadily promote the construction of production lines in order to ensure that its industrial deployment can be completed successfully**

In 2013, the headquarters of the Company and Taishan Gypsum continued to promote the construction of gypsum board projects in a reasonable and orderly manner according to the established construction planning of the gypsum board industry base. Gypsum board production lines in Huainan, Anhui Province, Lucheng, Shanxi Province, Chaohu, Anhui Province, Suizhong, Liaoning Province, Liaocheng, Shandong Province and Wuxue, Hubei Province have been completed and put into operation in succession; plasterboard production line projects in Jiaxing, Zhejiang Province, Tianjin, Quanzhou, Fujian Province, Weihai, Shandong, Longyan, Fujian, Xuancheng, Anhui, Baiyin, Gansu Province and Jiyuan, Henan Province are advancing steadily; deployments in other regions in the country are under way smoothly. By the end of 2013, the Company possessed a production capacity of 1.65 billion square meters of gypsum boards and has realized industrial deployment of 2.1 billion square meters of gypsum boards across the country, and continued to maintain its leading position as the world's largest gypsum board industrial group.

**7. Give full play to the advantages of the "material-housing integration" strategy and make breakthrough progress in new-type housing business**

In 2013, the Company seized the opportunities offered by the new-type urbanization, made clear the three-in-one orientation incorporating "new-type building materials, new-type housing and new-type urbanization" and gave full play to the advantages the Company possesses for its complete set of new building materials and new housing products. In 2013, the Company completed the delivery of the new rural construction demonstration project located in Miyun, Beijing and the delivery of Lotus Five-star Hotel located at Xiangshawan, Inner Mongolia Autonomous Region, and at the same time, the Company began to construct new-type houses in Denmark according to the energy conservation and environmental protection standard required by "Europe 2020 Strategy", indicating that the technological quality of new houses built by the Company have reached the advanced level in Europe. In 2013, new urbanization and new rural construction demonstration project of Guang'an, Sichuan Province undertaken by BNBM Homes were carried out at six counties and three districts of Guang'an, with Phase I of the project covering an area of 120,000 square meters. The project is the largest new house project in China and is also a project in which the Company takes the initiatives to use new housing technologies to design and construct new urban dwellings in the traditional Chinese architectural form. In the post-disaster reconstruction of Ya'an, the Company made joint efforts with Jackie Chan Charitable Foundation to aid the construction of a resettlement house for solitary and disabled elder people and won widespread praise from all walks of life. On the international market, the Company successfully finished the completion delivery and acceptance and settlement of a 600,000 square meter residential project in Zambia, which is the largest new housing project in the world, and then the Company proceeded to expand projects in Europe and Africa.

**II. Main business analysis**

**1. Overview**

The operating revenue realized in the reporting period was increased by 12.04% as compared with the previous year, and the Company realized RMB906,000,000 net profit attributable to the parent

BNBMPLC0002754

company, up by 33.80% year on year. Company Review; summarized the progress of development strategy and operational plan disclosed previously during the reporting period

During the reporting period, the Company successfully completed the development strategy and operational plan developed in early 2013. For concrete progress, see "I. Overview"

The reason for the actual operation performance of the Company to be more than 20% lower or higher than the publicly disclosed profit forecast for current year.

□ Applicable √ Not applicable

**2. Revenue**

Explanations

None

Whether the sales revenue of the Company in kind is greater than the labor income

√ Yes □ No

| Category of industry | Project (one hundred million square meters) | 2013 | 2012 | YOY (%) |
|---|---|---|---|---|
| Building materials industry - Plasterboard | Sales volume | 12.30 | 10.53 | 16.81% |
| | Production | 12.54 | 10.44 | 20.11% |
| | Inventory | 0.94 | 0.69 | 36.23% |

Reason for change of more than 30% in related data over the same period

√ Applicable □ Not applicable

The main reasons for the increase in the inventory are that: the Company makes industrial deployment of gypsum boards across the whole country, and newly built gypsum board production lines are put into operation in succession; in order to improve the supply efficiency of products in regional markets, the Company needs to reserve corresponding stock, thus increasing the overall gypsum board inventory of the Company.

Major orders in hand of the Company

□ Applicable √ Not applicable

Significant changes in or adjustments of products or services during the reporting period

□ Applicable √ Not applicable

Major sales customers of the Company

| Total sales amount of the top five customers (RMB) | 222,006,830.43 |
|---|---|
| Proportion of total sales amount of the top five customers in total annual sales amount (%) | 2.96% |

Information on top five custmers of the Company

□ Applicable √ Not applicable

**3. Costs**

Product Categories

Unit: RMB yuan

| Product Categories | Item | 2013 | 2012 | YOY (%) |
|---|---|---|---|---|
| | | Proportion in operating cost (%) | Proportion in operating cost (%) | |
| Plasterboard | Raw materials | 57.24% | 57.54% | -0.3% |
| Plasterboard | Fuel and power | 27.26% | 27.99% | -0.73% |
| Plasterboard | Labor costs | 6.72% | 6.44% | 0.28% |
| Plasterboard | Others | 8.78% | 8.03% | 0.75% |

Explanations

None

Information on main suppliers

| Total purchase amount of top five suppliers (RMB) | 1,018,214,709.69 |
|---|---|

13

| Proportion of total purchase amount of top five suppliers in total annual purchase amount (%) | 22.99% |
|---|---|

Information on top 5 supliers of the Company

□ Applicable √ Not applicable

### 4. Expenses

Unit: RMB yuan

| Item | 2013 | 2013 | YOY (%) |
|---|---|---|---|
| Selling expenses | 283,230,815.57 | 251,624,209.17 | 12.56% |
| Management expenses | 422,659,628.63 | 354,683,024.40 | 19.17% |
| Financial expenses | 166,883,932.94 | 149,808,545.07 | 11.40% |

### 5. R & D spending

Unit: RMB yuan

| | 2013 | 2013 | 2011 years |
|---|---|---|---|
| Amount of R&D investment (Yuan) | 97,191,319.90 | 83,537,456.36 | 78,784,781.50 |
| Proportion of R&D investment in operating revenue (%) | 1.30% | 1.25% | 1.32% |

### 6. Cash flows

Unit: RMB yuan

| Item | 2013 | 2012 | YOY (%) |
|---|---|---|---|
| Cash inflow from operating activities, subtotal | 8,089,680,617.61 | 7,209,724,158.43 | 12.21% |
| Cash outflow from operating activities, subtotal | 6,584,455,680.93 | 6,075,818,573.66 | 8.37% |
| Net cash flows from operating activities | 1,505,224,936.68 | 1,133,905,584.77 | 32.75% |
| Cash inflow from investing activities, subtotal | 268,240,547.28 | 615,515,681.83 | -56.42% |
| Cash outflow from investing activities, subtotal | 1,223,474,003.59 | 1,828,702,210.57 | -33.1% |
| Net cash flows from investing activities | -955,233,456.31 | -1,213,186,528.74 | 21.26% |
| Cash inflow from financing activities, subtotal | 5,249,368,000.00 | 4,618,118,500.00 | 13.67% |
| Cash outflow from financing activities, subtotal | 5,716,255,625.02 | 4,671,099,998.63 | 22.37% |
| Net cash flows from financing activities | -466,887,625.02 | -52,981,498.63 | -781.23% |
| Net increase in cash and cash equivalents | 82,646,997.55 | -132,373,045.17 | 162.43% |

Reason for change of more than 30% in related data over the same period

√ Applicable □ Not applicable

Following is the reason for the significant change in the cash flow item:

1. The net cash flows from operating activities were increased by 32.75% compared with the same period of the previous year. Reasons for increase: first, the Company's gypsum board production lines at various places were put into operation, and its sales size of gypsum boards was expanded increasingly, thus giving rise to a year-on-year increase in the cash received from sale of goods; second, due to the decrease in the unit purchasing price of raw materials and fuels, the cash paid to purchase goods was increased by a rate less than the same period of the previous year. The abovementioned two reasons were why the net cash flows from operating activities were increased compared with the same period of the previous year.

2. The net cash flow from investment activities was increased by 21.26% compared with the same period of the previous year. The main reason for the increase were: first, the cash incurred by the Company's gypsum board production lines at various places for purchasing and building fixed assets, intangible assets and other long-term assets was decreased slightly compared with the

14

same period of the previous year; second, since the relocation work of the Company had been completed on September 30, 2012, the expenditures incurred by the Company in connection with relocation were increased slightly. The abovementioned two reasons gave rise to a slight increase in the net cash flow from investment activities as compared with the same period of the previous year.

3. The net cash flow from fundraising activities was increased slightly as compared with the same period of the previous year. The main reason for the decrease: the net borrowing of the Company in the current year was decreased as compared with the same period of the previous year.

4. The net increase in cash and cash equivalents was up by 162.43% year on year. The main reason for the increase is: an increase in the net cash flow from the operating activities of the Company.

The reason description for major difference between cash flow from investing activities of the Company during the reporting period and net profit in this year

□ Applicable √ Not applicable

## III. Composition of the main business

Unit: RMB yuan

| | Operating income | Operating costs | Gross margin (%) | Operating income over last year (%) | Operating costs over the last year (%) | Gross margin over last year (%) |
|---|---|---|---|---|---|---|
| By sector | | | | | | |
| Building materials industry | 7,366,142,470.40 | 5,174,079,978.40 | 29.76% | 12.34% | 7.15% | 3.40% |
| Construction and service | 73,759,839.40 | 53,940,403.50 | 26.87% | -14.26% | 1.76% | -11.52% |
| By product | | | | | | |
| Plasterboard | 6,346,392,043.61 | 4,390,582,202.10 | 30.82% | 14.32% | 8.42% | 3.77% |
| Joist | 582,723,255.75 | 442,239,154.16 | 24.11% | 23.18% | 21.25% | 1.21% |
| Other products | 403,751,815.51 | 341,258,622.14 | 15.48% | -20.43% | -17.65% | -2.85% |
| Construction and service | 73,759,839.40 | 53,940,403.50 | 26.87% | -14.26% | 1.76% | -11.52% |
| VAT subsidy income | 33,275,355.53 | | 100% | 31.27% | | |
| By region | | | | | | |
| Domestic sales | 7,408,540,964.34 | 5,197,209,547.20 | 29.85% | 12.07% | 7.10% | 3.26% |
| Wherein: northern region | 3,474,524,459.93 | 2,460,475,508.68 | 29.19% | 11.04% | 6.88% | 2.76% |
| Southern region | 2,614,513,571.77 | 1,827,695,758.51 | 30.09% | 1.40% | -3.23% | 3.34% |
| Western region | 1,319,502,932.64 | 909,038,280.01 | 31.11% | 46.09% | 37.31% | 4.40% |
| Overseas sale | 31,361,345.46 | 30,810,834.70 | 1.76% | -3.32% | 7.20% | -9.63% |

Data of main business of the Company for the recent 1 year after adjustment according to the caliber at the end of reporting period when the data statistics caliber of main business of the Company is subject to adjustment in the reporting period

□ Applicable √ Not applicable

## IV. Analysis of assets and liabilities

### 1. Major changes in assets

Unit: RMB yuan

| | As of the end of 2013 | As of the end of 2012 | Proportio | Significant changes |
|---|---|---|---|---|

15

BNBMPLC Annual Report 2013

| | Amount | Proportion in total assets (%) | Amount | Proportion in total assets (%) | n change (%) | |
|---|---|---|---|---|---|---|
| Monetary funds | 766,931,681.63 | 7.24% | 659,762,684.08 | 7.01% | 0.23% | |
| Accounts receivable | 249,405,347.18 | 2.36% | 216,888,047.77 | 2.3% | 0.06% | |
| Inventories | 1,436,952,140.56 | 13.57% | 1,215,067,558.76 | 12.9% | 0.67% | |
| Investment real estate | 45,863,934.00 | 0.43% | 46,991,113.20 | 0.5% | -0.07% | |
| Long-term equity investment | 137,811,301.93 | 1.3% | 218,809,108.65 | 2.32% | -1.02% | |
| Fixed assets | 5,632,084,260.79 | 53.19% | 4,963,235,125.22 | 52.7% | 0.49% | |
| Construction in progress | 642,853,999.81 | 6.07% | 817,859,535.23 | 8.68% | -2.61% | |

2. Major changes in liabilities items

Unit: RMB yuan

| | 2013 | | 2012 | | Proportion change (%) | Significant changes |
|---|---|---|---|---|---|---|
| | Amount | Proportion in total assets (%) | Amount | Proportion in total assets (%) | | |
| Short-term borrowings | 2,778,720,000.00 | 26.24% | 1,777,318,500.00 | 18.87% | 7.37% | |
| Long-term borrowings | 219,450,000.00 | 2.07% | 521,100,000.00 | 5.53% | -3.46% | |

## V. Analysis of core competency

During the reporting period, the Company continued to maintain the superior core competencies, as follows:

1. Scale. By the end of the reporting period, the Company's production capacity of gypsum boards reached 1.65 billion square meters and continued to be the world's number one.

2. Brand. The brand value of BNBMPLC is RMB21,265,000,000, ranked 82nd among the top 500 most valuable brands in China and 2nd in the Asian building materials industry; at the 13th Global Gypsum Conference 2013, BNBMPLC was granted the "Award for Outstanding Contribution to the Global Gypsum Industry".

3. Technology. BNBMPLC has nationally certified corporate technology center, postdoctoral research stations, and engineering master research stations and was granted 1070 patents in the industry.

4. Marketing. BNBMPLC and Taishan Gypsum have dense marketing network covering the big and medium-sized cities and county-level cities in developed regions after years of market development.

5. Management BNBMPLC carried out "Three Fives" management mode, strengthened management by objectives, fine management and benchmarking management and strove to reap benefit from good management.

## VI. Analysis of investments

## 1. Foreign equity investment

## (1) Foreign investment

| Foreign investment | | |
|---|---|---|
| Investment during reporting period (Yuan) | Investment during same period of previous year (Yuan) | Volatility (%) |
| 154,040,000.00 | 149,000,000.00 | 3.38% |
| Investee company situation | | |
| Company name | Main business | The equity proportion of listed company in investee company (%) |
| BNBM (Kunming) Co., Ltd. | Manufacturing of gypsum boards, | 100% |

16

| | | |
|---|---|---|
| | gypsum products, glass fiber reinforced cement as well as processing and retail sale of thermal and sound insulating materials; building materials, decoration materials; technical support, technical consulting and technology transfer of new-type building materials and the production equipment. | |
| BNBM (Jiaxing) Co., Ltd. | Manufacturing of gypsum boards, gypsum products, glass fiber reinforced cement as well as processing and retail sale of thermal and sound insulating materials; building materials, decoration materials; technical support, technical consulting and technology transfer of new-type building materials and the production equipment. | 100% |
| BNBM Light Steel Homes (Beijing) Co., Ltd. | Processing of metal structure buildings and metal structure building elements; general contracting; specialized contracting; service subcontracting; survey and design of housing construction projects; interior decoration engineering design; urban garden greening. Engineering and technical research and experimental development; engineering preparation; technological promotion; import & export of goods, agency import & export, technology import & export; sale of self-produced products. | 100% |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | Organization of cultural and art exchange activities; undertaking of exhibition & display activities; corporate planning; design and agency of computer graphics and ad releases; technical development and promotion; economic information consulting; conference services. | 51% |
| BNBM (Shanghai) Co., Ltd. | Sale of building and decoration materials, steel products, sanitary ware, hardware and electrical equipment, eletromechanical equipment, chemical products (excluding dangerous chemicals, controlled chemicals, fireworks and crackers, civil explosives and precursor chemicals), plumbing fittings, environmental protection products, mechanical equipment and instrumentation, technological development, technical services and technological transfer in the fields of building materials and environmental protection and energy conservation technologies, import & export of goods and technologies, as well as expertise and construction of building and decoration projects. | 51% |
| Taishan Gypsum (Suqian) Co., Ltd. | Sale of gypsum plasterboards, gypsum powder, gypsum blocks and other gypsum products, light steel keels, and other architectural metal products, new building materials and decoration materials. | 100% |
| Taishan Gypsum (Jiyuan) Co., Ltd. | Production and sale of plasterboards, gypsum powder, gypsum blocks and gypsum products, lightgage steel joists and decoration materials. | 85% |
| Taishan Gypsum (Gansu) Co., Ltd. | Production and sale of plasterboards, decorative gypsum boards, gypsum | 100% |

BNBMPLC0002759

| | | |
|---|---|---|
| | powder, gypsum blocks and other gypsum products, lightgage steel joists and other metal products for building, new-type building materials and decorative materials. | |
| Taishan Gypsum (Longyan) Cement Retarder Co., Ltd. | Manufacturing and sale of cement retarders; sale of phosphogypsum powder. | 100% |

Notes: 1. Taishan Gypsum (Suqian) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

2. Taishan Gypsum (Jiyuan) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

3. Taishan Gypsum (Gansu) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

4. Taishan Gypsum (Longyan) Cement Retarder Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

5. BNBM Light Steel Homes (Beijing) Co., Ltd. is a subsidiary of Beijing New Building Materials Homes Co., Ltd., which is a controlled subsidiary of the Company, and in which the Company holds 82.5% of the equity.

6. Beijing Tiandi Renju Cultural Development Co., Ltd. is a subsidiary of Beijing Donglian Investment Co., Ltd., and the Company holds 100% of the equity in Beijing Donglian Investment Co., Ltd.

7. BNBM (Shanghai) Co., Ltd. is a subsidiary of Beijing Donglian Investment Co., Ltd., in which the Company holds 100% of the equity.

**(2) Equity in financial enterprises**

| Company name | Company category | Initial investment | Number of held shares at beginnnig of period (share) | Proportion of held shares at beginning of period (%) | Number of held shares at end of period (share) | Proportion of held shares at end of period (%) | Ending book value (RMB) | Profit and loss in reporting period (RMB) | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | Others | 10,000,000.00 | 10,000,000 | 1% | 10,000,000 | 1% | 9,045,482.84 | -166,435.57 | Long-term equity investment | Acquired by means of purchases |
| Total | | 10,000,000.00 | 10,000,000 | -- | 10,000,000 | -- | 9,045,482.84 | -166,435.57 | -- | -- |

**2. Trust management, derivatives investment and entrustment loans**

**(1) Entrusted investments**

Unit: RMB10,000

| Trustee name | Related-party relationship | Related-party transaction? | Product type | Amount of trust management | Start date | End date | Remuneration determination way | Principal amount actually recovered in current period | Amount of provision for impairment (if any) | Estimated earnings | Actual profit and loss during the reporting period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICBC, Ningyang Branch | Not related party | No | Industrial and Commercial Bank of China | 3,000 | May 08, 2013 | June 17, 2013 | Non-guaranteed floating-income | 3,000 | | | 12.47 |

BNBMPLC0002760

BNBMPLC Annual Report 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | — ICBC Licai Gongying No.3, Type B, No.18 Tranche of 2013 | | | | | | | |
| Tai'an Branch of Bank of Communications | Not related party | No | Bank of Communications — Yuntong Wealth · Rizengli S | 3,000 | May 08, 2013 | June 08, 2013 | Capital and gain guaranteed | 3,000 | 8.94 |
| Bank of China Tai'an Branch | Not related party | No | Bank of China — RMB "An Qi Kai Fang" | 3,000 | May 08, 2013 | May 30, 2013 | Guaranteed return | 3,000 | 4.7 |
| Agricultural Bank of Tai'an, Longze Branch | Not related party | No | Agricultural Bank of China — "Hui Li Feng" corporate RMB financial product, No.1042 of 2013 | 3,000 | May 08, 2013 | June 14, 2013 | Guaranteed floating-income | 3,000 | 12.47 |
| Feicheng Sub-branch of Tai'an City Commercial Bank | Not related party | No | Tai'an City Commercial Bank — "Jin Zi Wei" RMB financial product, No.5 of 2013 | 5,000 | Jan. 18, 2013 | March 19, 2013 | Guaranteed floating-income | 5,000 | 35.75 |
| Feicheng Sub-branch of Tai'an City Commercial Bank | Not related party | No | Tai'an City Commercial Bank — "Jin Zi Wei" RMB financial product, No.25 of 2013 | 3,500 | April 16, 2013 | June 27, 2013 | Guaranteed floating-income | 3,500 | 30.03 |
| Total | | | | 20,500 | -- | -- | -- | 20,500 | 0 | 104.37 |

| Source of entrusted investment funds | Own funds |
|---|---|
| The cumulative amount of past-due principal and earnings | 0 |
| Litigation (if applicable) | Not applicable |
| Date of disclosure of announcement of Board of Directors approving entrusted investment (if any) | |
| Date of disclosure of announcement of shareholders meeting approving entrusted investment (if any) | |

19

**3. Analysis of major subsidiaries and equity participation companies**

About major subsidiaries and equity participation companies

Unit: RMB yuan

| Company name | Company type | Industry | Major products or services | Registered capital | Total Assets | Net assets | Operating income | Operating profit | Net profit |
|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Subsidiary | Light manufacturing building materials | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. | 155,625,000.00 | 5,994,762,689.53 | 3,001,826,711.91 | 5,188,409,821.23 | 1,105,092,032.95 | 978,569,269.78 |
| Beijing New Materials Incubator Co., Ltd. | Subsidiary | Technology intermediary service industry | Incubation of high-tech enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | 5,000,000.00 | 3,842,921.86 | 3,841,298.07 | 0 | -124,524.43 | -460,548.28 |

Description of major subsidiaries and equity participation companies

None

Acquisition and disposal of subsidiaries during the reporting period

√ Applicable □ Not applicable

| Company name | The purpose of acquisition and disposal of subsidiaries during the reporting period | The manner of acquisition and disposal of subsidiaries during the reporting period | Impact on the overall production and performance |
|---|---|---|---|
| BNBM (Kunming) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| BNBM (Jiaxing) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| BNBM Light Steel Homes (Beijing) Co., Ltd. | Increase the scale of housing construction | Enterprises established and invested in the current period | No obvious effect on the overall performance of the Company |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | Enhance the publicity of building materials industry | Acquired in current period | No obvious effect on the overall performance of the Company |
| BNBM (Shanghai) Co., Ltd. | Develop the size of lightgage steel joist business | Acquired in current period | No obvious effect on the overall performance of the Company |
| Taishan Gypsum (Suqian) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Jiyuan) | Promoting the gypsum board | Enterprises established and | No significant impact on the |

BNBMPLC Annual Report 2013

| Co., Ltd. | layout according to the construction plan of national bypsum board industrial base | invested in the current period | overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Gansu) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Longyan) Cement Retarder Co., Ltd. | Develop products related to gypsum boards | Enterprises established and invested in the current period | No obvious effect on the overall performance of the Company |

## 4. Major projects of non-raised funds investment

Unit: RMB10,000

| Project name | Planned total investment | Investment amount during reporting period | Actual cumulative investment amount by the end of reporting period | Project schedule | Project earnings |
|---|---|---|---|---|---|
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 5,000 tons in Huainan City, Anhui | 12,826.56 | 3,161 | 12,826.56 | Converted into fixed assets | -595.31 |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 5,000 tons in Tianjin | 20,367 | 748.15 | 1,249.54 | Under construction | No earnings generated |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual | 8,137 | 492.71 | 708.12 | Under construction | No earnings generated |

BNBMPLC0002763

BNBMPLC Annual Report 2013

| | | | | |
|---|---|---|---|---|
| output of 3,000 tons in Quanzhou City, Fujian | | | | |
| Invest and build a production line with an annual production capacity of 30,000,000 square meters of plasterboards by comprehensively utilizing industrial by-product gypsum, plus a production line project with an annual production capacity of 5,000 tons of lightgage steel joists in Haiyan County, Zhejiang Province | 11,113 | 424.12 | 424.12 | Under construction | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Suizhong County, Liaoning | 15,254.35 | 3,405.77 | 15,254.35 | Converted into fixed assets | 914.97 |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Wuxue City, Hubei | 16,086.5 | 1,747.55 | 16,086.5 | Converted into fixed assets | 2,708.99 |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line Phase II project with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum in Lucheng City, Shanxi | 7,991.54 | 2,855.38 | 7,991.54 | Converted into fixed assets | 1,948.69 |
| Taishan Gypsum invested in the construction of a | 13,150.56 | 5,119.01 | 13,150.56 | Converted into fixed assets | 641.49 |

BNBMPLC0002764

BNBMPLC Annual Report 2013

| | | | | | |
|---|---|---|---|---|---|
| gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Chaohu City, Anhui | | | | | |
| The proposal for Taishan Gypsum to invest in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Liaocheng City, Shandong | 13,468.57 | 6,731.11 | 13,468.57 | Converted into fixed assets | 595.64 |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Longyan City, Fujian | 11,810 | 3,358.7 | 3,513.62 | Under construction | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Jilin Province | 11,956 | 3.13 | 436.81 | Under construction | No earnings generated |
| Taishan Gypsum invested in the construction of a cement retarder production line project with the annual capacity of 1 million tons by comprehensive utilization of | 2,010 | 0.61 | 0.61 | Under construction | No earnings generated |

BNBMPLC0002765

BNBMPLC Annual Report 2013

| | | | | |
|---|---|---|---|---|
| industrial by-product gypsum in Longyan City, Fujian | | | | |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Weihai City, Shandong | 11,989 | 6,753.01 | 7,238.71 Under construction | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Xuancheng City, Anhui | 12,526 | 5,353.13 | 6,368.09 Under construction | No earnings generated |
| Taishan Gypsum invests and builds a production line project with an annual production capacity of 30,000,000 square meters of plasterboards by comprehensively utilizing industrial by-product gypsum in Baiyin, Gansu Province | 8,934 | 38 | 38 Under construction | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Jiyuan City, Henan | 12,118 | 46.74 | 46.74 Under construction | No earnings generated |
| Total | 189,738.08 | 40,238.12 | 98,802.45 -- | -- |

## VII. Projections of Operating Results during January — March, 2014

Warnings and explanations of the reason for the likely negative cumulative net profit or remarkable changes in the cumulative net profit from the beginning of year to the end of the next reporting

24

period, compared with the same period of the previous year

□ Applicable √ Not applicable

## VIII. Prospect on the Company's future development

### (I) Industry competition and trends

As a large developing country, China is currently at a stage marked by rapid development of urbanization, industrialization and marketization, and adjustment of industrial structure, development of new industry and construction of urbanization are advancing quickly. By the end of 2013, the urbanization rate in China had exceeded 53.7% and is expected to exceed 60% by 2020. At the same time, the rural economic life in China has shifted from the "subsistence" type at the end of 20th Century to the "well-off" type at the beginning of 21st Century, and rural housing construction will also develop towards the direction of "well-off residence" featured by complete functions, perfect facilities and beautiful environment. The urbanization and new rural construction helps provide a new round of opportunities for continuous and rapid development and expansive market space for the new-type building materials industry.

Gypsum board is one of important building and decoration materials. Compared with traditional building materials, gypsum boards have many advantages like fire protection, sound insulation, shockproofness, energy conservation and economy, and meet the requirements for green building. Gypsum boards not only improve the functions of houses to meet the specific living and office needs, they also tally with the development direction of national economy highlighted by energy conservation and environmental protection. Therefore, there is a trend that gypsum boards will replace traditional materials gradually, and they will boast remarkable space for growth in the future. In terms of downstream purposes, as Chinese economy develops continuously and the public awareness of energy conservation and environmental protection improves, the downstream market of gypsum boards will gradually expand to partition wall construction and wall decoration, so gypsum boards boast vast market prospects.

At present, the market competition pattern of the Chinese gypsum board industry generally includes three types of enterprises: first, large-sized companies that produce top-grade products, with world-class production equipment, technological research and development and product quality; second, medium-sized enterprises that produce mid-range products; third, small-sized enterprises that produce low-end products. The Company's gypsum board production lines are widely distributed across the country and successfully cover the tier-1 and tier-2 markets, and now its production capacity of gypsum boards has become the world's number one.

### (II) Company's development strategy

The Company vigorously develops new building materials products characterized by energy-saving and environmental protection; with the aim at increasing market share, further improves the gypsum board industry layout; strengthens scientific and technological innovation and product innovation, and develops high-growth products, further enhances product integration advantages, and raises sustainable competitiveness.

The strategic objective of the Company is to expand the industrial deployment of its core business ─ gypsum boards to 2.5 billion m2 by 2015, and positively foster new profit growth point while strengthening the development of its main business.

Long-term planning objectives of the Company: According to the requirements for construction of a conservation-oriented society and the scientific development concept, by adhering to the idea of "using resources properly and serving the construction", and by relying on independent innovation and brand building, strengthen the manufacture of new building materials, develop the building materials featured by energy saving, water saving, land saving, materials saving, comprehensive utilization of resources and environmental protection, consolidate the position as the largest gypsum board industry group in the world, develop into the largest manufacturer in China for energy-saving factory buildings and related parts, and ultimately become a internationally competitive world-class new building materials industry group with its own brand and with independent intellectual property rights.

### (III) Company's operating plan in 2014

The year of 2014 is the first year of the cause to fully implement the spirit of the Third Plenary of the 18th CPC Central Committee and deepen the reform, and is also a critical year for economic transformation and upgrades. China will continue to stick to the keynote of making progress while ensuring stability, and coordinate the efforts to stabilize growth, adjust structure and promote reform to ensure the smooth running of economy. Since the country will enhance investments in the construction of public facilities and new-type urbanization, the long-term demand for the building materials will stay stable. All these factors combine to bring forth good opportunities for the development of the Company.

The Company will continue to implement the "three-fives" management mode in a deep-going way, enhance marketing, continuously promote management improvements, vigorously carry out cost-saving plan, steadily advance the site selection, layout and construction of new projects, continue to enlarge and strengthen its main business and make great efforts to foster new growth points. The work will be carried out from the following aspects:

1. Further deepen the "focusing" strategy, advance the management integration in an all-round way, create benefits through management integration, and effectively control operation and management risks.

2. Based on the "focusing" strategic business mode and structural adjustments, focus on the market and fully enhance the construction of the Company's marketing capability.

3. Accelerate project construction progress, further improve project construction management and advance a new round of deployment and site selection work at a quicker pace.

4. Continue to strengthen brand construction, and further improve the corporate image and brand value to realize the transition from an industry famous brand to a social famous brand.

5. Vigorously carry out technological innovation, reduce investment costs and unit consumption of products, save costs, derive benefits from cost reduction, research and develop core technologies and products with market competitiveness in order to improve the profitability of the Company and enhance the core competency of the Company.

6. Reasonably deploy structured steel skeleton materials projects and make special efforts to foster new profit growth points.

7. Promote information construction in an all-round way to improve the operation efficiency of the Company, realize fine management and improve the management level of the Company.

**(IV) Capital arrangement needed for the company to fulfill its development strategy in the future**

With the implementation of the Company's development strategy and continuous expansion of production capacity layout, the Company's demand for funds will further increase. The main solutions are: first, the net cash flow from the operating activities of the Company has been growing continuously for many years; second, for many years, the Company has maintain good cooperative relations with various banks and established a good reputation, so the banks have granted sufficient credit line and preferential financing terms; third, the Company has successfully issued short-term financing bills and has gained strong word of mouth on the market; in the future, the Company will also strive to expand the capital sources and strength of the Company through various methods including non-public offering in good time and thus provide a powerful guarantee for the development of the Company.

**(V) Risk analysis and solutions and measures taken**

1. Risk factors

The development of the building materials industry in which the Company is located is closely related to the operation of the macroeconomic situation, and is affected comphrensively and obviously by investment in fixed assets, urbanization and other macroeconomic factors. Future national control policies on real estate will bring some uncertainty to the production and management of the Company. Moreover, the price volatility of main raw materials such as mask paper, industrial by-product gypsum, coal and other materials will bring pressure to the cost control of the Company.

2. Countermeasures

In light of the uncertainty brought about by the market and macroeconomic policy, the Company reduces production unit consumption costs, improves product quality and enhances the core competency mainly through management improvement, technological innovation and equipment upgrades; reduces production costs through opening up sales channels, expanding product sales and increasing capacity utilization. With regard to the risk of price fluctuations in raw materials, the Company reduces purchase costs by optimizing the supply channels, strategic sourcing and other methods so that the Company continues to maintain its leading position in the industry.

**IX. Compared with the previous annual financial statements, describe the changes in the consolidated statement**

As compared with the previous period, the coverage of consolidated accounting statements of the Company in the current year is expanded to include the financial statements of 9 companies, including BNBM (Kunming) Co., Ltd. and BNBM (Jiaxing) Co., Ltd., which are invested and established by the Company; BNBM Light Steel Homes (Beijing) Co., Ltd. which is invested and established by a tier-2 subsidiary ─ Beijing New Building Materials Homes Co., Ltd.; Beijing Tiandi Renju Cultural Development Co., Ltd. and BNBM (Shanghai) Co., Ltd. which are acquired by a tier-2 subsidiary of the Company ─ Beijing Donglian Investment Co., Ltd.; Taishan Gypsum (Suqian) Co., Ltd., Taishan Gypsum (Jiyuan) Co., Ltd., Taishan Gypsum (Gansu) Co., Ltd. and Taishan Gypsum (Longyan) Cement Retarder Co., Ltd.

**X. Profit distribution and dividend distribution**

Formulation, implementation or adjustment of profit distribution policies, especially cash dividend policies during the reporting period

□ Applicable √ Not applicable

The profit distribution plan or program and the pre-arranged plan or program for capital reserve into equity shares of the Company in recne three years (including the reporting period)

1. The profit distribution flan 2013 is as follows: with the total shares of 575,150,000 as of December 31, 2013 as the base, cash dividend of RMB4.30 (including tax) for every 10 shares is distributed, and a total profit of RMB247,314,500.00 is distributed

2. The profit distribution flan 2012 is as follows: with the total shares of 575,150,000 as of December 31, 2012 as the base, cash dividend of RMB3.177 (including tax) for every 10 shares is distributed, and a total profit of RMB182,725,155.00 is distributed

3. The profit distribution flan 2011 is as follows: with the total shares of 575,150,000 as of December 31, 2011 as the base, cash dividend of RMB2.90 (including tax) for every 10 shares is distributed, and a total profit of RMB166,793,500.00 is distributed

Cash dividend distributed by the Company in last 3 years

Unit: RMB yuan

| Year | Amount of cash dividend (including tax) | Net profit attributable to shareholders of the listed company in the consolidated financial statements of the year | Percentage of net profit attributable to shareholders of the listed company in the consolidated financial statements (%) |
|---|---|---|---|
| 2013 | 247,314,500.00 | 905,509,806.10 | 27.31% |
| 2012 | 182,725,155.00 | 676,772,240.72 | 27% |
| 2011 | 166,793,500.00 | 522,664,819.25 | 31.91% |

During the reporting period, the profit undistributed by the parent company is positive but no cash dividend distribution plan is proposed

□ Applicable √ Not applicable

**XI Plan for distributing profit and converting capital reserve into share capital during this reporting period**

| | |
|---|---|
| Number of bonus shares per 10 shares (in shares) | 0 |
| Dividend distribution per 10 shares (tax included) | 4.30 |
| Equity base of the distribution plan (in shares) | 575,150,000 |
| Total cash bonus (Yuan) (tax included) | 247,314,500.00 |

BNBMPLC0002769

| | |
|---|---|
| Distributable profit (Yuan) | 789,228,638.87 |
| Proportion of cash bonus in total profit distribution (%) | 100% |
| Cash bonus policy: | |
| Others | |
| Explanations about the details of the plan for distributing profit or converting capital reserve into share capital | |
| Subject to the audit of Baker Tilly China Certified Public Accountants LP, the net profit realized by the parent company in 2013 reached RMB304,022,406.41, and if added with the undistributed profit of RMB667,931,387.46 at the beginning of the year, less the distributed cash dividend of RMB182,725,155.00 in 2012, the undistributed profit at the end of 2013 was RMB789,228,638.87. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2013 as the base number, a cash of dividend of RMB4.30 (tax included) was distributed for each ten shares. It allocated profits of RMB247,314,500.00 in total. | |

## XII Social responsibilities

The Company paid much attention to its corporate social responsibility, adhered to the core philosophy stressing "effective use of resources for the benefit of construction", was committed to developing green building materials products that use less energy, water, land, materials and utilize resources comprehensively, and through independent innovation, the Company mastered the complete set of technologies to produce plasterboards with industrial by-product gypsum as the raw material in place of natural ores and the core patented technology to product heat insulation materials and rock wool sound-absorbing products with blast furnace slags as raw materials, and these technologies have found their application in the production practices.

The Company developed a series safety management systems including BNBM Safety Work Responsibility System and BNBM Safety Work Training System, which defined the safety responsibility for each production aspect of the Company, established a three-level safety management system: the corporate level, division (branch and subsidiary) level, and factory (section, team) level, monitored and implemented the safety work responsibility systems and safety work regulations of the Company.

The Company established perfect product quality control standards and measures including the BNBM Product Quality Management System, BNBM Product Quality Internal Supervision and Inspection Management Measures, BNBM Product Quality Monthly Report Management Measures, and BNBM Main Raw and Burning Material Supervision Management Meausres, and ensured product quality in all aspects including purchase, production and sale; The Company established the BNBM Customer Satisfaction Survey Management Measures and the BNBM Customer Complaint Management Measures, defined the work procedures for product service quality complaints and service complaints, and continued to focus on customer satisfaction.

The Company established the BNBM Environmental Protection Management System to guide the environmental protection work of each of the Company. The Company set up a safety and environmental protection department, which is responsible for the daily management of the environmental protection. Each unity is equipped with a full-time or part-time environmental protection person, who is responsible for the daily management of the unit's environmental protection, monitoring of the unit's governance of "three wastes", assisting the environmental protection department to carry out regular and irregular monitoring, and promoting the ongoing environmental work of the Company.

The Company ensures that investment in environmental protection and energy saving and emission reduction is in strict compliance with the principle of "three simultaneous" during project construction, and in design, selects advanced energy saving technologies, processes and equipment. The Company continues to improve production processes, enhances the management of energy conservation and emission reduction, and continues to reduce energy consumption and emission levels. Invests some funds annually in energy saving and technological transformation. Production units continue to increase the recycling gof wastes from production process to improve the comprehensive utilization of resources.

The Company has developed Administrative Regulations of BNBMPLC Regarding Labor Contracts and Labor Relations, Post Management System of BNBMPLC, Salary Management System of BNBMPLC, Employee Reward and Punishment Regulations of BNBMPLC, Professional Promotion Standard and Grading Method for Engineers and Technicians of BNBMPLC and other relevant systems, and the Company should sign a labor contract with each employee and implement scientific and standardized salary management and incentive systems; the Company has

BNBMPLC0002770

committed to pay full social insurance contributions for each employee to protect the social insurance benefits enjoyed by the employees; the Company has developed Occupational Health Management System of BNBMPLC, Measures of BNBMPLC for the Provision and Management of Labor Protection Articles, distributed labor protection articles to employees on a regular basis and performed physical examinations for those employees at posts exposed to occupational health hazards; the Company has developed Attendance Management System of BNBMPLC, Administrative Regulations of BNBMPLC on Annual Leave of Employees to protect the rights of employees to rests and vacations. The Company positively and carefully protected the legitimate interests of employees.

The Company set up an employee suggestion box and a General Manager mailbox to widely collect the opinions and reasonable suggestions from employees; the trade union carefully protected the interests of employees and kept on organizing employees to participate in the democratic management of the enterprise in the form of workers congress.

The Company actively performed its social welfare responsibilities and obligations and extended care and support to social vulnerable groups. The Company timelessly organizes its employees to donate money and items, and to support charities, providing material and spiritual assistance to vulnerable groups.

Whether the listed company and its subsidiaries belong to a heavy pollution industry specified by national environmental protection departments.

□ Yes √ No □ Not applicalbe

Whether the listed company and its subsidiaries have other significant social security problems.

□ Yes √ No □ Not applicalbe

Whether the listed company and its subsidiaries were subject to administrative punishment during the reporting period

□ Yes √ No □ Not applicalbe

**XIII Registration form of investigation reception, communications, interviews and other activities during the reporting period**

| Reception time | Reception venue | Reception method | Type of the received | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|---|
| Jan. 4, 2013 - Dec. 31, 2013 | Corporate headquarters | Communication by telephone | Individual | Individual investors | The Company's development strategy, production and management |
| Jan. 9, 2013 | Corporate headquarters | Communication by telephone | Institution | Researcher from Golden Nest Capital | The Company's development strategy, production and management |
| Jan. 14, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Hua Chuang Securities, StarRock Investment, Anbang Asset, Tianhong Asset Management and other institutions | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Jan. 21, 2013 | Corporate headquarters | Field investigation | Institution | Researcher at Huatai Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Feb. 22, 2013 | Corporate headquarters | Communication by telephone | Institution | Analyst from Templeton | The Company's development strategy, production and |

29

BNBMPLC Annual Report 2013

| | | | | | management |
|---|---|---|---|---|---|
| March 26, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Bohai Securities, Shanxi Securities, Guodu Securities, Cinda Securities and Southwest Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| March 27, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including China Investment Securities, ChinaAMC, Teda Fund, ICBC Credit Suisse and Donghai Funds | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| April 11, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Hua Chuang Securities, Changsheng Fund, Sunshine Insurance, China Post Fund and Sun Life Everbright Life | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| April 16, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including President Securities and Taishin Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| April 18, 2013 | Shandong Province | Field investigation | Institution | Analysts and researchers from institutions including China Merchants Securities, ChinaAMC, Bohai Asset, Yinhua Fund, Gfund, UBS SDIC, Taikang Asset, Industrial Securities, Beijing Huazhang Deyuan Asset and Sunshine & Fortune Guard. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| April 19, 2013 | Shandong Province | Field investigation | Institution | Analysts and researchers from institutions including China Securities, Sun Life Everbright Life, China Post Fund, ChinaAMC, Manulife Teda, Sunshine Insurance, | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |

30

BNBMPLC Annual Report 2013

| | | | | Yinhua Fund, Minsheng Royal, China Life, Huatai Securities, China Merchants Securities. | |
|---|---|---|---|---|---|
| April 26, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from Sinolink Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 9, 2013 | Corporate headquarters | Field investigation | Institution | Analyst of Guotai Junan Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 13, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Shanghai Shenyin Wanguo, Orient Securities Asset Management and Rongtong Fund | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 14, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Gelei Investment and Strength Asset | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 16, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Jianghai Securities, HFT Investment, SWS MU Fund, Yingda Asset, China Life, Sino-Fullyield Asset, Yingda Taihe Life, Fuanda Fund, Hengsheng Hongding Asset Management, Minsheng Securities, Haolun Investment, Sealand Securities, Orient Securities, TX Investment Consulting, Rongtong Fund, Daoxin Asset, Bosera Funds, China Nature, Ping An Asset | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |

BNBMPLC0002773

BNBMPLC Annual Report 2013

| | | | | Management, PICC Asset Management, Orient Securities Asset Management and Hua An Fund | |
|---|---|---|---|---|---|
| May 22, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Precise Investment and Essence Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 30, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from QFII Nomura Asset Management | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| June 6, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including CICC, First State Investment (Hong Kong) and Penghua Fund | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| June 21, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Southwest Securities and UBS Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| July 3, 2013 | Corporate headquarters | Field investigation | Institution | Partner of Shanghai Strength Asset Management | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| July 9, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including CITIC Asset Management, Sun Life Everbright Asset and China Reinsurance Asset Management | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| July 23, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including China Securities and New China Asset Management | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Aug. 21, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from Bosera Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by |

BNBMPLC0002774

BNBMPLC Annual Report 2013

| | | | | | the Company |
|---|---|---|---|---|---|
| Aug. 22, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from Penghua Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Aug. 23, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including ChinaAMC, Taikang Life, Hua Chuang Securities and Guotai Junan | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Aug. 27, 2013 | Corporate headquarters | Field investigation | Institution | Research Fellow of Industrial Securities | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Sept. 4, 2013 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from institutions including Zeal Asset and Xuxing Investment | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Sept. 11, 2013 | Corporate headquarters | Communication by telephone | Institution | Researcher from Nantai Investment | The Company's development strategy, production and management |
| Dec. 9, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from SWS MU Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Oct. 30, 2013 | Corporate headquarters | Field investigation | Institution | Researchers from Dongxing Securities and New China Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Nov. 1, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from Southern Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Nov. 5, 2013 | Corporate headquarters | Communication by telephone | Institution | Researcher from Franklin Templeton | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| June 11, 2013 | Corporate headquarters | Field investigation | Institution | Analyst from Guotai Junan | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Nov. 7, 2013 | Corporate headquarters | Field investigation | Institution | Researchers and analysts from UBS, Harvest Fund and Industrial Securities | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 11, 2013 | Corporate | Field investigation | Institution | Researchers from | Discuss the development |

33

BNBMPLC Annual Report 2013

| | | | | | |
|---|---|---|---|---|---|
| | headquarters | | | Cinda Securities, GF Securities, China Reinsurance Asset and Union Life | strategy and production & operation of the Company and provide public data disclosed by the Company |
| Nov. 14, 2013 | Corporate headquarters | Field investigation | Institution | Researchers from China Securities and New China Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 3, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from Guosen Securities | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 5, 2013 | Corporate headquarters | Field investigation | Institution | Researchers and analysts from CICC and Harvest Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 10, 2013 | Corporate headquarters | Field investigation | Institution | Researchers from China Securities and Changsheng Fund | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 13, 2013 | Corporate headquarters | Field investigation | Institution | Researcher from Shanghai Trust | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 19, 2013 | Beijing International Hotel | Field investigation | Institution | Researchers and analysts from Galaxy Securities, Anbang Insurance, Harvest Fund, E Fund, Yingda Taihe and Happy Life | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |
| Dec. 20, 2013 | Corporate headquarters | Field investigation | Institution | Research Fellow of China Merchants Securities | Discuss the development strategy and production & operation of the Company and provide public data disclosed by the Company |

BNBMPLC0002776

# Section V Important Events

## I. Significant litigations and arbitrations

√ Applicable □ Not applicable

| Basic Information on Lawsuits (Arbitrations) | Amount involved (in RMB10,000) | Result ed in estim ated liabiliti es? | Progress of lawsuit (arbitratio n) | Results and effects of lawsuit (arbitration) | Execution of court judgment (arbitral award） | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|
| Several home owners and building companies in the U.S.A accused BNBM of plaster board quality problems and requested BNBM to indemnify them against all the losses suffered thereby as a result of the quality problems of plaster boards | -- | No | BNBM employed a famous American law firm as legal adviser to study and respond to the above-said lawsuits | No results for the time being | No results for the time being | 1. Date of initial disclosure: May 29, 2010<br>2. Date of disclosure of previous periodic reports: August 20, 2010; October 27, 2010; March 19, 2010; April 28, 2011; August 20, 2011; October 27, 2011; March 20, 2012 April 27, 2012; August 17, 2012; October 27, 2012; March 14, 2013; April 25, 2013; August 20, 2013; October 29, 2013 | 1. Initial disclosure index: announcem ent no.: 2010-009, name: Announcem ent Regarding the Gypsum Board Event in the United States, website: cninfo.com.c n 2. Disclosure index of periodic reports: refer to the previous periodic reports from semi-annual report 2010 |
| Several home owners and construction companies in the United States sued Taishan Gypsum Co., Ltd. (hereinafter "Taishan Gypsum") and claimed compensatio n for their various losses arising out of the alleged quality problems with gypsum boards. | -- | No | BNBM employed a famous American law firm as legal adviser to study and respond to the above-said lawsuits | Before Taishan Gypsum responded to the suit, Federal District Court for the Eastern District of Louisiana held Taishan Gypsum liable for the damages of USD2,609,129.99 by a default judgment in the Germano case. Taishan Gypsum filed a motion to repeal the judgment. Federal District Court for the Eastern District of Louisiana made a decision and rejected the motion filed by Taishan Gypsum at the said court. Subsequently, Taishan Gypsum appealed to Court of Appeals for the Federal Circuit and the appeal has now been rejected by the Federal Circuit Court. With respect to other cases, Taishan Gypsum also proposed motions to dismiss legal actions on the grounds of jurisdiction. Wherein, a court in Florida rejected a motion proposed by Taishan Gypsum to the said court, later, Taishan Gypsum appealed to a court of appeals in Florida, which made a decision to uphold the judgment entered by the court of first instance; subsequently, Taishan Gypsum filed | No results for the time being | | |

| | | | an application for retrial and such application has been turned down now. To date, based on the information made available to Taishan Gypsum, the scope of Untied States courts' hearing of the cases in which Taishan Gypsum acted as the defendant was limited to the foregoing motions and applications, and except for the Germano case, United States courts have not entered substantive judgments against Taishan Gypsum. | | |
|---|---|---|---|---|---|

## II. Information on significant lawsuits

In 2013, the Congress adopted a "Gypsum Board Security Bill", provided corresponding requirements with respect to industrial standards and authorized ASTM (American Society for Testing Material) to draft relevant standards. At the same time, the Congress required the US Secretary of Commerce to urge the Chinese Government to procure that enterprises producing and exporting gypsum boards hold a meeting with the representative of the US Government to discuss the compensation issues, and it held that US Secretary of Commerce should insist on requiring the Chinese Government to guide gypsum board producing and exporting enterprises to submit to the jurisdiction of United States federal courts and obey the judgments made by said courts.

Currently, the Company and its subsidiary Taishan Gypsum had hired American famous law firm as their legal adviser to cope with American gypsum board lawsuit involving the Company and Taishan Gypsum. In the reporting period, the sum of attorney fees and traveling costs incurred by the Company was RMB952,023.85 and that by Taishan Gypsum was RMB5,438,301.31. The expenses incurred by the Company in the reporting period accounted for 0.71% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continuously pay close attention to the developments of the matter, prudently cope with and address the matter by holding a responsible attitude towards investors, consumers and the whole industry, and will disclose relevant progress in a timely manner.

## III. Asset Transactions

### 1. Details about acquired assets

| Counterparty or ultimate controller | Acquired or merged assets | Transaction price (RMB10,000) | Progress | Effect on the operations of the Company | Effect on the profit and loss of the Company (in RMB10,000) | The proportion of the net profit contributed by such asset to the listed company in the total net profit (%) | Whether a related party transaction or not | Related-party relationship with counterparty (applicable to related party transactions) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|
| Beijing Zhuozheng Culture & Media Co., Ltd. | 51% of equity in Beijing Tiandi Renju Cultural Development Co., Ltd. | 600 | Business changes completed | No effect | -41.49 | -0.05% | No | Third party | | |
| Wei Yunqian | 51% of equity in Wanrui New Building Materials (Shanghai) Co., Ltd. | 204 | Business changes completed | No effect | 0.55 | 0% | No | Third party | | |
| Nippon Steel & Sumitom | 10% of equity in Beijing | 2,125.42 | As at the report date, | No effect | | | No | Third party | | |

BNBMPLC0002778

| o Metal | New Building Materials Homes Co., Ltd. | | commercial approvals have been obtained, but business changes and payment of transfer price have not been completed yet | | | | | | | |
| Toyota Homes Corporation | 7.50% of equity in Beijing New Building Materials Homes Co., Ltd. | 1,594.06 | As at the report date, commercial approvals have been obtained, but business changes and payment of transfer price have not been completed yet | No effect | | | No | Third party | | |

## 2. Details about Sold Assets

| Counterparty | Sold asset | Date of sale | Transaction price (RMB10,000) | Net profit contributed to the listed company by such asset from the beginning of the period to the date of sale (in RMB10,000) | Effect of the sale on the Company (in RMB10,000) | The proportion of the net profit contributed by sale of such asset to the listed company in the total net profit (%) | Pricing principle of asset sale | Whether a related party transaction or not | Related-party relationship with the counterparty (applicable to related party transactions) | Whether the title to the asset involved has been completely transferred | Whether all claims and debts involved have been completely transferred | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shandong Lunan Paper Co., Ltd. (later renamed to Tancheng Huawei Decoration Materials Co., Ltd.) | Equity of Tancheng Xinxing New Decorative Materials Co., Ltd. | June 28, 2013 | 6,011 | 0 | 0 | 34.77 | 0% | According to the "Zhong Wei Zhong Xin Ping Zi (2013) No.6005" Asset Appraisal Report issued by Zhongwei Zhengxin (Beijing) | No | Not applicable | Yes | No | | |

BNBMPLC0002779

| | | | | | | Asset Appraisal Co., Lltd. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

## 3. Details about enterprise merger

None

## IV. Major related-party transactions

## 1. Related-party transactions associated with the daily operations

| Related-party transaction party | Related-party relationship | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Related-party transaction price | Amount of related-party transaction (RMB10,000) | Proportion in similar transactions (%) | Transaction settlement method | Available market price of similar transactions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 78.23 | 0.01% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Technology Development Co., Ltd. | Subsidiary of a shareholding company of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 22.74 | 0% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 47.83 | 0.01% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas subsidiary of a subsidiary of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 6.28 | 0% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 261.16 | 0.04% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| CNBM (Zhenjiang) Electro-Optic Applied Technology Research Institute Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 35.9 | 0.87% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas subsidiary of a subsidiary of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 0.52 | 0.01% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |

38

BNBMPLC Annual Report 2013

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 0.04 | 0% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of raw materials | Sale of raw materials | Market pricing | | 2.27 | 0.05% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Cixi Nanfang Cement Co., Ltd. | Subsidiary of the parent company of the Company | Sale of raw materials | Sale of raw materials | Market pricing | | 6.59 | 0.16% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Provision of water, electricity and gas | Provision of water, electricity and gas | Market pricing | | 96.23 | 2.32% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Provision of water, electricity and gas | Provision of water, electricity and gas | Market pricing | | 172.78 | 4.17% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Provide property management services | Provide property management services | Market pricing | | 66.73 | 1.61% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | | 25.12 | 0.01% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | | 59.83 | 0.01% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Jiashan South Cement Co., Ltd. | Subsidiary of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | | 27.51 | 0.01% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Group Forest Products Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the | Purchases for materials | Purchases for materials | Market pricing | | 67.96 | 0.02% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |

BNBMPLC0002781

BNBMPLC Annual Report 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Company | | | | | | | | | |
| China National United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | | 115.45 | 0.03% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China National United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Acquire equipment | Acquire equipment | Market pricing | | 4,015.08 | 4.71% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Receipt of property management service | Receipt of property management service | Pricing through agreement | | 11.47 | 1.68% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | A shareholding company of the Company | Payment of design fees | Payment of design fees | Pricing through agreement | | 4 | 0.44% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China Building Material Test & Certification Group (Zhejiang) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Inspection fees | Inspection fees | Pricing through agreement | | 4.14 | 0.87% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| CNBM Design & Research Institute | Subsidiary of the ultimate controller of the parent company of the Company | Acquire equipment | Acquire equipment | Market pricing | | 53.85 | 0.06% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| CNBM Design & Research Institute | Subsidiary of the ultimate controller of the parent company of the Company | Payment of design fees | Payment of design fees | Pricing through agreement | | 3.5 | 0.38% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| CNBM Design & Research Institute | Subsidiary of the ultimate controller of the parent company of the Company | Inspection fees | Inspection fees | Pricing through agreement | | 6.76 | 1.42% | Settled as agreed by both parties | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China Building Material Test & Certification Group (Qinhuangdao) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Certificate fee | Certificate fee | Pricing through agreement | | 3.2 | 5.78% | Settled as agreed by both parties | | |
| China Building | Subsidiary of the | Inspection fees | Inspection fees | Pricing through | | 79.79 | 16.8% | Settled as agreed by | 3/14/2013 | Report on day-to- |

BNBMPLC0002782

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Material Test & Certification Group Co., Ltd. | ultimate controller of the parent company of the Company | | | agreement | | | both parties | | | related-party transactions in 2013 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Certificate fee | Certificate fee | Pricing through agreement | 15.47 | 27.95% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Service fee | Service fee | Pricing through agreement | 5.85 | 6.58% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Training fee | Training fee | Pricing through agreement | 1.6 | 0.22% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China National Building Material Company Limited | Parent company of the Company | Loan interest | Loan interest | Pricing through agreement | 2,008.81 | 10.52% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| China National Building Materials Group Corporation | Actual controller of the Company | Interest on entrusted loan | Interest on entrusted loan | Pricing through agreement | 420.77 | 2.2% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | House rental | House rental | Pricing through agreement | 188.9 | 22.04% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | House leasing | House leasing | Pricing through agreement | 51.12 | 1.59% | Settled as agreed by both parties | | 3/14/2013 | Report on day-to-day related-party transactions in 2013 |
| Total | | | -- | -- | 7,967.46 | -- | -- | -- | -- | -- |

| | |
|---|---|
| Details of large-amount sales and returns | None |
| Necessity, continuity of related party transaction and the reason for choosing to trade with related parties (instead of other counterparties on the market ) | The abovementioned related party transactions of the Company happen continuously and the Company has entered to stable cooperation relationships with the counterparties. Related party transactions conducted by the Company in terms of purchasing provide the Company with continuous and stable sources of raw materials; related party transactions in terms of sales help the Company expand the sales market and improve its sales. |
| Effects of related-party transactions on the independency of publicly listed company | Such related-party transactions do not affect the independence of the publicly listed company. None of the main businesses of the Company will be dependent on or controlled by any related party. |
| Dependency of the Company on related party and relevant counter measures (if any) | None of such related-party transactions will cause the Company to be dependent on or controlled by any related party. |
| Actual execution of day-to-day related-party transactions whose amounts will be estimated by category in this period (if any) | In 2013, the Company is estimated to incur related party transactions in the amount of RMB102,620,600, and the actually incurred amount during the reporting period is RMB79,674,600, and the incurred transaction amount is within the scope of projections at the beginning of the year. |
| Reasons for big differences between transaction prices and reference market prices (if applicable) | No significant impacts |

BNBMPLC Annual Report 2013

### 2. Related-party claims and debts

Are there any non-operating related-party claims and debts?

√ Yes □ No

| Related party | Related-party relationship | Types of claims and debts | Cause | Are there any non-operating uses of funds? | Beginning balance (RMB10,000) | Amount this period | Ending balance (RMB10,000) |
|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 352.57 | 0.43 | 353.01 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 54.72 | | 54.72 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 20.06 | | 20.06 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 1.2 | | 1.2 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 222.96 | | 222.96 |
| China National United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 10 | | 10 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0.4 | | 0.4 |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 170 | -20 | 150 |
| Baoding Zhugen New Materials Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 46.13 | | 46.13 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 15.15 | -9.12 | 6.02 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Shareholding company of subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 25.54 | | 25.54 |
| Tianjin Century BNBM Sales Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 238.25 | | 238.25 |
| BNBM Technology Development Co., Ltd. | Subsidiary of shareholding company of the parent | Debts receivable from related parties | Payment for goods | No | 242.13 | -9.01 | 233.12 |

42

BNBMPLC Annual Report 2013

| | company of the Company | | | | | | |
|---|---|---|---|---|---|---|---|
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Shareholding company of the Company | Debts receivable from related parties | Design fee | No | 76.26 | | 76.26 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 30.02 | | 30.02 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 21.16 | | 21.16 |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 21 | | 21 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 33.55 | 112.59 | 146.14 |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | | 2.65 | 2.65 |
| Cixi Nanfang Cement Co., Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | | 3.72 | 3.72 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 6.7 | | 6.7 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 0.11 | | 0.11 |
| China National United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payments for equipment, payments for materials | No | 77.18 | -3.11 | 74.07 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | —— | No | 21.17 | -20.67 | 0.5 |
| CNBM Design & Research Institute | Subsidiary of ultimate controller of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 35.1 | -35.1 | |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for materials | No | 278.18 | -73.14 | 205.04 |
| China National Building Material Company Limited | Parent company of the Company | Debts payable to related parties | Land rental | No | 176.44 | 8.38 | 184.82 |
| Beijing Zhugen BNBM Building Materials Sales Center | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for goods | No | 0.78 | | 0.78 |
| China National United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent | Debts payable to related parties | Payments for equipment, payments for materials | No | 312.86 | 194.31 | 507.17 |

BNBMPLC0002785

BNBMPLC Annual Report 2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | company of the Company | | | | | | |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for materials | No | 1.52 | 1.66 | 3.17 |
| CNBM Design & Research Institute | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Design fee | No | | 5.85 | 5.85 |
| Beijing Zhugen BNBM Building Materials Sales Center | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for goods | No | 0.75 | | 0.75 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for goods | No | 23.59 | -8.81 | 14.78 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for goods | No | 21.54 | -18.6 | 2.94 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Shareholding company of subsidiary of the parent company of the Company | Debts payable to related parties | Payment for goods | No | 6.15 | | 6.15 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Payment for goods | No | 8.75 | -8.69 | 0.06 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas subsidiary of subsidiary of the parent company of the Company | Debts payable to related parties | —— | No | 9.11 | -9.11 | |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Incomings and outgoings | No | 374.82 | 37.01 | 411.84 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Withheld house rentals, water charges and electricity charges | No | 69.93 | 173.09 | 243.03 |
| China National Building Material Company Limited | Parent company of the Company | Debts payable to related parties | Borrowings | No | 29,249.81 | -43.81 | 29,206 |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | Debts payable to related parties | Incomings and outgoings | No | 4.49 | 5.1 | 9.59 |
| China National United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Debts payable to related parties | Security deposit | No | 6.08 | -0.08 | 6 |
| China National Building Material Company Limited | Parent company of the Company | | Interest | No | | 1,573.43 | 1,573.43 |
| Effects of related-party claims and debts on the operating results and financial conditions of the Company | Claims and debts of related parties were incurred on the basis of the Company's daily operating activities and normal borrowings, and the transactions were conducted at an arm's length and did not damage the interests of shareholders. | | | | | | |

## 3. Other significant related party transactions

44

BNBMPLC Annual Report 2013

(1) Leases between related parties

① Statement of the Company's rent situation:

Unit: RMB yuan

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental gains | Recognized rental gains for the year |
|---|---|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | BNBM Plastic Pipe Co., Ltd. | Investment real estate | 1/1/2013 | 12/31/2013 | Market pricing | 1,889,017.35 |
| Total | | | | | | 1,889,017.35 |

② Statement of the Company's tenancy situation:

Unit: RMB yuan

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental fees | Recognized rental fees for the year |
|---|---|---|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | 6/1/2012 | 5/31/2013 | Pricing through agreement | 252,000.00 |
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | 6/1/2013 | 5/31/2014 | Pricing through agreement | 259,200.00 |
| Total | | | | | | 511,200.00 |

Explanations about leases between related parties

1. According to the provisions of Factory Rental Contract signed between the Company's subsidiary-BNBM Housing Industry Co., Ltd. and BNBM Plastic Pipe Co., Ltd., BNBM Housing Industry Co., Ltd. rents the factory premises in the Park of BNBM Housing Industry Co., Ltd. at No.1, South Side, Yanmi Road, Economic Development Zone, Miyun County, Beijing to BNBM Plastic Pipe Co., Ltd. for the use, with monthly rent of RMB157,418.11, and the lease term is from January 1, 2013 to December 31, 2013.

2. In accordance with the Apartment Property Lease Contract entered into between the Company and Beijing BNBM Jiayuan Property Management Property Management Co., Ltd. in 2012 and 2013 respectively, BNBM Jiayuan Property Management Property Management Co., Ltd. leased Units 2 and 3 (the 2nd floor excluded) of Building 1, located at No.39, Jiancaicheng West Road, Xisanqi, Haidian District, Beijing to the Company for its own use, at a monthly rent of RMB42,000 and RMB43,200 respectively, and the lease terms extend from June 1, 2012 to May 31, 2013, and from June 1, 2013 and May 31, 2014, respectively.

(2) Borrowings from/lendings to related parties

Unit: RMB yuan

| Related party | Amounts of borrowings/lendings | Beginning date | Expiry date | Note (counterparty) |
|---|---|---|---|---|
| China National Building Material Company Limited | 100,000,000.00 | 3/7/2013 | 9/25/2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 100,000,000.00 | 10/15/2013 | 12/8/2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 80,000,000.00 | 12/9/2013 | 12/16/2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 60,000,000.00 | 12/17/2013 | 12/26/2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 13,000,000.00 | 12/27/2013 | 12/29/2013 | Taishan Gypsum Co., Ltd. |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30,000,000.00 | 3/5/2013 | 3/7/2013 | Taishan Gypsum Co., Ltd. |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30,000,000.00 | 9/28/2013 | 11/3/2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material | 292,060,000.00 | 12/21/2012 | 12/21/2013 | Beijing New Building |

45

BNBMPLC Annual Report 2013

| Company Limited | | | | Materials Public Limited Company | | |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 292,060,000.00 | 12/22/2013 | 12/21/2014 | Beijing New Building Materials Public Limited Company | | |

Note: all mature borrowings between the Company and its subsidiary Taishan Gypsum Co., Ltd. and related parties have been fully repaid.

(3) Entrusted loans of related parties

As of this balance sheet date, borrowings entrusted by related parties are as follows:

Unit: RMB yuan

| Entrusting parti | Lending bank | Ending borrowings | Beginning date | Expiry date |
|---|---|---|---|---|
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 25,200,000.00 | 12/24/2012 | 12/24/2015 |
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 50,400,000.00 | 12/24/2012 | 12/24/2015 |
| Total | | 75,600,000.00 | | |

Note: pursuant to the entrusted loan contracts ("(2012) Xin Yin ying Wei Dai Zi No.000085" and "(2012) Xin Yin ying Wei Dai Zi No.000086") signed by and between the Company and China National Building Materials Group Corporation and the Head Office Banking Department of China CITIC Bank Corporation Limited, China National Building Materials Group Corporation entrusted the Head Office Banking Department of China CITIC Bank Corporation Limited to grant to the Company two loans , one being RMB25,200,000.00 and the other being RMB50,400,000.00. The interest of entrusted loans was 10% below the base rate of the People's Bank of China (on December 24, 2012) for the loans at the same level and for the same period.

**V. Significant contracts and performance thereof**

**1. Trusteeships, contracting and leases**

**(1) Trusteeship**

Explanations about trusteeship

The Company has no trusteeship.

Project whose gain/loss accounted for 10% or more of the total profit of the Company for the reporting period

□ Applicable √ Not applicable

**(2) Contracting**

Explanations about contracting

The Company has no significant contracts.

Project whose gain/loss accounted for 10% or more of the total profit of the Company for the reporting period

□ Applicable √ Not applicable

**(3) Leases**

Explanations about leases

The Company has no significant leases.

Project whose gain/loss accounted for 10% or more of the total profit of the Company for the reporting period

□ Applicable √ Not applicable

**2. Guarantees**

Unit: RMB10,000

| Guarantees provided for external parties (excluding guarantees provided for subsidiaries) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name of the | Guaranteed | Guarantee | Date of actual | Actual | Type of | Period of | Performan Related-p |

46

BNBMPLC Annual Report 2013

| guaranteed party | amount-related announcement date | limit | occurrence (date of agreement signing) | guaranteed amount | guarantee | guarantee | ce finished? (Yes or No) | arty guarantee? (Yes or No) |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Jiangxi) Co., Ltd. | March 25, 2010 | 2,600 | March 25, 2010 | | Joint and several liability guarantee | March 25, 2010 - March 24, 2015 | No | No |
| Guizhou Taifu Gypsum Co., Ltd. | March 25, 2010 | 1,950 | Jan. 28, 2011 | | Joint and several liability guarantee | Feb. 14, 2011 - Jan. 28, 2015 | No | No |
| Taishan Gypsum (Shaanxi) Co., Ltd. | June 19, 2011 | 1,950 | Nov. 01, 2011 | | Joint and several liability guarantee | Nov. 10, 2011 - Oct. 20, 2016 | No | No |
| Taishan Gypsum (Pingshan) Co., Ltd. | March 19, 2013 | 1,300 | Dec. 25, 2013 | 1,300 | Joint and several liability guarantee | Dec. 26, 2013 - June 25, 2014 | No | No |
| Taishan Gypsum (Liaocheng) Co., Ltd. | March 20, 2012 | 3,250 | Dec. 14, 2012 | 3,250 | Joint and several liability guarantee | Dec. 14, 2012 - Dec. 13, 2015 | No | No |
| Taishao Gypsum (Chaohu) Co., Ltd. | March 20, 2012 | 3,250 | Dec. 12, 2012 | 3,250 | Joint and several liability guarantee | Dec. 13, 2012 - Dec. 12, 2016 | No | No |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | March 19, 2013 | 650 | July 5, 2013 | 650 | Joint and several liability guarantee | July 8, 2013 - Jan. 7, 2014 | No | No |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | March 19, 2013 | 650 | Oct. 30, 2013 | 650 | Joint and several liability guarantee | Oct. 30, 2013 - April 29, 2014 | No | No |
| Taishan Gypsum (Nantong) Co., Ltd. | March 19, 2013 | 2,275 | Dec. 09, 2013 | 2,275 | Joint and several liability guarantee | Dec. 9, 2013 - Dec. 9, 2014 | No | No |
| Taishan Gypsum (Tongling) Co., Ltd. | March 19, 2013 | 1,950 | Oct. 18, 2013 | 1,950 | Joint and several liability guarantee | Oct. 18, 2013 - Oct. 17, 2014 | No | No |
| Sum of amounts of guarantees approved for external parties in the reporting period (A1) | | | 4,875 | Sum of amounts of actually provided for external parties in the reporting period (A2) | | | | 4,875 |
| Sum of amounts of guarantees approved for external parties by the end of the reporting period (A3) | | | 19,825 | Sum of balances of guarantees actually provided for external parties by the end of the reporting period (A4) | | | | 13,325 |

Guarantees provided by the Company for subsidiaries

| Name of the guaranteed party | Guaranteed amount-related announcement date | Guarantee limit | Date of actual occurrence (date of agreement signing) | Actual guaranteed amount | Type of guarantee | Period of guarantee | Performance finished? (Yes or No) | Related-party guarantee? (Yes or No) |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | March 19, 2013 | 22,000 | Sept. 30, 2013 | 20,500 | Joint and several liability guarantee | Sept. 10, 2013 - March 12, 2014 | No | No |
| Taishan Gypsum Co., Ltd. | March 19, 2013 | 35,000 | July 11, 2013 | 34,900 | Joint and several liability guarantee | July 11, 2013 - July 10, 2014 | No | No |
| Taishan Gypsum Co., Ltd. | March 19, 2013 | 2,700 | Dec. 10, 2013 | | Joint and several liability guarantee | Dec. 10, 2013 - Dec. 9, 2014 | No | No |
| Taishan Gypsum Co., Ltd. | March 20, 2012 | 10,000 | Jan. 10, 2013 | 10,000 | Joint and several liability guarantee | Jan. 10, 2013 - Jan. 9, 2014 | No | No |
| Taishan Gypsum Co., Ltd. | March 20, 2012 | 7,300 | Nov. 18, 2012 | 7,300 | Joint and several liability guarantee | Nov. 18, 2012 - Nov. 18, 2013 | No | No |
| Taishan Gypsum Co., Ltd. | March 19, 2013 | 13,000 | Dec. 19, 2013 | 8,630 | Joint and several liability guarantee | Dec. 19, 2013 - Dec. 18, 2014 | No | No |
| Taishan Gypsum Co., Ltd. | June 19, 2011 | 5,000 | May. 24, 2011 | 5,000 | Joint and several liability guarantee | May 24, 2011 - May 23, 2016 | No | No |
| Sum of amounts of guarantees approved for subsidiaries in the reporting period (B1) | | | 2,700 | Sum of amounts of actually provided for subsidiaries in the reporting period (B2) | | | | 7,300 |
| Sum of amounts of guarantees approved for subsidiaries by the end of the reporting period (B3) | | | 95,000 | Sum of balances of guarantees actually provided for subsidiaries by the end of the reporting period (B4) | | | | 86,330 |

Total amount of guarantees provided by the Company (total of the above two categories)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sum of amounts of guarantees approved in the reporting period (A1+B1) | | | 7,575 | Total amount of guarantees actually incurred during reporting period (A2+B2) | | | | 12,175 |
| Sum of amounts of guarantees approved by the end of the reporting period (A3+B3) | | | 114,825 | Sum of balances of guarantees actually provided by the end of the reporting period (A4+B4) | | | | 99,655 |

47

BNBMPLC Annual Report 2013

| Proportion of the total amount of actual guarantees (i.e. A4+B4) in the net assets of the Company (%) | 23.45% |
|---|---|
| Including: | |
| Amount of debt guarantees provided for guaranteed parties whose direct or indirect liability/asset ratio exceeded 70% | 6,500 |
| Total of the above three amounts of guarantee (C+D+E) | 6,500 |
| Notes on guarantees that might subject the Company to joint and several liability for repayment (if any) | None |
| Notes on guarantees provided for external parties in violation of established procedures of the Company (if any) | None |

Notes on compound guarantees

None

## VI. Fulfillment of commitments

**1. Commitments incurred by the Company or a shareholder holding more than 5% of the shares during the reporting period or incurred during a previous period but remaining till the reporting period**

| Commitments | Commitment provider | Content of commitment | Time of commitment | Period of commitment | Performance details |
|---|---|---|---|---|---|
| Share structure reform commitment | | | | | |
| Commitments made in acquisition report or report on equity changes | | | | | |
| Commitments made at the time of asset restructuring | | | | | |
| Commitments made at the time of initial public offering or refinancing | Beijing New Building Material (Group) Co., Ltd. | After the establishment of the Company, there will no longer be horizontal competition between Beijing New Building Material (Group) Co., Ltd. and its related parties and the Company. | June 06, 1997 | Valid for an indefinite period | Ongoing |
| Other commitments made to minority shareholders | | | | | |
| Whether commitments have been performed timely | Yes | | | | |

## VII. Accounting firm employment and dismissal

Currently employed accounting firm

| Name of domestic accounting firm | Baker Tilly China Certified Public Accountants LP |
|---|---|
| Remuneration for domestic accounting firm (RMB10,000) | 90 |
| Continuing time of audit services provided by domestic accounting firm | 0 |
| Names of certified publi accounts of domestic accounting firm | Wen Wuxing, Mo Wei |

Accounting firm changed for current period?

√ Yes □ No

Whether accounting firm was reappointed during the auditing period

□ Yes √ No

Whether relevant approval procedures were handled for replacing accounting firm

√ Yes □ No

Detailed explanations about the reappointment and replacement of accounting firm

48

The audit firm originally retained by the Company, Beijing Xinghua Certified Public Accountants Co., Ltd. had provided annual audit services to the Company for 5 consecutive years from 2008 to 2012; in accordance with the provisions of Paragraph 4, Article 3 of the Notice on Strengthening Financial Statement Audit of Central Government-owned Enterprises (Guo Zi Ting Fa Ping Jia [2005] No.43) issued by the State-owned Assets Supervision and Administration Commission of the State Council on October 7, 2005, reading "the same accounting firm shall not undertake the financial statement audit of a central government-owned enterprise for more than 5 consecutive years", the Company reappointed Baker Tilly China Certified Public Accountants LP as the financial audit agency of the Company for the year of 2013, so as to standardize corporate governance and ensure the compliance of the annual audit of the Company.

Info on accounting firm, financial adviser or sponsor employed for internal control and audit

√ Applicable □ Not applicable

According to the resolution adopted at the first extraordinary shareholders meeting of the Company in 2013, the Company reappointed Baker Tilly China Certified Public Accountants LP as the internal control audit agency of the Company for the year of 2013 to audit the internal control of the Company in 2013, and during this period, the Company paid a total of RMB220,000 in internal control audit fee.

**VIII. Notes on other major issues**

None

BNBMPLC0002791

# Section VI Equity Changes and Shareholders

## I. Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | | | | After the change | |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity | Proportion (%) | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | Quantity | Proportion (%) |
| I. Shares subject to selling restrictions | 62,741 | 0.01% | | | | -5,704 | -5,704 | 57,037 | 0.01% |
| 3. Shares held by other domestic investors | 62,741 | 0.01% | | | | -5,704 | -5,704 | 57,037 | 0.01% |
| Shares held by domestic natural persons | 62,741 | 0.01% | | | | -5,704 | -5,704 | 57,037 | 0.01% |
| II. Shares not subject to restrictions on sale | 575,087,259 | 99.99% | | | | 5,704 | 5,704 | 575,092,963 | 99.99% |
| 1. RMB ordinary shares | 575,087,259 | 99.99% | | | | 5,704 | 5,704 | 575,092,963 | 99.99% |
| III. Total number of shares | 575,150,000 | 100% | | | | 0 | 0 | 575,150,000 | 100% |

Reasons for equity changes

√ Applicable □ Not applicable

Some executive shareholders of the Company sold shares in 2012, so, as per relevant regulations, the locked shares of executive shareholders were re-calculated on January 4, 2013 as per the latest number of shares held by executive shareholders at the end of 2012. (As calculated, locked shares held by senior executives of the Company have been changed to 57,037 shares as of January 4).

Approval for equity changes

□ Applicable √ Not applicable

Transfer of equity changes

□ Applicable √ Not applicable

Effect of equity changes on financial indicators, including basic EPS, diluted EPS, BVPS attributable to ordinary shareholders of the Company, etc., for the current year and period

□ Applicable √ Not applicable

Other disclosures deemed necessary by the Company or required by the securities regulatory body

□ Applicable √ Not applicable

## II. Securities issuance and listing

### 1. Existing internal employee shares

| Internal employee shares issue date | Issue price of internal employee shares (RMB) | Issued quantity of internal employee shares (share) |
|---|---|---|
| May 20, 1997 | 5.93 | 4,500,000 |
| Notes on existing internal employee shares | As of December 31st 2013, the total number of internal employee shares is 76,050. | |

## III. Information on shareholders and actual controller

### 1. Number of shareholders of the Company and shares held thereby

Unit: Share

| Total number of shareholders at the end of reporting period | 26,632 | Total number of shareholders at the end of the 5th trading day prior to disclosure of the annual report | 35,515 |
|---|---|---|---|
| Shareholdings of shareholders holding more than 5% of shares or the top 10 shareholders | | | |
| Name of shareholder | Nature of shareholders | Shareholding ratio (%) | Number of shares held at the end of the reporting | Changes to shareholdings in the reporting | Number of shares held but with limited sales | Number of shares held but w/o limited sales | Pledged or frozen shares | |
| | | | | | | | Status of shares | Quantity |

**BNBMPLC Annual Report 2013**

| | | | period | period | conditions | conditions | | |
|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | State-owned legal person | 52.40% | 301,370,000 | None | 0 | 301,370,000 | Pledged or frozen | 0 |
| National Social Security Fund - 104 Portfolio | Domestic non-state-owned legal persons | 3.30% | 19,000,000 | | 0 | 19,000,000 | Pledged or frozen | 0 |
| National Social Security Fund 102 | Domestic non-state-owned legal persons | 1.43% | 8,199,021 | | 0 | 8,199,021 | Pledged or frozen | 0 |
| Agricultural Bank of China - Guotai Jinniu Innovation & Growth Stock Fund | Domestic non-state-owned legal persons | 1.36% | 7,827,039 | | 0 | 7,827,039 | Pledged or frozen | 0 |
| Industrial Securities Co., Ltd. | Domestic non-state-owned legal persons | 1.27% | 7,280,056 | | 0 | 7,280,056 | Pledged or frozen | 0 |
| National Social Security Fund 413 | Domestic non-state-owned legal persons | 1.08% | 6,190,138 | | 0 | 6,190,138 | Pledged or frozen | 0 |
| National Social Security Fund 112 | Domestic non-state-owned legal persons | 0.87% | 5,000,000 | | 0 | 5,000,000 | Pledged or frozen | 0 |
| Agricultural Bank of China - Jingshun Changcheng Energy & Infrastructure Stock Fund | Domestic non-state-owned legal persons | 0.75% | 4,300,000 | | 0 | 4,300,000 | Pledged or frozen | 0 |
| National Social Security Fund - 401 Portfolio | Domestic non-state-owned legal persons | 0.67% | 3,841,628 | | 0 | 3,841,628 | Pledged or frozen | 0 |
| First Capital Securities — ICBC — Chuangjin Value Growth No.5 Collective Asset Management Plan | Domestic non-state-owned legal persons | 0.66% | 3,813,437 | | 0 | 3,813,437 | Pledged or frozen | 0 |
| Strategic investors or general legal persons promoted to top 10 shareholders due to new share placements (if any, see Note 3) | None | | | | | | | |
| Relationship or concerted action among the above shareholders | The controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | | | | | | |

**Shareholdings of the top 10 non-restricted shareholders**

| Name of shareholder | Number of shares without limitations on sale held at the end of reporting period | Type of shares | |
|---|---|---|---|
| | | Type of shares | Quantity |
| China National Building Material Company Limited | 301,370,000 | RMB ordinary shares | 301,370,000 |
| National Social Security Fund - 104 Portfolio | 19,000,000 | RMB ordinary shares | 19,000,000 |
| National Social Security Fund 102 | 8,199,021 | RMB ordinary shares | 8,199,021 |
| Agricultural Bank of China - Guotai Jinniu Innovation & Growth Stock Fund | 7,827,039 | RMB ordinary shares | 7,827,039 |
| Industrial Securities Co., Ltd. | 7,280,056 | RMB ordinary shares | 7,280,056 |
| National Social Security Fund 413 | 6,190,138 | RMB ordinary shares | 6,190,138 |
| National Social Security Fund 112 | 5,000,000 | RMB ordinary shares | 5,000,000 |
| Agricultural Bank of China - Jingshun Changcheng Energy & Infrastructure Stock Fund | 4,300,000 | RMB ordinary shares | 4,300,000 |
| National Social Security Fund - 401 Portfolio | 3,841,628 | RMB ordinary shares | 3,841,628 |
| First Capital Securities — ICBC — Chuangjin Value Growth No.5 Collective Asset Management Plan | 3,813,437 | RMB ordinary shares | 3,813,437 |
| Notes on the relations or concerted actions among top 10 holders of outstanding shares without limited sales conditions and among top 10 holders of outstanding shares without limited sales conditions and top 10 shareholders | The top ten shareholders of the Company are all shareholders of tradable shares not subject to restriction on sale, on whom, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | |
| Explanations about shareholders participating in margin trading among | None | | |

BNBMPLC0002793

| the top ten shareholders (if any) (see Note 4) | |
|---|---|

Whether shareholders of the Company conducted agreed repurchase transactions during the reporting period

□ Yes √ No

## 2. Controlling shareholder of the Company

Legal person

| Name of controlling shareholder | Legal representative / responsible-person of entity | Date of establishment | Organization code | Registered capital | Main businesses |
|---|---|---|---|---|---|
| China National Building Material Company Limited | Song Zhiping | June 24, 1985 | 10000349-5 | RMB5,399,026,262 | The general business of the Company includes technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities; contracting for engineering surveying, consulting, design and supervision in the building materials, construction and textile industries outside China; importing and exporting. Licensed operating item: Send laborers with the strength, size and performance adaptable to the overseas projects abroad |
| Operating results, financial conditions, cash flows, future development strategy, etc. | As at December 31, 2012, the total assets of China National Building Material Company Limited reached RMB246.434 billion, its net assets reached RMB44.065 billion, its operating revenue in 2012 was RMB87.218 billion, profit attributable to equity holders was RMB5.580 billion, and its net cash flow reached RMB484mn, of which the net cash flows from operating activities were RMB10.017 billion. In 2013, the Company focused on "integration and optimization, performance improvement and debt reduction", followed the "early, refined, intensive and practical" principles, and properly carried out marketing work with close attention paid to KPIs; carried out in-depth management integration, reduced costs and improved performance; exercised strict control over capital expenditures and consolidate the construction of core profit regions; steadily implemented capital operations and optimized capital structure. Promoted the transformation and upgrade of the Company, and effectively improved the quality and benefits of development to realize stable development. The Company will consistently follow the strategic objective of "becoming a world-class building materials manufacturer and creating maximum returns for shareholders", firmly seize upon the development opportunities offered to the building materials industry during the "12th Five-year Plan" period, stick to the operation mode "market operation of central government-owned enterprises", actively promote the management improvement and business development of the Company, and strive to maintain its industry leading position in terms of the comprehensive competitive of each business item (scale, profit and technical management) during the "12th Five-year Plan" period and become an industry bellwether enterprise that is able to create outstanding returns for its shareholders and has good social responsibility and international competitiveness. | | | | |
| Equities of domestic and overseas publicly listed controlled and joint-stock | 32.79% of shares in China Fiberglass Co., Ltd. (600176) | | | | |

52

BNBMPLC Annual Report 2013

| companies of the controlling shareholder in the reporting period | |
|---|---|

Changes of controlling shareholder during reporting period

□ Applicable √ Not applicable

## 3. The actual controller of the Company

Legal person

| Name of actual controller | Legal representative / responsible-person of entity | Date of establishment | Organization code | Registered capital | Main businesses |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | Song Zhiping | Sept. 28, 1981 | 10000048-9 | RMB5,529,828,572.84 | General operating items: production/manufacturing of building materials and relevant matching raw/auxiliary materials; research, development and sales of production technologies and equipment; design, sales and construction of houses built of new building material systems; design and construction of house works; warehousing; investments in and assets operation of building materials and related fields; technical consulting, information and exhibition services for the above relevant businesses; processing and sales of mineral products. |
| Operating results, financial conditions, cash flows, future development strategy, etc. | As at December 31, 2012, the total assets of China National Building Materials Group Corporation reached RMB300.617 billion, its net assets reached RMB54.266 billion, its operating revenue in 2012 reached RMB217.432 billion, the net profit attributable to the parent company was RMB2.973 billion, the net cash flow was RMB-2.785 billion, of which the net cash flows from operating activities was RMB11.333 billion. In 2013, the Company firmly implemented the work requirements of SASAC regarding "ensuring growth", focused on "integration and optimization, performance improvement and debt reduction", sticked to reform and innovation, and attained tangible results in deep management integration; accelerated transformation and upgrade to lead the shift of the development mode in the industry; continuously enhanced technological innovation, constantly sharpened its core competitive edge, made obvious achievements in various tasks, and was ranked among the global top 500 enterprises for three consecutive years. In the future, the Company will continue to make efforts to become a world-class comprehensive building materials industrial group that is strong and good and boasts continual innovation capacity and international competitiveness, stick to the operation objective of "making progress while ensuring stability", adhere to the growth mode featured by "market operation of central government-owned enterprises", deepen enterprise reform, promote market-oriented reform, carry out management integration in a deep-going way, accelerate adjustment and transformation, strengthen the capacity for sustained development, highlight innovation drive, improve the core competency of the enterprise, practically perform its social responsibilities, and strive to build a harmonious enterprise in order to make greater contribution to ensure smooth and rapid development of the national economy and build a comprehensive well-off society. | | | | |
| Shareholdings of actual controller in other listed companies at home and abroad during reporting period | Hold a total of 44.11% of the equity in CNBMPLC (HK02232) directly and through subsidiaries; hold 32.79% of the equity in China Fiberglass (600176) through subsidiaries; hold 31.8% of the equity in Luoyang Glass (600876, HK1108) through subsidiaries; hold 44.67% of the equity in Ruitai Materials Technology (002066) through subsidiaries; hold 30.04% of the equity in Fangxing Science & Technology (600552) through subsidiaries | | | | |

Changes of actual controller during reporting period

□ Applicable √ Not applicable

Block diagram for equity and control relationships between the Company and actual controller thereof.

53

BNBMPLC Annual Report 2013



Actual controller controls the Company via trust or other modes of assets management

□ Applicable √ Not applicable

# Section VII Directors, Supervisors, Senior Executives and Staff

## I. Changes to shares held by directors, supervisors and senior executives

| Name | Title | Office-holding status | Sex | Age | Term beginning on | Term ending on | Number of shares held at beginning of period (share) | Number of shares increased in this period (share) | Number of shares decreased in this period (share) | Number of shares held at end of period (share) |
|---|---|---|---|---|---|---|---|---|---|---|
| Wang Bing | Board Chairman | Incumbent | Male | 41 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Yu | Director, General Manager | Incumbent | Male | 35 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhang Nailing | Director, Deputy General Manager | Incumbent | Male | 59 | Sept. 17, 2012 | Sept. 16, 2015 | 30,420 | 0 | 0 | 30,420 |
| Cui Lijun | Director | Incumbent | Female | 53 | Sept. 17, 2012 | Sept. 16, 2015 | 22,815 | 0 | 0 | 22,815 |
| Chang Zhangli | Director | Incumbent | Male | 43 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Xuean | Director | Incumbent | Male | 49 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Xu Jingchang | Independent Director | Incumbent | Male | 48 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Qin Qinghua | Independent Director | Incumbent | Male | 48 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Shaoming | Independent Director | Incumbent | Male | 44 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Cao Jianglin | Chairman of the Supervisory Committee | Incumbent | Male | 47 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Hu Jinyu | Supervisor | Incumbent | Female | 44 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Qi Yingchen | Supervisor | Incumbent | Male | 51 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhou Huan | Deputy General Manager | Incumbent | Male | 59 | Sept. 17, 2012 | Sept. 16, 2015 | 22,815 | 0 | 0 | 22,815 |
| Yang Yanjun | Deputy General Manager, Financial Controller | Incumbent | Female | 46 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Wu Fade | Deputy General Manager | Incumbent | Male | 46 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zou Yunxiang | Deputy General Manager | Incumbent | Male | 54 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Shi Keping | Secretary of the Board | Incumbent | Female | 37 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Total | -- | -- | -- | -- | -- | -- | 76,050 | 0 | 0 | 76,050 |

BNBMPLC0002797

## II. Information on offices

Work experiences of the Company's incumbent directors, supervisors and senior executives for the past 5 years

Wang Xuebing, BOD Chairman of the Company Mr. Wang acted as Vice President of China National Building Material Company Limited since August 2009 and acted as Chairman of Beijing New Building Materials Public Limited Company since August 2009

Chen Yu, Director & GM of the Company Mr. Chen has been a director of Beijing New Building Materials Public Limited Company since April 2009 and General Manager of Beijing New Building Materials Public Limited Company since August 2009.

Zhang Nailing, Director & Vice GM of the Company Mr. Zhang Nailing has been a director of Beijing New Building Materials Public Limited Company since April 2004 and Vice GM of Beijing New Building Materials Public Limited Company since August 2005.

Cui Lijun, Director of the Company Ms. Cui has been a non-executive director of China National Building Material Company Limited since March 2005, a director of Beijing New Building Materials Public Limited Company since June 2003, and GM of Beijing New Building Material (Group) Co., Ltd. since March 2005.

Chang Zhangli, Director of the Company Mr. Chang Zhangli has been the executive director of China National Building Material Company Limited since Nov. 2011, Vice President of China National Building Material Company Limited since August 2006, BOD Secretary of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since July 2008.

Chen Xuean, Director of the Company Mr. Chen Xuean has been Vice President of China National Building Material Company Limited since Nov.2011, Financial Director of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since September 2012.

Xu Jingchang, Independent Director of the Company Mr. Xu Jingchang has been an independent director of Beijing New Building Materials Public Limited Company since July 2008, and a teacher at the School of Business of Renmin University of China.

Qin Qinghua, Independent Director of the Company Mr. Qin Qinghua has been an independent director of Beijing New Building Materials Public Limited Company since July 2008, and a partner of Beijing Kaiwen Law Firm since June 2004 (Beijing New Building Materials Public Limited Company, after approval by Beijing Judicial Bureau, was merged with Beijing Guofeng Kaiwen Law Firm and was subsequently changed to "Beijing Guofeng Kaiwen Law Firm").

Chen Shaoming, Independent Director of the Company Mr. Chen Shaoming has been an independent director of Beijing New Building Materials Public Limited Company since September 2012, and a partner of Beijing Zhongzheng Tiantong Certified Public Accounts since January 2007.

Cao Jianglin, BOS Chairman of the Company Mr. Cao acted as a director of China National Building Materials Group Corporation since October 2005, as an executive director and President of China National Building Material Company Limited since March 2005 and as Chairman of Supervisory Committee of Beijing New Building Materials Public Company Limited since September 2009.

Hu Jinyu, BOS member of the Company Ms. Hu Jinyu has been the GM of the Audit Department of China National Building Material Company Limited since August 2005, Vice President and Financial Director of North Cement Co., Ltd. since April 2010, and a BOS member of Beijing New Building Materials Public Limited Company since September 2005.

Qi Yingchen, BOS member of the Company Mr. Qi Yingchen has been a BOS member of Beijing New Building Materials Public Limited Company since July 2008, and post worker, group leader, production scheduler, assistant to factory manager, etc. since December 1981.

Zhou Huan, Vice GM of the Company Mr. Zhou Huan has been Vice GM of Beijing New Building Materials Public Limited Company since May 1997.

Yang Yanjun, Vice GM and Financial Head of the Company Ms. Yang Yanjun has been Vice GM and financial head of Beijing New Building Materials Public Limited Company since September

BNBMPLC0002798

2005.

Wu Fade, Vice GM of the Company Mr. Wu Fade has been Vice GM of Beijing New Building Materials Public Limited Company since August 2006.

Zou Yunxiang, Vice GM of the Company Mr. Zou Yunxiang has been Vice GM of Beijing New Building Materials Public Limited Company since December 2006.

Shi Keping, BOD Secretary of the Company Ms Shi acted as Board Secretary of Beijing New Building Materials Public Limited Company, and as Deputy General Manager, Board Secretariat of China National Building Material Company Limited during January – August 2012.

Offices held at shareholder entities

√ Applicable □ Not applicable

| Name of incumbent | Name of shareholder | | | | Offices held at shareholder entity | Term beginning on | Term ending on | Receive remuneration / subsidy from shareholder entity? |
|---|---|---|---|---|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | | | | Vice President | August 2009 | November 2014 | Yes |
| Cui Lijun | China National Building Material Company Limited | | | | Non-Executive Director | March 2005 | November 2014 | No |
| Chang Zhangli | China National Building Material Company Limited | | | | Executive director, vice president, BOD secretary | November 2011 | November 2014 | Yes |
| Chen Xuean | China National Building Material Company Limited | | | | Vice president & financial director | August 2006 | November 2014 | Yes |
| Cao Jianglin | China National Building Material Company Limited | | | | Executive Director and President | March 2005 | November 2014 | Yes |
| Hu Jinyu | China National Building Material Company Limited | | | | General Manager of the Audit Department | November 2011 | | No |

Offices held at other entity

√ Applicable □ Not applicable

| Name of incumbent | Name of other entity | Office held at other entity | Term beginning on | Term ending on | Receive remuneration / subsidy from other entity? |
|---|---|---|---|---|---|
| Cao Jianglin | China National Building Materials Group Corporation | Director | October 2005 | October 2015 | No |
| Cui Lijun | Beijing New Building Material (Group) Co., Ltd. | General Manager | June 2003 | | Yes |
| Hu Jinyu | North Cement Co., Ltd. | Vice president & financial director | April 2010 | | Yes |

### III. Remunerations for directors, supervisors and senior executives

Procedures and bases for determining remunerations for directors, supervisors and senior executives and actual payments

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors. On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5,000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by

BNBMPLC0002799

the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive). According to relevant rules of the controlling shareholder of the Company, the Company's directors and supervisors who hold offices at the controlling shareholder should no longer receive any remuneration from the Company from November 2012 on.

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

Remunerations for directors, supervisors and senior executives of the Company in the reporting period

Unit: RMB10,000

| Name | Title | Sex | Age | Office-holding status | Total amount of remunerations received from the Company |
|---|---|---|---|---|---|
| Wang Bing | Board Chairman | Male | 41 | Incumbent | 0 |
| Chen Yu | Director, General Manager | Male | 35 | Incumbent | 66 |
| Zhang Nailing | Director, Deputy General Manager | Male | 59 | Incumbent | 66 |
| Cui Lijun | Director | Female | 53 | Incumbent | 0 |
| Chang Zhangli | Director | Male | 43 | Incumbent | 0 |
| Chen Xuean | Director | Male | 49 | Incumbent | 0 |
| Xu Jingchang | Independent Director | Male | 48 | Incumbent | 6 |
| Qin Qinghua | Independent Director | Male | 48 | Incumbent | 6 |
| Chen Shaoming | Independent Director | Male | 44 | Incumbent | 6 |
| Cao Jianglin | Chairman of the Supervisory Committee | Male | 47 | Incumbent | 0 |
| Hu Jinyu | Supervisor | Female | 44 | Incumbent | 0 |
| Qi Yingchen | Supervisor | Male | 51 | Incumbent | 16.5 |
| Zhou Huan | Deputy General Manager | Male | 59 | Incumbent | 52 |
| Yang Yanjun | Deputy General Manager, Financial Controller | Female | 46 | Incumbent | 53 |
| Wu Fade | Deputy General Manager | Male | 46 | Incumbent | 52 |
| Zou Yunxiang | Deputy General Manager | Male | 54 | Incumbent | 52 |
| Shi Keping | Secretary of the Board | Female | 37 | Incumbent | 45 |
| Total | -- | -- | -- | -- | 420.5 |

Stock ownership incentives granted to directors, supervisors and senior executives of the Company in the reporting period

□ Applicable √ Not applicable

**IV. Changes to core technical teams or key technical staff (other than directors, supervisors and senior executives)**

None

**V. Information on the Company's employees**

(1) As of December 31, 2013, the total number of incumbent employees of the Company was 11,355.

(2) Specialties

BNBMPLC0002800



(3) Education



(4) As at December 31, 2013, there were 1126 retired workers for whom the fees were borne by the Company.

(5) Employee salary & remuneration policy

As a business unit under CNBM Group, the Company is directly managed by the State-owned Assets Supervision and Administration Commission of the State Council ("SASAC") and needs to determine the total amount of employee salaries based on the operating results of the Company pursuant to the requirements of the performance-based salary policy of SASAC.

For each employee, the Company has established a salary/remuneration system based on position, work performance and corporate performance, and appropriately adjusts this system in accordance with the local living standards and price indexes of each site.

(6) Training plan

The Company attaches great importance to employee training and development and for each year will make an annual training plan based on the Company's development needs and the specific requirements of each entity. Established the mechanism for employee training and re-education and provided employees with multi-channel training opportunities, including: academic education, external training, internal training and outdoor development and so on, and evaluated the training effect. These trainings and education played an important role in improving the human resources of the Company and ensuring and supporting the normal operation of the Company.

The training plan for 2013 will be carried out around the following aspects:

1. Promote and plan thematic contests, replace training with contests, improve the skills of employees; in 2013, the priorities will be given to organizing the skill contests in the marketing system.

2. Build up team construction and improve team performance. Organize team cohesiveness

59

construction and training on occupational mentality, career planning, communications and coordination and outdoor development, with special stress put on departments with large staff size.

3. Strengthen professional skill training and cultivate specialized talents for relevant posts. Organize trainings on the basic marketing knowledge of marketing personnel of business divisions, and provide administrative and human resources personnel with training on business skills, E-HR systems and OA system operations, manufacturing techniques of gypsum boards and management of physical assets.

4. Carry out leadership training to improve the management skills of intermediate management staff.

In 2013, the Company actually hosted 35 training sessions of various types, and participated in 42 external training sessions of various types, and trained 2,725 person-times cumulatively throughout the whole year.

BNBMPLC0002802

# Section VIII Corporate Governance

## I. Basic information on corporate governance

Since its listing, the Company abides by Company Law, Securities Law and relevant regulations issued by China Securities Regulatory Commission and Shenzhen Stock Exchange strictly, improves corporate governance structure and normalizes business operation incessantly. It strengthened the responsibility sense of information disclosure, established and improved an internal control system, improved the transparency of the company's operations and gave full play to the supervisory role of independent directors and audit committee to essentially raise the overall level of corporate governance in form. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission and the Shenzhen Stock Exchange.

During the reporting period, in accordance with the requirements of China Securities Regulatory Commission, CSRC Beijing Office and other regulatory departments, and based on its actual management needs, the Company revised three systems including Internal Audit System, Internal Control System and External Guarantee Management System to further improve relevant contents of internal control and external guarantees, perfect the operating mechanism and basic system of corporate governance, and enhance the level of corporate governance.

Are there any differences between the Company's corporate governance practices and the requirements of CSRC?

□ Yes √ No

There is no difference between the Company's corporate governance practices and the requirements of CSRC.

Execution of corporate governance activities and formulation/execution of insider registration and management policy

During the reporting period, according to the requirements of competent regulatory departments, the Company carefully organized and conducted self-inspection of trading of the shares of the Company within 30 days before the publication of periodic reports of listed companies, within 10 days prior to the announcement of performance projections and preliminary earnings estimate as well as sensitive periods of disclosing other significant matters. Self-check shows that the Company strictly implements the Insider Management Policy and registers insiders in a timely manner; that no insider trades the shares of the Company based on inside information before disclosure of any significant sensitive information that affects the share price of the Company; that no investigation conducted by or correction required by any regulatory body as a result of insider trading.

## II. Information on annual shareholders' meeting and interim shareholders' meetings held in the reporting period

### 1. Annual shareholders' meeting held in the reporting period

| Times of meetings | Convening date | Names of proposals made at the meeting | Resolutions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|
| Shareholders' Meeting 2012 | June 5, 2013 | Proposal Regarding Annual Report 2012 of the Company and Abstracts, Proposal Regarding Work Report 2012 of Board of Directors of the Company, Proposal Regarding Final Account Report 2012 of the | All the proposals examined at the meeting were passed. | May 7, 2013 | For details, please the Announcement of Resolutions of the Annual Meeting for FY2012 (2013-011) |

BNBMPLC0002803

BNBMPLC Annual Report 2013

| | | Company, Proposal Regarding Annual Profit Distribution Plan 2012 of the Company, Proposal Regarding the Determination of Audit Fee in 2012 and Appointment of Audit Agency for 2013, Proposal on Daily Related Party Transactions of the Company in 2013, Proposal Regarding the Company Providing Guarantee for Taishan Gypsum Co., Ltd., Proposal Regarding the Company's Subsidiary Taishan Gypsum Co., Ltd. Providing Guarantees for Its Wholly-owned or Controlled Subsidiaries, Proposal Regarding the Issuance of Debt Financing Instruments of Non-financial Enterprises, Proposal Regarding Salary Adjustments of Supervisors of the Company, Proposal Regarding Revision of External Guarantee System and Proposal Regarding Work Report 2012 of Supervisory Committee | | | |
|---|---|---|---|---|---|

## 2. Interim shareholders' meetings in this reporting period

| Times of meetings | Convening date | Names of proposals made at the meeting | Resolutions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|
| The 1st interim shareholders' meeting for 2013 | Nov. 18, 2013 | Proposal Regarding Reappointment of Audit Agency for 2013 | The foregoing proposals have been considered and adopted | Nov. 19, 2013 | For details, please the Announcement of Resolutions of the First Interim Meeting for FY2012 (2013-023) |

## III. Responsibilities performed by independent directors in the reporting period

BNBMPLC0002804

BNBMPLC Annual Report 2013

**1. Independent directors' attendances at BOD meetings and shareholders' meetings**

| Names of independent directors | Number of BOD meetings that independent directors should attend in this reporting period | Number of meetings attended by independent directors in person | Number of meetings attended via telecommunications | Number of meetings attended by agents | Number of meetings not attended | Absent from two consecutive meetings? |
|---|---|---|---|---|---|---|
| Xu Jingchang | 4 | 1 | 2 | 1 | 0 | No |
| Qin Qinghua | 4 | 2 | 2 | 0 | 0 | No |
| Chen Shaoming | 4 | 2 | 2 | 0 | 0 | No |
| Number of shareholders' meetings attended by independent directors | | | | | | 1 |

Note on absence from two consecutive BOD meetings

**2. Information on objections raised by independent directors regarding relevant issues of the Company**

Any objection raised by independent directors regarding relevant issues of the Company?

□ Yes √ No

In this reporting period, no independent directors raised any objection to any relevant issue of the Company.

**3. Other notes on the responsibilities performed by independent directors**

Suggestions proposed by independent directors to the Company accepted or not?

√ Yes □ No

Notes on acceptance or non-acceptance of suggestions proposed by independent directors to the Company

Independent directors of the Company, in accordance with the requirements of the Company Law, the Securities Law, the Listing Rules, the Articles of Association, the Independent Director Policy, etc., pay attention to the operations of the Company and independently perform their responsibilities. They have offered many valuable professional suggestions in such aspects as policy improvements, routine operational decisions, etc., and have given their independent and fair opinions on the employment of external auditors, uses of non-operating funds by controlling shareholder and its related parties, related-party transactions, re-employment of accounting firms and other issues that require the opinions of independent directors, thus playing their due role in improving the Company's supervisory mechanism and protecting the lega rights and interests of all shareholders.

**IV. Responsibilities performed by special committees of BOD in this reporting period**

The BOD of the Company has several special committees, including the Audit Committee, the Salary and Assessment Committee, the Strategy Committee, the Nomination Committee, etc. Each special committee, within their scope of powers and responsibilities as specified in their detailed work rules as set down by the BOD of the Company, studied professional issues and offered their opinions and suggestions for reference by the BOD in the decision-making process.

（一）　Performance of duties by the Audit Committee of the Board of Directors

The Audit Committee of the 5th Board of Directors of the Company consists of 3 directors, two of whom are independent directors, and the chairman of the committee is an independent director engaged in professional accounting.

During the reporting period, Audit Committee under Board of Directors of the Company held a total of 4 meetings, considered and adopted 8 proposals including Proposal Regarding Financial Accounting Report 2012, and performed effective monitoring of the financial and audit work of the Company.

While preparing the annual report 2013 of the Company, according to the relevant regulations of CSRC, Audit Committee under the Board of Directors carried out the following work:

1. On November 19, based on the actual situations of the Company, Audit Committee and Baker

63

Tilly China Certified Public Accountants LP jointly determined the audit time arrangements for the financial report 2013 of the Company and submitted relevant materials including audit work arrangements to independent directors through the financial controller of the Company.

2. On January 6, 2014, the Audit Committee of the Board of Directors reviewed the financial statements 2013 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2013 and its financial position and results of operation for the year 2013, accepted the financial statements as the basis for the 2013 financial audit and provided a written opinion in connection therewith.

3. On February 28, 2014, Audit Committee issued a first urging letter to Baker Tilly China Certified Public Accountants LP, demanding relevant audit personnel to master progress and provide the first draft of the audit report (electronic version) to the Company within the prescribed period.

4. On March 7, 2013, after the certified public accountants appointed for the annual audit issued their preliminary opinions on the audit results, the Audit Committee of the BOD re-examined the Financial Statement of the Company for FY2012 and thought that the financial statement prepared by the Company truly, accurately and fully reflected the assets and liabilities of the Company as of December 31, 2013 as well as the financial conditions and operating results of the Company for FY2012, and issued their written opinion.

5. On March 10, 2014, Audit Committee issued a second urging letter to Baker Tilly China Certified Public Accountants LP, demanding relevant audit personnel to master progress and provide the official version of the audit report to the Company within the prescribed period, for purpose of making disclosure and submitting to regulators. On March 14, 2014, the audit committee of the board recorded the above supervision way and frequency in writing.

6. On March 18, 2014, after the completion of audit work, Audit Committee convened a meeting of Audit Committee and considered and adopted the following proposals with 3 affirmative votes, 0 negative vote and 0 abstention vote: (1) Financial Accounting Report 2013; (2) Summary Report on the Audit Work of 2013 Conducted by Baker Tilly China Certified Public Accountants LP; (3) Proposal Regarding the Determination of Audit Fee in 2013 and Appointment of Audit Agency for 2014; (4) Evaluation Report on Internal Control in 2013; the abovementioned four proposals were submitted to the 4th meeting of the 5th Board of Directors of the Company for consideration.

(II) Performance of Duties of Remuneration and Assessment Committee under the Board of Director

The Remuneration and Appraisal Committee under the 5th Board of Directors of the Company consisted of 3 directors, 2 of whom were independent directors, and the chairman of the committee was an independent director.

During the reporting period, Remuneration and Appraisal Committee held a total of 2 meetings, considered and adopted 3 proposals including Proposal Regarding Adjustments of Remuneration of Directors and Supervisors of the Company, and performed effective monitoring of the remuneration and appraisal of the management of the Company.

During the preparation of the annual report 2013 of the Company, the Remuneration and Appraisal Committee held a meeting to appraise the remuneration of senior executives of the Company in 2013 and laid down their annual remuneration based on the post duties, annual work objective accomplishment and business innovation capabilities of the senior executives. At the meeting, Proposal Regarding Remuneration Appraisal of Senior Executives of the Company in 2013 was adopted with 3 affirmative votes, 0 negative vote and 0 abstention vote, and the foregoing proposal was submitted to the 4th meeting of the 5th Board of Directors of the Company for consideration.

(III) Responsibilities performed by the Strategy Committee of BOD in this reporting period

The Strategic Committee of the 5th Board of Directors of the Company consisted of 5 directors, 2 of whom were independent directors, and the chairman of the committee is Chairman of the Company.

During the reporting period, the Strategic Committee held a total of 2 meetings, considered and adopted 7 proposals including Proposal Regarding Investing and Building a Production Line with an Annual Production Capacity of 30,000,000 Square Meters of Plasterboards by Comprehensively Utilizing Industrial By-product Gypsum plus a Production Line Project with an Annual Production

BNBMPLC0002806

Capacity of 5,000 Tons of Lightgage Steel Joists in Haiyan County, Zhejiang Province, and performed effective monitoring of the strategic deployments made by the Company.

(IV) Responsibilities performed by the Nomination Committee of BOD in this reporting period

The Nomination Committee of the 5th Board of Directors of the Company consisted of 3 directors, 2 of whom were independent directors, and the chairman of the committee was also an independent director.

During the reporting period, the Nomination Committee held a total of 2 meetings, considered and adopted 2 proposals including Proposal Regarding the Work Report 2012 of the Nomination Committee, and performed effective supervision over the nominations of the Company's management.

During the preparation of the annual report 2013 of the Company, the Nomination Committee held a meeting, at which the Work Report 2013 of the Nomination Committee was adopted with 3 affirmative votes, 0 negative vote and 0 abstention vote, and the foregoing proposal was submitted to the 4th meeting of the 5th Board of Directors of the Company for consideration.

**V. Working conditions of the Supervisory Committee**

Any risk discovered by BOS in the Company during their supervisory activities in the reporting period?

□ Yes  √ No

BOS did not raise any objection to the supervisory issues of the Company in the reporting period.

**VI. Independence and integrity of the Company relative to its controlling shareholder in such aspects as business, personnel, assets, organization, finance, etc.**

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior management personnel including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior management personnel who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

**VII. Horizontal competition**

The Company is not confronted with horizontal competition that might result from privatization

**VIII. Assessments and incentives for senior executives of the Company**

Senior managers of the Company are assessed in accordance with the Company Law, the Articles

BNBMPLC0002807

of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior management member according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0002808

# Section IX Internal Control

## I. Construction of internal control

At the beginning of 2012, in accordance with the Basic Standard for Enterprise Internal Control jointly issued by five ministries and commissions including the Ministry of Finance and its supporting guidelines as well as the requirements of CSRC Beijing Office, the Company implemented internal control construction, formed an internal control system construction mode characterized by "overall planning, phased implementation, pilot implementation, comprehensive popularization and continuous improvements" and began to carry out the construction of a comprehensive internal control system.

In order to accurately master the essences of the Basic Norms for Internal Control of Enterprises and its matching guidelines and effectively promote the building of the internal control system, the Company employed a professional consulting body to assist in building the internal control system. Both parties set up a joint work team for internal control system construction and, in accordance with the Basic Norms for Internal Control of Enterprises and its matching guidelines, confirmed several processes (internal control elements) of the Company. According to the information obtained from on-site studies and visits at the headquarters of the Company and all pilot sites as well as documents (policies, files, etc.) provided thereby, both parties, with reference to the Basic Norms for Internal Control of Enterprises and its matching guidelines, compiled a corresponding risk control matrix for each process and, based on such matrixes, compiled an internal control manual (for trial use) for each pilot entity. At the same time, the Company, specific to the requirements for control of problems/risks in the processes, fully collated, amended, supplemented and perfected the Company's current rules and policies. The Company issued and implemented the Internal Control Manual (for trial use) at the end of 2012.

In 2014, according to the requirements of the abovementioned regulatory departments, the Company completed the evaluation of the internal control of relevant entities, with the scope of evaluation covering the headquarters of the Company, Zaozhuang Branch, Taishan Gypsum Co., Ltd., Zhaoqing BNBM Building Materials Co., Ltd., Suzhou BNBM Building Materials Co., Ltd. and BNMB Residential Industry Co., Ltd. The Company retained Baker Tilly China Certified Public Accountants LP to perform an audit of the internal control of the Company.

## II. The Board's Statement on Internal Control Responsibility

The BOD and all members of the Company hereby warrant that all the contents of this Report are true, accurate and complete without any false or misleading statement or any significant omission and are jointly and severally responsible for the truth, accuracy and completeness of the contents of this Report.

Establishing, improving and effectively implementing an internal control system is the responsibility of BOD. BOS is responsible for supervision over the establishment and implementation of the internal control system. The management is responsible for organizing and leading the routine operation of the internal control system of the Company.

Goals of the internal control of the Company: reasonably assure the operational and managerial compliance of the Company, safety of assets, truth and completeness of financial reports and relevant information; improve operational efficiency and results; contribute to the achievement of the development strategy.

Internal control has inherent limitations, so only reasonable assurance could be provided for the achievement of the above goals. In addition, the effectiveness of internal control may also change with the internal and external environments and operational conditions of the Company. A check and supervision mechanism is in place for internal control of the Company. Upon identifying an internal control defect, the Company will immediately take corrective measures.

## III. Bases for establishing internal control for financial reports

Internal control of financial reports shall meet the requirements of relevant government laws and regulations, the Basic Norms for Internal Control of Enterprises and its matching guidelines, the Internal Control Manual of Beijing New Building Materials Public Limited Company, etc., and the

70

BNBMPLC0002809

actual conditions of the Company.

## IV. Internal Control Evaluation Report

| Significant internal control defects identified in the reporting period as recorded in the Internal Control Assessment Report | |
|---|---|
| No significant internal control defect was identified in the reporting period. | |
| Date of disclosing the full text of the Internal Control Assessment Report | March 20, 2014 |
| Index of disclosed full text of the Internal Control Assessment Report | For details, please refer to the Internal Control Assessment Report of Beijing New Building Materials Public Limited Company for FY2013 at website: http://www.cninfo.com.cn/. |

## V. Internal Control Audit Report

√ Applicable □ Not applicable

| "Opinion" section in the Internal Control Audit Report | |
|---|---|
| Date of disclosing the full text of the Internal Control Audit Report | March 20, 2014 |
| Index of disclosed full text of the Internal Control Audit Report | For details, please refer to the Internal Control Audit Report of Beijing New Building Materials Public Limited Company for FY2012 at website: http://www.cninfo.com.cn/. |

Did the accounting firm issue the internal control audit report with non-standard opinions?

□ Yes √ No

Is the internal control audit report issued by the accounting firm consistent with the internal control self-assessment report of BOD?

√ Yes □ No

## VI. Establishment and execution of the accountability policy for significant errors in the annual report

In this reporting period, the Company, in accordance with the Accountability Policy for Significant Errors in Annual Report, conducted self-checks and did not identify any significant errors in the annual report, or make any significant accounting error corrections, or supplement any significant omissions, or correct any pre-announced operating results.

68

# Section X Financial Report

## I. Auditor's Report

| | |
|---|---|
| Type of Audit Opinions | Standard unqualified audit opinions |
| Signing Date of Auditor's Report | March 18, 2014 |
| Name of Auditor: | Baker Tilly China Certified Public Accountants LP |
| Audit Report Document No. | TZYZ (2014) No. 5892 |
| Name of CPA | Wen Wuxing, Mo Wei |

Text of Audit Report

**Auditor's Report**

TZYZ (2014) No. 5892

To all shareholders of Beijing New Building Materials Public Limited Company:

We have audited the accompanying financial statements of Beijing New Building Materials Public Limited Company (hereinafter referred to as "BNBM" for short), including the balance sheet as of December 31, 2013 and consolidated balance sheet, income statement and consolidated income statement, statement of changes in equity and consolidated statement of changes in equity, cash flow statement and consolidated cash flow statement for the year of 2013 then ended, as well as explanatory notes to financial statements.

## I. Responsibility of management for the financial statements

The preparation and fair presentation of the financial statements are the responsibility of the management, including: (1) to prepare the financial statements in accordance with the provisions of Accounting Standards for Business Enterprise and realize the fair presenting; (2) to design, carry out and maintain necessary internal controls so that there is no material misstatement in the financial statements due to fraud or error.

## II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. China's Auditing Standards for CPA require that we comply with the code of professional ethics for Chinese CPA, and plan and perform the auditing work to reasonably guarantee that the financial statements are free of material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the certified public accountant considers internal control relevant to the preparation and fair presentation in order to design audit procedures that are appropriate in the circumstances. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Audit opinion

In our opinion, the financial statements of BNBM prepared in accordance with Accounting Standards for Business Enterprises, and give a true and fair view of

the financial position and consolidated financial position of BNBM as of 31 December, 2013, and of its financial performance and cash flow for the year as well as consolidated financial performance and cash flow of 2013 then ended.

| | | | |
|---|---|---|---|
| Beijing, China | Chinese Accountant: | Certified | Public Wen Wuxing |
| March 18, 2014 | Chinese Accountant: | Certified | Public Mo Wei |

69

## II. Financial Statements

Monetary Unit applicable to the Notes to the Financial Statements: RMB Yuan

## 1. Consolidated Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|------|---------------|-------------------|
| Current assets: | | |
| Monetary funds | 766,931,681.63 | 659,762,684.08 |
| Settlement reserve | | |
| Placements with other banks and financial institutions | | |
| Financial assets held for trading | | |
| Notes receivable | 105,680,743.97 | 43,196,455.74 |
| Accounts receivable | 249,405,347.18 | 216,888,047.77 |
| Advances to suppliers | 518,601,367.83 | 377,420,837.41 |
| Premium receivable | | |
| Reinsurance account receivable | | |
| Reinsurance contract reserve receivable | | |
| Interest receivable | | |
| Dividends receivable | | |
| Other receivables | 46,523,506.61 | 37,774,306.58 |
| Financial assets purchased under resale agreements | | |
| Inventories | 1,436,952,140.56 | 1,215,067,558.76 |
| Non-current assets due within 1 year | | |
| Other current assets | | |
| Total current assets | 3,124,094,787.78 | 2,550,109,890.34 |
| Non-current assets: | | |
| Payment of Entrusted Loan and Advances | | |
| Financial assets available for sale | | |
| Held-to-maturity investments | | |
| Long-term receivables | | |
| Long-term equity investment | 137,811,301.93 | 218,809,108.65 |
| Investment real estate | 45,863,934.00 | 46,991,113.20 |
| Fixed assets | 5,632,084,260.79 | 4,963,235,125.22 |
| Construction in progress | 642,853,999.81 | 817,859,535.23 |
| Goods for projects | | |
| Disposal of fixed assets | | |
| Productive living assets | | |
| Oil and gas assets | | |
| Intangible assets | 940,328,876.08 | 753,228,512.95 |
| Development expenditure | | |
| Goodwill | 28,525,309.25 | 23,542,697.81 |
| Long-term deferred expenses | 6,816,698.06 | 7,497,619.18 |
| Deferred income tax assets | 23,326,429.28 | 26,475,117.69 |
| Other non-current assets | 7,221,316.44 | 10,565,103.46 |
| Total non-current assets | 7,464,832,125.64 | 6,868,203,933.39 |
| TOTAL ASSETS | 10,588,926,913.42 | 9,418,313,823.73 |
| CURRENT LIABILITIES: | | |
| Short-term borrowings | 2,778,720,000.00 | 1,777,318,500.00 |
| Due to central bank | | |
| Customer deposits and placement from banks and other financial institutions | | |
| Placements from other banks and financial institutions | | |
| Held-for-trading financial liabilities | | |
| Notes payable | 264,785,858.86 | 166,583,418.81 |
| Accounts payable | 756,784,597.42 | 731,573,543.45 |
| Advances from customers | 88,233,621.36 | 86,523,947.06 |
| Repurchase agreements | | |
| Fee and commission payable | | |
| Accrued payroll | 38,950,997.56 | 33,918,692.94 |
| Taxes payable | 2,094,274.22 | -43,571,316.11 |
| Interest payable | 19,688,896.08 | 22,836,390.53 |
| Dividends payable | 322,517.38 | |
| Other payables | 404,387,286.37 | 372,280,232.96 |
| Reinsurance account payable | | |
| Insurance contract reserve fund | | |
| Securities traded on commission | | |
| Acting underwriting securities | | |
| Non-current liabilities due within 1 year | 76,650,000.00 | 139,500,000.00 |
| Other current liabilities | | 600,000,000.00 |
| Total current liabilities | 4,430,618,049.25 | 3,886,963,409.64 |
| Non-current liabilities: | | |

BNBMPLC0002812

BNBMPLC Annual Report 2013

| | | |
|---|---|---|
| Long-term borrowings | 219,450,000.00 | 521,100,000.00 |
| Bonds payable | | |
| Long-term payables | 12,235,714.70 | 12,849,170.29 |
| Special payables | 7,601,834.84 | 21,231,997.22 |
| Estimated liabilities | | |
| Deferred income tax liabilities | 2,311,595.44 | 2,325,635.12 |
| Other non-current liabilities | 484,987,935.35 | 512,517,063.89 |
| Total non-current liabilities | 726,587,080.33 | 1,070,023,866.52 |
| Total liabilities | 5,157,205,129.58 | 4,956,987,276.16 |
| Owners' equity (or shareholders' equity): | | |
| Paid-up capital (or share capital) | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 510,156,500.24 | 510,156,500.24 |
| Less: Treasury stock | | |
| Special reserves | | |
| Surplus reserve | 383,161,377.07 | 383,161,377.07 |
| General reserve for risk assets | | |
| Undistributed profit | 2,781,772,840.64 | 2,058,988,189.54 |
| Translation difference in foreign currency statements | | |
| Owners' equity attributable to the parent company | 4,250,240,717.95 | 3,527,456,066.85 |
| Minority interest | 1,181,481,065.89 | 933,870,480.72 |
| Total owners' equity (or shareholders' equity) | 5,431,721,783.84 | 4,461,326,547.57 |
| Total liabilities and owners' equity (or shareholders' equity) | 10,588,926,913.42 | 9,418,313,823.73 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

## 2. Balance sheet of parent company

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Current assets: | | |
| Monetary funds | 21,715,153.43 | 25,567,068.01 |
| Financial assets held for trading | | |
| Notes receivable | 98,768,704.44 | 38,376,455.74 |
| Accounts receivable | 425,131,887.47 | 351,929,438.94 |
| Advances to suppliers | 59,382,067.20 | 25,343,020.83 |
| Interest receivable | 6,148,942.62 | |
| Dividends receivable | 56,000,000.00 | |
| Other receivables | 1,570,115,909.99 | 1,478,435,004.14 |
| Inventories | 171,531,515.98 | 145,645,593.98 |
| Non-current assets due within 1 year | | |
| Other current assets | | |
| Total current assets | 2,408,794,181.13 | 2,065,296,581.64 |
| Non-current assets: | | |
| Financial assets available for sale | | |
| Held-to-maturity investments | | |
| Long-term receivables | | |
| Long-term equity investment | 1,154,548,704.53 | 1,162,027,847.81 |
| Investment real estate | 30,416,311.00 | 31,165,384.12 |
| Fixed assets | 750,899,257.42 | 771,654,100.04 |
| Construction in progress | 28,797,075.39 | 39,080,783.19 |
| Goods for projects | | |
| Disposal of fixed assets | | |
| Productive living assets | | |
| Oil and gas assets | | |
| Intangible assets | 135,884,846.49 | 140,439,761.14 |
| Development expenditure | | |
| Goodwill | | |
| Long-term deferred expenses | | |
| Deferred income tax assets | 16,658,122.11 | 17,326,919.94 |
| Other non-current assets | | |
| Total non-current assets | 2,117,204,316.94 | 2,161,694,796.24 |
| TOTAL ASSETS | 4,525,998,498.07 | 4,226,991,377.88 |
| CURRENT LIABILITIES: | | |
| Short-term borrowings | 910,000,000.00 | 250,000,000.00 |
| Held-for-trading financial liabilities | | |
| Notes payable | 203,055,745.66 | 143,349,418.81 |
| Accounts payable | 415,157,006.07 | 165,897,494.73 |
| Advances from customers | 45,927,495.76 | 51,305,806.09 |
| Accrued payroll | 17,056,653.28 | 16,155,515.72 |
| Taxes payable | 441,147.09 | -119,198.93 |
| Interest payable | 12,538,287.83 | 20,123,500.00 |
| Dividends payable | | |

BNBMPLC0002813

BNBMPLC Annual Report 2013

| | | |
|---|---|---|
| Other payables | 326,890,730.21 | 316,394,330.74 |
| Non-current liabilities due within 1 year | | |
| Other current liabilities | | 600,000,000.00 |
| Total current liabilities | 1,931,067,065.90 | 1,563,106,867.16 |
| Non-current liabilities: | | |
| Long-term borrowings | 75,600,000.00 | 225,600,000.00 |
| Bonds payable | | |
| Long-term payables | | |
| Special payables | 7,301,834.84 | 21,231,997.22 |
| Estimated liabilities | | |
| Deferred income tax liabilities | 291,166.56 | 291,166.56 |
| Other non-current liabilities | 366,163,035.20 | 392,483,202.78 |
| Total non-current liabilities | 449,356,036.60 | 639,606,366.56 |
| Total liabilities | 2,380,423,102.50 | 2,202,713,233.72 |
| Owners' equity (or shareholders' equity): | | |
| Paid-up capital (or share capital) | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 490,685,716.26 | 490,685,716.26 |
| Less: Treasury stock | | |
| Special reserves | | |
| Surplus reserve | 290,511,040.44 | 290,511,040.44 |
| General reserve for risk assets | | |
| Undistributed profit | 789,228,638.87 | 667,931,387.46 |
| Translation difference in foreign currency statements | | |
| Total owners' equity (or shareholders' equity) | 2,145,575,395.57 | 2,024,278,144.16 |
| Total liabilities and owners' equity (or shareholders' equity) | 4,525,998,498.07 | 4,226,991,377.88 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

## 3. Consolidated Profit Statement

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Operating income | 7,490,082,779.83 | 6,685,157,986.87 |
| Incl.: Operating income | 7,490,082,779.83 | 6,685,157,986.87 |
| Interest income | | |
| Earned premium | | |
| Fee and commission income | | |
| II. Total operating cost | 6,159,017,001.71 | 5,692,214,986.16 |
| Of which: Operating costs | 5,263,199,867.85 | 4,910,033,282.17 |
| Interest expenditure | | |
| Fee and commission expense | | |
| Surrender value | | |
| Net compensation expenses | | |
| Withdrawal of insurance contract reserve, net | | |
| Dividend expenses on insurance policies | | |
| Reinsurance expenses | | |
| Business tax and surcharges | 17,899,596.76 | 17,820,615.82 |
| Selling expenses | 283,230,815.57 | 251,624,209.17 |
| Management expenses | 422,659,628.63 | 354,683,024.40 |
| Financial expenses | 166,883,932.94 | 149,808,545.07 |
| Loss on Asset Impairment | 5,143,159.96 | 8,245,309.53 |
| Add: revenue from fair value changes (loss is indicated with " - ") | | |
| Investment gain (loss is indicated with " - ") | 4,864,242.24 | 5,976,970.82 |
| Incl.: Income from investments in associates and joint ventures | 3,473,230.34 | 4,152,978.07 |
| Exchange gain (Loss is indicated with " - ") | | |
| III. Operating profit (loss is indicated with " - ") | 1,335,930,020.36 | 998,919,971.53 |
| Plus: Non-operating income | 133,723,405.62 | 340,037,653.06 |
| Less: non-operating expenditure | 29,804,112.42 | 290,196,358.71 |
| Incl.: Loss on disposal of non-current assets | 13,290,095.44 | 22,009,295.04 |
| IV. Total profit (total loss is indicated with " - ") | 1,439,849,313.56 | 1,048,761,265.88 |
| Less: Income tax expense | 181,785,680.70 | 113,698,655.38 |
| V. Net profit (net loss is indicated with " - ") | 1,258,063,632.86 | 935,062,610.50 |
| Thereinto: net profits realized by the merged party before the merger | 1,258,063,632.86 | 935,062,610.50 |
| Net profit attributable to owners of parent | 905,509,806.10 | 676,772,240.72 |

72

BNBMPLC Annual Report 2013

| company | | |
|---|---|---|
| Minority interest income | 352,553,826.76 | 258,290,369.78 |
| VI. Earnings per share: | -- | -- |
| (I) Basic earnings per share | 1.574 | 1.177 |
| (II) Diluted earnings per share | 1.574 | 1.177 |
| VII. Other comprehensive income | | 1,786,511.38 |
| VIII. Total comprehensive income | 1,258,063,632.86 | 936,849,121.88 |
| Total comprehensive income attributable to owners of parent company | 905,509,806.10 | 678,498,003.55 |
| Total comprehensive income attributable to minority shareholders | 352,553,826.76 | 258,351,118.33 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

## 4. Profit statement of parent company

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Operating income | 685,463,808.76 | 736,723,109.48 |
| Less: operating cost | 517,626,418.10 | 542,783,518.51 |
| Business tax and surcharges | 2,708,193.37 | 4,747,454.04 |
| Selling expenses | 74,379,016.91 | 70,526,480.93 |
| Management expenses | 107,598,761.55 | 72,086,715.44 |
| Financial expenses | 19,602,157.00 | 15,354,012.44 |
| Loss on Asset Impairment | 11,625,626.73 | 5,076,795.32 |
| Add: revenue from fair value changes (loss is indicated with " - ") | 11,625,626.73 | 5,076,795.32 |
| Investment gain (loss is indicated with " - ") | 286,901,902.68 | 200,482,448.74 |
| Incl.: Income from investments in associates and joint ventures | 4,175,084.95 | 4,982,448.74 |
| II. Operating profit (loss is indicated with " - ") | 238,825,537.78 | 226,630,581.54 |
| Plus: Non-operating income | 81,027,394.29 | 243,654,875.46 |
| Less: non-operating expenditure | 15,738,143.90 | 206,131,549.40 |
| Incl.: Loss on disposal of non-current assets | 1,333,844.06 | 944,688.29 |
| III. Total profit (total loss is indicated with " - ") | 304,114,788.17 | 264,153,907.60 |
| Less: Income tax expense | 92,381.76 | 4,853,503.41 |
| IV. Net profit (net loss is indicated with " - ") | 304,022,406.41 | 259,300,404.19 |
| V. Earnings per share: | -- | -- |
| (I) Basic earnings per share | 0.529 | 0.451 |
| (II) Diluted earnings per share | 0.529 | 0.451 |
| VI. Other comprehensive income | | 1,613,640.00 |
| VII. Total comprehensive income | 304,022,406.41 | 260,914,044.19 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

## 5. Consolidated Statement of Cash Flows

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Cash flow from operating activities: | | |
| Cash received from sale of goods or rendering of services | 7,681,729,860.59 | 6,931,980,989.17 |
| Net increase in customer deposits and due from banks and other financial institutions | | |
| Net increase in borrowing from central banks | | |
| Net increase in placements from other financial institutions | | |
| Cash received from collection of premium income from original insurance contracts | | |
| Net cash received from reinsurance business | | |
| Net increase in deposit and investment of the insured | | |
| Net increase from disposal of trading financial assets | | |
| Cash received from interest, handling charges and commission | | |
| Net increase in amount due to banks and other financial institutions | | |
| Net increase of fund in the repurchase agreement | | |

78

BNBMPLC0002815

BNBMPLC Annual Report 2013

| | | |
|---|---|---|
| Tax refunds received | 40,538,300.59 | 22,593,233.45 |
| Other cash received relating to operating activities | 367,412,456.43 | 255,149,935.81 |
| Cash inflow from operating activities, subtotal | 8,089,680,617.61 | 7,209,724,158.43 |
| Cash paid for goods and services | 5,058,342,386.62 | 4,984,655,306.20 |
| Net increase in loans and advances to customers | | |
| Net increase in deposits with central banks and other financial institutions | | |
| Cash paid as compensation of original insurance contracts | | |
| Interest, fees and commissions paid | | |
| Cash paid as policy dividend | | |
| Cash paid to and for employees | 647,589,574.04 | 538,357,038.34 |
| Payments of all types of taxes | 370,680,544.01 | 315,290,436.62 |
| Other cash paid relating to operating activities | 507,843,176.26 | 237,515,792.50 |
| Cash outflow from operating activities, subtotal | 6,584,455,680.93 | 6,075,818,573.66 |
| Net cash flows from operating activities | 1,505,224,936.68 | 1,133,905,584.77 |
| II. Cash flow from investing activities: | | |
| Cash received from investment recovery | 257,832,310.31 | 610,000,000.00 |
| Cash received from investment income | 3,304,390.24 | 2,154,510.61 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | 7,103,846.73 | 3,361,171.22 |
| Net cash received from disposal of subsidiaries and other operating institutions | | |
| Other cash received relating to investing activities | | |
| Cash inflow from investing activities, subtotal | 268,240,547.28 | 615,515,681.83 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 998,630,167.68 | 1,147,644,789.22 |
| Cash paid for investment | 205,000,000.00 | 610,000,000.00 |
| Net increase in pledge loans | | |
| Net cash paid by subsidiaries and other operating units | 5,399,909.01 | |
| Other cash paid relating to investing activities | 14,443,926.90 | 71,057,421.35 |
| Cash outflow from investing activities, subtotal | 1,223,474,003.59 | 1,828,702,210.57 |
| Net cash flows from investing activities | -955,233,456.31 | -1,213,186,528.74 |
| III. Cash flows from financing activities: | | |
| Cash received from investment absorption | 4,500,000.00 | 26,000,000.00 |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 4,500,000.00 | 26,000,000.00 |
| Cash received from loans | 5,244,868,000.00 | 4,592,118,500.00 |
| Cash from bond issue | | |
| Other cash received relating to financing activities | | |
| Cash inflow from financing activities, subtotal | 5,249,368,000.00 | 4,618,118,500.00 |
| Cash paid for repayment of debts | 5,207,966,500.00 | 4,253,500,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 484,267,125.02 | 417,599,998.63 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | 112,058,355.17 | 76,888,909.78 |
| Other cash payments relating to financing activities | 24,022,000.00 | |
| Cash outflow from financing activities, subtotal | 5,716,255,625.02 | 4,671,099,998.63 |
| Net cash flows from financing activities | -466,887,625.02 | -52,981,498.63 |
| IV. Impact of change of exchange rate on cash and cash equivalent | -456,857.80 | -110,602.57 |
| V. Net increase in cash and cash equivalents | 82,646,997.55 | -132,373,045.17 |
| Plus: Balance of cash and cash equivalents at beginning of the period | 659,762,684.08 | 792,135,729.25 |
| VI. Cash and cash equivalents at the end of the period | 742,409,681.63 | 659,762,684.08 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

## 6. Statement of Cash Flows of the Parent Company

BNBMPLC0002816

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Cash flow from operating activities: | | |
| Cash received from sale of goods or rendering of services | 1,655,853,469.27 | 1,509,150,889.99 |
| Tax refunds received | 5,469,680.54 | 6,944,436.89 |
| Other cash received relating to operating activities | 63,296,263.00 | 72,344,059.19 |
| Cash inflow from operating activities, subtotal | 1,724,619,412.81 | 1,588,439,386.07 |
| Cash paid for goods and services | 1,157,281,784.73 | 1,286,986,606.85 |
| Cash paid to and for employees | 133,715,377.12 | 107,998,370.70 |
| Payments of all types of taxes | 46,041,457.24 | 70,229,463.92 |
| Other cash paid relating to operating activities | 72,360,893.95 | 53,203,912.40 |
| Cash outflow from operating activities, subtotal | 1,409,399,513.04 | 1,518,418,353.87 |
| Net cash flows from operating activities | 315,219,899.77 | 70,021,032.20 |
| II. Cash flow from investing activities: | | |
| Cash received from investment recovery | 30,515,880.00 | |
| Cash received from investment income | 228,639,817.55 | 195,876,786.50 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | 13,170.00 | 871,600.67 |
| Net cash received from disposal of subsidiaries and other operating institutions | | |
| Other cash received relating to investing activities | | |
| Cash inflow from investing activities, subtotal | 259,168,867.55 | 196,748,387.17 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 19,430,943.79 | 45,814,936.50 |
| Cash paid for investment | 50,500,000.00 | 65,000,000.00 |
| Net cash paid by subsidiaries and other operating units | | |
| Other cash paid relating to investing activities | 14,443,926.90 | 131,700,341.33 |
| Cash outflow from investing activities, subtotal | 84,374,870.69 | 242,515,277.83 |
| Net cash flows from investing activities | 174,793,996.86 | -45,766,890.66 |
| III. Cash flows from financing activities: | | |
| Cash received from investment absorption | | |
| Cash received from loans | 2,425,000,000.00 | 2,191,600,000.00 |
| Cash from bond issue | | |
| Other cash received relating to financing activities | | |
| Cash inflow from financing activities, subtotal | 2,425,000,000.00 | 2,191,600,000.00 |
| Cash paid for repayment of debts | 2,515,000,000.00 | 1,876,000,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 265,560,364.28 | 235,521,313.05 |
| Other cash payments relating to financing activities | 138,252,923.68 | 186,209,896.06 |
| Cash outflow from financing activities, subtotal | 2,918,813,287.96 | 2,297,731,209.11 |
| Net cash flows from financing activities | -493,813,287.96 | -106,131,209.11 |
| IV. Impact of change of exchange rate on cash and cash equivalent | -52,523.25 | -18,949.09 |
| V. Net increase in cash and cash equivalents | -3,851,914.58 | -81,896,016.66 |
| Plus: Balance of cash and cash equivalents at beginning of the period | 25,567,068.01 | 107,463,084.67 |
| VI. Cash and cash equivalents at the end of the period | 21,715,153.43 | 25,567,068.01 |

Legal representative: Cao Jianglin     Financial controller: YANG Yanjun     Accounting Manager: Dong Hui

### 7. Consolidated statement of changes in owners' equity

Prepared by: Beijing New Building Materials Public Limited Company

Amount this period

Unit: RMB yuan

| Item | Amount this period | | | | | | | | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | | |
| | Paid-up | Capital | Less: | Special | Surplus | General | Undistrib | Others | | |

BNBMPLC Annual Report 2013

| | capital (or share capital) | reserve | Treasury stock | reserves | reserve | reserve for risk assets | uted profits | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I. Balance at the end of last year | 575,150,000.00 | 510,156,500.24 | | | 383,161,377.07 | | 2,058,988,189.54 | | 933,870,480.72 | 4,461,326,547.57 |
| Plus: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 510,156,500.24 | | | 383,161,377.07 | | 2,058,988,189.54 | | 933,870,480.72 | 4,461,326,547.57 |
| III. Amount of increases and decreases in current period (minus: decreases) | | | | | | | 722,784,651.10 | | 247,610,585.17 | 970,395,236.27 |
| (I) Net profit | | | | | | | 905,509,806.10 | | 352,553,826.76 | 1,258,063,632.86 |
| (II) Other comprehensive income | | | | | | | | | | |
| Subtotal of i and ii | | | | | | | 905,509,806.10 | | 352,553,826.76 | 1,258,063,632.86 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | 7,437,630.96 | | | 7,437,630.96 |
| 1. Capital invested by the owner | | | | | | | 7,437,630.96 | | | 7,437,630.96 |
| 2. Amount of share-based payments recorded in owners equity | | | | | | | | | | |
| 3. Others | | | | | | | | | | |
| (IV) Profit distribution | | | | | | | -182,725,155.00 | | -112,380,872.55 | -295,106,027.55 |
| 1. Surplus reserve withdrawal | | | | | | | | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -182,725,155.00 | | -112,380,872.55 | -295,106,027.55 |
| 4. Others | | | | | | | | | | |
| (V) Internal carryover of owners equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| (VII) Others | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 510,156,500.24 | | | 383,161,377.07 | | 2,781,772,840.64 | | 1,181,481,065.89 | 5,431,721,783.84 |

Amount for last year

Unit: RMB yuan

| Item | Amount for last year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | | |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | Others | Minority interest | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 508,430,737.41 | | | 383,191,451.69 | | 1,549,009,448.82 | | 726,859,635.85 | 3,742,641,273.77 |
| Add: amount of retroactive adjustment arising from the combination of businesses under common control | | | | | | | | | | |
| Plus: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 508,430,737.41 | | | 383,191,451.69 | | 1,549,009,448.82 | | 726,859,635.85 | 3,742,641,273.77 |
| III. Amount of increases and decreases in current period (minus: decreases) | | 1,725,762.83 | | | -30,074.62 | | 509,978,740.72 | | 207,010,844.87 | 718,685,273.80 |
| (I) Net profit | | | | | | | 676,772,240.72 | | 258,290,369.78 | 935,062,610.50 |
| (II) Other comprehensive income | | 1,725,762.83 | | | | | | | 60,748.55 | 1,786,511.3 |

BNBMPLC0002818

BNBMPLC Annual Report 2013

| Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2.83 | | | | | | 8 |
| Subtotal of i and ii | | 1,725,762.83 | | | | 676,772,240.72 | 258,351,118.33 | 936,849,121.88 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | 26,000,000.00 | 26,000,000.00 |
| 1. Capital invested by the owner | | | | | | | 26,000,000.00 | 26,000,000.00 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | |
| 3. Others | | | | | | | | |
| (IV) Profit distribution | | | | -30,074.62 | | -166,793,500.0 | -77,340,273.46 | -244,163,848.08 |
| 1. Surplus reserve withdrawal | | | | | | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | -166,793,500.0 | -76,888,909.78 | -243,682,409.78 |
| 4. Others | | | | -30,074.62 | | | -451,363.68 | -481,438.30 |
| (V) Internal carryover of owners' equity | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| 4. Others | | | | | | | | |
| (VI) Special reserves | | | | | | | | |
| 1. Made in current period | | | | | | | | |
| 2. Used in current period | | | | | | | | |
| (VII) Others | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 510,156,500.24 | | | 383,161,377.07 | 2,058,988,189.54 | 933,870,480.72 | 4,461,326,547.57 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

## 8. Statement of changes in owners' equity of parent company

Prepared by: Beijing New Building Materials Public Limited Company

Amount this period

Unit: RMB yuan

| Item | Amount this period | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 490,685,716.26 | | | 290,511,044.44 | | 667,931,387.46 | 2,024,278,144.16 |
| Plus: Change of accounting policies | | | | | | | | |
| Correction of previous errors | | | | | | | | |
| Others | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 490,685,716.26 | | | 290,511,044.44 | | 667,931,387.46 | 2,024,278,144.16 |
| III. Amount of increases and decreases in current period (minus: decreases) | | | | | | | 121,297,251.41 | 121,297,251.41 |
| (I) Net profit | | | | | | | 304,022,406.41 | 304,022,406.41 |
| (II) Other comprehensive income | | | | | | | | |
| Subtotal of i and ii | | | | | | | 304,022,406.41 | 304,022,406.41 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | |
| 1. Capital invested by the owner | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | |
| 3. Others | | | | | | | | |
| (IV) Profit distribution | | | | | | | -182,725,155.00 | -182,725,155.00 |
| 1. Surplus reserve withdrawal | | | | | | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | |
| 3. Allotment to owners (or | | | | | | | -182,725,155.00 | -182,725,155.00 |

BNBMPLC0002819

BNBMPLC Annual Report 2013

| Item | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Total owners' equity |
|---|---|---|---|---|---|---|---|---|
| shareholders) | | | | | | | 5.00 | 5.00 |
| 4. Others | | | | | | | | |
| (V) Internal carryover of owners equity | | | | | | | | |
| 1. Transfer of capital reserves to additional share capital | | | | | | | | |
| 2. Transfer of surplus reserves to additional share capital | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| 4. Others | | | | | | | | |
| (VI) Special reserves | | | | | | | | |
| 1. Made in current period | | | | | | | | |
| 2. Used in current period | | | | | | | | |
| (VII) Others | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 490,685,716.26 | | | 290,511,040.44 | | 789,228,638.87 | 2,145,575,395.57 |

Amount for last year

Unit: RMB yuan

| Item | Amount for last year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 489,072,076.26 | | | 290,511,040.44 | | 575,424,483.27 | 1,930,157,599.97 |
| Plus: Change of accounting policies | | | | | | | | |
| Correction of previous errors | | | | | | | | |
| Others | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,072,076.26 | | | 290,511,040.44 | | 575,424,483.27 | 1,930,157,599.97 |
| III. Amount of increases and decreases in current period (minus: decreases) | | 1,613,640.00 | | | | | 92,506,904.19 | 94,120,544.19 |
| (I) Net profit | | | | | | | 259,300,404.19 | 259,300,404.19 |
| (II) Other comprehensive income | | 1,613,640.00 | | | | | | 1,613,640.00 |
| Subtotal of i and ii | | 1,613,640.00 | | | | | 259,300,404.19 | 260,914,044.19 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | |
| 1. Capital invested by the owner | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | |
| 3. Others | | | | | | | | |
| (IV) Profit distribution | | | | | | | -166,793,500.00 | -166,793,500.00 |
| 1. Surplus reserve withdrawal | | | | | | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -166,793,500.00 | -166,793,500.00 |
| 4. Others | | | | | | | | |
| (V) Internal carryover of owners equity | | | | | | | | |
| 1. Transfer of capital reserves to additional share capital | | | | | | | | |
| 2. Transfer of surplus reserves to additional share capital | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| 4. Others | | | | | | | | |
| (VI) Special reserves | | | | | | | | |
| 1. Made in current period | | | | | | | | |
| 2. Used in current period | | | | | | | | |
| (VII) Others | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 490,685,716.26 | | | 290,511,040.44 | | 667,931,387.46 | 2,024,278,144.16 |

Legal representative: Cao Jianglin     Financial controller: YANG Yanjun     Accounting Manager: Dong Hui

## III. General Information

(I) Historical evolution

Approved by State Bureau of Building Materials Industry in accordance with Document JCSCF (1997) No. 9 and State Commission for Restructuring Economic Systems in accordance with

78

Document TGS (1997) No. 48, Beijing New Building Materials Public Limited Company (the "Company" or "BNBM") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No. 11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is RMB575.15mn (a total of 575.15mn shares with RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 110000005101342. BNBM went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBM" for short.

When BNBM was established, the share capital invested by the sponsor amounted to 110mn shares. On May 20, 1997, approved by China Securities Regulatory Commission (the "CSRC") in accordance with Document ZJFZ (1997) No. 223 and Document ZJFZ (1997) No. 224, BNBM issued 45mn shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJJ (1998) No. 30 and CSRC in accordance with Document ZJSZ (1998) No. 95, BNBM placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173,5mn shares, BNBM transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No. 64 and CSRC n in accordance with Document ZJGSZ (2000) No. 102, BNBM, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, BNBM transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the total share capital of BNBM was 575.15mn shares.

On January 4, 2005, approved by State-owned Assets Supervision and Administration Commission of the State Council ("SASAC") in accordance with Document GZCQ (2004) No. 1204, original controlling shareholder of BNBM Beijing New Building Material (Group) Co., Ltd. Transferred its 60.33% equity (347mn shares) in BNBMPLC to China National Building Material Company Limited (formerly known as China National Building Material and Equipment Import and Export Company, hereinafter referred to as "CNBMPLC") without compensation. As a result, CNBMPLC became the controlling shareholder of BNBMPLC.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders of BNBMPLC, based on a total of 228.15mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of BNBMPLC allotted cash of RMB3.83 per 10 shares to public shareholders. After the bonus plan is implemented, the Company's shares that have not be listed in circulation and the shares held by the senior managers in the outstanding shares become outstanding shares with restricted conditions, and the total number of shares is still 575.15mn, i.e. the original unlisted shares become outstanding shares and decreased from 347mn shares to 301.37mn shares, and the shares held by senior managers in the original outstanding shares become outstanding shares with restricted conditions and increase from 163,300 shares to 195,960 shares, and other A share in the original outstanding shares increase from 227.9867mn shares to 273.58404mn shares. As of December 31, 2013, BNBMPLC had 57,037 tradable shares subject to trading restrictions and 575.092963mn tradable shares not subject to trading restrictions.

(II) Industry nature

The industry that BNBMPLC is engaged in is new lightweight building material manufacturing industry.

(III) Business scope

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed

products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

(IV) Major products or services rendered

The Company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, cement tile, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade, and technology transfer, development and service etc.

### IV. Main Accounting Policies, Accounting Estimates and Previous Errors of the Company

### 1. Preparation basis of the financial statements

The financial statements of the Company are prepared on the basis of the going concern hypothesis, according to the transaction and matters that actually have occurred and in accordance with the Accounting Standards for Enterprises - Basic Standards and 38 specific accounting standards promulgated by the Ministry of Finance as of February 15, 2006 and the Guide on Application of the Accounting Standards for Enterprises, the Interpretations on the Accounting Standards for Enterprises and other relevant regulations enacted thereafter (hereinafter collectively "Accounting Standards for Enterprises") as well as the disclosure regulations set forth in the Rules for the Compilation and Submission of Information Disclosure by Companies that Offer Securities to the Public No. 15 — General Provisions for Financial Statements (Revision 2010) of China Securities Regulatory Commission.

In accordance with relevant regulations of the Accounting Standards for Enterprises, the Company shall conduct accounting treatment on an accrual basis. Except for certain financial instruments, the financial statements shall be measured based on the historical cost. Allowance for impaired assets is set aside in accordance with relevant rules.

### 2. Representation on the Compliance with the Accounting Standards for Business Enterprises

The financial statements of the Company have been prepared in compliance with the requirements under the Accounting Standards for Enterprises and have truly and completely reflected the Company's financial situations thereof as at December 31, 2013 and the business performance, cash flow, etc. of the Company in 2013. In addition, the Company's financial statements thereof have complied with the disclosure requirements regarding financial statements and notes to financial statements in all major aspects set forth in the Rules for the Compilation and Submission of Information Disclosure by Companies that Offer Securities to the Public No. 15 — General Provisions for Financial Statements (Revision 2010) of China Securities Regulatory Commission.

### 3. Accounting period

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

### 4. Recording currency

Functional currency of the Company is Renminbi.

### 5. Accounting treatment methods of enterprise merger under common control and not under common control

### (1) Enterprise merger under common control

An enterprise merger under common control means that enterprises participating in the combination are under the ultimate control of the same one or more parties both before and after the combination, and such control is not transient. The assets and liabilities acquired by the

merging party from the enterprise merger shall be measured according to the book value of the merged party at the date of combination. Capital reserve shall be adjusted for the difference between the book value of net assets acquired by the merging party and the book value of combination consideration (or total par value of issued shares); where the capital reserve is insufficient to offset the difference, the retained earnings shall be adjusted.

**(2) Combination of Businesses not under Common Control**

An enterprise merger not under common control means that parties participating in the combination are not under the ultimate control of the same one or more parties before and after the combination. The consolidated cost of the acquirer is the fair value of the assets given, liabilities incurred or assumed and equity securities issued by the acquirer in order to acquire the control of the acquiree on the date of acquisition.

As for the excess of the consolidated cost over the fair value of the net identifiable assets of the acquiree acquired in the combination, the acquirer will recognize it as goodwill. As for the shortfall of the consolidated cost from the fair value of the net identifiable assets of the acquiree acquired in the combination, the acquirer will include it into the current profit and loss.

As for the assets given and liabilities incurred or assumed by the acquirer on the date of acquisition as the consideration for enterprise merger, the acquirer shall measure them according to their fair value and include the difference between their fair value and book value into the current profit and loss.

**6. Method of Preparing Consolidated Financial Statements**

**(1) Method of Preparing Consolidated Financial Statements**

Consolidated financial statements of the Company shall comply with Accounting Standard for Business Enterprises No.33 – Consolidated Financial Statements. All subsidiaries and special purpose vehicles controlled by the Company shall be incorporated into the consolidation scope of the consolidated financial statements. As of the date when the Company acquires the actual control of a subsidiary, the Company will begin to include the subsidiary into the consolidation scope and stop to do so from the date when the Company loses the actual control. The consolidated financial statements are based on the financial statements of the parent company and subsidiaries in the consolidation range, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method.

All significant current balances, transactions and unrealized profits within the group will be offset at the time of the preparation of consolidated financial statements. The portion of shareholders' equity of a subsidiary which does not belong to the parent company will be separately listed under the shareholders' equity in the consolidated financial statements as minority interest.

If the accounting policy or accounting period of a subsidiary is inconsistent with that of the parent company, necessary adjustments will be made to the financial statements of the subsidiary based on the accounting policy or accounting period of the parent company at the time of the preparation of consolidated financial statements.

As for a subsidiary acquired from a enterprise merger not under common control, at the time of the preparation of consolidated financial statements, the individual financial statements of the subsidiary will be adjusted based on the fair value of the net identifiable assets on the date of acquisition; As for a subsidiary acquired from a enterprise merger under common control, at the time of the preparation of consolidated financial statements, it will be deemed that the enterprise merger had occurred at the beginning of the earliest period during the reporting period, and from then on, assets, liabilities, operating results and cash flow of the subsidiary will be included in the consolidated financial statements, and the net profit realized by the subsidiary prior to the merger will be reflected in a separate item in the consolidated profit statement.

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

BNBMPLC0002823

a. Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

b. According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

c. It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

d. It occupies a majority of votes in the board of directors or similar body of the investee.

The consolidated financial statements are based on the financial statements of the parent company and subsidiary, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method. For the purpose of merger, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

### 7. Standard for Determining Cash and Cash Equivalents

When preparing the statement of cash flows, the Company recognizes the short-term (generally becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of change in value as cash equivalents.

### 8. Translation of Foreign Currency Business and Foreign Currency Financial Statements

### (1) Foreign currency business

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholders' equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date. All items in the statement of cash flows are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the statement of cash flows. The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

### (2) Translation of Foreign Currency Financial Statements

On balance sheet date, exchange differences arising from translation of foreign currency monetary items at the spot exchange rate on the balance sheet date shall all be recorded in gains and losses in the current period except that: (1) exchange differences arising from foreign currency borrowings relevant to purchase of assets for capitalization shall be disposed pursuant to the principles of capitalization of borrowing costs;

(2) Exchange differences arising from changes in book balance of available-for-sale foreign exchange monetary items other than amortized costs shall be recorded in comprehensive income.

The foreign currency non-monetary items measured at the historical cost are still translated at the

spot exchange rate on the transaction date. The foreign currency non-monetary items measured at the fair value are translated at the spot exchange rate on the date of determining fair value, and the balance between the translated amounts in the bookkeeping base currency and the amounts in the original bookkeeping base currency is recorded in the profit or loss as the change in fair value (including change in exchange rate) at the current period or otherwise recorded in the capital reserve as other comprehensive gains.

## 9. Financial Instruments

### (1) Categories of Financial Instruments

The Company's financial assets shall be classified into the following four categories when they are initially recognized:

a. Financial assets measured by fair value with changes recorded in gains and losses for the current period consist of tradable financial assets and financial assets designated as measured by fair value with changes recorded in gains and losses for the current period.

b. Held-to-maturity investments:

c. Loans and receivables

d. Financial assets available for sale.

The Company's financial liabilities shall be classified into the following four categories when they are initially recognized:

a. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss;

b. Other financial liabilities

### (2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. Recognition shall terminate if financial assets meet one of the following conditions:

a. Contractual right to collect cash flow from the financial assets terminates.

b. Where the financial asset has been transferred and meets the conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly. The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in curent profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

### (3) Recognition and accounting methods for transfer of financial assets

a. Recognition of financial asset transfer of the Company

The Company's transfer of financial assets includes the following two cases: a. transfer the right to receive cash flows from the financial assets to another party; b. transfer the financial assets to another party, but reserve the right to receive cash flows from the financial assets and assume the obligation of paying the cash flows received to the final recipient while meeting the following conditions: Firstly. do not pay to the final recipient unless equivalent cash flows are received from the financial assets. Secondly, in accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the

final recipient in a timely manner.

Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

b. Measurement of Transfer of Financial Assets

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between the amounts of the following 2 items shall be recorded in the profit or loss at the current period: 1) The book value of the transferred financial asset; 2) The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial asset available for sale).

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall be included into the profit or loss at the current period: 1) The book value of the portion whose recognition has been stopped; 2) The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

**(4) De-recognition Conditions for Financial Liabilities**

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

Where the financial liabilities is de-recognized in whole or in part, the balance between the book value of such financial liabilities so de-recognized and the consideration already paid (including the non-monetary assets transferred out or new financial liabilities assumed) is recorded in the profit or loss at the current period.

**(5) Recognition Method of Fair Value of Financial Assets and Financial Liabilities**

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

**(6) Impairment Test Method of Financial Assets and Calculation and Withdrawal Method of Provision for Impairment of Financial Assets (excluding receivables)**

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence showing that the Company's financial assets have been impaired includes: a serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

BNBMPLC0002826

Recognition standards for impairment of financial assets available for sale

None

## 10. Standard for Determining and Method of Making Provision for Non-performing Accounts Receivable

### (1) Provision for bad debts for receivables in single significant amounts

| | |
|---|---|
| Basis for identifying individually significant amounts or standards for the amounts | Separate impairment testing was performed on ending receivables of more than RMB5mn (including accounts receivable and other receivables). |
| Methods for individually allocating bad debt provision from individually significant amounts | According to the difference between present value of future cash flow and its book value, impairment loss was recognized and bad debt provision was allocated. Individually tested accounts receivable, for which, impairment was not discovered, were divided together with individually insignificant amounts of accounts receivable into several groups, then impairment loss was identified and impairment loss was allocated by calculating as per proportion of such accounts receivable combinations in balance on balance sheet date. |

### (2) Notes on significant lawsuits

In 2013, the Congress adopted a "Gypsum Board Security Bill", provided corresponding requirements with respect to industrial standards and authorized ASTM (American Society for Testing Material) to draft relevant standards. At the same time, the Congress required the US Secretary of Commerce to urge the Chinese Government to procure that enterprises producing and exporting gypsum boards hold a meeting with the representative of the US Government to discuss the compensation issues, and it held that US Secretary of Commerce should insist on requiring the Chinese Government to guide gypsum board producing and exporting enterprises to submit to the jurisdiction of United States federal courts and obey the judgments made by said courts.

Currently, the Company and its subsidiary Taishan Gypsum had hired American famous law firm as their legal adviser to cope with American gypsum board lawsuit involving the Company and Taishan Gypsum. During the reporting period, attorney's fees and travel expenses incurred by the Company amounted to RMB952,023.85.

Those incurred by Taishan Gypsum totaled RMB5.4383013mn. The expenses incurred by the Company in the reporting period accounted for 0.71% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continue to pay close and sustained attention to the progress of litigation and handle it prudently and disclose its progress in a timely manner with a responsible manner to investors, consumers and the industry.

### (3) Accounts receivable with bad debt provision made by portfolio

| Name of Portfolio | Methods for allocating bad debt provision by portfolio | Portfolio identification basis |
|---|---|---|
| Aging portfolio | Aging analysis method | Based on actual conditions, proportion of bad debt provision made from portfolio was analyzed according to the actual loss ratio of the same or similar accounts receivable portfolio characterized by similar credit risks and divided as per aging in previous years other than accounts receivable with bad debt provision allocated separately, and bad debt provision to be allocated in the current period was calculated. |

In the portfolio, those with bad debt provision made with the aging analysis method are:

√ Applicable □ Not applicable

| Aging | Allocation proportion of accounts receivable (%) | Allocation proportion of other accounts receivable (%) |
|---|---|---|
| Within 1 year (incl.) | 1% | 1% |
| 1-2 years | 7% | 7% |
| 2-3 years | 20% | 20% |
| 3-4 years | 40% | 40% |
| 4-5 years | 70% | 70% |

| Above 5 years | | 100% | 100% |
|---|---|---|---|

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable  √ Not applicable

In the portfolio, those with bad debt provision allocated in other ways

□ Applicable  √ Not applicable

**(4) Accounts receivable in individually insignificant amount but with bad debt provision made on item by item basis**

| Reasons for Individually Recognizing the Provision for Bad Debts | It is sufficiently evidenced that there exists significant differences in recoverability. |
|---|---|
| Calculation and Withdrawal Method of Provision for Bad Debts | For the receivables which display obvious signs of impairment, the provision for bad debts is calculated and withdrawn individually based on the balance between its present value of future cash flows and its book value, according to which the impairment loss is determined. |

**11. Inventories**

**(1) Classification of inventories**

Inventory is classified into raw materials, unfinished products, finished products, low-value consumables, packaging materials, outside processing materials, purchased goods and semi-finished products, etc.

Unfinished products include costs of construction contracts.

**(2) Valuation Method of Inventories Shipped**

Valuation Method:

The raw materials, low priced and easily worn articles, packages, materials processed on commission, goods purchased from others acquired by the Company are valued according to the actual cost at the time of acquisition and then stored, and are recognized by using the weighted average method when being received or shipped; the finished products so produced are valued according to the actual cost and then stored; the low priced and easily worn articles are subject to the one-off amortization.

**(3) Recognition Basis for Net Realizable Value of Inventories and Calculation and Withdrawal Method of Reserves for Impairment of Inventory**

a. Basis of determination of net realizable value of inventory

Net realizable value of inventory means the value of estimated selling price less estimated expenses,

such as costs and selling expenses in the normal course of business.

b. Method of making provision for obsolete stocks

After a complete check of inventory at the end of the period, the provision for obsolete stocks will be made or adjusted based on the lower of the cost and the net realizable value of inventory. As for finished products, goods and materials for sale and other goods inventory directly intended for sale, during the normal production and operation, their net realizable value will be determined by subtracting the estimated selling expenses and relevant taxes and fees from the estimated sales price of such inventory;

The net realizable value of inventory of materials to be processed shall be determined by estimated selling price of the finished product less estimated costs

to be incurred before the product is finished, estimated sales expenses and related taxes in the normal course of business.

The net realizable value of inventory owned to execute the sales contract or labor contract shall be calculated on the basis of the contract price.

In case the quantity of inventory is greater than the quantity ordered in the sales contract, the net realizable value of the excessive inventory shall be calculated on the basis of general selling price.

BNBMPLC0002828

At the end of the period, provision for obsolete stocks will be made for individual inventory items; however, as for inventory with large quantity and low unit price, provision for obsolete stocks will be made based on inventory category; as for inventories that are related to product series produced and sold in the same region and have identical or similar end uses or purposes and can hardly be measured separately from other items, the provision for obsolete stocks will be made on a consolidation basis.

If the influencing factor of previously written-down inventory value has disappeared, the written-down amount will be recovered and reserved in the amount of the previously made provision for obsolete stocks, and the reversed amount will be included in the current profit and loss.

**(4) Inventory taking system**

Inventory system: perpetual inventory system

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

**(5) Amortization Method of Low Priced and Easily Worn Articles and Packages**

Low-value consumables

Amortization Method: One-off amortization

Package

Amortization Method: One-off amortization

**12. Long-term equity investment**

**(1) Recognition of Investment Cost**

a. The cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

In relation to merger of enterprises under common control, if the merging party pays cash, transfers non-cash assets or bears debts as merger consideration,

capital reserve shall be adjusted based on difference between costs of long-term equity investment, i.e., book value of owners' equity of the merged party acquired on the merger date and book value of cash paid, non-cash assets transferred and debts borne; retained earnings shall be adjusted if capital reserve is insufficient to offset. If the merging party issues equity securities as merger consideration, capital reserve shall be adjusted based on difference between costs of long-term equity investment, i.e., book value of owners' equity of the merged party acquired on the merger date and total nominal value of shares issued; retained earnings shall be adjusted if capital reserve is insufficient to offset.

In relation to merger of enterprises under common control realized step by step, booked share of owners' equity of the merged party calculated per shareholding proportions and enjoyed on the merger date shall be the initial investment costs. Capital reserve (capital premium or share premium) shall be adjusted based on the difference between the initial investment costs and book value of the original long-term equity investment plus fair value of new consideration payment to acquire further shares on the merger date; in case capital reserve is insufficient to offset, retained earnings shall be offset.

In the event of merger of enterprises not under common control, costs of merger determined on the acquisition date by the Company in accordance with Number 20 of Accounting Standards for Business Enterprises — Merger of Enterprises were investment costs of long-term equity investment.

b. Except for the long-term equity investments formed by the enterprise merger, the cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The cost includes the expenses directly relevant to the obtainment of

BNBMPLC0002829

the long-term equity investment, taxes and other necessary expenses.

The cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued. The cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement.

The cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 — Exchange of Non-monetary Assets.

The cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 — Debt Restructuring.

**(2) Subsequent Measurement and Recognition of Gain or Loss**

(1) The following long-term equity investment is calculated by the Company in the cost method:

Other long-term equity investment by secondary subsidiary holding over 50% shares or the company which is able to execute control on the invested entity; long-term equity investment by the company which holds less than 20% (20% included) or over 20% shares but does not have common control or great influence on the invested entity, and long-term equity investment with price not offered in active market and fair value not measured reliably.

Long-term equity investments calculated by the cost method should be valuated in accordance with the investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

(2) Long-term equity investment of shareholding of 20% (including 20%) and below 50%, or less than 20% but having no joint control or significant influence is calculated by the equity method.

Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the investment cost calculated in accordance with the equity method.

(3) Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

**(3) Basis for determining common control and significant influence on invested entities**

Common control determined by the Company means the control which is shared on specific economic activity agreed under the contract and only exists based on consensus of the investing parties

that need to share control right in order to make significant financial and business decisions relevant to this economic activity. Where an investing enterprise shares common control over the invested entity with other parties, the invested entity will be deemed as their joint venture.

If the Company determines that it has a significant influence on an invested enterprise, it means that the Company has the power to participate in making financial and operation policies of the invested enterprise, but the Company is unable to control the making of such policies, either by itself or in conjunction with other parties. Where the investing enterprise is able to exert a significant influence on the invested entity, the invested entity will be deemed as an affiliate of it.

**(4) Impairment test method and method for making impairment provision**

The Company examined long-term equity investment on balance sheet date. If objective evidence

88

shows that this long-term equity investment is impaired, impairment provision shall be allocated based on the difference between book balance of specific investment item and the recoverable amount.

## 13. Investment real estate

Investment real estate refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

a. It is probable that the economic benefits that are associated with the investment real estate will flow to the enterprise;

b. The cost of the investment real estate can be measured reliably.

Investment real estate of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

Investment real estate shall be measured initially at its cost at the time of acquisition.

Where the Company uses the cost model for subsequent measurement of investment real estate on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis.

Depreciation will be calculated using the straight-line method, and the depreciation rate of various buildings will be determined based on their original value and estimated service life, with the residual value (5% of the original value) to be deducted. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment real estate can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment real estate. The balance between the fair value and net amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

## 14. Fixed assets

### (1) Recognition Conditions for Fixed Assets

The conditions for recognizing fixed assets: buildings and structures, machinery equipment, means of transport and other equipment, appliances and tools related to production and operation, which have a usage period of over one year; or articles with a unit value of over RMB2,000, with a usage period of more than two years, which do not fall within the scope of main production and operation equipment. Fixed assets will be valued on the basis of actual acquisition cost or determined value.

### (2) Recognition Basis and Valuation Method of Fixed Assets Acquired under Finance Leases

When all risks and remuneration related to certain leased fixed assets have substantially been transferred, the finance lease is determined by the Company. The fixed assets acquired under finance lease are recorded in the fair value of such leased assets on the commencement date of lease and present value of the minimum lease payment, whichever is lesser plus initial direct expenses directly attributable to the leased item as the leased assets. The long term payables shall be recorded in such minimum lease payment. The balance between the recorded value of such leased assets and the recorded value of such long term payables shall be recognized as the unrecognized financing fees. The unrecognized financing fees are apportioned during the lease period by adopting the effective interest method. The leased fixed assets are depreciated according

to the lease period and estimated net salvage value.

**(3) Depreciation Method of Various Fixed Assets**

The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Category | Depreciable Life (Year) | Residual Rate (%) | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 | 5% | 11.88% |
| Transportation equipment | 10 | 5% | 9.50% |
| Other equipment | 8 | 5% | 11.88% |

**(4) Test Method for Impairment of Fixed Assets and Calculation and Withdrawal Method of Reserves for Impairment of Fixed Assets**

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

**(5) Other Notes**

Subsequent expenses related to fixed assets are recorded in the cost of fixed assets where the economic benefits related to such fixed assets are likely to flow to the Company and the costs thereof can be reliably measured, and in this event, the book value of the replaced part is derecognized. Other subsequent expenses other than such subsequent expenses related to fixed assets are recorded in the gain or loss at the current period at the time of occurrence.

The proceeds from sale, transfer, retirement or destruction of fixed assets are recorded in the gain or loss at the current period following deducting their book value and relevant tax charges. The Company will review the service life, estimated net residual value and depreciation method of fixed assets at least at year end; in case of any change in connection therewith, it will be dealt with as the change in accounting estimates.

**15. Construction in progress**

**(1) Categories of Construction in Progress**

Accounting is performed on projects under construction according to classifications. According to progress, projects are classified into preparation before construction, construction projects under construction, installation projects, technical transformation projects and overhaul projects, etc., and project costs are identified as per expenses actually incurred. Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

BNBMPLC0002832

**(2) Standard and Time Point for the Construction in Progress being carried forward into Fixed Assets**

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. If a project under construction has attained the intended usable status but has not gone through the completion settlement process, then from the date when it attains the intended usable status, it will be included into fixed assets at the estimated value based on project budget, construction cost or actual cost of the project, and provision for depreciation will be made according to relevant regulations; following the completion settlement, the original provisional value will be adjusted based on the actual cost, but there is no need to adjust the amount of depreciation provision previously made.

**(3) Test Method for Impairment of Construction in Progress and Calculation and Withdrawal Method of Reserves for Impairment of Construction in Progress**

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired.

**16. Borrowing costs**

**(1) Principles for Recognition of Capitalization of Borrowing Expenses**

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings.

**(2) Capitalization Period of Borrowing Expenses**

The borrowing expenses directly attributable to purchase or production of assets eligible for capitalization are subject to capitalization when such assets expenses have been incurred, or borrowing expenses have been incurred or the purchase or production activity necessary to make the assets reach the intended usable purpose or under the situation available for sale has commenced; such capitalization will cease when the assets eligible for capitalization so purchased or produced reach the intended usable purpose or under the situation available for sale.

**(3) Period for Capitalization Suspension**

The capitalization of borrowing expenses will be suspended when abnormal interrupt for more than three successive months during the purchase or production of assets eligible for capitalization until such purchase or production is resumed.

**(4) Calculation Method of Capitalized Amount of Borrowing Expenses**

The interest expenses of special borrowing actually incurred at the current period are capitalized after deduction of interest income of unused borrowing funds deposited with bank or investment gain acquired from temporary investment; the interest expenses of general borrowing actually incurred at the current period are capitalized by multiplying the weighted average number of the exceeding part of accumulated assets expenses over that of special borrowing and capitalization rate of occupied general borrowing. The capitalization rate is calculated according to the weighted average interest rate of general borrowings.

**17. Intangible assets**

**(1) Valuation method of intangible assets**

Intangible assets will be entered into accounts based on the actual cost at the time of acquisition.

The cost of an outsourced intangible asset includes purchase price, relevant taxes and fees as well as other expenses directly incurred to enable such asset to accomplish its intended purposes.

Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price.

The recorded value of intangible assets acquired by merger of enterprises under common control shall be determined by value of those intangible assets booked by the merged party; that of intangible assets acquired by merger of enterprises not under common control shall be determined by fair value.

### (2) Estimates in Service Life of Intangible Assets with limited service life

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

| Item | Estimated Service Life | Basis |
|---|---|---|
| Land Use Right (for industrial purpose) | 50 | Statutory Service life |
| Land Use Right (for commercial purpose) | 40 | Statutory Service life |
| Land Use Right (for residence purpose) | 70 | Statutory Service life |
| Right of trademark use | 10 | Statutory Service life |
| Software | 5 | Estimated Service Life |

### (3) Identification Basis for Intangible Assets with Uncertain Service Life

The service life of intangible assets with uncertain service life will be reviewed; where it is evidenced that it is predictable to determine the period when such intangible assets may bring economic benefits to the enterprises, the service life of such intangible assets will be estimated and such intangible assets will be amortized in accordance with the policy on amortization of intangible assets with limited service life.

### (4) Calculation and Withdrawal of Reserves for Impairment of Intangible Assets

When the recoverable amount of intangible assets is lower than their book value, the book value will be written down to the recoverable amount.

### (5) Special Standards for Dividing the Research Phase and Development Phase of Internal Research Development Project

a. It is technologically feasible to finish such intangible assets to use or sell them;

b. It is intended to finish and use or sell such intangible assets;

c. The usefulness of methods for intangible assets to generate economic benefits shall be proved, including being able to prove that there is a potential market for the products manufactured by applying such intangible assets or there is a potential market for the intangible assets itself or the intangible assets will be used internally;

d. It is able to finish the development of such intangible assets, and able to use or sell such intangible assets, with the support of sufficient technologies, financial resources and other resources;

e. The expenditures arising during the development phase of such intangible assets can be reliably measured;

### (6) Accounting of Expenditures arising from Internal Research Development Project

The expenditures arising from internal research development project are recorded in the gain or loss at the current period at the time of occurrence.

### 18. Long-term deferred expenses

Long-term deferred expenses will be calculated according to the actual amount incurred and will be evenly amortized in installments during the benefit period of the project.

### 19. Estimated liabilities

BNBMPLC0002834

**(1) Recognition Standard of Estimated Liabilities**

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

a. This obligation is a present obligation undertaken by the Company;

b. Implementation of the obligation is likely to lead to outflow of economic benefits;

c. Amount of the obligation can be reliably measured.

Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

**(2) Measurement Method of Estimated Liabilities**

On balance sheet date, estimated liabilities were measured by taking into account risks relevant to contingencies, uncertainties and time value of currency as well as other factors,

and according to best estimates required to fulfill present obligations.

**20. Share-based payment and equity instruments**

**(1) Category of Share-based Payment**

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

**(2) Recognition Method of Fair Value of Equity Instrument**

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Estimated share price volatility

e. Estimated dividend of shares;

f. Risk-free interest rate of options within the validity period.

**21. Revenue**

**(1) Specific Standard for Recognition Time of Income from Sale of Goods**

Goods sales revenue is recognized when all of the following conditions are met:

a. The Company has transferred significant risks and rewards on product ownership to the buyer;

b. The Company neither reserved the continuous management right normally associated with the ownership, nor executed control on commodities sold;

c. The economic benefits associated with the transaction will flow to the Company;

d. Relevant revenue and costs can be measured reliably.

BNBMPLC0002835

**(2) Recognition Basis for Income from Transfer of Right to Use the Assets**

a. The interest income mainly means those interest revenue from the use of funds of the Company by others and is recognized according to the period when such funds are used and applicable interest rate; the income from royalties incurred is recognized according to the time limit and method of charges provided for in the relevant contract or agreement;

b. The income from royalties mainly means the revenue from royalties due to transferring the right to use intangible assets (such as trademarks, patents, franchises, software, copyright) and other assets. The above income will be recognized when both of the following conditions are satisfied:

① The economic benefits associated with the transaction will flow to the Company;

② The amount of such income can be measured reliably;

**(3) Recognition Basis for Income from Provision of Services**

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

**(4) Basis for and Method of Determination of Schedule of Contracted Project when the income from provision of services and income from construction contracts are recognized by adopting the percentage-of-completion method**

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be recognized as an expense as soon as possible.

**22. Compensation of employees**

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services, are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs, expenses or assets.

**23. Government grants**

**(1) Type**

Government subsidies obtained by the Company are classified into assets related government subsidies and income-related government subsidies.

**(2) Method of Accounting Treatment**

Assets related government subsidies are recognized by the Company as deferred income, and

94

evenly distributed during the life of the related assets, and recorded in current profit or loss, however, government subsidies measured according to nominal amounts are recognized directly in current profit or loss. Income-related government subsidies are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related profit or loss incurred to the Company.

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

**(3) Standards for distinguishing asset-related government subsidies from income-related government subsidies**

Government subsidies obtained by the Company, used to purchase or becoming long-term assets in other ways are classified as asset-related government subsidies, while those other than asset-related government subsidies are classified as income-related government subsidies. In relation to government subsidies for which supporting targets are not specified in government documents, the Company classified them into asset-related government subsidies and income-related government subsidies according to their actual supporting targets. Refer to notes to the financial statements "Other non-current liabilities" and "Non-operating income" for detailed judgment basis.

**24. Deferred income tax assets and deferred income tax liabilities**

**(1) Recognition Basis for Deferred Tax Assets**

As for the deductible temporary differences related to the initial recognition of assets or liabilities arising from the transaction which is not enterprise merger or under which, at the time of transaction, the accounting profits will not be affected, nor will the taxable income amount (or the deductible loss) be affected, no relevant deferred tax assets will be recognized.

In addition, as for the deductible temporary differences related to the investments of subsidiary companies, associated enterprises and joint enterprises, no relevant deferred tax assets will be recognized, provided that the temporary differences are unlikely to be reversed in the excepted future, or, it is unlikely to acquire any amount of taxable income that may be used for making up the deductible temporary differences. The deferred tax assets arising from other deductible temporary differences will be recognized to the extent that the amount of future taxable income to be offset by the deductible temporary differences to be likely obtained, excluding the above exceptions.

As for any deductible loss or tax deduction that can be carried forward to the next year, the corresponding deferred income tax assets will be recognized to the extent that the amount of future taxable income to be offset by the deductible loss or tax deduction to be likely obtained.

**(2) Recognition Basis for Deferred Tax Liabilities**

As for the taxable temporary differences related to the initial recognition of goodwill or initial recognition of assets or liabilities arising from the transaction which is not enterprise merger or under which, at the time of transaction, the accounting profits will not be affected, nor will the taxable income amount (or the deductible loss) be affected, no relevant deferred tax liabilities will be recognized. In addition, as for the taxable temporary differences related to the investments of subsidiary companies, associated enterprises and joint enterprises, no relevant deferred tax liabilities will be recognized, provided that the Company can control the time of the reverse of temporary differences and the temporary differences are unlikely to be reversed in the excepted future. The Company will recognize the deferred tax liabilities arising from all other taxable temporary differences, excluding the above exceptions.

**25. Operating Lease and Finance Lease**

**(1) Accounting Treatment of Operating Lease**

Where the Company is the Lessor: the rents for operating lease are recorded in current gain or loss in different lease terms based on straight-line method. Initial direct costs incurred will be included in the current profit and loss.

BNBMPLC0002837

The Company as the lessee: As for rent in an operating lease, the Company will include the rent in the costs of relevant assets or current profit and loss using straight-line method in each period of the lease term; the initial direct costs incurred will be included in current profit and loss.

### (2) Accounting Treatment of Finance Lease

The Company as the lessor: In a finance lease, on the lease commencement date, the Company will regard the sum of minimum lease receipt and initial direct costs as the entry value of the financial lease receivables and record the unguaranteed residual value at the same time; the Company will recognize the difference between the sum of the minimum lease receipt, initial direct costs and unguaranteed residual value and the sum of present values as unrealized financing income. As for unrealized financing income, the current financing income will be calculated and recognized using effective interest method in each period of the lease term.

The Company as the lessee: In a finance lease, on the lease commencement date, the Company will recognize the lower of the fair value of the leased asset and the present value of the minimum lease payment as the entry value of the rented asset, the minimum lease payment as the entry value of long-term payables, and their difference as unrecognized financing costs. Initial direct costs will be included in the value of the rented asset. As for the unrecognized financing costs, the financing cost in the current period will be calculated and recognized using effective interest method in each period of the lease term. The Company will make provision for depreciation of leased assets using the depreciation policy consistent with that of self-owned fixed assets.

### 26. Held-for-sale Assets

### (1) Recognition Standard for Held-for-sale Assets

The non-current assets that meet the following conditions are recorded in held-for-sale non-current assets: (1) the Company has made a resolution on disposal of such non-current assets; (2) the Company has signed an irrevocable transfer agreement with the transferee; and (3) the transfer could be completed in one year.

### (2) Accounting Treatment Method of Held-for-sale Assets

The non-current assets will be recorded in held-for-sale non-current assets, provided that (1) the Company has made a resolution on disposal of such non-current assets; and (2) the Company has signed an irrevocable transfer agreement with the transferee; and (3) the transfer could be completed in one year, for which no depreciation or amortization will be set aside and such held-for-sale non-current assets are measured at the lower amount of deducting disposal expenses from book value or fair value. Held-for-sale non-current assets include single asset and disposal group. Where the disposal group is an asset group, and the goodwill arising from enterprise merger is amortized to such asset group in accordance with the Accounting Standard for Enterprises No. 8 — Impairment of Assets or such disposal group is a kind of operation under such asset group, such disposal group will include the goodwill arising from enterprise merger.

If an asset or disposal group which has been classified as held-for-sale assets cannot meet the recognition conditions for held-for-sale non-current assets on a future date, the Company will remove it from the category of held-for-sale non-current assets and measure it at the lower amount as follows: 1) the balance of adjusting the book value of the asset or disposal group before it is classified as held-for-sale non-current assets pursuant to the depreciation, amortization or impairment that should be recognized on the assumption that the asset or disposal group is not classified as held-for-sale non-current assets; 2) the recovered amount on the date that the Company decides not to sell the asset or disposal group.

### 27. Changes of Major Accounting Policies and Accounting Estimates

Is there any change in major accounting policies or accounting estimates during the reporting period?

□ Yes √ No

In the current period, the Company has no changes of its accounting policies and accounting estimates.

### (1) Changes in accounting policies

Is there any change in major accounting policies during the reporting period?

BNBMPLC0002838

□ Yes √ No

**(2) Change in Accounting Estimates**

Is there any change in major accounting estimates during the reporting period?

□ Yes √ No

**28. Correction of Previous Accounting Errors**

Is there any previous accounting error discovered during the reporting period?

□ Yes √ No

In the current period, the Company has not performed any correction of previous accounting errors.

**(1) Retroactive Restatement Method**

Is there any previous accounting error discovered to have employed the retroactive restatement method during the reporting period?

□ Yes √ No

**(2) Prospective Application Method**

Is there any previous accounting error discovered to have employed the prospective application method during the reporting period?

□ Yes √ No

**29. Other Major Accounting Policies, Accounting Estimates and Preparation Method of Financial Statements**

None

**V. Tax**

**1. Main Taxes of and Tax Rate**

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sale of products or provision of taxable services; sales revenue of products and commodities; sales revenue of fixed assets within the collection scope by a simple approach as well as revenue from industrial processing, repair and assembly. | 17%, 4%, 3% |
| Consumption tax | Taxable sales (volume); product sales revenue | 10% |
| Business tax | Taxable turnover; decoration service revenue, etc. | 3%, 5% |
| Urban maintenance and construction tax | Turnover taxes payable: VAT payable, Business tax payable, consumption tax payable | 1%, 5%, 7% |
| Corporate income tax | Taxable income of parent company and subsidiaries — Taicang BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Taishan Gypsum Co., Ltd. and its subsidiaries Lucheng Branch and Taihe Branch, Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd. and Guizhou Taifu Gypsum Co., Ltd. | 15% |
| VAT | Export earnings of the parent company and subsidiaries - Taishan Gypsum Co., Ltd., Suzhou North New Building Materials Mineral Wool Board Co., Ltd., Ningbo Beijing New Building Materials Co., Ltd. and Zhaoqing Beijing New Building Materials Co., Ltd. | Tax exemptions, offsets and rebates |
| VAT | Proceeds from sale of mineral wool acoustic panels produced by Zhuozhou Branch of the Company through smelting slag heaps and paperbacked plasterboards as well as fiber reinforced low alkalinity cement building flat products produced based on desulfuration gypsum and phosphogypsum by the | Tax-exempt/50% refunded at the same time of imposition |

| | | |
|---|---|---|
| | subsidiaries and branches - Zaozhuang Branch, Zhuozhou Branch, Tieling Branch, Taicang BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Suzhou BNBM Co., Ltd., Gucheng BNBM Building Materials Co., Ltd., Zhenjiang BNBM Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its subsidiaries and branches - Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Taishan Gypsum (Guangdong) Co., Ltd., Taishan Gypsum (Hubei) Co., Ltd., Taishan Gypsum (Chaohu) Co., Ltd. | |
| Business tax | Rental revenue and other service revenue | 5% |
| Housing property tax | In case of taxation according to price, 1.2% of the residual value after the original property value is deducted by 30% shall be paid; in case of taxation according to rent, 1.2% of the rental income shall be paid. | |
| Education surcharge | Turnover taxes payable: VAT payable, Business tax payable, consumption tax payable | 3%, 4%, 5% |
| Local education surcharge | Turnover taxes payable: VAT payable, Business tax payable, consumption tax payable | 2% |
| Corporate income tax | Taxable income of secondary subsidiary Taishan (Yinchuan) Gypsum Co., Ltd. | 12% |
| Corporate income tax | Income tax payable by companies other than the foregoing companies | 25% |
| Corporate income tax | Revenue from sale of mineral wool acoustic panels produced by Zhuozhou Branch of the Company and revenue from sale of plasterboards produced by such branches and subsidies of the Company as Zhuozhou Branch, Tieling Branch, BNBM Guang'an Building Materials Co., Ltd., BNBM Hubei Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., BNBM Zhaoqing Building Materials Co., Ltd., BNBM Ningbo Building Materials Co., Ltd., BNBM Zhenjiang Building Materials Co., Ltd., BNBM Gucheng Building Materials Co., Ltd., BNBM Xinxiang Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its branches and subsidies, such as Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Yinchuan) Co., Ltd., Taishan | Less 90% and include into taxable income |

BNBMPLC0002840

| | |
|---|---|
| Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Hubei) Co., Ltd., Taishan Gypsum (Liaoning) Co., Ltd., and Taishan Gypsum (Chaohu) Co., Ltd. | |

Income tax rates applied by the braches and sub-factories

## 2. Tax Incentives and Approvals

A. VAT:

(1) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from mineral wool acoustic panels from November to December of this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(2) With written approval from Zaozhuang Municipal Office SAT, Shandong Province, Zaozhuang Branch owned by the Company enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(3) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(4) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by Xintaizi Tax Branch of State Administration of Taxation in Tieling County, Tieling City, Liaoning Province, the Company's Tieling Branch enjoyed preferential policies of exemption from VAT with respect to its sales proceeds from the plasterboard products manufactured by it in this period.

(5) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Taicang Office, SAT of Jiangsu Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company — Taicang BNBM Co., Ltd. at the current period may enjoy a preferential VAT policy on 50% refunding.

(6) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Guang'an Municipal Office, SAT of Sichuan Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company — Guang'an BNBM Co., Ltd. from January to May at the current period may enjoy preferential VAT exemption and those for June and December may enjoy a preferential VAT policy on 50% refunding.

(7) With written approval from Xinzhou District Office SAT, Wuhan City, Hubei Province, BNBM Hubei Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(8) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Gaoyao Office, SAT of Guangdong Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company — Zhaoqing BNBM Co., Ltd. at the current period may enjoy a preferential VAT policy on 50% refunding.

BNBMPLC0002841

(9) With written approval from Ninghai County Office, Ningbo City, Zhejiang Province, SAT, BNBM Ningbo Materials Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(10) With written approval from Suzhou Industrial Park Office SAT, BNBM Suzhou Materials Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from fiber-reinforced low-alkalinity flat cement panels for buildings in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(11) With written approval from Gucheng Office SAT, Hebei Province, BNBM Gucheng Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(12) With written approval from Jucheng Office SAT, Jiangsu Province, BNBM Zhenjiang Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(13) With written approval from Weihui Office SAT, Henan Province, BNBM Xinxiang Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(14) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taishan Gypsum Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(15) With written approval from Lucheng Municipal Office SAT, Shandong Province, Lucheng Branch under Taishan Gypsum Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(16) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taihe Branch under Taishan Gypsum Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(17) With written approval from Qinhuangdao Economic & Technological Development Zone Office SAT, Hebei Province, Qinhuangdao Taishan Building Materials Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(18) With written approval from Anqiu Municipal Office SAT, Shandong Province, Taishan Gypsum (Weifang) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of

Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(19) With written approval from Pizhou Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Pizhou) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(20) With written approval from Jiangyin Municipal Office 5 SAT, Jiangsu Province, Taishan Gypsum (Jiangyin) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(21) With written approval from District Office SAT of High-tech Development Zone, Jingmen City, Hubei Province, Hubei Taishan Building Materials Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(22) With written approval from Jiangjin District Office SAT, Chongqing City, Hubei Taishan Gypsum (Chongqing) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(23) With written approval from Haizhou District Office SAT, Buxin City, Liaoning Province, Buxin Taishan Gypsum Building Materials Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(24) With written approval from Taocheng District Office SAT, Hengshui City, Hebei Province, Taishan Gypsum (Hengshui) Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in the current period, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on VAT Policies for Products Utilizing Resources Comprehensively and Other Products (CS (2008) No. 156) and Management Approaches on Comprehensive Utilization of Resources Encouraged by the State (FGHZ (2006) No. 1864).

(25) With written approval from Leqing Municipal Office SAT, Zhejiang Province, Taishan Gypsum (Wenzhou) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(26) With written approval from Pingshan County Office SAT, Hebei Province, Taishan Gypsum (Pingshan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(27) With written approval from Xiangtan Hi-tech Industrial Development Zone Office SAT, Hunan Province, Taishan Gypsum (Xiangtan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of

BNBMPLC0002843

Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(28) With written approval from Ningxia Hui Autonomous Region Office SAT, Taishan (Yinchuan) Gypsum Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(29) With written approval from Linwei District Office SAT, Weinan City, Shaanxi Province, Taishan Gypsum (Shaanxi) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(30) With written approval from Yimen County Office SAT, Yunnan Province, Taishan Gypsum (Yunnan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(31) With written approval from Tumd Right Banner Office SAT, Baotou City, Inner Mongolia Autonomous Region, Taishan Gypsum (Baotou) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(32) With written approval from Tongling County Office SAT, Anhui Province, Taishan Gypsum (Tongling) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(33) With written approval from Municipal Office SAT, Yanshi City, Henan Province, Taishan Gypsum (Henan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(34) With written approval from Shangzhuang Branch SAT, Fengcheng City, Jiangxi Province, Taishan Gypsum (Jiangxi) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(35) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by the State Administration of Taxation in Yuanzhou Town, Boluo County, Huizhou City, Guangdong Province, the Company's subsidiary — Taishao Gypsum (Guangdong) Co., Ltd. enjoyed preferential policies of exemption from VAT refund upon collection of 50% in this period with respect to the sales proceeds from plasterboards produced by it.

(36) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of State Taxation Bureau of Shifang District, Deyang City, Sichuan Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company —

Taishan Gypsum (Sichuan) Co., Ltd. at the current period may enjoy preferential VAT exemption.

(37) With written approval from Haimen Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Nantong) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(38) With written approval from Fuquan Municipal Office SAT, Guizhou Province, Guizhou Taifu Gypsum Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(39) With written approval from Chaohu Office SAT, Anhui Province, Taishan Gypsum (Chaohu) Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in the current period starting from January 1, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on VAT Policies for Products Utilizing Resources Comprehensively and Other Products (CS (2008) No. 156)

(40) With written approval from Wuxue Office SAT, Hubei Province, Taishan Gypsum (Hubei) Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in the current period starting from May 1, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on VAT Policies for Products Utilizing Resources Comprehensively and Other Products (CS (2008) No. 156)

B. Enterprise income tax:

(1) The Company obtained the High Tech Enterprise Certificate (No.: GF201111001214) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on October 11, 2011. According to relevant provisions of the Enterprise Income Tax Law, the company enjoys a discount of 15% of the corporate income tax this year.

(2) The Company's subsidiary — Taicang Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GF201332000022) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on September 25, 2013. According to relevant provisions of the Enterprise Income Tax Law, Taicang Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(3) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of Guang'an Municipal Office, SAT, the subsidiary of the Company — Guang'an BNBM Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(4) The subsidiary of the Company — Zhaoqing BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201144000570; Term of Validity: 3 years) approved by Guangdong Provincial Department of Science and Technology, Department of Finance of Guangdong Province, Guangdong Provincial Office, SAT and Guangdong Local Taxation Bureau on November 17, 2011, may enjoy a preferential corporate income tax rate of 15% at the current period in accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China.

(5) The subsidiary of the Company — Ningbo BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201233100023; Term of Validity: 3 years) approved by Jiangsu Provincial Department of Science and Technology, Department of Finance of Jiangsu Province, Jiangsu Provincial Office, SAT and Jiangsu Local Taxation Bureau on September 10, 2012, may enjoy a preferential corporate income tax rate of 15% at the current period in

BNBMPLC0002845

accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China.

(6) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. Sales revenue from mineral wool acoustic panels produced by Zhuozhou Branch of the Company and sales revenue from plasterboards produced by branches and subsidies of the Company, such as Zhuozhou Branch, Tieling Branch, BNBM Guang'an Building Materials Co., Ltd., BNBM Hubei Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., BNBM Zhaoqing Building Materials Co., Ltd., BNBM Ningbo Building Materials Co., Ltd., BNBM Zhenjiang Building Materials Co., Ltd., BNBM Gucheng Building Materials Co., Ltd. and BNBM Xinxiang Building Materials Co., Ltd. shall be recorded in taxable income at a reduced rate of 90%.

(7) On November 9, 2012, the Company's subsidiary - Taishan Gypsum Co., Ltd. obtained the High Tech Enterprise Certificate (certificate No.: GR201237000217, valid for 3 years) approved by the Shandong Provincial Science and Technology Bureau, Shandong Provincial Department of Finance, Shandong Provincial State Taxation Bureau and Shandong Provincial Local Taxation Bureau, and enjoyed a preferential tax discount of enterprise income tax of 15% according to relevant provisions of the Enterprise Income Tax Law.

(8) The Company's subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Jiangjin District, Chongqing City.

(9) The Company's subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Linwei District, Weinan City.

(10) The Company's subsidiary - Taishan Gypsum (Baotou) Co., Ltd. was in line with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Tumd Right Banner, Baotou City, Inner Mongolia.

(11) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of Guizhou Provincial Office, SAT of Fuquan City, the subsidiary of the Company — Guizhou Taifu Gypsum Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(12) The Company's subsidiary - Taishan Gypsum (Yunnan) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Yuxi City.

(13) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of State Taxation Bureau of Shifang District, Sichuan Province, the subsidiary of the Company — Taishan Gypsum (Sichuan) Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(14) In accordance with the Notice of the Ministry of Finance, the General Administration of

Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58) and the Approval of YinChuan Economic Development Zone Office, SAT on Enjoying Autonomous Investment Preferential Corporate Income Tax by Taishan (Yinchuan) Gypsum Co., Ltd. (Y. K. Q. G. S. H. [2012] No. 16), and with the approval of YinChuan Economic Development Zone Office, SAT, the subsidiary of the Company – Taishan (Yinchuan) Gypsum Co., Ltd. may enjoy a preferential corporate income tax rate of 12% at the current period.

(15) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. Sales revenue from plasterboards produced by Taishan Gypsum Co., Ltd., a subsidiary of the Company, and its branches and subsidiaries, such as Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Yinchuan) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Chaohu) Co., Ltd., Taishan Gypsum (Liaoning) Co., Ltd. (from September 2013) and Taishan Gypsum (Hubei) Co., Ltd. shall be recorded in taxable income at a reduced rate of 90%.

**3. Other Notes**

None

BNBMPLC0002847

BNBMPLC Annual Report 2013

## VI. Consolidation of enterprises and consolidated financial statements

### 1. Information about Subsidiaries

### (1) Subsidiaries acquired by means of establishment or investment

Unit: RMB yuan

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual Investment Ending amount | Balance of other items that actually constitute net investments in subsidiaries | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gucheng BNBM Building Materials Co., Ltd. | Secondary subsidiary | Gucheng County, Hebei Province | Manufacture and selling of plaster boards | 15,000,000.00 | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and other building materials. | 12,750,000.00 | 0.00 | 85% | 85% | Yes | 7,072,085.41 | | |
| Beijing New Building Material (Tianjin) Co. Ltd. | New Secondary subsidiary | Tianjin | Manufacture and selling of plaster boards | 50,000,000.00 | Production, manufacturing and sales of plasterboards, gypsum products, glass fiber reinforced cement products and thermal insulation materials, wholesale of building materials and decoration materials, technology development, consulting and transfer of new energy building materials and equipment. | 50,000,000.00 | 0.00 | 100% | 100% | Yes | | |
| Beijing New Building Material (Jiaxing) Co., Ltd. | New Secondary subsidiary | Jiaxing City, Zhejiang Province | Manufacture and selling of plaster boards | 50,000,000.00 | Production, processing and retail sales of plasterboards, gypsum products, glass fiber reinforced cement, heat and sound insulation materials, building and decoration | 50,000,000.00 | 0.00 | 100% | 100% | Yes | | |

106

BNBMPLC Annual Report 2013

107

| Name | Type | Location | Business | Scope | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Zhaoqing BNBM Co., Ltd. | Secondary subsidiary | Gaoyao City, Guangdong Province | Manufacture and selling of plaster boards | Production and selling of new building materials, building decoration materials and supporting products. | 20,000,000.00 | 0.00 | 100% | 100% | Yes |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Secondary subsidiary | Beijing | technical development | Technological development consulting, transfer and service of building materials and equipment, new energy materials and equipment; new housing design, property management; sales of building materials, construction equipment. | 50,000,000.00 | 0.00 | 100% | 100% | Yes |
| BNBM Huainan Building Materials Co., Ltd. | Secondary subsidiary | Huainan City, Anhui Province | Manufacture and selling of plaster boards | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 15,000,000.00 | 0.00 | 100% | 100% | Yes |
| BNBM Xinxiang Building Materials Co., Ltd. | Secondary subsidiary | Weihui City, Henan Province | Manufacture and selling of plaster boards | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 15,000,000.00 | 0.00 | 100% | 100% | Yes |
| Zhenjiang BNBM Building Materials | Secondary subsidiary | Jurong City, Jiangsu Province | Manufacture and selling of plaster boards | R&D, production, manufacturing and sale as well as technical services, technical consultation and | 15,000,000.00 | 0.00 | 100% | 100% | Yes |

BNBMPLC Annual Report 2013

108

| Name | Type | Location | Business | Description | Registered capital | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Co., Ltd. | | | | technical training of decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels, fiber-reinforced cement (an environmental-friendly and energy-saving product), new wall materials, new building materials and metal materials. | | | | | |
| BNBM Ningbo Building Materials Co., Ltd. | Secondary subsidiary | Ningbo, Zhejiang Province | Manufacture and selling of plaster boards | Manufacturing, processing and independent marketing of plasterboards, gypsum products, light steel keels, new building and decoration materials as well as import and export agency of goods and technologies, except goods and technologies restricted or banned by China from being imported or exported. | 15,000,000.00 | 0.00 | 100% | 100% | Yes |
| Beijing New Building Material (Quanzhou) Co., Ltd. | Secondary subsidiary | Quanzhou City, Fujian Province | Manufacture and selling of plaster boards | Technology R&D and sales of decorative plasterboards, GRC decorative wall insulation board, mineral wool acoustic panels, paint, keel, fiber-reinforced cement tile and other relevant environmental and energy saving products, new wall materials, new building materials and metal materials (excluding rare and precious metals), R&D, production, manufacturing and sales of paperbacked plasterboards and light steel keel, provide relevant technical services and technical consultation services. | 15,000,000.00 | 0.00 | 100% | 100% | Yes |
| BNBM Taicang Building Materials Co., Ltd. | Secondary subsidiary | Taicang, Jiangsu Province | Manufacture and selling of plaster boards | Production, processing and selling of paper-backed plaster boards, distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and | 60,000,000.00 | 0.00 | 100% | 100% | Yes |

BNBMPLC Annual Report 2013

| Name | Type | Location | Business | Business scope | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Guang'an BNBM Co., Ltd. | Secondary subsidiary | Guang'an, Sichuan Province | Manufacture and selling of plaster boards | energy-saving products. Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 26,848,200.00 | 26,848,200.00 | 0.00 | 100% | 100% | Yes |
| Beijing New Building Material (Kunming) Co., Ltd. | Secondary subsidiary | Kunming City, Yunnan Province | Manufacture and selling of plaster boards | Production, processing and retail sales of plasterboards, gypsum products, glass fiber reinforced cement, heat and sound insulation materials, building and decoration materials, new building materials and technical support, consultation and transfer of production equipment. | 500,000.00 | 500,000.00 | 0.00 | 100% | 100% | Yes |
| Hubei BNBM Co., Ltd. | Secondary subsidiary | Wuhan, Hubei Province | Manufacture and selling of plaster boards | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 15,000,000.00 | 15,000,000.00 | 0.00 | 100% | 100% | Yes |
| Suzhou BNBM Co., Ltd. | Secondary subsidiary | Suzhou, Jiangsu Province | Manufacturing and selling of wall materials | Production, sales and after-sale services of fiber cement siding (Jin-bang Plate), mineral wool acoustic panels, light steel keel and fiber-reinforced cement tile; assembly, production and sale of lightweight structured house (limited to the assembly of light steel keel and OSB) and after-sale services; R&D and sale of metal materials, building materials, decoration materials, chemical products (excluding dangerous articles), timber, minerals (the items which require the special license set forth by the State shall be operated after such special license is obtained), hardware, plumbing fittings, construction machinery and equipment, energy-saving products, new wall materials and provision of relevant technical services, technical consultation services and technical trainings; export of self-made products and energy-saving products and relevant technology; import of raw and auxiliary materials, machinery and equipment, instruments, spare parts and | 80,000,000.00 | 80,000,000.00 | 0.00 | 100% | 100% | Yes |

BNBMPLC0002851

BNBMPLC Annual Report 2013

| Company | Classification | Location | Main business | Registered capital | Business scope | Amount | | % | % | Consolidated | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pingyi BNBM Building Materials Co., Ltd. | Secondary subsidiary | Linyi City, Shandong Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production, research & development and selling of plasterboard and other new building materials, building decoration materials and supported products. related technology necessary for production activities and scientific research project of the company, process imported materials, raw materials on clients demands, assemble parts for the clients and process according to the clients samples and engage in compensation trade. | 20,000,000.00 | 0.00 | 100% | 100% | Yes | |
| BNBM Homes Co., Ltd. | Secondary subsidiary | Beijing | Industrialized production of houses | 200,000,000.00 | R&D and production of new building materials (including lightweight and high-strength sheet steel reinforced wall materials, parts, buildings, energy-saving and environmental-friendly steel structure buildings), designing of high-grade environmental-friendly decoration materials and residential equipment technical service and marketing of self-operated products, agent import and export, product import and export, technology import and export. | 152,749,318.00 | 0.00 | 82.5% | 82.5% | Yes | 38,093,973.64 |
| Beijing New Building Plastics Co., Ltd. | Secondary subsidiary | Beijing | Production and operation of PVC profile | 100,000,000.00 | Production, processing and installation of windows and doors. Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. | 55,000,000.00 | 0.00 | 55% | 55% | Yes | 1,823,127.72 |
| Beijing New | Secondary | Beijing | Hi-tech | 5,000,000.00 | Technology business | 3,000,000.00 | 0.00 | 60% | 60% | Yes | 1,536,519.23 |

110

Case 2:09-md-02047-EEF-MBN   Document 21641-32   Filed 08/06/18   Page 111 of 202

| Name | Type | Location | Business | Scope | Registered capital | | % | % | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Materials Incubator Co., Ltd. | subsidiary | | enterprise incubation | Incubator, science and technology development, technology transfer, technical advice (agency excluded) and marketing of products developed by BNBMPLC. | 50,000,000.00 | | 100% | 100% | Yes | |
| BNBM Residential Industry Co., Ltd. | Secondary subsidiary | Beijing | Production and sale of residential produts | Production of plastic profiles, PVC doors and windows, aluminum-plastic profiles, medium-and high-grade aluminum alloy doors and windows, thin-plate steel structure residential housing, new-type coating radiator and accessories, plastic pipe and fittings, property management. Real estate development, building materials, chemical products (excluding dangerous chemical products and precursor chemicals) and decoration materials, mechanical equipment (excluding passenger cars with nine seats and below and ground receiving facilities for satellite television broadcasting), electronic products (excluding electronic game machines and spare and accessory parts), metallic materials, hardware and electrical equipment, home appliances, computer software and auxiliary equipment, daily necessities, stationery, mineral products, communications equipment; technological development and technical services; import & export of goods, import & export of technology and agency services for import & export; professional contracting and construction contracting, general contracting. | 10,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Pizhou) Co., Ltd. | Tertiary subsidiary | Pizhou, Jiangsu Province | Manufacture and selling of plaster boards | Plasterboards, gypsum powder and gypsum products | 13,210,000.00 | 0.00 | 100% | 100% | Yes | |
| Qinhuangdao Taishan Building Materials | Tertiary subsidiary | Qinhuangdao, Hebei Province | Manufacture and selling of plaster boards | Pasteboards, gypsum blocks and gypsum products | 11,355,000.00 | 0.00 | 70% | 70% | Yes | 8,890,417.78 |

BNBMPLC Annual Report 2013

111

BNBMPLC0002853

BNBMPLC Annual Report 2013

| Company | Type | Location | Business | Capital | Business scope | Amount | | % | % | Listed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hubei Taishan Building Materials Co., Ltd. | Tertiary subsidiary | Jingmen, Hubei Province | Manufacture and selling of plaster boards | 15,000,000.00 | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | 17,550,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Weifang) Co., Ltd. | Tertiary subsidiary | Anqiu, Shandong Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | 20,460,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Jiangyin) Co.,ltd. | Tertiary subsidiary | Jiangyin, Jiangsu Province | Manufacture and selling of plaster boards | 48,003,390.00 | Production of lightweight and high-strength multifunctional wall materials | 66,818,698.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Chongqing) Co., Ltd. | Tertiary subsidiary | Jiangjin District, Chongqing City | Manufacture and selling of plaster boards | 28,750,000.00 | Produce and sell plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 35,240,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Hengshui) Co., Ltd. | Tertiary subsidiary | Hengshui, Hebei Province | Manufacturing and selling of gypsum boards and powder | 5,000,000.00 | Manufacture and sell plasterboards, gypsum powder, gypsum products, light steel structure; sell construction materials and decoration materials. | 5,095,399.28 | 0.00 | 100% | 100% | Yes | |
| Tai'an Taishan Plasterboard Co. Ltd. | Tertiary subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | 22,000,000.00 | Production and sale of plasterboards, gypsum building materials and decorating materials. | 22,234,900.00 | 0.00 | 100% | 100% | Yes | |
| Buxin Taishan Gypsum Building Materials Co. Ltd. | Tertiary subsidiary | Buxin City, Liaoning Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | 20,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Tertiary subsidiary | Leqing City, Zhejiang Province | Manufacture and selling of plaster boards | 7,700,000.00 | Production of plasterboards, sale of gypsum products, light steel keel, new building materials and decorating materials. | 10,850,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Pingshan) Co., Ltd. | Tertiary subsidiary | Pingshan County, Hebei Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and marketing of plasterboards, gypsum blocks, gypsum products and metal products used in construction | 14,000,000.00 | 0.00 | 70% | 70% | Yes | 7,200,000.00 |
| Taishan Gypsum (Henan) Co., Ltd. | Tertiary subsidiary | Yanshi, Henan Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials (excluding silicon adhesive). | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Xiangfan) Co., Ltd. | Tertiary subsidiary | Xiangfan, Hu'nan Province | Manufacture and selling of plaster boards | 12,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and ... | 8,400,000.00 | 0.00 | 70% | 70% | Yes | 5,444,265.26 |

112

BNBMPLC Annual Report 2013

| Company | Type | Location | Business | Registered capital | Business scope | | 0.00 | | | Consolidated | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Tongling) Co., Ltd. | Tertiary subsidiary | Tongling City, Anhui Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sale of gypsum plasterboards, light steel keel, new building materials and decorating materials. | 19,630,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Baotou) Co., Ltd. | Tertiary subsidiary | Baotou City, Inner Mongolia | Manufacture and selling of plaster boards | 5,000,000.00 | Production and sale of gypsum plasterboards, light steel keel, new building materials and decorating materials. | 9,600,000.00 | 0.00 | 100% | 100% | Yes | |
| Tai'an Taishan Green Building Structures Co., Ltd. | Tertiary subsidiary | Tai'an, Shandong Province | Manufacturing and selling of decorative gypsum boards | 4,000,000.00 | Production and sales of decorative gypsum boards (fireproof gypsum boards and waterproof gypsum boards), gypsum products, light steel keel and accessories, new building materials and decoration materials. | 3,000,000.00 | 0.00 | 75% | 75% | Yes | 961,353.31 |
| Taishan Gypsum (Nantong) Co., Ltd. | Tertiary subsidiary | Nantong City, Jiangsu Province | Manufacture and selling of plaster boards | 100,000,000.00 | Production and sale of gypsum plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel jists and other building metallic products. | 100,000,000.00 | 0.00 | 70% | 70% | Yes | |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Tertiary subsidiary | Fengcheng City, Jiangxi Province | Manufacture and selling of plaster boards | 15,000,000.00 | Production and sale of gypsum plasterboards, light steel keel, new building materials and decorating materials. | 20,450,000.00 | 0.00 | 100% | 100% | Yes | |
| Shandong Taihe Optical Energy Co., Ltd. | Tertiary subsidiary | Tai'an, Shandong Province | Manufacturing and sale of solar high borosilicate glass tubes | 6,000,000.00 | R&D, production and sale of solar high borosilicate glass tubes and evacuated collector tubes. | 5,870,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Guangdong) Co., Ltd. | Tertiary subsidiary | Boluo County, Guangdong Province | Manufacture and selling of plaster boards | 30,000,000.00 | Produce and sell gypsum plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Guizhou Taifu Gypsum Co., Ltd. | Tertiary subsidiary | Fuquan, Guizhou Province | Manufacture and selling of plaster boards | 50,000,000.00 | Production and marketing of plasterboards, gypsum blocks and other gypsum products and metal products used in construction | 30,000,000.00 | 0.00 | 60% | 60% | Yes | 24,900,000.00 |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Tertiary subsidiary | Yinchuan, Ningxia | Manufacture and selling of plaster boards | 24,000,000.00 | Production and sale of gypsum plasterboards, light steel keel, new building materials and decorating materials. | 24,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Sichuan) Co., Ltd. | Tertiary subsidiary | Shifang City, Sichuan Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and sale of gypsum plasterboards, gypsum powder, gypsum blocks and other gypsum products. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |

113

BNBMPLC0002855

| Name | Type | Location | Business | Registered capital | Business scope | Investment | Balance | Ownership | Voting | Consolidated | Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Liaoning) Co., Ltd. | Tertiary subsidiary | Suzhong County, Liaoning Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Hubei) Co., Ltd. | Tertiary subsidiary | Wuxue City, Hubei Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and marketing of plasterboards, gypsum blocks, other gypsum products and light steel keel. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Chaohu) Co., Ltd. | Tertiary subsidiary | Chaohu City, Anhui Province | Manufacture and selling of plaster boards | 30,000,000.00 | Processing and selling of plasterboards, gypsum powder, gypsum blocks, gypsum products, light steel keel and construction metal production. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Tertiary subsidiary | Liaocheng City, Shandong Province | Manufacture and selling of plaster boards | 30,000,000.00 | Sales of plasterboards, gypsum powder, gypsum blocks, gypsum products, light steel keel, building materials and metal products. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Fujian) Co., Ltd. | Tertiary subsidiary | Longyan City, Fujian Province | Manufacture and selling of plaster boards | 50,000,000.00 | Production and marketing of cement retailer, marketing of phosphogypsum powder. | 50,000,000.00 | 0.00 | 60% | 60% | Yes | 21,900,000.00 |
| Taishan Gypsum (Weihai) Co., Ltd. | Tertiary subsidiary | Rushan City, Shandong Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and marketing of plasterboards, decorative gypsum boards, gypsum powder, gypsum products, light steel keels and building materials as well as marketing of architectural hardware. | 14,000,000.00 | 0.00 | 70% | 70% | Yes | 5,975,729.79 |
| Taishan Gypsum (Jilin) Co., Ltd. | Tertiary subsidiary | Siping City, Jilin Province | Manufacture and selling of plaster boards | 30,000,000.00 | Sales of paperbacked plasterboards, gypsum powder, gypsum block, other gypsum products, light steel keel, other metal products used in construction, new building materials and decoration materials. | 30,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Xuancheng) Co., Ltd. | Tertiary subsidiary | Yideng City, Anhui Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sales of paperbacked plasterboards, gypsum powder, gypsum block, other gypsum products, light steel keel, other metal products used in construction, new building materials and decoration materials. | 10,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Suqian) Co., | Tertiary subsidiary | Suqian City, Jiangsu Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sales of paperbacked plasterboards, gypsum powder, gypsum... | 10,000,000.00 | 0.00 | 100% | 100% | Yes | |

114

BNBMPLC Annual Report 2013

| Name | Type | Location | Main business | Business scope | Registered capital | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ltd. | | | | block, other gypsum products, light steel keel, other metal products used in construction, new building materials and decoration materials. | | | | | | | |
| Taishan Gypsum (Jiyuan) Co., Ltd. | Tertiary subsidiary | Jiyuan City, Henan Province | Manufacture and selling of plaster boards | Production and marketing of plasterboards, gypsum powder, gypsum blocks and gypsum products as well as light steel keels and decoration materials | 30,000,000.00 | 25,500,000.00 | 0.00 | 85% | 85% | Yes | 4,500,000.00 |
| Taishan Gypsum (Gansu) Co., Ltd. | Tertiary subsidiary | Bayin City, Gansu Province | Manufacture and selling of plaster boards | Production and marketing of plasterboards, decorative gypsum boards, gypsum powder, gypsum blocks and other gypsum products light steel keels and other metal products used in construction, new building materials and decoration materials. | 30,000,000.00 | | 0.00 | 100% | 100% | Yes | |
| Taishan Gypsum (Longyan) Cement Retarder Co., Ltd | Tertiary subsidiary | Longyan City, Fujian Province | Production and marketing of cement retarder | Production and marketing of cement retarder; marketing of phosphogypsum powder | 10,000,000.00 | | 0.00 | 100% | 100% | Yes | |
| BNBM Lightweight Steel Homes (Beijing) Co., Ltd. | Tertiary subsidiary | Beijing | Industrialized production of houses | Processing of metal-structure buildings, parts of metal-structure buildings; EPC construction; professional contracting; labor subcontracting; housing construction engineering survey and design; interior decoration design; urban landscape greening; Engineering and technology research and experimental development; product design; preparation, product design; technology promotion; import and export of products, agent import and export, technology import and export; sale of self-manufactured products. | 20,000,000.00 | | 0.00 | 100% | 100% | Yes | |

Other notes to subsidiaries founded or invested or otherwise

Notes: 1. Taishan Gypsum (Jiangyin) Co., Ltd. is a tertiary subsidiary jointly owned by BNBMPLC and Taishan Gypsum Co., Ltd., a subsidiary owned by BNBMPLC. The equity proportion and voting right proportion of BNBMPLC are 30%, while those of Taishan Gypsum Co., Ltd. are 70%.

2. BNBM Light Steel Homes (Beijing) Co., Ltd. is the wholly-owned subsidiary invested and founded by Beijing New Building Materials Homes Co., Ltd., a secondary subsidiary of BNBMPLC. The equity proportion and voting right proportion directly owned by Beijing New Building Materials Homes Co.,

BNBMPLC0002857

BNBMPLC Annual Report 2013

Ltd. are 100%.

3. All the above enterprises, except Taishan Gypsum (Jiangyin) Co., Ltd. and BNBM Light Steel Homes (Beijing) Co., Ltd. were invested by Taishan Gypsum Co., Ltd., a secondary subsidiary of BNBMPLC. The shareholding proportion and voting right proportion listed in the above table are all directly owned by Taishan Gypsum Co., Ltd.

**(2) Subsidiaries acquired from enterprise merger under common control**

Unit: RMB yuan

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual Investment Ending amount | Balance of other items that actually constitute net investments in subsidiaries | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Other notes on the subsidiaries acquired via combination of businesses under common control

None

**(3) Subsidiaries acquired from enterprise merger not under common control**

Unit: RMB yuan

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual Investment Ending amount | Balance of other items that actually constitute net investments in subsidiaries | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

116

BNBMPLC0002858

BNBMPLC Annual Report 2013

| Name | Type | Location | | Registered capital | Business scope | | | | | | minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Secondary subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | 155,625,000.00 | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. | 117,652,500.00 | 0.00 | 65% | 65% | Yes | 1,050,639,349.18 |
| BNBM Suzhou Mineral Fiber Ceiling Company | Secondary subsidiary | Suzhou, Jiangsu Province | Production and selling of mineral wool boards | 20,000,000.00 | Manufacture and sell mineral cotton and mineral wool acoustic panels, etc. | 32,000,000.00 | 0.00 | 100% | 100% | Yes | |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Secondary subsidiary | Beijing | Decoration of buildings | 7,000,000.00 | Building decoration, retailing of building materials, building materials, etc. | 7,816,807.12 | 0.00 | 100% | 100% | Yes | |
| Beijing Donglian Investment Co., Ltd. | Secondary subsidiary | Beijing | Investment | 35,793,750.00 | Business banned by laws, regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. | 114,540,000.00 | 0.00 | 100% | 100% | Yes | |
| Beijing New Building Material (Shanghai) Co., Ltd. | Tertiary subsidiary | Shanghai City | Building materials trade and logistics sector | 4,000,000.00 | Marketing of building and decoration materials, steel products, sanitary ware, hardware and electrical equipment, daily necessities, electromechanical equipment, chemical produds (except hazardous chemicals). | 2,040,000.00 | 0.00 | 51% | 51% | Yes | 1,965,390.74 |

117

BNBMPLC Annual Report 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beijing Tianchenju Culture Development Co., Ltd. | Tertiary subsidiary | Beijing | Provide culture-related services | 3,000,000.00 | controlled chemicals, fireworks, civil explosives, precursor chemicals), plumbing pipes, environmental friendly products, machinery and equipment as well as instrumentation; technology development, technical services, technical consulting and technology transfer in the field of environmental protection and energy conservation; import and export of goods and technology; import and export; building decoration expertise and construction. | | | | |
| | | | | | Organize cultural and arts exchange activities; sponsor exhibition activities; business planning; computer graphic design; production, agency and advertising; technology development; technical services; technology promotion; economic information consultation; conference services. | 6,000,000.00 | 0.00 | 51% | 51% Yes |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Tertiary subsidiary | Weinan, Shaanxi Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 49,890,000.00 | 0.00 | 100% | 100% Yes |
| Taishan Gypsum (Yunnan) Co., Ltd. | Tertiary subsidiary | Yimen County, Yunnan Province | Manufacture and selling of plaster boards | 10,000,000.00 | Manufacturing and sale of lightweight building materials. | 42,800,000.00 | 0.00 | 100% | 100% Yes |
| Tai'an Jindun Building Materials Co., Ltd. | Tertiary subsidiary | Tai'an, Shandong Province | Manufacturing and sale of building materials products | 5,000,000.00 | Production and sale of gypsum products, lightgage steel joists, plastic products, rock wool, rock wool products, building materials, decoration materials, corn starch and corn gel for industrial purposes; interior and exterior decoration (excluding advertising business) waste paper purchasing; | 15,600,000.00 | 0.00 | 100% | 100% Yes |
| | | | | | | | | 578,853.83 | |

118

sale of building hardware, ceramic products, eletromechanical products, furniture, home appliances, general merchandise and mining machinery accessories, retail sale of auto parts, import & export business.

BNBMPLC0002861

Other notes to subsidiaries acquired by merger of enterprises under no common control: Taishan Gypsum Co., Ltd. is a subsidiary jointly owned by BNBMPLC and Beijing Donglian Investment Co., Ltd., a secondary subsidiary of BNBMPLC. BNBMPLC holds 42.00% equity, while Beijing Donglian Investment Co., Ltd. holds 23.00% equity. The shareholding proportion and voting right proportion of BNBMPLC in Taishan Gypsum Co., Ltd. are both 65.00%.

Beijing New Building Material (Shanghai) Co., Ltd. and Beijing Tiandirenju Culture Development Co., Ltd. were acquired by Beijing Donglian Investment Co., Ltd., a wholly-owned subsidiary of BNBMPLC through merger of enterprises under no common control. The shareholding and voting right proportions listed in the above table are proportions of shares and voting right directly held by Beijing Donglian Investment Co., Ltd.

Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd. were acquired by Taishan Gypsum Co., Ltd., a secondary subsidiary of BNBMPLC, through merger of enterprises under no common control. The shareholding proportion and voting shares proportion listed in the above table are proportions of equity and voting shares directly held by Taishan Gypsum Co., Ltd.

## 2. Minority interest and minority interest income

Unit: RMB yuan

| Company name | Minority interest | Minority in the current period | Minority shareholders in the current period | Minority shareholders in the current period | Minority interest |
|---|---|---|---|---|---|
| | Beginning amount | Shareholders' equity | Incremental investment | Bonus | Ending amount |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 9,079,092.27 | 2,027,531.71 | | 2,216,206.20 | 8,890,417.78 |
| Tai'an Taishan Green Building Structures Co., Ltd. | 960,309.42 | 1,043.89 | | | 961,353.31 |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 5,894,573.65 | 3,092,482.96 | | 3,542,791.35 | 5,444,265.26 |
| Taishan Gypsum (Pingshan) Co., Ltd. | 7,200,000.00 | 1,200,000.00 | | 1,200,000.00 | 7,200,000.00 |
| Guizhou Taifu Gypsum Co., Ltd. | 23,700,000.00 | 1,200,000.00 | | | 24,900,000.00 |
| Taishan Gypsum (Fujian) Co., Ltd. | 20,700,000.00 | 1,200,000.00 | | | 21,900,000.00 |
| Taishan Gypsum (Weihai) Co., Ltd. | 5,975,729.79 | | | | 5,975,729.79 |
| Taishan Gypsum (Jiyuan) Co., Ltd. | | | 4,500,000.00 | | 4,500,000.00 |
| BNBM Homes Co., Ltd. | 36,272,198.82 | 1,821,774.82 | | | 38,093,973.64 |
| Beijing New Building Plastics Co., Ltd. | 6,510,904.54 | -4,687,776.82 | | | 1,823,127.72 |
| Gucheng BNBM Building Materials Co., Ltd. | 2,716,828.93 | 4,777,131.48 | | 421,875.00 | 7,072,085.41 |
| Beijing New Materials Incubator Co., Ltd. | 1,720,738.54 | -184,219.31 | | | 1,536,519.23 |
| Taishan Gypsum Co., Ltd. (consolidated) | 813,140,104.76 | 342,499,244.42 | | 105,000,000.00 | 1,050,639,349.18 |
| BNBM (Shanghai) Co., Ltd. | | 5,250.74 | 1,960,140.00 | | 1,965,390.74 |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | | -398,637.13 | 977,490.96 | | 578,853.83 |
| Total | 933,870,480.72 | 352,553,826.76 | 7,437,630.96 | 112,380,872.55 | 1,181,481,065.89 |

## 3. Explanations about changes in consolidation scope

Descriptions on Change in Consolidated Financial Statements

Compared with last period, the Company, in the current year, added to the consolidated financial statements financial statements of such nine subsidiaries as Beijing New Building Materials (Kunming) Co., Ltd and Beijing New Building Materials (Jiaxing) Co., Ltd. established and invested by the Company; BNBM Lightweight Steel Homes (Beijing) Co., Ltd. established and invested by Beijing New Building Materials Homes Co. Ltd., a secondary subsidiary of the Company; Beijing Tiandirenju Culture Development Co., Ltd. And Beijing New Building Materials (Shanghai) Co., Ltd. acquired by Beijing Donglian Investment Co., Ltd., a secondary subsidiary of the Company; Taishan Gypsum (Suqian) Co., Ltd., Taishan Gypsum (Jiyuan) Co., Ltd., Taishan Gypsum (Gansu) Co., Ltd. and Taishan Gypsum (Longyuan) Cement Retarder Co Ltd. established and invested by Taishan Gypsum Co., Ltd., a secondary subsidiary of the Company.

√ Applicable □ Not applicable

Compared with last year, nine entities were consolidated this year, because they are entities established and invested by the Company and subsidiaries of the Company. By comparison between financial statements in current year (period) and those in previous year, 0 merged units are excluded due to

None

BNBMPLC0002862

**4. Entities further included in Consolidated Financial Statements during the reporting period and Entities excluded in Consolidated Financial Statements during the reporting period**

Subsidiaries, Special Purpose Entities (SPE) and Business Entities controlled via Entrusted Operation, Lease, etc. further included in Consolidated Financial Statements at the current period

Unit: RMB yuan

| Name | Ending net assets | Net profit this period |
|---|---|---|
| BNBM (Kunming) Co., Ltd. | 500,000.00 | |
| BNBM (Jiaxing) Co., Ltd. | 49,806,929.64 | -193,070.36 |
| BNBM Light Steel Homes (Beijing) Co., Ltd. | 20,055,784.91 | 55,784.91 |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | 1,181,334.36 | -813,545.16 |
| BNBM (Shanghai) Co., Ltd. | 4,011,001.50 | 10,715.79 |
| Taishan Gypsum (Suqian) Co., Ltd. | 9,366,994.46 | -633,005.54 |
| Taishan Gypsum (Jiyuan) Co., Ltd. | 30,030,896.35 | 30,896.35 |
| Taishan Gypsum (Gansu) Co., Ltd. | 30,150,970.79 | 150,970.79 |
| Taishan Gypsum (Longyan) Cement Retarder Co., Ltd. | 12,036,197.17 | 2,036,197.17 |

Subsidiaries, Special Purpose Entities (SPE) and Business Entities controlled via Entrusted Operation, Lease, etc. excluded in Consolidated Financial Statements at the current period

Unit: RMB yuan

| Name | Net assets on date of disposal | Net Profits from beginning of year to disposal date |
|---|---|---|
| None | | |

Other notes on entities further included and those excluded in consolidated financial statement

None

**5. Merger of enterprises under no common control in the reporting period**

Unit: RMB yuan

| Merged party | Amount of goodwill | Computational method of goodwill |
|---|---|---|
| Beijing Tiandi Renju Cultural Development Co., Ltd. | 4,982,611.44 | Difference between purchasing costs and purchaser's share of fair value of recognizable assets and liabilities purchased on trading day. |
| BNBM (Shanghai) Co., Ltd. | | Difference between purchasing costs and purchaser's share of fair value of recognizable assets and liabilities purchased on trading day. |

Other notes to merger of enterprises under no common control: if there are circumstances that merger of enterprises is realized step by step by multiple transactions and control right is obtained in the reporting period.

□ Applicable √ Not applicable

**VII. Notes to Main Items of Consolidated Financial Statements**

**1. Monetary funds**

Unit: RMB yuan

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Foreign currency amount | Translation Ratio | Amount in RMB | Foreign currency amount | Translation Ratio | Amount in RMB |
| Cash: | -- | -- | 343,305.62 | | -- | 300,635.74 |
| RMB | -- | -- | 336,083.55 | -- | -- | 293,172.64 |
| USD | 1,164.00 | 6.0969 | 7,096.79 | 1,164.00 | 6.2855 | 7,316.32 |
| EUR | 5.00 | 8.4180 | 42.09 | 5.00 | 8.3176 | 41.59 |
| JPY | 1,440.00 | 0.057771 | 83.19 | 1,440.00 | 0.073049 | 105.19 |
| Bank deposits: | -- | -- | 718,401,267.10 | | -- | 642,462,951.30 |
| RMB | -- | -- | 700,093,728.27 | | -- | 629,998,140.22 |
| USD | 2,998,055.93 | 6.0969 | 18,278,847.19 | 1,885,937.25 | 6.2855 | 11,854,058.60 |
| JPY | 493,947.00 | 0.057771 | 28,535.81 | 499,121.00 | 0.073049 | 36,460.29 |
| HKD | 198.20 | 0.7862 | 155.83 | 708,303.15 | 0.8108 | 574,292.19 |
| Other monetary funds: | -- | -- | 48,187,108.91 | | -- | 16,999,097.04 |
| RMB | -- | -- | 48,187,108.91 | -- | -- | 16,999,097.04 |

BNBMPLC0002863

| | | | | | | |
|---|---|---|---|---|---|---|
| Total | -- | -- | 766,931,681.63 | -- | -- | 659,762,684.08 |

Funds subject to restrictive conditions for the use, located overseas and with potential risks of callback due to mortgage, pledge or freezing shall be specified separately; other monetary funds are classified as follows:

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit card deposit | 4,139.60 | 782,097.04 |
| Guarantee deposit of L/C | 139,073.18 | |
| Security deposit for bankers' acceptances draft | 46,541,056.60 | 16,217,000.00 |
| Subject to restrictive conditions for other reasons | 1,502,839.53 | |
| Total | 48,187,108.91 | 16,999,097.04 |

Refer to note "Assets with limited ownership" for the Company's ending monetary funds subject to restrictive conditions.

## 2. Notes receivable

### (1) Classification of Notes Receivable

Unit: RMB yuan

| Type | Ending balance | Beginning Balance |
|---|---|---|
| Bank acceptance bill | 105,680,743.97 | 43,196,455.74 |
| Total | 105,680,743.97 | 43,196,455.74 |

**(2) The Company did not discounted commercial acceptance bills at the end of the period, or notes receivable pledged at the end of the period, or notes transferred to accounts receivable due to non-performance of the issuer.**

(3) Notes endorsed but not due at the end of the period

Unit: RMB yuan

| Type | Number | Amount |
|---|---|---|
| Bank acceptance bill | 152.00 | 39,450,873.53 |
| Total | 152.00 | 39,450,873.53 |

Top 5 companies

Unit: RMB yuan

| Name of Drawer | Date of Issue | Expiry date | Amount | Remarks |
|---|---|---|---|---|
| Baoding Tianwei Baobian Electric Co., Ltd. | 7/24/2013 | 1/23/2014 | 2,000,000.00 | |
| Jiangyin Xieli Woolen Mill | 7/25/2013 | 1/25/2014 | 1,500,000.00 | |
| Broad Sustainable Building Company | 10/12/2013 | 4/12/2014 | 1,270,000.00 | |
| Jiangyin Xieli Woolen Mill | 7/25/2013 | 1/25/2014 | 1,100,000.00 | |
| Mancheng County Weilaicheng Real Estate Co., Ltd. | 7/2/2013 | 1/2/2014 | 1,000,000.00 | |
| Total | | | 6,870,000.00 | |

(4) At the end of the current reporting period, there were no notes receivable from shareholders holding over 5% (5% included) voting shares of the Company.

(5) Ending balance of notes receivable increased by 144.65% compared with the beginning balance, mainly because the payment for goods settled by bank notes and collected from customers by the Company increased in the current period.

## 3. Accounts receivable

### (1) Accounts receivable disclosed by category

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | |
| Aging portfolio | 328,092,385.07 | 100% | 78,687,037.89 | 23.98% | 291,128,925.71 | 100% | 74,240,877.94 | 25.5% |

122

BNBMPLC0002864

| Subtotal of Portfolio | 328,092,3 85.07 | 100% | 78,687,03 7.89 | 23.98% | 291,128, 925.71 | 100% | 74,240,877. 94 | 25.5% |
| Total | 328,092,3 85.07 | -- | 778,687,0 37.89 | -- | 291,128, 925.71 | | 74,240,877. 94 | -- |

Explanations about categories of accounts receivable

None

Accounts receivable in individually significantly amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

In the portfolio, those with bad debt provision made with the aging analysis method

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | | Beginning Balance | | | |
| | Carrying amount | | Bad debt provision | | Carrying amount | | Bad debt provision | |
| | Amount | Proportio n (%) | | | Amount | Proportio n (%) | | |
| Within 1 year Including: | -- | -- | -- | | -- | -- | -- | |
| Within 1 year | 229,049,623.90 | 69.81% | 2,290,496.22 | | 184,004,186.75 | 63.2% | 1,840,041.88 | |
| Subtotal within 1 year | 229,049,623.90 | 69.81% | 2,290,496.22 | | 184,004,186.75 | 63.2% | 1,840,041.88 | |
| 1 - 2 years | 9,922,399.33 | 3.02% | 694,567.96 | | 22,243,907.85 | 7.64% | 1,557,073.56 | |
| 2 - 3 years | 9,654,104.03 | 2.94% | 1,930,820.82 | | 9,959,437.57 | 3.42% | 1,991,887.51 | |
| Above 3 years | 79,466,257.81 | 24.23% | 73,771,152.89 | | 74,921,393.54 | 25.74% | 68,851,874.99 | |
| 3 - 4 years | 7,563,338.76 | 2.31% | 3,025,335.50 | | 5,882,283.90 | 2.02% | 2,352,913.55 | |
| 4 - 5 years | 3,857,005.57 | 1.18% | 2,699,903.91 | | 8,467,160.69 | 2.91% | 5,927,012.49 | |
| Above 5 years | 68,045,913.48 | 20.74% | 68,045,913.48 | | 60,571,948.95 | 20.81% | 60,571,948.95 | |
| Total | 328,092,385.07 | -- | 78,687,037.89 | | 291,128,925.71 | -- | 74,240,877.94 | |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Accounts receivable in individually insignificant amount but with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

**(2) Receivables Reversed or Recovered during the reporting period**

Unit: RMB yuan

| Item of Receivables | Reason for Reverse or Recovery | Basis under which the original provision for bad debts is recognized | Accumulated Amount of Provision for Bad Debts already Recognized before reverse or recovery | Reversed or Recovered Amount |
| Total of Proceeds from Sale of Goods | Recovered Payment for Goods | Calculated and withdrawn by employing aging analysis method | 788,087.10 | 788,087.10 |
| Total | -- | -- | 788,087.10 | -- |

Calculation and withdrawal of provision for bad debts of other receivables with significant single amounts at period end or which are separately subject to impairment test but with insignificant amounts

Unit: RMB yuan

| Item of Receivables | Book balance | Amount of Bad Debts | Ratio (%) | Reason |

123

Notes on receivables with insignificant single amounts whose portfolio under credit risks will be exposed to major risks

It shows that the accumulated amount of provision for bad debts already recognized before reverse or recovery of receivables during the reporting period listed in the table above refers to the amount of provision for bad debts of receivables aged for more than four years withdrawn by employing aging analysis method according to the aging information of receivables at early period.

**(3) Details about top five entities in terms of amount of accounts receivable**

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|---|
| China National Complete Engineering Co., Ltd. | Third party | 40,049,367.50 | Within 1 year | 12.21% |
| Suzhou Gold Mantis Construction Decoration Co., Ltd. | Third party | 10,821,370.19 | Within 1 year | 3.3% |
| Fujian Juding Construction Engineering Co., Ltd. | Third party | 9,979,448.14 | Within 1 year | 3.04% |
| Fujian Sixth Construction Group Co., Ltd. | Third party | 3,772,548.05 | Within 1 year | 1.15% |
| Fujian Sixth Construction Group Co., Ltd. | Third party | 1,698,885.93 | 1-2 years | 0.52% |
| Fujian Sixth Construction Group Co., Ltd. | Third party | 2,307,444.53 | 2-3 years | 0.7% |
| Fujian Laibao Construction Engineering Co., Ltd. | Third party | 7,127,743.27 | Within 1 year | 2.17% |
| Total | -- | 75,756,807.61 | -- | 23.09% |

**(4) Details about accounts receivable from related parties**

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 3,530,054.38 | 1.08% |
| Cixi South Cement Co., Ltd. | Subsidiary of the parent company of the Company | 37,174.80 | 0.01% |
| Zhonglian Equipment Group Beijing New Machinery Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 100,000.00 | 0.03% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 762,600.00 | 0.23% |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 26,538.66 | 0.01% |
| Zhongfu Lianzhong (Jiuquan) Composites Co., Ltd. | Subsidiary of the parent company of the Company | 210,000.00 | 0.06% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | 211,640.01 | 0.06% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Subsidiary of the parent company of the Company | 300,150.00 | 0.09% |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | 1,500,000.02 | 0.46% |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 1,461,448.00 | 0.45% |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 60,249.57 | 0.02% |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 3,982.00 | 0% |
| Baoding Zhugen New Materials Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 461,316.96 | 0.14% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Companies with a stake in subsidiary of parent company of the Company | 255,429.91 | 0.08% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 547,156.53 | 0.17% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | Subsidiary of ultimate controlling party of parent company of the Company | 200,608.17 | 0.06% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Subsidiary of ultimate controlling party of parent company of the Company | 2,229,565.09 | 0.68% |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | Subsidiary of ultimate controlling party of parent company of the Company | 11,971.80 | 0% |
| BNBM Technology Development Co., Ltd. | Subsidiary of company with a stake in parent company of the Company | 2,331,191.55 | 0.71% |
| Tianjin Century BNBM Sales Co., Ltd. | Subsidiary of ultimate controlling party of parent company of the Company | 2,382,488.30 | 0.73% |
| Total | -- | 16,623,565.75 | 5.07% |

**(5) Refer to note "Assets with limited ownership" for the Company's accounts receivable**

124

subject to restrictions for the end of the period.

**4. Other receivables**

**(1) Other receivables disclosed by category**

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | |
| Aging portfolio | 328,092,385.07 | 100% | 78,687,037.89 | 23.98% | 291,128,925.71 | 100% | 74,240,877.94 | 25.5% |
| Subtotal of Portfolio | 328,092,385.07 | 100% | 78,687,037.89 | 23.98% | 291,128,925.71 | 100% | 74,240,877.94 | 25.5% |
| Total | 328,092,385.07 | | 78,687,037.89 | -- | 291,128,925.71 | -- | 74,240,877.94 | -- |

Explanations about categories of other receivables

None

Other accounts receivable in individually significant amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

During combination, other accounts receivable by aging analysis for provision

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion (%) | | Amount | Proportion (%) | |
| Within 1 year | | | | | | |
| Including: | | | | | | |
| Within 1 year | 35,272,275.89 | 66.11% | 357,019.89 | 32,134,940.26 | 72.68% | 321,349.36 |
| Subtotal within 1 year | 35,272,275.89 | 66.11% | 357,019.89 | 32,134,940.26 | 72.68% | 321,349.36 |
| 1 - 2 years | 8,913,817.48 | 16.71% | 623,967.23 | 2,359,951.64 | 5.34% | 165,196.62 |
| 2 - 3 years | 1,578,861.34 | 2.96% | 315,772.27 | 3,058,197.81 | 6.92% | 611,639.57 |
| Above 3 years | 7,591,193.93 | 14.22% | 5,535,882.64 | 6,662,870.70 | 15.06% | 5,343,468.28 |
| 3 - 4 years | 2,938,640.84 | 5.51% | 1,175,456.33 | 2,080,935.08 | 4.7% | 832,374.03 |
| 4 - 5 years | 973,755.93 | 1.83% | 681,629.15 | 236,137.88 | 0.53% | 165,296.51 |
| Above 5 years | 3,678,797.16 | 6.88% | 3,678,797.16 | 4,345,797.74 | 9.83% | 4,345,797.74 |
| Total | 53,356,148.64 | -- | 6,832,642.03 | 44,215,960.41 | -- | 6,441,653.83 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Other accounts receivable in individually insignificant amount but with bad debt provision made on item by item basis at the end of period

□ Applicable √ Not applicable

**(2) The Company had no other accounts receivable in individually significant amount or in individually insignificant amount but with separate impairment test for the end of the period.**

**(3) Other Receivables Reversed or Recovered during the reporting period**

Unit: RMB yuan

BNBMPLC0002867

| Item of Other Receivables | Reason for Reverse or Recovery | Basis under which the original provision for bad debts is recognized | Accumulated Amount of Provision for Bad Debts already Recognized before reverse or recovery | Reversed or Recovered Amount |
|---|---|---|---|---|
| Total other current accounts | Current accounts collected | Calculated and withdrawn by employing aging analysis method | 873,114.82 | 873,114.82 |
| Total | -- | -- | 873,114.82 | -- |

Calculation and withdrawal of provision for bad debts of other receivables with significant single amounts at period end or which are separately subject to impairment test but with insignificant amounts

Unit: RMB yuan

| Item of Receivables | Book balance | Amount of Bad Debts | Ratio (%) | Reason |
|---|---|---|---|---|

Notes on other receivables with insignificant single amounts whose portfolio under credit risks will be exposed to major risks

Notes on the table above: the accumulated amount of provision for bad debts already recognized before reverse or recovery of other receivables during the reporting period listed in the table above refers to the amount of provision for bad debts of other receivables aged for more than four years withdrawn by employing aging analysis method according to the aging information of other receivables at early period.

### (4) Other Receivables actually Written-off during the reporting period

Unit: RMB yuan

| Company name | Nature of Other Receivables | Date of Write-off | Amount of Write-off | Reason for Write-off | Whether it is caused due to connected transaction |
|---|---|---|---|---|---|
| Tianjin Bohai Rim Shop | Deposit | June 30, 2013 | 2,610.00 | Irrecoverable | No |
| Xinfei Real Estate Development Co., Ltd. | Deposit | June 30, 2013 | 20,000.00 | Irrecoverable | No |
| Beijing Daoxinshuang Water Supply Station | Deposit | July 31, 2013 | 100.00 | Irrecoverable | No |
| Beijing Jinzhuqiang Technology Development Co., Ltd. | Deposit | July 31, 2013 | 6,883.00 | Irrecoverable | No |
| LIU Wenguang | Individual Borrowings | Dec. 31, 2013 | 3,728.00 | Irrecoverable | No |
| LI Wenguo | Pay part of personal insurance | Dec. 31, 2013 | 337.00 | Irrecoverable | No |
| JIANG Enyan | Pay part of personal insurance | Dec. 31, 2013 | 905.40 | Irrecoverable | No |
| Total | -- | -- | 34,563.40 | -- | -- |

Write-off Information on Other Receivables

### (5) Details about top five entities in terms of amount of other receivables

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|
| Yancheng Huawei Decoration Material Co., Ltd. | Third party | 16,124,343.44 | Within 1 year | 30.22% |
| Weihai Hengbang Chemical Co., Ltd. | Minority shareholders of the Company | 6,000,000.00 | 1-2 years | 11.25% |
| Financial accounts of Haiyan County Bureau of | Third party | 3,600,000.00 | Within 1 year | 6.75% |

BNBMPLC0002868

| Finance | | | | |
|---|---|---|---|---|
| Hebei Zhuozhou Development Zone Planning and Construction Bureau | Third party | 2,077,378.00 | 3-4 years | 3.89% |
| Shanxi Electric Power Company Lucheng Branch | Third party | 700,000.00 | 1-2 years | 1.31% |
| Shanxi Electric Power Company Lucheng Branch | Third party | 420,000.00 | 2-3 years | 0.79% |
| Shanxi Electric Power Company Lucheng Branch | Third party | 115,520.33 | 4-5 years | 0.22% |
| Total | -- | 29,037,241.77 | | 54.43% |

## 5. Advances to suppliers

### (1) Prepayments by Aging

Unit: RMB yuan

| Aging | Ending balance | | Beginning Balance | |
|---|---|---|---|---|
| | Amount | Proportion (%) | Amount | Proportion (%) |
| Within 1 year | 414,236,413.09 | 79.88% | 351,631,196.42 | 93.16% |
| 1 - 2 years | 88,632,594.89 | 17.09% | 7,541,829.00 | 2% |
| 2 - 3 years | 2,103,128.04 | 0.41% | 1,492,783.92 | 0.4% |
| Above 3 years | 13,629,231.81 | 2.62% | 16,755,028.07 | 4.44% |
| Total | 518,601,367.83 | -- | 377,420,837.41 | -- |

Notes to aging of advance payments

In ending balance of advance payments, those with aging of over one year are RMB104.36495474mn, accounting for 20.12%. They are advance payments for projects and land not settled because relevant projects have not been completed. Advance payment in large amount with aging of over one year

Unit: RMB yuan

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Beijing Future Technology City Development Construction Co., Ltd. | 76,316,400.00 | 1-2 years | Land transfer fees |
| Land and Resource Department of Quanzhou | 6,033,600.00 | 1-2 years | Land transfer fees |
| Jurong Yanjiang Economic Development Corporation | 5,850,000.00 | More than 3 years | Land transfer fees |

### (2) Details about top five entitles in terms of amount of advances to suppliers

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Period | Reason for Unsettlement |
|---|---|---|---|---|
| Beijing Future Technology City Development Construction Co., Ltd. | Third party | 76,316,400.00 | 1-2 years | Land transfer fees |
| Bureau of Finance of Dongdaihe New Area, Liaoning Province | Third party | 71,471,214.00 | Within 1 year | Land transfer fees |
| Beijing Teyu Plate Co., Ltd. | Third party | 33,346,139.53 | Within 1 year | Advance payment for raw materials |
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | Third party | 30,000,000.00 | Within 1 year | Advance payment for equity of the Company |
| Shanxi Qiangwei Paper Industry Co., Ltd. | Third party | 27,976,735.48 | Within 1 year | Advance payment for raw materials |
| Total | -- | 239,110,489.01 | -- | -- |

Notes on Main Units of Prepayments

BNBMPLC0002869

None

**(3) Explanations about advances to suppliers**

At the end of the current reporting period, there were no advance payments to shareholders holding over 5% (5% included) voting shares of the Company.

Ending balance of advance payments increased by 37.41% compared with the beginning balance, mainly because the Company's advance payments for projects and land have not been settled as a result that relevant projects have not been completed.

Refer to note "Accounts receivable from and payable to related parties" for accounts payable to related parties by the Company at the end of the period.

## 6. Inventories

### (1) Inventory category

Unit: RMB yuan

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book Value | Book balance | Impairment provision | Book Value |
| Raw materials | 790,316,143.31 | | 790,316,143.31 | 638,890,530.47 | | 638,890,530.47 |
| Goods in progress | 30,015,228.58 | | 30,015,228.58 | 55,737,436.30 | | 55,737,436.30 |
| Inventory of goods | 535,984,902.09 | 449,881.87 | 535,535,020.22 | 454,100,936.97 | 1,651,550.81 | 452,449,386.16 |
| Self-made semi finished goods | 34,610,377.42 | | 34,610,377.42 | 30,965,442.58 | | 30,965,442.58 |
| Goods in transit | 3,534,569.46 | | 3,534,569.46 | 3,649,740.26 | | 3,649,740.26 |
| Package | 4,594,699.37 | | 4,594,699.37 | 3,705,241.47 | | 3,705,241.47 |
| Low-value consumables | 4,896,208.04 | | 4,896,208.04 | 6,275,009.80 | | 6,275,009.80 |
| Processing on consignment | 153,852.75 | | 153,852.75 | 1,380,038.43 | | 1,380,038.43 |
| Project construction | 21,126,408.46 | | 21,126,408.46 | 9,096,430.66 | | 9,096,430.66 |
| Purchased goods | 12,169,632.95 | | 12,169,632.95 | 12,918,302.63 | | 12,918,302.63 |
| Total | 1,437,402,022.43 | 449,881.87 | 1,436,952,140.56 | 1,216,719,109.57 | 1,651,550.81 | 1,215,067,558.76 |

### (2) Reserves for inventory impairment

Unit: RMB yuan

| Type of Inventories | Beginning book balance | Amount Calculated and Withdrawn at the current period | Decrease this period | | Ending book balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Inventory of goods | 1,651,550.81 | | | 1,201,668.94 | 449,881.87 |
| Total | 1,651,550.81 | | | 1,201,668.94 | 449,881.87 |

## 7. Investment in Joint Enterprises and Associated Enterprises

Unit: RMB yuan

| Name of investee | Shareholding proportion of the Company (%) | Proportion of voting right of the Company in the invested entity (%) | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit this period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | | | | | | | |
| 1.      Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50% | 50% | 205,450.97 | 763,708.64 | -558,257.67 | | -16,522.93 |
| II. Associated enterprises | | | | | | | |
| 1.  Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 47.53% | 6,139,043.07 | 9,682,169.93 | -3,543,126.86 | | -5,628,615.19 |
| 2. Tai'an Taihe Building Decoration Materials Co., | 59% | 59% | | | | | 470,613.31 |

128

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ltd. | | | | | | | |
| 3.        Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25% | 25% | 20,932,964.91 | 19,399,686.86 | 1,533,278.05 | 2,272,780.31 | -3,918,065.82 |
| 4.        Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | 321,057,286.01 | 110,225,537.36 | 210,831,748.65 | 172,989,378.56 | 36,094,012.92 |
| 5. Brightcrystals Technology Inc. | 41% | 41% | 89,939,909.17 | 22,428,871.77 | 67,511,037.40 | 38,463,943.42 | 1,257,832.33 |
| 6.        Yancheng Xinxingxin Decoration Material Co., Ltd. (note 2) | 29.2% | 29.2% | | | | | |
| 7. Nanjing Huafu Asset Operation and Management Co., Ltd. | 29.68% | 29.68% | 279,820,335.84 | 101,533,491.36 | 178,286,844.48 | | -3,279,509.05 |

Notes on Major Differences between Major Accounting Policies and Accounting Estimates of Joint Enterprises and Associated Enterprises and Accounting Policies and Accounting Estimates of the Company

Note 1: Subsidiaries of the Company ─ Beijing Donglian Investment Co., Ltd. and Taishan Gypsum Co., Ltd. own 29% and 30% of the shares in Tai'an Taihe Building & Decoration Materials Co., Ltd., respectively. According to articles of association of Tai'an Taihe Building and Decoration Material Co., Ltd., the above two companies did not dispatch directors to Tai'an Taihe Building and Decoration Material Co., Ltd. and they do not have control right on this company. So the long-term equity investment was calculated under equity method. Tai'an Taihe Building and Decoration Material Co., Ltd. was cancelled this year.

Note 2: Equity in Yancheng Xinxingxin Decoration Material Co., Ltd. was disposed of this year.

**8. Long-term equity investment**

**(1) Details about Long-term Equity Investment**

Unit: RMB yuan

| Invested entity | Accounting method | Cost of investment | Beginning balance | Change (Increase or Decrease) | Ending balance | Shareholding Proportion in the investee (%) | Proportion of voting rights held by it in the investee | Explanation for the inconsistency between its shareholding and the proportion of voting rights held by it in the investee | Provision for impairment | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Equity method | 1,000,000.00 | | | | 50% | 50% | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity method | 2,851,533.00 | 2,851,533.00 | | 2,851,533.00 | 47.53% | 47.53% | | 2,851,533.00 | | |
| Tai'an Taihe Building Decoration | Equity method | 20,650,000.00 | 22,039,146.98 | -22,039,146.98 | | 59% | 59% | | | | |

| Name | Method | (1) | (2) | (3) | (4) | % | % | | Prov 1 | Prov 2 | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Materials Co., Ltd. | | | | | | | | | | | |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Equity method | 5,000,000.00 | 1,362,835.97 | -979,516.46 | 383,319.51 | 25% | 25% | | | | |
| Wuhan WUTOS Co., Ltd. | Equity method | 11,603,024.00 | 35,744,557.75 | 2,373,822.41 | 38,118,380.16 | 18.08% | 18.08% | | | | 2,260,719.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Equity method | 33,345,076.13 | 59,622,060.82 | -59,622,060.82 | | | | | | | |
| Brightcrystals Technology Inc. | Equity method | 20,547,690.39 | 27,165,721.89 | 513,803.44 | 27,679,525.33 | 41% | 41% | | | | |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | Equity method | 61,975,318.43 | 51,984,473.70 | -973,259.90 | 51,011,213.80 | 29.68% | 29.68% | | | | |
| Zhongtou Credit Guarantee Co., Ltd. | Cost method | 10,000,000.00 | 10,000,000.00 | | 10,000,000.00 | 1% | 1% | | 954,517.16 | 166,435.57 | |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Cost method | 8,670,000.00 | 8,670,000.00 | | 8,670,000.00 | 10% | 10% | | | | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Cost method | 4,500,000.00 | 4,500,000.00 | | 4,500,000.00 | 15% | 15% | | 3,265,674.68 | 105,012.84 | |
| BNBM Technology Development Co., Ltd. | Cost method | 2,730,988.07 | 2,730,988.07 | | 2,730,988.07 | 2.78% | 2.78% | | 1,061,933.10 | | |
| Total | -- | 182,873,630.02 | 226,671,318.18 | -80,726,358.31 | 145,944,959.87 | -- | -- | | 8,133,657.94 | 271,448.41 | 2,260,719.00 |

## (2) Investment in joint ventures and associates

Unit: RMB yuan

| Name of investee | Company type | Place of incorporation | Legal representative | Nature of business | Registered capital (RMB10,000) | Organization code |
|---|---|---|---|---|---|---|
| **I. Joint venture** | | | | | | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Limited liability | Beijing | Zou Yunxiang | Exhibition & display services | 200.00 | 675740504 |
| **II. Associated enterprises** | | | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Limited liability | Beijing | Xue Kongkuan | Industrial and civil building design, project supervision of Building Material Industry | 600.00 | 10114160-3 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Limited liability | Tai'an, Shandong Province | Han Yuwu | Manufacturing and sale of decorative paperboards and gypsum products | 3,500.00 | 66352647-6 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Limited liability | Xinjiang Urumqi | Liu Chongsheng | Manufacturing and sale of gypsum products | 2,000.00 | 74520417-1 |
| Wuhan WUTOS Co., Ltd. | Limited liability | Wuhan, Hubei Province | Lu Guoqing | Production and sale of instruments, meters and other devices | 4,166.854 | 72466171-X |
| Brightcrystals Technology Inc. | Limited liability | Beijing | Pu Ximin | Development, production and sale of special |  |  267164473-3 |

| | | | | crystal materials | | |
|---|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Limited liability | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials | 10,801.55 | 66377292-5 |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | Limited liability | Nanjing, Jiangsu Province | Chen Lei | Real estate development and sale | 15,714.57 | 72261854-X |

Note: equity in Yancheng Xinxingxin Decoration Material Co., Ltd. was disposed of this year.

**(3) Ending balance of long-term equity investment decreased by 35.61% compared with the beginning balance. Main reasons: first, in the current reporting period, Tai'an Taihe Building and Decoration Material Co., Ltd., the associate of the Company, was cancelled; second, in the current reporting period, the Company disposed of equity in Yancheng Xinxingxin Decoration Material Co., Ltd.**

**9. Investment real estate**

(1) Investment real estate measured based on the cost

Unit: RMB yuan

| Item | Beginning book balance | Increase this period | Decrease this period | Ending book balance |
|---|---|---|---|---|
| I. Total of Original Book Value | 47,460,176.28 | | | 47,460,176.28 |
| 1.  Houses and buildings | 47,460,176.28 | | | 47,460,176.28 |
| II. Total of cumulative depreciation and cumulative amortization | 469,063.08 | 1,127,179.20 | | 1,596,242.28 |
| 1.  Houses and buildings | 469,063.08 | 1,127,179.20 | | 1,596,242.28 |
| III. Total of Net Book Value of Investment real estate | 46,991,113.20 | -1,127,179.20 | | 45,863,934.00 |
| 1.  Houses and buildings | 46,991,113.20 | -1,127,179.20 | | 45,863,934.00 |
| V.  Total of book values of real estate investments | 46,991,113.20 | -1,127,179.20 | | 45,863,934.00 |
| 1.  Houses and buildings | 46,991,113.20 | -1,127,179.20 | | 45,863,934.00 |

Unit: RMB yuan

| | At the current period |
|---|---|
| Amount of Depreciation and Amortization at the current period | 1,127,179.20 |

(2) There were no changes to investment-oriented real estate measurement modes.

(3) Real estate, for which, ownership certificates have not been obtained.

Unit: RMB yuan

| Category/Entity | Original value | Accumulated depreciation | Provision for impairment | Net value | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | 15,920,255.60 | 472,632.60 | | 15,447,623.00 | Under completion of final accounts | It will be applied for upon acceptance over the completion of final accounts |

**10. Fixed assets**

**(1) Details about fixed assets**

Unit: RMB yuan

| Item | Beginning book balance | Increase this period | Decrease this period | Ending book balance |
|---|---|---|---|---|

BNBMPLC0002873

| | Beginning book balance | Increment in the current period. | Current allocation | Decrease this period | Ending balance of the current period |
|---|---|---|---|---|---|
| I. Total of Original Book Value: | 6,053,756,198.73 | 990,156,075.95 | | 57,642,664.34 | 6,986,269,610.34 |
| Including: houses and buildings | 2,007,461,705.16 | 390,781,773.13 | | 7,134,732.38 | 2,391,108,745.91 |
| Machinery equipment | 3,778,189,054.78 | 556,341,070.99 | | 30,931,735.94 | 4,303,598,389.83 |
| Transportation vehicles | 149,080,417.96 | 30,194,961.79 | | 9,774,491.26 | 169,500,888.49 |
| Electronic and other equipment | 119,025,020.83 | 12,838,270.04 | | 9,801,704.76 | 122,061,586.11 |
| -- | Beginning book balance | Increment in the current period. | Current allocation | Decrease this period | Ending balance of the current period |
| II. Total of Accumulated Depreciation: | 1,087,067,187.43 | 3,402,962.10 | 278,950,031.58 | 18,688,717.64 | 1,350,731,463.47 |
| Including: houses and buildings | 153,398,390.40 | 28,978.95 | 51,586,894.72 | 59,466.24 | 204,954,797.83 |
| Machinery equipment | 825,228,650.14 | 3,172,423.10 | 203,274,947.80 | 6,263,293.56 | 1,025,412,727.48 |
| Transportation vehicles | 60,314,371.71 | 7,350.00 | 13,398,753.33 | 6,797,113.07 | 66,923,361.97 |
| Electronic and other equipment | 48,125,775.18 | 194,210.05 | 10,689,435.73 | 5,568,844.77 | 53,440,576.19 |
| -- | Beginning book balance | -- | | | Ending balance of the current period |
| III. Total net book value of fixed assets | 4,966,689,011.30 | -- | | | 5,635,538,146.87 |
| Including: houses and buildings | 1,854,063,314.76 | -- | | | 2,186,153,948.08 |
| Machinery equipment | 2,952,960,404.64 | -- | | | 3,278,185,662.35 |
| Transportation vehicles | 88,766,046.25 | -- | | | 102,577,526.52 |
| Electronic and other equipment | 70,899,245.65 | -- | | | 68,621,009.92 |
| IV. Total provisions for impairment | 3,453,886.08 | -- | | | 3,453,886.08 |
| Including: houses and buildings | 274,308.24 | -- | | | 274,308.24 |
| Machinery equipment | 2,783,388.44 | -- | | | 2,783,388.44 |
| Transportation vehicles | 193,771.20 | | | | 193,771.20 |
| Electronic and other equipment | 202,418.20 | -- | | | 202,418.20 |
| V. Total of book values of fixed assets | 4,963,235,125.22 | -- | | | 5,632,084,260.79 |
| Including: houses and buildings | 1,853,789,006.52 | | | | 2,185,879,639.84 |
| Machinery equipment | 2,950,177,016.20 | | | | 3,275,402,273.91 |
| Transportation vehicles | 88,572,275.05 | -- | | | 102,383,755.32 |
| Electronic and other equipment | 70,696,827.45 | -- | | | 68,418,591.72 |

The depreciated amount at the current period is RMB278,950,031.58 ; the original value of property which is transferred from construction in progress into fixed assets at the current period is RMB896,835,695.94.

132

BNBMPLC0002874

**(2) Fixed assets rented out through operating leases**

Unit: RMB yuan

| Type | Book Value at Period End |
|---|---|
| Houses and buildings | 11,708,308.62 |
| Machinery equipment | 12,303,621.74 |
| Transportation vehicles | 38,153.82 |
| Total | 24,050,084.18 |

**(3) Fixed assets for which certificates of title have not been obtained properly**

| Item | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|
| Houses and buildings: | | |
| BNBM Taicang Building Materials Co., Ltd. | The land is provided by the government for free use | |
| Zhaoqing BNBM Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| BNBM Huaian Building Materials Co., Ltd. | Under completion of final accounts | It will be applied for upon acceptance over the completion of final accounts |
| BNBM Residential Industry Co., Ltd. | Under completion of final accounts | It will be applied for upon acceptance over the completion of final accounts |
| Suzhou BNBM Co., Ltd. | Road planning issues | To be handled immediately after completion of governmental road planning |
| Suzhou Branch | Road planning issues | To be handled immediately after completion of governmental road planning |
| BNBM Suzhou Mineral Fiber Ceiling Company | Leased land | |
| Guang'an BNBM Co., Ltd. | Guang'an Economic Development Zone, where the Company is located in, is under construction now. Roads are planned, but building numbers have not been finalized. | To be handled immediately after completion of governmental road planning |
| Hubei BNBM Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Zhuozhou Branch | Project costs are not yet settled. | It will be applied for upon settlement of project costs. |
| BNBM Ningbo Building Materials Co., Ltd. | Final project account is uncompleted due to the reasons of the construction party | It will be taken care of immediately after final accounting of project is completed. |
| BNBM Xinxiang Building Materials Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Zhenjiang BNBM Building Materials Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum Co., Ltd. | Leased land | |
| Taishan Gypsum Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishao Gypsum (Chaohu) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Guangdong) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Guizhou Taifu Gypsum Co., Ltd. | Leased land | |
| Hubei Taishan Building Materials Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Leased land | |
| Taishan Gypsum (Weifang) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Pingshan) Co., Ltd. | Leased land | |
| Taishan Gypsum (Liaocheng) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Chongqing) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Tongling) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Hengshui) Co., Ltd. | Leased land | |
| Taishan Gypsum (Pizhou) Co., Ltd. | Leased land | |
| Taishan Gypsum (Yunnan) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Leased land | |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Leased land | |
| Taishan Gypsum (Shaanxi) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Hubei) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum Co., Ltd. Lucheng Branch | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Liaoning) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Nantong) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |

BNBMPLC0002875

Notes on Fixed Assets

**(4) Refer to note "Assets with limited ownership" for the Company's fixed assets subject to restrictions at the end of the period.**

**11. Construction in progress**

**(1) Details about construction in progress**

Unit: RMB yuan

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Book Value | Book balance | Provision for impairment | Book Value |
| Total projects under construction | 642,853,999.81 | | 642,853,999.81 | 817,859,535.23 | | 817,859,535.23 |
| Total | 642,853,999.81 | | 642,853,999.81 | 817,859,535.23 | | 817,859,535.23 |

**(2) Changes in projects under construction in the current period**

Unit: RMB yuan

| Project name | Beginning balance | Acquisition or disposal in the current period | Converted into fixed assets in current period | Ending balance |
|---|---|---|---|---|
| Taicang Beijing New Building Materials Odd Project | 5,407,996.37 | 1,545,482.84 | | 6,953,479.21 |
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 48,045,901.64 | 9,550,399.40 | | 57,596,301.04 |
| 17# factory building of BNBM Suzhou | 5,206,118.90 | 7,966,318.51 | | 13,172,437.41 |
| Smalls project of BNBM Suzhou | 762,765.17 | 420,664.83 | | 1,183,430.00 |
| Production Line 2 renovation project of Xi Hua Yuan | 6,623,316.75 | 349,924.37 | 6,251,490.65 | 721,750.47 |
| Desulfurized gypsum renovation project of Zaozhuang | 5,791,377.28 | 5,000.00 | 5,796,377.28 | |
| Smalls project of Zaozhuang | | 1,470,668.76 | 1,349,414.49 | 121,254.27 |
| Small project of Beijing New Building Materials | 1,562,229.16 | 1,964,746.17 | 676,764.68 | 2,850,210.65 |
| BNBM Mineral Wool Board Project | 25,103,860.00 | | | 25,103,860.00 |
| Small project of BNBM Ningbo | 4,422,470.54 | 1,615,045.81 | | 6,037,516.35 |
| Plasterboard project of BNBM Huainan | 96,655,576.03 | 31,610,008.32 | 128,265,584.35 | |
| CNBM (Sanxin) Industry R&D Center Project | 4,900,441.79 | 43,507,033.36 | | 48,407,475.15 |
| BNBM (Quanzhou) Plasterboards Project | 2,154,160.09 | 4,927,076.34 | | 7,081,236.43 |
| BNBM (Tianjin) Plasterboards Project | 5,013,925.35 | 7,481,523.94 | | 12,495,449.29 |
| Zhaoqing BNBM Fragmentary Engineering | 11,000.00 | 1,490,584.33 | 1,361,199.70 | 140,384.63 |
| Zhenjiang BNBM Fragmentary Engineering | 441,000.00 | 88,183.34 | | 529,183.34 |
| Other odd projects of Taishan Gypsum Headquarters | 37,729,398.52 | 32,381,163.70 | 7,360,418.35 | 62,750,143.87 |
| Transformation of panel production line No. 2 (Taishan Gypsum) | 33,211,869.81 | 203,566.57 | | 33,415,436.38 |
| Paper production process optimization project of Taihe under Taishan Gypsum | | 52,835,525.63 | | 52,835,525.63 |
| Taishan Gypsum Lucheng Company Technological Upgrading Project | 20,000.00 | -20,000.00 | | |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | 53,706,683.34 | 28,553,817.27 | 79,915,408.27 | 2,345,092.34 |
| Odd projects of Taihe Branch | 1,249,028.43 | 1,086,102.12 | 290,853.17 | 2,044,277.38 |
| Smalls project of BNBM Pingyi | | 179,937.57 | | 179,937.57 |
| Sporadic mineral wool board works of Suzhou | | 251,131.25 | | 251,131.25 |
| Lightweight energy-saving wall material production project of BNBM Guang'an | | 1,909,090.35 | | 1,909,090.35 |
| Small projects of BNBM Hubei | | 82,350.00 | | 82,350.00 |
| Small projects of BNBM Xinxiang | | 38,461.54 | | 38,461.54 |
| Technical transformation project of Taishan Gypsum (Chongqing) | 282,150.00 | 4,421,698.40 | | 4,703,848.62 |
| Smalls project of Taishan Gypsum (Yinchuan) | | 1,597,514.23 | | 1,597,514.23 |
| Small project of Taishan Gypsum (Yunnan) | 289,046.00 | 1,852,367.65 | 779,313.65 | 1,362,100.00 |
| Taishan Gypsum (Baotou) Fragmentary Engineering | 813,599.02 | 1,650,992.93 | 1,700,637.94 | 763,954.01 |
| Taishan Gypsum (Tongling) Odd Project | 2,096,086.06 | 9,633,976.45 | 5,030,211.65 | 6,699,850.86 |
| Spray tower, hot air curtain and other technological transformation projects of Taishan Gypsum (Tongling) | | 1,145,224.41 | 1,145,224.41 | |
| Technical transformation project of Taishan Gypsum (Weifang) | 13,094,009.53 | 25,975,849.11 | 35,842,011.54 | 3,227,847.10 |
| Hubei Taishan Odd Project | 5,172,712.90 | 4,486,760.36 | 9,012,963.92 | 646,509.34 |
| Plywood workshop of Hubei Taishan with an | | 3,747,943.77 | | 3,747,943.77 |

134

| | | | | |
|---|---|---|---|---|
| annual production capacity of 4mn square meters | | | | |
| Hubei Taishan Odd Project | | 1,154,880.00 | | 1,154,880.00 |
| Taishan Gypsum (Jiangyin) Fragmentary Engineering | 2,447,696.93 | 4,683,166.43 | 5,457,504.63 | 1,673,358.73 |
| Small project of Taishan Gypsum (Wenzhou) | 694,481.88 | 2,382,921.28 | 401,542.50 | 2,675,860.66 |
| Technical transformation project of Qinhuangdao Taishan | 1,775,452.35 | 531,677.16 | 2,238,334.23 | 68,795.28 |
| 1# gypsum site of concrete yard of Qinhuangdao Taishan | | 3,092,532.58 | 3,092,532.58 | |
| Technical transformation project of Taishan Gypsum (Pizhou) | 1,444,576.11 | 1,078,245.88 | 2,522,821.99 | |
| Environmental Building Materials Plywood Line Project | 1,360,486.33 | -1,360,486.33 | | |
| Taishan Gypsum (Henan) Odd Project | 24,794.50 | 38,030.34 | | 62,824.84 |
| Technological transformation projects of Taishan Gypsum (Henan) | | 4,845,712.50 | 2,459,000.00 | 2,386,712.50 |
| Taishan Gypsum (Xiangtan) Odd Project | 353,034.79 | 4,508,930.04 | 2,197,045.06 | 2,664,919.77 |
| Taishan Gypsum (Chongqing) Fragmentary Engineering | 185,202.95 | 3,506,819.76 | 2,109,442.64 | 1,582,580.07 |
| Taishan Gypsum (Hengshui) Fragmentary Engineering | 483,832.27 | 1,328,439.89 | 1,812,272.16 | |
| Taishan Gypsum (Pingshan) Odd Project | 60,091.41 | 1,057,640.16 | 893,887.42 | 223,844.15 |
| Taishan Gypsum (Jiangxi) Fragmentary Engineering | 1,554,618.79 | 1,679,050.42 | 2,258,377.04 | 975,292.17 |
| Taishan Gypsum (Guangdong) Fragmentary Engineering | 900,491.94 | 3,168,866.63 | 3,603,241.79 | 466,116.78 |
| Lightweight steel keel project of Taishan Gypsum (Guangdong) with an annual production capacity of 10,000 tons | | 2,477,000.00 | | 2,477,000.00 |
| Boroslicate glass tube project of Taihe Optical Energy | 5,798,741.52 | 170,940.17 | 5,969,681.69 | |
| Taishan Gypsum (Nantong) Fragmentary Engineering | 1,106,607.80 | 8,501,181.35 | 7,429,834.02 | 2,177,955.13 |
| Guizhou Taifu Fragmentary Engineering | 355,137.51 | 1,017,336.21 | 516,357.27 | 856,116.45 |
| Water washing project of Guizhou Taifu TCL | | 4,083,313.52 | | 4,083,313.52 |
| Taishan Gypsum (Sichuan) Plywood Line Project | 8,615,974.75 | 120,228.61 | 8,736,203.36 | |
| Taishan Gypsum (Sichuan) Fragmentary Engineering | | 862,111.00 | | 862,111.00 |
| Taishan Gypsum (Liaoning) Plasterboards Project | 118,485,763.75 | 42,938,598.05 | 152,543,485.90 | 8,880,875.90 |
| New plywood project of Taishan Gypsum (Liaoning) | | 1,214,817.66 | | 1,214,817.66 |
| Plasterboard project of Taishan Gypsum (Hubei) | 143,389,518.61 | 17,475,531.20 | 160,865,049.81 | |
| Technological transformation projects of Taishan Gypsum (Hubei) | | 6,000,778.91 | | 6,000,778.91 |
| Taishan Gypsum (Chaohu) Gypsum Board Project | 80,315,435.23 | 53,005,776.15 | 131,505,553.25 | 1,815,658.13 |
| Taishan Gypsum (Fujian) Plasterboards Project | 1,549,146.53 | 33,587,014.74 | 3,101,622.09 | 32,034,539.18 |
| Taishan Gypsum (Liaocheng) Plasterboards Project | 67,374,623.99 | 67,311,094.22 | 108,428,058.44 | 26,257,659.77 |
| Taishan Gypsum (Jilin) Plasterboards Project | 4,336,822.00 | 31,256.50 | | 4,368,078.50 |
| Taishan Gypsum (Xuancheng) Plasterboards Project | 10,149,633.10 | 53,531,255.92 | | 63,680,889.02 |
| Taishan Gypsum (Weihai) Plasterboards Project | 4,857,000.00 | 67,530,118.89 | | 72,387,118.89 |
| Smalls project of Taishan Gypsum (Suqian) | | 1,339,571.32 | | 1,339,571.32 |
| Plasterboard project of Taishan Gypsum (Suqian) Co., Ltd. | | 22,166,062.47 | | 22,166,062.47 |
| Plasterboard project of Taishan Gypsum (Jiyuan) Co., Ltd. | | 467,422.93 | | 467,422.93 |
| Plasterboard project of Taishan Gypsum (Gansu) Co., Ltd. | | 380,042.22 | | 380,042.22 |
| Cement retarder project of Taishan Gypsum (Longyan) Co., Ltd. | | 6,058.88 | | 6,058.88 |
| Paper tape project of Jindun Building Material | | 1,731,852.15 | | 1,731,852.15 |
| Lightweight keel project of Jindun Building Material | | 263,690.33 | | 263,690.33 |
| Keel project of Tongling Branch, Jindun Building Material | | 1,216,857.48 | | 1,216,857.48 |
| Keel project of Jiangyin Branch, Jindun Building Material | | 56,000.00 | | 56,000.00 |
| Odd projects of Fuxin Taishan | 473,647.51 | 6,170,130.02 | 2,967,493.73 | 3,676,283.80 |
| Keel shop project of Buxin Taishan | | 2,664,351.49 | | 2,664,351.49 |
| Plasterboard project of Taishan Gypsum | | 3,566,019.47 | 948,480.29 | 2,617,539.18 |

| | | | |
|---|---|---|---|
| (Shaanxi) | | | |
| Plasterboard production line No. 1 of BNBM Jiaxing | | 4,241,188.07 | 4,241,188.07 |
| Total | 817,859,535.23 | 721,830,160.52 | 896,835,695.94 | 642,853,999.81 |

**(3) Changes in major construction in progress**

Unit: RMB yuan

| Project name | Budget amount | Beginning Balance | Increase this period | Amount transferred into Fixed Assets | Other decreases | Proportion of Project Investment in the Budget (%) | Project Progress | Cumulative Amount of Capitalized Interest | Wherein: amount of capitalized interest in current period | Interest Capitalization Rate at the current period (%) | Source of fund | Ending balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 152,290,000.00 | 48,045,901.64 | 9,550,399.40 | | | 37.82% | 75% | 6,234,057.37 | 2,395,809.27 | 5.16% | Self-raised | 57,596,301.04 |
| CNBM (Sanxin) Industry R&D Center Project | 669,910,000.00 | 4,900,441.79 | 43,507,033.36 | | | 7.23% | 17% | 1,135,700.72 | 1,134,444.58 | 5.22% | Self-raised | 48,407,475.15 |
| BNBM (Tianjin) Plasterboards Project | 203,670,000.00 | 5,013,925.35 | 7,481,523.94 | | | 6.14% | Preparation before construction | 485,402.96 | 436,092.50 | 5.19% | Self-raised | 12,495,449.29 |
| BNBM (Quanzhou) Plasterboards Project | 81,370,000.00 | 2,154,160.09 | 4,927,076.34 | | | 8.7% | Preparation before construction | | | | Self-raised | 7,081,236.43 |
| Taishan Gypsum (Fujian) Plasterboards Project | 118,100,000.00 | 1,549,146.53 | 33,587,014.74 | 3,101,622.09 | | 29.75% | 35% | 555,333.34 | 555,333.34 | 5.88% | Self-raised | 32,034,539.18 |
| Taishan Gypsum (Jilin) Plasterboards Project | 119,560,000.00 | 4,336,822.00 | 31,256.50 | | | 3.65% | 5% | | | | Self-raised | 4,368,078.50 |
| Taishan Gypsum (Xuancheng) Plasterboards Project | 125,260,000.00 | 10,149,633.10 | 53,531,255.92 | | | 50.84% | 70% | 1,027,236.81 | 1,027,236.81 | 5.78% | Self-raised | 63,680,889.02 |
| Taishan Gypsum (Weihai) Plasterboards Project | 119,890,000.00 | 4,857,000.00 | 67,530,118.89 | | | 60.38% | 70% | 1,452,090.01 | 1,452,090.01 | 5.7% | Self-raised | 72,387,118.89 |
| Plasterboard project of Taishan Gypsum (Jiyuan) Co., Ltd. | 121,180,000.00 | | 467,422.93 | | | 0.39% | Preparation before construction | | | | Self-raised | 467,422.93 |
| Plasterboard project of Taishan Gypsum (Gansu) | 89,340,000.00 | | 380,042.22 | | | 0.43% | Preparation before construction | | | | Self-raised | 380,042.22 |
| Plasterboard production line No. 1 of BNBM Jiaxing | 111,130,000.00 | | 4,241,188.07 | | | 3.82% | Preparation before construction | 47,101.90 | 47,101.90 | 5.28% | Self-raised | 4,241,188.07 |

| Total | 1,911,700,000.00 | 81,007,03 0.50 | 225,234,3 32.31 | 3,101,622 .09 | 0.00 | -- | -- | 10,936,92 3.11 | 7,048,108 .41 | -- | -- | 303,139,7 40.72 |

Notes on Changes in Construction in Progress

None

#### (4) Information on Schedule of Major Construction in Progress

| Item | Project Progress | Remarks |
|---|---|---|
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 75% | |
| CNBM (Sanxin) Industry R&D Center Project | 17% | |
| BNBM (Tianjin) Plasterboards Project | Preparation before construction | |
| BNBM (Quanzhou) Plasterboards Project | Preparation before construction | |
| Taishan Gypsum (Fujian) Plasterboards Project | 35% | |
| Taishan Gypsum (Jilin) Plasterboards Project | 5% | |
| Taishan Gypsum (Xuancheng) Plasterboards Project | 70% | |
| Taishan Gypsum (Weihai) Plasterboards Project | 70% | |
| Plasterboard project of Taishan Gypsum (Jiyuan) Co., Ltd. | Preparation before construction | |
| Plasterboard project of Taishan Gypsum (Gansu) Co., Ltd. | Preparation before construction | |
| Plasterboard production line No. 1 of BNBM Jiaxing | Preparation before construction | |

#### (5) Notes on Construction in Progress

Ending balance of projects under construction accounted for 6.07% of the Company's total assets at the end of the period and decreased by 21.40% compared with the beginning balance, mainly because projects under construction of subsidiaries owned by the Company were transferred to fixed assets one by one.

### 12. Intangible assets

#### (1) Details about intangible assets

Unit: RMB yuan

| Item | Beginning book balance | Increase this period | Decrease this period | Ending book balance |
|---|---|---|---|---|
| I. Total of Original Book Value | 831,389,348.15 | 207,960,503.40 | 311,798.05 | 1,039,038,053.50 |
| Land use rights | 815,012,973.46 | 203,861,752.12 | 311,798.05 | 1,018,562,927.53 |
| Non-patented and proprietary technology | 3,612,144.96 | | | 3,612,144.96 |
| Patented technology | | 3,450,000.00 | | 3,450,000.00 |
| Right to use software | 1,600,229.73 | 82,051.28 | | 1,682,281.01 |
| Trademark right | 11,164,000.00 | 566,700.00 | | 11,730,700.00 |
| II. Total of Accumulated Amortization | 78,160,835.20 | 20,577,963.04 | 29,620.82 | 98,709,177.42 |
| Land use rights | 64,321,630.59 | 18,794,155.59 | 29,620.82 | 83,086,165.36 |
| Non-patented and proprietary technology | 3,276,357.58 | 150,957.78 | | 3,427,315.36 |
| Patented technology | | 292,916.67 | | 292,916.67 |
| Right to use software | 1,073,447.37 | 193,795.53 | | 1,267,242.90 |
| Trademark right | 9,489,399.66 | 1,146,137.47 | | 10,635,537.13 |
| III. Total net book value of intangible assets | 753,228,512.95 | 187,382,540.36 | 282,177.23 | 940,328,876.08 |
| Land use rights | 750,691,342.87 | 185,067,596.53 | 282,177.23 | 935,476,762.17 |
| Non-patented and proprietary technology | 335,787.38 | -150,957.78 | | 184,829.60 |
| Patented technology | | 3,157,083.33 | | 3,157,083.33 |
| Right to use software | 526,782.36 | -111,744.25 | | 415,038.11 |
| Trademark right | 1,674,600.34 | -579,437.47 | | 1,095,162.87 |
| Land use rights | | | | |
| Non-patented and proprietary technology | | | | |
| Patented technology | | | | |
| Right to use software | | | | |
| Trademark right | | | | |
| Total of book values of intangible assets | 753,228,512.95 | 187,382,540.36 | 282,177.23 | 940,328,876.08 |

137

| Land use rights | 750,691,342.87 | 185,067,596.53 | 282,177.23 | 935,476,762.17 |
| Non-patented and proprietary technology | 335,787.38 | -150,957.78 | | 184,829.60 |
| Patented technology | | 3,157,083.33 | | 3,157,083.33 |
| Right to use software | 526,782.36 | -111,744.25 | | 415,038.11 |
| Trademark right | 1,674,600.34 | -579,437.47 | | 1,095,162.87 |

The amount amortized at the current period is RMB20,577,963.04.

(2) Refer to note "Assets with limited ownership" for the Company's intangible assets subject to restrictions at the end of the period.

### 13. Goodwill

Unit: RMB yuan

| Name of investees or items generated goodwill | Beginning balance | Increase this period | Decrease this period | Ending balance | Provision for impairment, at end of period |
|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 1,059,851.29 | | | 1,059,851.29 | |
| BNBM Suzhou Mineral Fiber Ceiling Company | 12,341,995.96 | | | 12,341,995.96 | |
| Beijing Donglian Investment Co., Ltd. | 6,798,609.98 | | | 6,798,609.98 | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 3,309,457.75 | | | 3,309,457.75 | |
| Taishan Gypsum (Pizhou) Co., Ltd. | 32,782.83 | | | 32,782.83 | |
| Beijing Tiandirenju Culture Development Co., Ltd. | | 4,982,611.44 | | 4,982,611.44 | |
| Total | 23,542,697.81 | 4,982,611.44 | | 28,525,309.25 | |

Notes to impairment test methods for goodwill and allocation method for impairment provision.

First conduct impairment test on groups of assets or combinations of asset groups excluding goodwill; calculate recoverable amount of groups of assets or combinations of asset groups excluding goodwill and compare it with relevant carrying amount to determine corresponding impairment losses. Further carry out impairment test on asset group or combination of asset group including goodwill, if there is no impairment of asset group excluding goodwill: comparing the book value of relevant asset group or combination of asset group (including the book value of amortized goodwill) with its recoverable amount, confirm the impairment loss with respect to its balance, if the recoverable amount of relevant asset group or combination of asset group is lower than its book value.

### 14. Long-term deferred expenses

Unit: RMB yuan

| Item | Beginning Balance | Increases in current period | Amortization in current period | Other decreases | Ending balance | Reason for other decreases |
|---|---|---|---|---|---|---|
| Consulting fees (incubator) | 42,499.54 | | 2,916.69 | 39,582.85 | | Disposal |
| TSW technical training (BNBM Homes) | 430,795.54 | | 430,795.54 | | | |
| Right to use of business premises in Zhengzhou (Taishan Gypsum) | 414,505.08 | | 40,439.52 | | 374,065.56 | |
| Land rent of Henan Taishan | 780,000.00 | | 30,000.00 | | 750,000.00 | |
| Carbon emissions fees (Xiangtan) | 55,296.00 | | 18,432.00 | | 36,864.00 | |
| Land rental of Guangdong Taishan | 1,548,650.08 | | 32,949.96 | | 1,515,700.12 | |
| Rent of | 3,435,335.25 | | 69,753.00 | | 3,365,582.25 | |

BNBMPLC0002880

| | | | | | | |
|---|---|---|---|---|---|---|
| employee apartment (Guizhou Taifu) | | | | | | |
| Housing renovation cost (Guizhou Taifu) | 790,537.69 | | 16,051.56 | | 774,486.13 | |
| Total | 7,497,619.18 | | 641,338.27 | 39,582.85 | 6,816,698.06 | -- |

Notes to long-term deferred expenses (Xiangtan)

None

### 15. Supplement of the above-mentioned statement

Unit: RMB yuan

| Item | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| Consulting fees (incubator) | 20 years | 100,000.00 | 100,000.00 | | |
| TSW technical training (BNBM Homes) | 10 years | 4,296,919.06 | 4,296,919.06 | | |
| Right to use of business premises in Zhengzhou (Taishan Gypsum) | 22 years and 9 months | 920,000.00 | 545,934.44 | 374,065.56 | 9 years and 3 months |
| Land rent of Henan Taishan | 30 years | 900,000.00 | 150,000.00 | 750,000.00 | 25 years |
| Carbon emissions fees (Xiangtan) | 5 years | 92,160.00 | 55,296.00 | 36,864.00 | 2 years |
| Land rental of Guangdong Taishan | 50 years | 1,647,500.00 | 131,799.88 | 1,515,700.12 | 46 years |
| Rent of employee apartment (Guizhou Taifu) | 50 years | 3,487,650.00 | 122,067.75 | 3,365,582.25 | 48 years and 3 months |
| Housing renovation cost (Guizhou Taifu) | 49 years and 8 months | 797,225.84 | 22,739.71 | 774,486.13 | 48 years and 3 months |
| Total | | 12,241,454.90 | 5,424,756.84 | 6,816,698.06 | |

### 16. Deferred income tax assets and deferred income tax liabilities

### (1) Balance of deferred tax asset and liability before offsetting

Deferred tax asset and liability recognized

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deferred income tax assets: | | |
| Provisions for impairments of assets | 14,486,419.39 | 13,655,261.35 |
| Start-up costs | 0.00 | 0.00 |
| Deductible loss | 0.00 | 0.00 |
| Sales commissions withdrawn | 913,674.80 | 2,428,751.25 |
| Asset-related government grants on which corporate income tax has been paid | 6,621,300.00 | 9,086,070.00 |
| Deferred income taxes resulting from consolidation and offsetting | 1,305,035.09 | 1,305,035.09 |
| Sub-total | 23,326,429.28 | 26,475,117.69 |
| Deferred income tax liabilities: | | |
| Valuation of trading financial instruments and derivative financial instruments | 0.00 | 0.00 |
| Changes in fair value of financial assets available for sale recorded in capital reserve | 0.00 | 0.00 |
| Unused welfare fees | 308,305.09 | 322,344.77 |
| Reserves for long-term equity investments | 291,166.56 | 291,166.56 |
| Bonus received for energy conservation and emission reduction | 1,710,500.00 | 1,710,500.00 |
| Balance of scientific research funds | 1,623.79 | 1,623.79 |
| Sub-total | 2,311,595.44 | 2,325,635.12 |

Details about unrecognized deferred income tax assets

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deductible loss | 169,102,753.50 | 156,114,339.65 |
| Bad debt provision | 10,391,224.06 | 10,199,882.81 |
| Reserves for inventory impairment | 449,881.87 | 449,881.87 |

178
139

| | | |
|---|---|---|
| Impairment provision for fixed assets | 3,322,443.39 | 3,322,443.39 |
| Total | 183,266,302.82 | 170,086,547.72 |

Deductible loss of unrecognized deferred tax assets will be mature in the following year

Unit: RMB yuan

| Year | Ending balance | Beginning Balance | Remarks |
|---|---|---|---|
| 2013 | | 16,069,533.62 | |
| 2014 | 14,572,362.73 | 19,122,718.88 | |
| 2015 | 23,253,058.76 | 26,174,383.55 | |
| 2016 | 37,804,374.75 | 39,809,610.97 | |
| 2017 | 35,243,483.46 | 54,938,092.63 | |
| 2018 | 58,229,473.80 | | |
| Total | 169,102,753.50 | 156,114,339.65 | -- |

Items detail of taxable differences and deductible differences

Unit: RMB yuan

| Item | Amount of Temporary Difference | |
|---|---|---|
| | End of period | Beginning of period |
| Items of taxable differences | | |
| Unused welfare fees | 1,233,220.34 | 1,289,379.08 |
| Reserves for long-term equity investments | 1,941,110.41 | 1,941,110.41 |
| Bonus received for energy conservation and emission reduction | 8,510,000.00 | 8,510,000.00 |
| Balance of scientific research funds | 6,495.17 | 6,495.17 |
| Sub-total | 11,690,825.92 | 11,746,984.66 |
| Items of deductible differences | | |
| Bad debt provision | 75,128,455.86 | 70,482,648.96 |
| Reserves for inventory impairment | | 1,201,668.94 |
| Impairment provision for fixed assets | 131,442.69 | 131,442.69 |
| Provision for Impairment of Long-term Equity Investment | 8,133,657.94 | 7,862,209.53 |
| Merge to offset capital reserve | 5,220,140.36 | 8,700,233.89 |
| Sales commissions withdrawn | 6,091,165.33 | 16,191,675.00 |
| Deductible loss | | |
| Asset-related government grants on which corporate income tax has been paid | 46,408,250.00 | 59,773,800.00 |
| Sub-total | 141,113,112.18 | 164,343,679.01 |

## 17. Details about Provision for Asset Impairment

Unit: RMB yuan

| Item | Beginning book balance | Increase this period | Decrease this period | | Ending book balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| I. Bad debt provision | 80,682,531.77 | 11,198,019.31 | 6,326,307.76 | 34,563.40 | 85,519,679.92 |
| II. Reserves for inventory impairment | 1,651,550.81 | | | 1,201,668.94 | 449,881.87 |
| V. Provision for Impairment of Long-term Equity Investment | 7,862,209.53 | 271,448.41 | | | 8,133,657.94 |
| VII. Impairment provision for fixed assets | 3,453,886.08 | | | | 3,453,886.08 |
| Total | 93,650,178.19 | 11,469,467.72 | 6,326,307.76 | 1,236,232.34 | 97,557,105.81 |

Explanations about detailed asset impairment

None

## 18. Other non-current assets

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Non-specific asset resulting from merging of enterprises (Note 1) | 5,920,570.93 | 8,288,799.30 |
| Non-specific asset resulting from merging of enterprises (Note 2) | 1,300,745.51 | 2,276,304.16 |
| Total | 7,221,316.44 | 10,565,103.46 |

140

Explanation of other non-current assets

Note 1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Beijing Donglian Investment Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by asset group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

Note 2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Beijing Donglian Investment Co., Ltd. purchased the equity of Taishan Gypsum Co., Ltd. Beijing Donglian Investment Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. Since the Company cannot classify the resulting difference by asset group when merging Beijing Donglian Investment Co., Ltd., it includes the difference in this item when preparing consolidated financial statements.

Unit: RMB yuan

| Item | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| Non-specific assets resulting from consolidation of enterprises | 10 years | 23,682,283.71 | 17,761,712.78 | 5,920,570.93 | 2 years and 6 months |
| Non-specific assets resulting from consolidation of enterprises | 10 years | 9,755,586.51 | 8,454,841.00 | 1,300,745.51 | 1 years and 4 months |

## 19. Assets with limited ownership

### (1) Assets with limited ownership:

Unit: RMB yuan

| Classes of restricted assets | Beginning balance | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| I. Original value of assets used for mortgages and guarantees | 552,159,776.17 | 55,443,815.59 | 41,042,945.36 | 566,560,646.40 |
| 1. Fixed assets | 359,502,635.81 | 11,373,465.59 | 458,063.36 | 370,418,038.04 |
| Including: houses and buildings | 98,892,878.62 | 11,373,465.59 | | 110,266,344.21 |
| Machinery equipment | 260,609,757.19 | | 458,063.36 | 260,151,693.83 |
| 2. Intangible assets | 192,657,140.36 | 5,460,350.00 | 40,584,882.00 | 157,532,608.36 |
| Wherein: land-use right | 192,657,140.36 | 5,460,350.00 | 40,584,882.00 | 157,532,608.36 |
| 3. Accounts receivable | | 38,610,000.00 | | 38,610,000.00 |
| II. Assets with limited ownership due to other reasons | 16,999,097.04 | 135,029,190.66 | 103,841,178.79 | 48,187,108.91 |
| 1. Monetary funds | 16,999,097.04 | 135,029,190.66 | 103,841,178.79 | 48,187,108.91 |
| Total | 569,158,873.21 | 190,473,006.25 | 144,884,124.15 | 614,747,755.31 |
| I. Net value of assets used for mortgages and guarantees | 459,370,952.43 | 52,567,541.41 | 57,099,712.03 | 454,838,781.81 |
| 1. Fixed assets | 279,138,335.43 | 9,711,443.59 | 15,836,421.68 | 273,013,357.34 |
| Including: houses and buildings | 83,844,397.08 | 9,711,443.59 | 2,378,076.35 | 91,177,764.32 |
| Machinery equipment | 195,293,938.35 | | 13,458,345.33 | 181,835,593.02 |
| 2. Intangible assets | 180,232,617.00 | 4,632,197.82 | 41,263,290.35 | 143,601,524.47 |
| Wherein: land-use right | 180,232,617.00 | 4,632,197.82 | 41,263,290.35 | 143,601,524.47 |
| 3. Accounts receivable | | 38,223,900.00 | | 38,223,900.00 |
| II. Net value of assets with limited ownership due to other reasons | 16,999,097.04 | 135,029,190.66 | 103,841,178.79 | 48,187,108.91 |
| 1. Monetary funds | 16,999,097.04 | 135,029,190.66 | 103,841,178.79 | 48,187,108.91 |
| Total | 476,370,049.47 | 187,596,732.07 | 160,940,890.82 | 503,025,890.72 |

(2) Reasons why assets were subject to restrictions: fixed assets, intangible assets and accounts receivable were subject to restrictions due to that relevant assets of the Company's subsidiaries were mortgaged or pledged to the relevant banks to raise working capital and secure project loans;

141

monetary funds were subject to restrictions due to that they were used for security deposit for banker's acceptances, L/Cs and other purposes.

**20. Short-term borrowings**

**(1) Short-term borrowings category**

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|------|---------------|-------------------|
| Pledged loans | 30,000,000.00 | |
| Mortgage borrowings | 207,000,000.00 | 228,360,000.00 |
| Guarantee borrowings | 918,300,000.00 | 889,000,000.00 |
| Credit borrowing | 1,623,420,000.00 | 659,958,500.00 |
| Total | 2,778,720,000.00 | 1,777,318,500.00 |

Explanation of short-term borrowings category

None

**(2) The ending balance of short-term loans grew 56.34% compared with the beginning of the period. The main reason for the increase: first, the Company's business expanded and the Company's need for operating capital increased, resulting in an increase in short-term loans; second, the short-term financing bond issued by BNBMPLC was not renewed upon maturity, resulting an increase in short-term loans.**

**(3) Past due short-term loans**

Unit: RMB yuan

| Units borrowing loans | Loan amount | Lending rate | Use of loan funds | Causes of default | Estimated repayment date |
|-----------------------|-------------|--------------|-------------------|-------------------|--------------------------|
| None | | | | | |
| Total | 0.00 | -- | -- | -- | -- |

RMB1,458,920,000.00 has been repaid after the balance sheet day

Describe short-term loans, indicating the extension conditions and the new due date where an extension of time for the repayment of a short-term loan that was past due was granted.

None

**(4) Composition of short-term borrowings**

① Composition of guaranteed loans is as follows:

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|--------|-------------|-------------------|--------------------|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 36,300,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 40,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 40,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 47,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 47,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 47,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 45,000,000.00 | Beijing New Building Materials Public Limited Company |

142

| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 45,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 46,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 73,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 66,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 34,000,000.00 | Beijing New Building Materials Public Limited Company |
| Sub-total | | 813,300,000.00 | |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Agricultural Bank of China Co., Ltd., Buxin Branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Agricultural Bank of China Co., Ltd., Buxin Branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | | 20,000,000.00 | |
| Taishan Gypsum (Tongling) Co., Ltd. | Agricultural Bank of China Limited Tongling Branch | 30,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | | 30,000,000.00 | |
| Taishan Gypsum (Pingshan) Co., Ltd. | Hebei Branch of Bank of Communications Limited | 20,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | | 20,000,000.00 | |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 35,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | | 35,000,000.00 | |
| Total | | 918,300,000.00 | |

② Composition of mortgage loans is as follows:

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 11,000,000.00 | Machinery equipment |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 18,000,000.00 | Machinery equipment |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 38,000,000.00 | Land and house property |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 30,000,000.00 | Machinery equipment |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 40,000,000.00 | Land and house property |
| Sub-total | | 137,000,000.00 | |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Bank of Ningxia Co., Ltd., Xincheng Subbranch | 20,000,000.00 | Land and house property |
| Sub-total | | 20,000,000.00 | |
| Taishan Gypsum (Yunnan) Co., Ltd. | Liujie Branch of Rural Credit Cooperative Union of Yimen County | 10,000,000.00 | Land and house property |
| Taishan Gypsum (Yunnan) Co., Ltd. | Liujie Branch of Rural Credit Cooperative Union of Yimen County | 10,000,000.00 | Land and house property |
| Sub-total | | 20,000,000.00 | |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of China Construction Bank Corporation | 30,000,000.00 | Land and house property |
| Sub-total | | 30,000,000.00 | |
| Total | | 207,000,000.00 | |

③ Composition of credit borrowings as follows:

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Remarks |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 70,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 43,070,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 47,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 24,850,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 16,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 20,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 40,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 40,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 47,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 10,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 50,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Taian City Commercial Bank Co., Ltd., Feicheng Subbranch | 50,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Taian City Commercial Bank Co., Ltd., Feicheng Subbranch | 100,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Taian City Commercial Bank Co., Ltd., Feicheng Subbranch | 50,000,000.00 | |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 60,000,000.00 | |
| Taishan Gypsum Co., Ltd. | China Bohai Bank Co., Ltd., Jinan Branch | 20,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Industrial Bank Co., Ltd. Tai'an Branch | 25,000,000.00 | |

143

BNBMPLC0002885

| | | | |
|---|---|---|---|
| Sub-total | | 712,920,000.00 | |
| Beijing New Building Materials Public Limited Company | Beijing Rural Commercial Bank Co., Ltd. Haidian New District Sub-branch | 65,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Beijing Rural Commercial Bank Co., Ltd. Haidian New District Sub-branch | 60,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Beijing Rural Commercial Bank Co., Ltd. Haidian New District Sub-branch | 90,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Beijing Rural Commercial Bank Co., Ltd. Haidian New District Sub-branch | 120,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Beijing Rural Commercial Bank Co., Ltd. Haidian New District Sub-branch | 170,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Beijing Zhongguancun Subbranch | 60,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Beijing Zhongguancun Subbranch | 60,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Beijing Zhongguancun Subbranch | 40,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Beijing Zhongguancun Subbranch | 20,000,000.00 | |
| Beijing New Building Materials Public Limited Company | Bank of China Limited   Beijing   Changping   District Sub-branch | 100,000,000.00 | |
| Beijing New Building Materials Public Limited Company | China Construction Bank Corporation   Beijing   Dingkun Sub-branch | 125,000,000.00 | |
| Sub-total | | 910,000,000.00 | |
| BNBM Residential Industry Co., Ltd. | Bank of Beijing Co., Ltd. Headquarters Base Sub-Branch | 500,000.00 | |
| Sub-total | | 500,000.00 | |
| Total | | 1,623,420,000.00 | |

④ Pledge loans are as follows:

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Pledge |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Shanghai Pudong Development Bank Co., Ltd., Jinan Branch | 30,000,000.00 | Accounts receivable |
| Total | | 30,000,000.00 | |

## 21. Notes payable

Unit: RMB yuan

| Type | Ending balance | Beginning Balance |
|---|---|---|
| Bank acceptance bill | 264,785,858.86 | 166,583,418.81 |
| Total | 264,785,858.86 | 166,583,418.81 |

The amount due in the next accounting period is RMB264,785,858.86.

Notes to notes payable

The ending balance of notes payable grew 58.95% compared with the beginning of the period. The main reason for the increase: In order to reduce the cost of capital, the company increased the use of banker's acceptances in paying for raw materials; an increase in raw materials purchases due to the expansion of the Company's main business led to a corresponding increase in the amount of notes payable.

## 22. Accounts payable

### (1) Accounts payable

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Within 1 year (incl.) | 649,423,649.63 | 668,602,815.79 |
| 1 - 2 years (incl.) | 78,689,397.03 | 35,914,414.63 |
| 2 - 3 years (incl.) | 9,291,770.24 | 9,950,970.59 |
| Above 3 years | 19,379,780.52 | 17,105,342.44 |
| Total | 756,784,597.42 | 731,573,543.45 |

### (2) Some of accounts payable for current reporting period shall be paid to the shareholders holding more than 5%(including 5%) voting shares of the Company

Unit: RMB yuan

| Company name | Ending balance | Beginning Balance |
|---|---|---|
| China National Building Material Company Limited | 1,848,155.76 | 1,764,389.18 |
| Total | 1,848,155.7 | 1,764,389.18 |

144

| | | | 6 | | |
|---|---|---|---|---|---|

**(3) Explanation of significant accounts payable aged over one year**

The amount of accounts payable that were more than one year old at the end of the period was RMB107,360,947.79, accounting for 14.19%.Such accounts payable were mainly accounts payable for projects and materials. The main reason for non-payment was that the time limit for payment specified in the contract hadn't yet expired. The main outstanding amounts are as follows:

Unit: RMB yuan

| No. | Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|---|
| 1 | Pengda Construction Group Co., Ltd. | 11,270,251.58 | 1-2 years | Project cost payable |
| 2 | Shanghai Dali Desiccation Engineering Co., Ltd. | 3,065,000.00 | 1-2 years | Payables on equipment |
| | Shanghai Dali Desiccation Engineering Co., Ltd. | 196,000.00 | 2-3 years | Payables on equipment |
| | Shanghai Dali Desiccation Engineering Co., Ltd. | 619,640.00 | More than 3 years | Payables on equipment |
| 3 | Beijing Urban Construction No.6 Engineering Co., Ltd. | 3,845,206.69 | 1-2 years | Project cost payable |
| 4 | Beijing Jiuhua Light Steel Structure Co., Ltd. | 3,772,699.87 | 1-2 years | Accounts payable for raw materials |
| 5 | Zhejiang Industrial Group Co Ltd, | 3,540,686.86 | More than 3 years | Project cost payable |

**(4) Details about top five entitles in terms of amount of accounts payable**

Unit: RMB yuan

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total accounts payable (%) |
|---|---|---|---|---|---|
| 1 | Shanxi Qiangwei Paper Industry Co., Ltd. | Third party | 14,517,920.12 | Within 1 year | 1.92% |
| 2 | Shandong Bohui Paper Co., Ltd. | Third party | 13,241,028.96 | Within 1 year | 1.75% |
| 3 | Pengda Construction Group Co., Ltd. | Third party | 11,270,251.58 | 1-2 years | 1.49% |
| 4 | Beijing Caiguang Door & Window Co., Ltd. | Third party | 5,992,007.31 | Within 1 year | 0.79% |
| | Beijing Caiguang Door & Window Co., Ltd. | Third party | 1,442,820.35 | 1-2 years | 0.19% |
| | Beijing Caiguang Door & Window Co., Ltd. | Third party | 414,844.46 | 2-3 years | 0.05% |
| 5 | Beijing Jiuhua Light Steel Structure Co., Ltd. | Third party | 1,908,773.34 | Within 1 year | 0.25% |
| | Beijing Jiuhua Light Steel Structure Co., Ltd. | Third party | 3,772,699.87 | 1-2 years | 0.50% |
| | Total | | 52,560,345.99 | | 6.95% |

(5) For the Company's accounts payable to related parties at the end of the period, see the "Listed Company's Accounts Payable to Related Parties" section of the note.

**23. Advances from customers**

**(1) Advances from customers**

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Within 1 year (incl.) | 74,641,889.19 | 74,531,289.91 |
| 1 - 2 years (incl.) | 3,775,436.13 | 3,674,927.76 |
| 2 - 3 years (incl.) | 2,269,823.47 | 1,546,559.84 |
| Above 3 years | 7,546,472.57 | 6,771,169.55 |
| Total | 88,233,621.36 | 86,523,947.06 |

**(2) Explanations about large-sum advance receipts with an age of over 1 year**

The amount aged over one year of ending balance of the Company's advances from customers is RMB13,591,732.17, accounts for 15.40%, and is mainly the advances on sales without settlement. The significant advances from customers aged over one year as follows:

Unit: RMB yuan

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Hebei Huabei Shiyou Real Estate Development Co., Ltd. | 831,916.36 | 2-3 years | Advances on sales |
| Taiyuan Senchang Decoration Engineering Co., Ltd. | 715,508.43 | More than 3 years | Advances on sales |
| Beijing Demasi Door and Window Co., Ltd. | 572,981.53 | 1-2 years | Advances on sales |
| Beijing Chenguang Jiayuan Real Estate Development Co., Ltd. | 500,000.00 | More than 3 years | Advances on sales |

BNBMPLC0002887

| Beijing Jingcheng Youlian Building Materials Sales Department | 495,091.89 | 1-2 years | Advances on sales |
|---|---|---|---|

**(3) For the Company's accounts receivable from related parties at the end of the period, see the "Listed Company's Accounts Receivable From Related Parties" section of the note.**

(4) Details about top five entitles in terms of amount of advances from customer

Unit: RMB yuan

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion of the total amount of deposits received in advance (%) |
|---|---|---|---|---|---|
| 1 | Huixian Guang'an Material Trading Co., Ltd. | Third party | 4,431,385.39 | Within 1 year | 5.02 |
| 2 | Rural Work Committee of the CPC Yuechi County Committee | Third party | 3,000,000.00 | Within 1 year | 3.40 |
| 3 | Beijing Honggao Construction & Decoration Design Engineering Co., Ltd. | Third party | 2,645,434.75 | Within 1 year | 3.00 |
| 4 | MDTOF LLC | Third party | 2,294,381.95 | Within 1 year | 2.60 |
| 5 | Nanchang Jielong Industrial Co., Ltd. | Third party | 2,137,755.37 | Within 1 year | 2.42 |
| | Total | | 14,508,957.46 | | 16.44 |

**24. Accrued payroll**

Unit: RMB yuan

| Item | Beginning book balance | Increase this period | Decrease this period | Ending book balance |
|---|---|---|---|---|
| I.       Salaries, bonuses, allowances and subsidies | | 521,849,189.02 | 521,849,189.02 | |
| II.       Employee welfare fees | | 48,384,233.93 | 48,384,233.93 | |
| III.       Social insurance premiums | 13,909,026.71 | 97,527,306.61 | 98,376,361.25 | 13,059,972.07 |
| Including: 1. Basic medical insurance premiums | 13,225,662.25 | 27,399,312.58 | 28,139,932.82 | 12,485,042.01 |
| Insurance premium | | | | |
| 2.       Basic endowment insurance premiums | 585,401.75 | 59,905,689.28 | 59,996,031.29 | 495,059.74 |
| 3.   Unemployment insurance premiums | 39,543.73 | 4,080,144.53 | 4,101,847.27 | 17,840.99 |
| 4.     Work-related injury insurance premiums | 26,567.24 | 3,723,220.11 | 3,711,547.03 | 38,240.32 |
| 5.  Birth insurance premiums | 31,851.74 | 2,415,595.11 | 2,423,657.84 | 23,789.01 |
| 6. Comprehensive insurance | | 3,345.00 | 3,345.00 | |
| IV.  Housing fund contributions | 19,715.01 | 17,707,871.04 | 17,706,644.93 | 20,941.12 |
| VI. Others | 19,989,951.22 | 17,395,012.74 | 11,514,879.59 | 25,870,084.37 |
| Including: 1. Labor union dues and Employee education expenses | 18,728,568.82 | 17,395,012.74 | 11,514,879.59 | 24,608,701.97 |
| 2.   Non-monetary welfare | | | | |
| 3.   Compensation for termination of the labor relations | | | | |

BNBMPLC0002888

| | | | |
|---|---|---|---|
| 4. Others | 1,261,382.40 | | 1,261,382.40 |
| Total | 33,918,692.94 | 702,863,613.34 | 697,831,308.72 | 38,950,997.56 |

Employee benefits payable in arrears are RMB0.00.

Labor union operation fund and employee education fund are RMB24,608,701.97, non-monetary benefits are RMB0.00, and compensation for termination of employment is RMB0.00.

Arrangement of predicted paying time and amount of employee benefits payable

None

### 25. Taxes payable

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| VAT | -69,350,566.05 | -90,294,784.86 |
| Business tax | 426,354.23 | 175,663.21 |
| Corporate income tax | 61,930,756.17 | 39,854,164.61 |
| Personal income tax | 439,050.49 | 1,327,391.06 |
| Urban maintenance and construction tax | 440,147.34 | 251,819.82 |
| Housing property tax | 2,441,532.39 | 1,759,012.68 |
| Land use tax | 4,924,607.13 | 2,640,825.44 |
| Increment tax on land value | -71,777.08 | -71,777.08 |
| Stamp duty | 379,899.31 | 370,531.75 |
| Education surcharge | 258,797.68 | 180,518.60 |
| Local education surcharge | 111,519.33 | 62,463.94 |
| Water conservancy fund | 91,123.32 | 119,537.61 |
| Bund protection fee | 19,048.30 | 20,512.39 |
| Non-staple foodstuff regulation fund | 13,572.66 | 4.18 |
| Employment security fund payable for disabled person | 39,309.00 | 25,764.00 |
| Vocational education and manpower funding payable | | 7,036.54 |
| Cultural undertaking maintenance fees | 900.00 | |
| Total | 2,094,274.22 | -43,571,316.11 |

Explanation of tax payable If taxation authority of local place approves mutual adjustment of income tax payable among all branch companies and branch factories, the Company shall explain the calculation process of tax.

The ending balance of taxes payable grew 104.81% compared with the beginning of the period. The main reason for the increase: The gypsum board production lines of the company's subsidiaries were converted into fixed assets and put into operation one after another, sales continued to increase and the output tax increased accordingly, leading to a corresponding decrease in the output tax retained for offsetting future input tax.

### 26. Interest payable

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Interest on long-term borrowings featuring interest payment in installments and principal payment at maturity | 412,873.66 | |
| Interest payable on short-term borrowings | 3,541,697.42 | 2,712,890.53 |
| Interest accrued on short-term financing bonds | | 20,123,500.00 |
| Interest accrued on inter-enterprise borrowings | 15,734,325.00 | |
| Total | 19,688,896.08 | 22,836,390.53 |

Notes to interests payable

None

### 27. Dividends payable

Unit: RMB yuan

| Company name | Ending balance | Beginning Balance | Reason for non-payment more than one year after the due date |
|---|---|---|---|
| Tai'an State-owned Assets Operation Co., Ltd. | 322,517.38 | | |
| Total | 322,517.38 | | -- |

BNBMPLC0002889

Description of dividends payable

None

**28. Other payables**

**(1) Other payables**

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Within 1 year (incl.) | 76,059,288.67 | 52,723,471.25 |
| 1 - 2 years (incl.) | 15,786,973.98 | 299,837,367.65 |
| 2 - 3 years (incl.) | 296,398,918.68 | 5,784,647.13 |
| Above 3 years | 16,142,105.04 | 13,934,746.93 |
| Total | 404,387,286.37 | 372,280,232.96 |

**(2) Some of accounts payable for current reporting period shall be paid to the shareholders holding more than 5% (including 5%) voting shares of the Company.**

Unit: RMB yuan

| Company name | Ending balance | Beginning Balance |
|---|---|---|
| China National Building Material Company Limited | 292,060,000.00 | 292,498,090.00 |
| Total | 292,060,000.00 | 292,498,090.00 |

**(3) Explanation of significant other payables aged over one year**

The amount of other large accounts payable that were more than one year old at the end of the period was RMB328,327,997.70, accounting for 81.19%%. Such accounts payable were mainly borrowings calculated on a daily basis, current accounts, risk provisions and security deposits payable.

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| China National Building Material Company Limited | 292,060,000.00 | 2-3 years | Borrowings calculated on a daily basis |
| Beijing New Building Material (Group) Co., Ltd. | 2,609,766.49 | More than 3 years | Incomings and outgoings |
| Beijing New Building Material (Group) Co., Ltd. | 759,296.86 | 2-3 years | Incomings and outgoings |
| Beijing New Building Material (Group) Co., Ltd. | 379,178.27 | 1-2 years | Incomings and outgoings |
| Taian Municipal Commission of Economy and Information Technology | 2,000,000.00 | More than 3 years | Incomings and outgoings |

**(4) Details about top five entities in terms of amount of other payables**

Unit: RMB yuan

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total other payables (%) |
|---|---|---|---|---|---|
| 1 | China National Building Material Company Limited | The Company's parent company | 292,060,000.00 | 2-3 years | 72.22% |
| 2 | Shandong Taihe Building Materials Co., Ltd. | Minority shareholders of subsidiaries | 16,000,000.00 | Within 1 year | 3.96% |
| 3 | Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 2,609,766.49 | More than 3 years | 0.65% |
| | Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 759,296.86 | 2-3 years | 0.19% |
| | Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 379,178.27 | 1-2 years | 0.09% |
| | Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 370,110.44 | Within 1 year | 0.09% |
| 4 | Financial funds account of the Finance Bureau of Dongdaihe New District of Liaoning | Third party | 3,000,000.00 | Within 1 year | 0.74% |
| 5 | BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 1,872,342.53 | Within 1 year | 0.46% |
| | BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 452,586.42 | 1-2 years | 0.11% |
| | BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 45,588.17 | 2-3 years | 0.01% |
| | BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 59,744.75 | More than 3 years | 0.01% |
| | Total | | 317,608,613.93 | | 78.53% |

**(5) For the Company's other accounts payable to related parties at the end of the period, see the "Listed Company's Accounts Payable to Related Parties" section of the note.**

**29. Non-current liabilities due within 1 year**

190

148

**(1) Non-current liabilities due within 1 year**

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Long-term borrowings due within one year | 76,650,000.00 | 139,500,000.00 |
| Total | 76,650,000.00 | 139,500,000.00 |

**(2) Long-term borrowings due within one year**

Long-term borrowings due within one year

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Mortgage borrowings | 45,000,000.00 | 62,500,000.00 |
| Guarantee borrowings | 31,650,000.00 | 77,000,000.00 |
| Total | 76,650,000.00 | 139,500,000.00 |

Overdue loan obtaining extension among long-term borrowings due within one year is RMB0.00.

Top five long-term borrowings in the amount due within one year

Unit: RMB yuan

| Units borrowing loans | Start date of borrowing | End date of loan | Currency | Interest rate (%) | Ending balance Foreign currency amount | Ending balance Amount in local currency | Beginning Balance Foreign currency amount | Beginning Balance Amount in local currency |
|---|---|---|---|---|---|---|---|---|
| Industrial and Commercial Bank of China Limited, Ningyang Branch | July 15, 2011 | May. 23, 2014 | RMB Yuan | 6.15% | | 22,500,000.00 | | 22,500,000.00 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | Aug. 16, 2011 | Nov. 23, 2014 | RMB Yuan | 6.4% | | 22,500,000.00 | | 22,500,000.00 |
| Bank of China Limited, Guanxian Subbranch | Dec. 14, 2012 | June 21, 2014 | RMB Yuan | 6.15% | | 10,000,000.00 | | 10,000,000.00 |
| Bank of China Limited, Guanxian Subbranch | Dec. 14, 2012 | Dec. 21, 2014 | RMB Yuan | 6.15% | | 10,000,000.00 | | 10,000,000.00 |
| Agricultural Bank of China Co., Ltd., Chaohu Subbranch | Dec. 13, 2012 | June 12, 2014 | RMB Yuan | 6.4% | | 5,000,000.00 | | 5,000,000.00 |
| Total | -- | -- | -- | -- | -- | 70,000,000.00 | -- | 70,000,000.00 |

Overdue loans among long-term borrowings due within one year

Unit: RMB yuan

| Units borrowing loans | Loan amount | Overdue time | Annual interest rate (%) | Intended use of loan | Reasons for failure to repay overdue | Estimated repayment period |
|---|---|---|---|---|---|---|
| | | | | | | |

Repaid amount after balance sheet date is RMB0.00.

Explanation of long-term borrowings due within one year

None

**(3) Long-term borrowings due within one year**

I. Guarantee borrowings

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Guarantee providers |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 5,000,000.00 | Taishan Gypsum Co., Ltd. |

BNBMPLC0002891

| | | | |
|---|---|---|---|
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Total | | 31,650,000.00 | |

II. Collateral loans

Unit: RMB yuan

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 22,500,000.00 | Land and house property |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 22,500,000.00 | Land and house property |
| Total | | 45,000,000.00 | |

## 30. Other current liabilities

Unit: RMB yuan

| Item | Ending book balance | Beginning book balance |
|---|---|---|
| Short-term financing bonds | | 600,000,000.00 |
| Total | | 600,000,000.00 |

Other current liabilities

Note: The beginning balance of other current liabilities refers to the RMB600mn of short-term financing bonds offered to the public by the Company on May 4, 2012 through the interbank bond market. All the bonds were refunded during the current period.

## 31. Long-term borrowings

### (1) Categories of long-term borrowings

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Mortgage borrowings | 15,500,000.00 | 80,500,000.00 |
| Guarantee borrowings | 128,350,000.00 | 215,000,000.00 |
| Credit borrowing | | 150,000,000.00 |
| Entrusted borrowings | 75,600,000.00 | 75,600,000.00 |
| Total | 219,450,000.00 | 521,100,000.00 |

Explanation of categories of long-term borrowings

None

### (2) Composition of long-term borrowings

I. Composition of guaranteed loans is as follows:

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,750,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | | 58,350,000.00 | |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |

BNBMPLC0002892

| | | | |
|---|---|---|---|
| Sub-total | | 40,000,000.00 | |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 15,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 15,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | | 30,000,000.00 | |
| Total | | 128,350,000.00 | |

## II. Collateral loans

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 2,500,000.00 | Land and house property |
| Sub-total | | 2,500,000.00 | |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 13,000,000.00 | Land use rights |
| Sub-total | | 13,000,000.00 | |
| Total | | 15,500,000.00 | |

## III. Entrusted loans

Unit: RMB yuan

| Lender | Lending bank | Ending borrowings | Remarks |
|---|---|---|---|
| Beijing New Building Materials Public Limited Company | Jiuxiangiao Sub-branch of China CITIC Bank Corporation Limited | 25,200,000.00 | |
| Beijing New Building Materials Public Limited Company | Jiuxiangiao Sub-branch of China CITIC Bank Corporation Limited | 50,400,000.00 | |
| Total | | 75,600,000.00 | |

## (3) Long-term borrowings with Top Five amount

Unit: RMB yuan

| Units borrowing loans | Start date of borrowing | End date of loan | Currency | Interest rate (%) | Ending balance | | Beginning Balance | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Foreign currency amount | Amount in local currency | Foreign currency amount | Amount in local currency |
| Jiuxiangiao Sub-branch of China CITIC Bank Corporation Limited | Dec. 24, 2012 | Dec. 25, 2015 | RMB Yuan | 5.54% | | 50,400,000.00 | | 50,400,000.00 |
| Jiuxiangiao Sub-branch of China CITIC Bank Corporation Limited | Dec. 24, 2012 | Dec. 24, 2015 | RMB Yuan | 5.54% | | 25,200,000.00 | | 25,200,000.00 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | May. 31, 2011 | May. 23, 2015 | RMB Yuan | 6.4% | | 20,000,000.00 | | 20,000,000.00 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | June 08, 2011 | Nov. 23, 2015 | RMB Yuan | 6.4% | | 15,000,000.00 | | 15,000,000.00 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | June 08, 2011 | May. 23, 2016 | RMB Yuan | 6.4% | | 15,000,000.00 | | 15,000,000.00 |
| Total | -- | -- | -- | -- | -- | 125,600,000.00 | -- | 125,600,000.00 |

Explanation of long-term borrowings: For the long-term borrowings obtaining extension because of overdue loans, the Company shall explain the conditions for obtaining extension, principal, interest, and estimated repayment schedule.

The Company didn't take out any long-term borrowings on account of being granted an extension of time for the repayment of any loan that was past due, nor did it default on any long-term loan.

**(4) The ending balance of the Company's long-term borrowings declined 57.89% over the previous period. The main reason for the decline: First, in accordance with the requirements of the accounting standards, the Company transferred long-term borrowings due within one**

151

**year to non-current liabilities due within one year; second, the Company repaid part of long-term borrowings.**

## 32. Long-term payables

(1)

Unit: RMB yuan

| Project name | Reason for payment | Ending balance | Beginning balance | Remarks |
|---|---|---|---|---|
| Retained expenses | Retention money for restructuring | 10,909,623.90 | 11,523,079.49 | Note |
| Employee housing maintenance fund | Outstanding payment | 418,681.50 | 418,681.50 | Note |
| Employee housing reform payment | Outstanding payment | 907,409.30 | 907,409.30 | Note |
| Total | | 12,235,714.70 | 12,849,170.29 | |

Note: it refers to the money drawn and payable but not yet paid by Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company to resolve such issues as retirement, industrial injury, occupational diseases and internal retirement, etc. arising from restructuring of the former Shandong Taihe Taishan Plasterboard Factory (Group) according to the Request for Instructions on Drawing and Retention of Money for Personnel of Shandong Taihe Taishan Plasterboard Factory (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and with approval from Tai'an Municipal Labor and Social Security Bureau.

## 33. Special payables

Unit: RMB yuan

| Item | Beginning Balance | Increase this period | Decrease this period | Ending balance | Explanation of remarks |
|---|---|---|---|---|---|
| Patent implementation fund | 70,384.51 | 135,000.00 | 10,629.00 | 194,755.51 | |
| National "Eleventh Five-Year Plan" Science and Technology Support Program | 11,079.59 | | 9,911.59 | 1,168.00 | |
| Intellectual property special funds | 147,261.98 | | 11,062.70 | 136,199.28 | |
| Innovation Ability Special Project of Technology Center | 3,559,371.00 | | 814,281.25 | 2,745,089.75 | |
| Post-doctor Special Project | 152,677.89 | 58,000.00 | 68,939.90 | 141,737.99 | |
| Reserves for FGD gypsum technology | 2,302.36 | | 980.00 | 1,322.36 | |
| Manufacturing of mineral wool acoustic panels in cotton system | 20,282.60 | | 20,058.00 | 224.60 | |
| Innovative study and application of plasterboard production technology | 68,224.00 | | 66,974.30 | 1,249.70 | |
| Corporate patent research and consulting | 108,740.20 | 158,250.00 | 39,622.00 | 227,368.20 | |
| Research and application of nonflammable insulation materials for exterior wall | 2,715.55 | | 2,567.00 | 148.55 | |
| Compensation for Beijing Xisanqi relocation | 14,520,120.66 | | 14,005,484.56 | 514,636.10 | |
| National 12th "Five-Year-Plan" Technology Support Program | 1,516,045.58 | 1,010,700.00 | 777,174.97 | 1,749,570.61 | |
| Funds for postdoctoral science research activities | 64,791.30 | | 48,322.13 | 16,469.17 | |
| Rock wool products for exterior wall external insulation of buildings | 100,000.00 | | 96,037.74 | 3,962.26 | |
| Acoustic panel absorber with decoration of mineral wool | 40,000.00 | | 9,433.96 | 30,566.04 | |
| Special subsidies for open laboratory of Zhongguancun | 100,000.00 | | 11,409.62 | 88,590.38 | |
| Study on standardization of housing fabricated interior decoration and the application & development of products | 298,000.00 | | 30,895.51 | 267,104.49 | |
| Science and Technology New Star Program of Beijing | 100,000.00 | | 6,992.00 | 93,008.00 | |
| Postdoctoral special funds in 2012 | 350,000.00 | | 57,374.15 | 292,625.85 | |
| Equipment for large-scale preparation of nitrogen-doped nanosized TiO2 powder exhibiting high reactivity under visible light under the 863 Program | | 600,000.00 | 53,962.00 | 546,038.00 | |
| Development of anti-electromagnetic radiation acoustic mineral wool slabs | | 200,000.00 | | 200,000.00 | |
| Preparation of AQ standards for the | | 50,000.00 | | 50,000.00 | |

152

| | | | | | |
|---|---|---|---|---|---|
| Safety and Technical Regulations for Gypsum Board Manufacturers | | | | | |
| Special fund for pollution prevention and control, emissions reduction and environmental protection-coal-fired boiler soot | | 300,000.00 | | 300,000.00 | |
| Total | 21,231,997.22 | 2,511,950.00 | 16,142,112.38 | 7,601,834.84 | -- |

Explanation of special payables

Note: The compensation for the relocation of the Beijing Xisanqi base was used to compensate employees affected by the relocation. The ending balance was RMB14,005,484.56 less than the beginning balance due to an expense incurred by the Company in compensating affected employees during the year.

### 34. Other non-current liabilities

Unit: RMB yuan

| Item | Ending book balance | Beginning book balance |
|---|---|---|
| Deferred incomes | 484,987,935.35 | 512,517,063.89 |
| Total | 484,987,935.35 | 512,517,063.89 |

Explanation of other non-current liabilities

None

Liabilities related to government grants

Unit: RMB yuan

| Liabilities | Beginning balance | Increase in the amount of grants during the current period | Amounts included in non-operating income during the period | Other changes | Ending balance | Related to assets/related to income |
|---|---|---|---|---|---|---|
| Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 2,000,000.00 | | 2,000,000.00 | | | Related to assets |
| Science-Technology and Environmental Project Development Incentive Fund | 1,482,000.00 | | 1,482,000.00 | | | Related to assets |
| Science-Technology and Environmental Project Development Incentive Fund | 2,000,000.00 | | 1,000,000.00 | | 1,000,000.00 | Related to assets |
| Science-Technology and Environmental Project Development Incentive Fund | 2,500,000.00 | | 1,000,000.00 | | 1,500,000.00 | Related to assets |
| Relocation compensation benefits | 357,722,943.26 | | 11,666,427.70 | | 346,056,515.56 | Related to assets |
| Production line project with annual output of 50 million m2 paper-surface gypsum board of Huainan Beijing New Building Material | 10,890,000.00 | | 2,178,000.00 | | 8,712,000.00 | Related to assets |
| Production line project with annual output of 30 million m2 paper-surface gypsum board of Xinxiang Beijing New Building Material | 6,804,000.00 | | 1,512,000.00 | | 5,292,000.00 | Related to assets |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 3,896,000.00 | | 1,948,000.00 | | 1,948,000.00 | Related to assets |
| Reward funds of key industry revitalization and technological transformation project | 3,920,000.00 | | 1,960,000.00 | | 1,960,000.00 | Related to assets |

BNBMPLC0002895

| | | | | | |
|---|---|---|---|---|---|
| for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | | | | | |
| Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | 4,895,000.00 | | 1,780,000.00 | | 3,115,000.00 Related to assets |
| Research and application of key technology in utilization of power plant slag (desulfurized gypsum) | 450,000.00 | | | | 450,000.00 Related to assets |
| Central budgeted investment for 2011 resource conservation and environmental protection projects | 6,000,000.00 | | 2,000,000.00 | | 4,000,000.00 Related to assets |
| Special funds for development of technology-based small and medium-sized enterprises in Binhai New District of Tianjin City | 1,200,000.00 | | | | 1,200,000.00 Related to assets |
| Production line project with annual output of 30 million m2 paper-surface gypsum board of Guang'an Beijing New Building Material | 9,410,000.00 | | | | 9,410,000.00 Related to assets |
| Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 977,307.08 | | 863,077.00 | | 114,230.08 Related to assets |
| Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 228,461.92 | | 101,539.00 | | 126,922.92 Related to assets |
| Special Funds for Key Enterprise Technology Center Construction | 463,436.00 | | 222,450.00 | | 240,986.00 Related to assets |
| Safety Production Special Fund — Gypsum Powder One-Step Calcination Process Transformation Project | 49,761.00 | | 49,761.00 | | Related to assets |
| Energy Saving Special Fund | 189,091.00 | | 113,454.00 | | 75,637.00 Related to assets |
| Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 433,333.00 | | 100,000.00 | | 333,333.00 Related to assets |
| Subsidy for high-end decorative gypsum board projects | 333,333.00 | | 100,000.00 | | 233,333.00 Related to assets |
| Subsidy for information promotion and application projects | 200,000.00 | | | | 200,000.00 Related to assets |
| Technical funds for 3mn square meters of plasterboard | 224,051.56 | | 199,061.56 | | 24,990.00 Related to assets |
| Special fund granted by Wenzhou for energy conservation and | 41,141.58 | | 28,246.86 | | 12,894.72 Related to assets |

154

| | | | | | |
|---|---|---|---|---|---|
| consumption reduction | | | | | |
| Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | 1,850,000.00 | | 925,000.00 | | 925,000.00 | Related to assets |
| "Three Supplies and One Levelling" Financial Subsidy | 1,021,204.43 | | 1,021,204.43 | | | Related to assets |
| Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | 5,000,000.00 | | 2,000,000.00 | | 3,000,000.00 | Related to assets |
| Plasterboard production line investment funds | 1,680,000.00 | | 480,000.00 | | 1,200,000.00 | Related to assets |
| SMEs support in Guizhou Province | 980,000.06 | | 280,000.06 | | 700,000.00 | Related to assets |
| Funding for major project construction | 9,093,000.00 | | 2,598,000.00 | | 6,495,000.00 | Related to assets |
| Technological transformation of energy conservation and emission reduction | 1,050,000.00 | | 300,000.00 | | 750,000.00 | Related to assets |
| Special fund subsidy for project construction | 308,000.00 | | 88,000.00 | | 220,000.00 | Related to assets |
| Resource conservation and pollution control project fund | 6,720,000.00 | | 1,920,000.00 | | 4,800,000.00 | Related to assets |
| Subsidy for gypsum board project with an annual output of 50mn square meters | 8,925,000.00 | | 2,550,000.00 | | 6,375,000.00 | Related to assets |
| Subsidies for the project with annual output of 60 million gypsum board of Taishan Gypsum (Hubei) Co., Ltd. | 10,000,000.00 | | 2,000,000.00 | | 8,000,000.00 | Related to assets |
| Financial incentives for infrastructure construction of the project | 24,290,000.00 | | 404,833.33 | | 23,885,166.67 | Related to assets |
| The project with annual output of 60 million m2 paper-surface gypsum board with comprehensive utilization of waste phosphogypsum | 25,290,000.00 | | 5,058,000.00 | | 20,232,000.00 | Related to assets |
| Energy Saving Special Fund | | 500,000.00 | 25,000.00 | | 475,000.00 | Related to assets |
| Rewards for fixed asset investment provided by Wuxue Municipal Finance Bureau | | 4,569,908.00 | 913,981.60 | | 3,655,926.40 | Related to assets |
| Investments in projects involving the comprehensive utilization of resources | | 9,000,000.00 | 300,000.00 | | 8,700,000.00 | Related to assets |
| Energy Saving Special Fund | | 8,670,000.00 | 67,500.00 | | 8,602,500.00 | Related to assets |
| Desulfurized Gypsum Comprehensive Utilization Technology Transformation Project Subsidy | | 1,350,000.00 | 433,500.00 | | 916,500.00 | Related to assets |
| Funds used to reward the construction of enterprise technology centers | | 50,000.00 | | | 50,000.00 | Related to assets |
| Total | 512,517,063.89 | 24,139,908.00 | 51,669,036.54 | | 484,987,935.35 | -- |

## 35. Share capital

Unit: RMB yuan

| | Beginning | Increases and decreases in current period (+, -) | | Ending |
|---|---|---|---|---|

BNBMPLC0002897

| | Balance | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | balance |
|---|---|---|---|---|---|---|---|
| Total number of shares | 575,150,000.00 | | | | | | 575,150,000.00 |

Explanation of changes in equity: If there is capital increase or capital reduction in current reporting period, the Company shall disclose the name of accounting firm performing verification and No. of Capital Verification Report. For a limited liability company operated less than 3 years, it only explains net assets in the year before establishment. If a whole limited liability company is changed into equity participation company, it shall explain the capital verification situation during its establishment.

| Item | Beginning balance | Current change (+, -) | | | | | Ending balance |
|---|---|---|---|---|---|---|---|
| | | New issue of shares | Bonus | Transferred from surplus reserve | Others | Total | |
| I. Shares subject to selling restrictions | 62,741 | | | | -5,704 | -5,704 | 57,037 |
| 1. Shares held by state-owned legal persons | | | | | | | |
| 2. Shares held by other domestic investors | | | | | | | |
| Wherein: shareholdings of domestic legal entities | | | | | | | |
| Shareholding of Non-state-owned Legal Person within China | | | | | | | |
| 3. Others | 62,741 | | | | -5,704 | -5,704 | 57,037 |
| II. Tradable shares not subject to restriction on sale | 575,087,259 | | | | 5,704 | 5,704 | 575,092,963 |
| 1. RMB-denominated ordinary shares | 575,087,259 | | | | 5,704 | 5,704 | 575,092,963 |
| Total number of shares | 575,150,000 | | | | | | 575,150,000 |

Note: The Company's share capital was verified by the "(2002) Jing Hui Xing Yan Zi No.295" Capital Verification Report issued by Beijing Xinghua Certified Public Accountants Co., Ltd. on July 9, 2002.

**36. Capital reserve**

Unit: RMB yuan

| Item | Beginning Balance | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| Capital premium (share premium) | 488,550,277.48 | | | 488,550,277.48 |
| Other capital reserve | 21,606,222.76 | | | 21,606,222.76 |
| Total | 510,156,500.24 | | | 510,156,500.24 |

Description of capital reserves None

**37. Surplus reserve**

Unit: RMB yuan

| Item | Beginning Balance | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 383,161,377.07 | | | 383,161,377.07 |
| Total | 383,161,377.07 | | | 383,161,377.07 |

Explanation of surplus reserves If surplus reserve is transferred to paid-in capital, used to recover loss or distribute dividends, the Company shall explain relevant resolutions.

According to Company Law of the People's Republic of China, and the Articles of Association of the Company, the Company will set aside statutory surplus reserve at 10% of the net profit in the current year and no longer do so when the cumulative amount of statutory surplus reserve reaches 50% of the share capital. The Company statutory surplus reserve accumulated has reached 66.62% of the equity, so no more profits will be set aside this year.

The amount of discretionary surplus reserve set aside by the Company will be proposed by the Board of Directors and approved by the shareholders meeting. Only subject to corresponding approval, can discretionary surplus reserve be used to make up for the loss in a previous year or

BNBMPLC0002898

increase share capital.

## 38. Undistributed profit

Unit: RMB yuan

| Item | Amount | | Proportion of withdrawal or allocation |
|---|---|---|---|
| Before adjustment - Undistributed profit in the previous year | | 2,058,988,189.54 | -- |
| After adjustment — undistributed profit at the beginning of the year | | 2,058,988,189.54 | -- |
| Add: net profit attributable to owners of parent company in current period | | 905,509,806.10 | -- |
| Ordinary share dividends payable | | 182,725,155.00 | |
| Undistributed profits at end of period | | 2,781,772,840.64 | -- |

Details for adjustment of undistributed profits at beginning of year:

1) Due to retroactive adjustment of Accounting Standards for Business Enterprises and its relevant new provisions, undistributed profits at beginning of year is influenced RMB0.00.

2) Due to changes in accounting policies, undistributed profits at beginning of year is influenced RMB0.00.

3) Due to correction of major accounting errors, undistributed profits at beginning of year is influenced RMB0.00.

4) Due to change in consolidated range arising from the same control, undistributed profits at beginning of year is influenced RMB0.00.

5) Due to other adjustments, undistributed profits at beginning of year is influenced RMB0.00 in total.

Explanation of undistributed profits: For the company with initial public offering of securities, if accumulated profits before issuance are jointly enjoyed by new and old shareholders according to the resolution adopted by the general assembly of shareholders, the Company shall clearly explain it. If accumulated profits before issuance are distributed and enjoyed by old shareholders according to the resolution adopted by the general assembly of shareholders, the Company shall clearly disclose the audited profits enjoyed by old shareholders among dividends payable.

Note: On May 6, 2013, Upon approval by the 2012 annual general meeting of shareholders after deliberation, on the basis of the 575.15mn shares of the Company's capital stock, the Company's distributed RMB3.177 (including tax) in cash dividends to all shareholders for every 10 shares and distributed a total of RMB182, 725,155.00 in cash dividends.

## 39. Minority interest

Unit: RMB yuan

| Name of shareholder | Shareholding ratio (%) | Beginning balance | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | 45.00 | 6,510,904.54 | | 4,687,776.82 | 1,823,127.72 |
| Nippon Steel & Sumitomo Metal Corporation | 10.00 | 20,726,970.74 | 1,041,014.18 | | 21,767,984.92 |
| Japan Toyota House Co., Ltd. | 7.50 | 15,545,228.08 | 780,760.64 | | 16,325,988.72 |
| Beijing University of Science and Technology | 20.00 | 860,369.27 | | 92,109.66 | 768,259.61 |
| Beijing New Material Center | 20.00 | 860,369.27 | | 92,109.65 | 768,259.62 |
| Dezhou Jinghua Group Co., Ltd. | 15.00 | 2,716,828.93 | 4,777,131.48 | 421,875.00 | 7,072,085.41 |
| Tai'an State-owned Assets Operation Co., Ltd. | 16.00 | 371,721,190.73 | 156,571,083.16 | 48,000,000.00 | 480,292,273.89 |
| Shandong Taihe Building Materials Co., Ltd. | 14.00 | 325,256,041.91 | 136,999,697.77 | 42,000,000.00 | 420,255,739.68 |
| Jia Tongchun | 5.00 | 116,162,872.12 | 48,928,463.49 | 15,000,000.00 | 150,091,335.61 |
| Wei Yunqian | 49.00 | | 1,965,390.74 | | 1,965,390.74 |
| China Construction News headquarters | 30.00 | | 354,400.30 | | 354,400.30 |
| Baodezhi | 19.00 | | 224,453.53 | | 224,453.53 |
| Hebei Toprun Chemical Industry Co., Ltd. | 20.00 | 6,052,728.19 | 1,351,687.81 | 1,477,470.80 | 5,926,945.20 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | 10.00 | 3,026,364.08 | 675,843.90 | 738,735.40 | 2,963,472.58 |

157

| | | | | |
|---|---|---|---|---|
| Shijiazhuang Huaao Electric Co., Ltd. | 30.00 | 7,200,000.00 | 1,200,000.00 | 1,200,000.00 | 7,200,000.00 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | 30.00 | 5,894,573.65 | 3,092,482.96 | 3,542,791.35 | 5,444,265.26 |
| HONOUR FAME LIMITED | 20.00 | 768,247.54 | 835.11 | | 769,082.65 |
| RICHWELL (FAREAST) LIMITED | 5.00 | 192,061.88 | 208.78 | | 192,270.66 |
| Wengfu (Group) Co., Ltd. | 40.00 | 23,700,000.00 | 1,200,000.00 | | 24,900,000.00 |
| Wengfu (Group) Co., Ltd. | 40.00 | 20,700,000.00 | 1,200,000.00 | | 21,900,000.00 |
| Weihai Hengbang Chemical Co., Ltd. | 30.00 | 5,975,729.79 | | | 5,975,729.79 |
| Jiyuan Wanyang Smeltery Group Co., Ltd. | 15.00 | | 4,500,000.00 | | 4,500,000.00 |
| Total | | 933,870,480.72 | 364,863,453.85 | 117,252,868.68 | 1,181,481,065.89 |

## 40. Operating income and operating cost

### (1) Operating income and operating cost

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Income from main operations | 7,439,902,309.80 | 6,643,166,887.05 |
| Income from other operations | 50,180,470.03 | 41,991,099.82 |
| Operating costs | 5,263,199,867.85 | 4,910,033,282.17 |

### (2) Main operations (by sector)

Unit: RMB yuan

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 7,366,142,470.40 | 5,174,079,978.40 | 6,557,137,022.45 | 4,828,611,660.96 |
| Construction and service | 73,759,839.40 | 53,940,403.50 | 86,029,864.60 | 53,006,352.82 |
| Total | 7,439,902,309.80 | 5,228,020,381.90 | 6,643,166,887.05 | 4,881,618,013.78 |

### (3) Main operations (by product)

Unit: RMB yuan

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 6,346,392,043.61 | 4,390,582,202.10 | 5,551,296,680.13 | 4,049,460,360.00 |
| Joist | 582,723,255.75 | 442,239,154.16 | 473,063,000.83 | 364,738,090.73 |
| Other products | 403,751,815.51 | 341,258,622.14 | 507,429,051.94 | 414,413,210.23 |
| Construction and service | 73,759,839.40 | 53,940,403.50 | 86,029,864.60 | 53,006,352.82 |
| VAT subsidy income | 33,275,355.53 | | 25,348,289.55 | |
| Total | 7,439,902,309.80 | 5,228,020,381.90 | 6,643,166,887.05 | 4,881,618,013.78 |

### (4) Main operations (by region)

Unit: RMB yuan

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | | | | |
| Wherein: northern region | 3,474,524,459.93 | 2,460,475,508.68 | 3,129,169,789.99 | 2,302,143,893.68 |
| Southern region | 2,614,513,571.77 | 1,827,695,758.51 | 2,578,323,410.76 | 1,888,719,785.76 |
| Western region | 1,319,502,932.64 | 909,038,280.01 | 903,235,912.83 | 662,011,855.26 |
| Overseas sale | 31,361,345.46 | 30,810,834.70 | 32,437,773.47 | 28,742,479.08 |
| Total | 7,439,902,309.80 | 5,228,020,381.90 | 6,643,166,887.05 | 4,881,618,013.78 |

### (5) Other operating revenue and other operating costs

Unit: RMB yuan

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| Income from other operations | | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 8,570,068.57 | 2,747,963.96 | 4,208,948.99 | 813,293.59 |
| Transportation and labor | 206,922.39 | 18,995.70 | 897,956.97 | 84,700.00 |
| Sale of purchased goods | 15,796,705.31 | 14,786,498.02 | 14,263,209.15 | 12,588,611.78 |
| Sale of purchased raw materials | 6,793,873.36 | 5,892,196.62 | 2,089,170.60 | 1,546,977.74 |

158

| | | | |
|---|---|---|---|
| Sales of scrap materials | 10,287,883.76 | 4,201,258.51 | 8,656,839.24 | 1,804,137.12 |
| Others | 8,525,016.64 | 7,532,573.14 | 11,874,974.87 | 11,577,548.16 |
| Total | 50,180,470.03 | 35,179,485.95 | 41,991,099.82 | 28,415,268.39 |

## (6) Operating income of the Company's Top Five customers

Unit: RMB yuan

| Customer Name | Income from main operations | Proportion(%) to the Company's all operating income |
|---|---|---|
| China National Complete Engineering Corporation | 63,915,215.02 | 0.85% |
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 41,895,997.62 | 0.56% |
| Suzhou Gold Mantis Construction Decoration Co., Ltd. | 40,694,603.38 | 0.54% |
| Renhe Partition & Suspended Ceiling Store, at Dongxihu District, Wuhan | 40,095,844.23 | 0.54% |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 35,405,170.18 | 0.47% |
| Total | 222,006,830.43 | 2.96% |

Explanations about operating revenue

None

## 41. Business tax and surcharges

Unit: RMB yuan

| Item | Amount this period | Amount last period | Computing standard |
|---|---|---|---|
| Consumption tax | | 102,083.87 | Note V |
| Business tax | 2,108,708.32 | 2,349,894.76 | Note V |
| Urban maintenance and construction tax | 7,241,723.18 | 8,082,699.32 | Note V |
| Education surcharge | 6,588,367.62 | 6,555,519.06 | Note V |
| Resources tax | 2,574.31 | | |
| Water conservancy fund | 589,150.44 | 509,840.86 | |
| Price regulation fund | 135,427.49 | 711.58 | |
| Embankment maintenance cost | 217,068.69 | 219,866.37 | |
| General fees and charges collected by local tax authorities | 1,016,576.71 | | |
| Total | 17,899,596.76 | 17,820,615.82 | -- |

Explanations about business tax and surcharges

None

## 42. Selling expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 112,731,049.13 | 109,411,502.94 |
| Depreciation costs | 1,062,818.78 | 1,169,676.08 |
| Administrative and material fees | 3,576,382.74 | 4,080,351.99 |
| Telephone fees | 3,623,105.96 | 3,289,508.80 |
| Transportation and travel expenses | 12,267,299.50 | 10,289,297.80 |
| Repair fee | 1,047,845.43 | 674,189.41 |
| Vehicle fees | 5,053,850.85 | 4,647,516.52 |
| Low-value consumables and consumption of materials | 2,822,924.89 | 1,945,769.50 |
| Transportation costs | 81,592,750.81 | 76,205,788.03 |
| Loading and unloading charges | 5,675,050.28 | 4,300,420.84 |
| Business entertainment expenses | 5,065,682.94 | 5,230,008.63 |
| Rent | 5,226,366.57 | 2,294,945.18 |
| Conference fees | 1,196,696.54 | 2,928,697.98 |
| Advertising and exhibition expenses | 28,308,134.55 | 15,903,980.90 |
| Storage charges | 3,312,053.00 | 2,814,148.00 |
| Others | 10,668,803.60 | 6,438,406.57 |
| Total | 283,230,815.57 | 251,624,209.17 |

159

## 43. Management expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 152,865,844.64 | 126,564,184.38 |
| Employment security fund for disabled people | 1,308,735.90 | 1,026,142.81 |
| Property and heating | 7,489,201.84 | 4,448,945.40 |
| Depreciation costs | 27,116,524.18 | 21,861,625.04 |
| Taxes | 42,404,727.46 | 36,756,901.34 |
| Amortization of intangible assets | 18,371,898.08 | 14,952,268.39 |
| Land rental | 1,171,327.76 | 631,881.11 |
| Water and electricity charges | 6,028,234.69 | 4,678,906.43 |
| Administrative and material fees | 3,943,621.86 | 5,906,649.32 |
| Transportation and travel expenses | 6,998,461.11 | 7,206,288.77 |
| Vehicle fees | 8,297,836.10 | 7,204,894.42 |
| Repair fee | 15,989,560.11 | 9,529,411.69 |
| Conference fees | 1,629,430.37 | 2,598,096.83 |
| Telephone fees | 2,441,705.86 | 2,084,528.65 |
| Business entertainment expenses | 10,475,444.06 | 14,865,697.03 |
| Low-value consumables and consumption of materials | 2,498,312.22 | 3,215,946.43 |
| Intermediary costs | 3,396,652.66 | 3,457,162.76 |
| Consulting fee | 3,393,148.52 | 2,899,381.68 |
| Rental fees | 15,772,960.89 | 3,716,778.83 |
| Patent fees | 2,511,988.88 | 2,266,254.12 |
| Scientific research costs | 51,808,610.60 | 29,774,526.23 |
| Start-up costs | 3,036,114.93 | 4,668,833.65 |
| Attorneys' fees | 6,390,325.16 | 27,185,317.88 |
| Amortization of unrecognized assets | 3,376,736.98 | 3,343,787.04 |
| Others | 23,942,223.77 | 13,838,614.17 |
| Total | 422,659,628.63 | 354,683,024.40 |

## 44. Financial expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 171,394,360.51 | 152,008,400.26 |
| Interest income | -7,812,775.92 | -7,468,695.30 |
| Foreign exchange losses (Less: foreign exchange gains) | 457,867.55 | 12,214.37 |
| Handling fees and other charges | 2,844,480.80 | 5,256,625.74 |
| Total | 166,883,932.94 | 149,808,545.07 |

## 45. Investment income

### (1) Details of investment income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for with the equity method | 3,473,230.34 | 4,152,978.07 |
| Investment income arising from disposal of long-term equity investments | 347,340.66 | 46,268.64 |
| Investment income acquired from disposal of trading financial assets | 214,109.59 | 1,108,244.66 |
| Investment income acquired from disposal of held-to-maturity investments | 829,561.65 | 669,479.45 |
| Total | 4,864,242.24 | 5,976,970.82 |

### (2) Long-term equity investment income accounted for with the equity method

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | | -488,118.99 | |
| Wuhan WUTOS Co., Ltd. | 4,634,541.41 | 6,177,859.95 | |
| Brightcrystals Technology Inc. | 513,803.44 | 463,175.67 | |
| Nanjing Huafu Asset Operation and | -973,259.90 | -1,170,467.89 | |

160

| | | | |
|---|---|---|---|
| Management Co., Ltd. | | | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 277,661.85 | 254,888.97 | |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | -979,516.46 | -1,084,359.64 | |
| Total | 3,473,230.34 | 4,152,978.07 | -- |

Explanation of investment income: If the repatriation of investment income is limited seriously, the Company shall explain it. If there is no serious limit, the Company also shall explain it.

None

**(3) Investment income generated by the disposal of long-term equity investments shown in an itemized list**

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tai'an Taili Jewellery Co., Ltd. | | 46,268.64 | Cancelled by the Company |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | -378.52 | | Cancelled by the Company |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 347,719.18 | | Cancelled by the Company |
| Total | 347,340.66 | 46,268.64 | |

**(4) Details of investment income arising from disposal of financial assets**

Unit: RMB yuan

| Investor | Category of financial assets | Amount this period | Amount last period |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Financial assets held for trading | 214,109.59 | 982,491.24 |
| Taishan Gypsum Co., Ltd. | Held-to-maturity investments | 829,561.65 | 669,479.45 |
| Tai'an Jindun Building Materials Co., Ltd. | Financial assets held for trading | | 125,753.42 |
| Total | | 1,043,671.24 | 1,777,724.11 |

**(5) The Company was not subject to significant restrictions on repatriation of investment income.**

**46. Loss on Asset Impairment**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Loss on bad debts | 4,871,711.55 | 8,245,309.53 |
| V. Loss on impairments of long-term equity investments | 271,448.41 | |
| Total | 5,143,159.96 | 8,245,309.53 |

**47. Non-operating income**

**(1) Non-operating income**

Unit: RMB yuan

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total gains from disposal of non-current assets | 2,528,734.25 | 1,402,308.49 | 2,528,734.25 |
| Wherein: gains from disposal of fixed assets | 2,024,242.94 | 601,391.12 | 2,024,242.94 |
| Gains from disposal of intangible assets | 466,083.77 | 800,917.37 | 466,083.77 |
| Acceptance of donations | 250,000.00 | | 250,000.00 |
| Government grants | 114,370,888.64 | 66,968,999.16 | 114,370,888.64 |
| Relocation compensation benefits | 14,005,484.56 | 266,099,395.09 | 14,005,484.56 |
| Income from bad debts that are | 1,458,486.64 | 2,903,532.54 | 1,458,486.64 |

BNBMPLC0002903

| | | | |
|---|---|---|---|
| impossible to pay | | | |
| Income from fines | 632,930.19 | 1,457,023.85 | 632,930.19 |
| Income from liquidated damages | 9,578.56 | | 9,578.56 |
| Others | 467,302.78 | 1,206,393.93 | 467,302.78 |
| Total | 133,723,405.62 | 340,037,653.06 | |

Explanation of non-operating income

**(2) Government grants included in curent profit or loss**

Unit: RMB yuan

| Grants | Amount this period | Amount last period | Related to assets/related to income | Whether it is a non-recurring gain/loss |
|---|---|---|---|---|
| Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 2,000,000.00 | 2,000,000.00 | Related to assets | Yes |
| Science-Technology and Environmental Project Development Incentive Fund | 1,482,000.00 | 1,482,000.00 | Related to assets | Yes |
| Science-Technology and Environmental Project Development Incentive Fund | 1,000,000.00 | 1,000,000.00 | Related to assets | Yes |
| Science-Technology and Environmental Project Development Incentive Fund | 1,000,000.00 | 1,000,000.00 | Related to assets | Yes |
| Relocation compensation benefits | 11,666,427.70 | 7,912,745.50 | Related to assets | Yes |
| Production line project with annual output of 50 million m2 paper-surface gypsum board of Huainan Beijing New Building Material | 2,178,000.00 | | Related to assets | Yes |
| Production line project with annual output of 30 million m2 paper-surface gypsum board of Xinxiang Beijing New Building Material | 1,512,000.00 | 756,000.00 | Related to assets | Yes |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 1,948,000.00 | 1,948,000.00 | Related to assets | Yes |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | 1,960,000.00 | 1,960,000.00 | Related to assets | Yes |
| Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | 1,780,000.00 | 1,780,000.00 | Related to assets | Yes |
| Central budgeted investment for 2011 resource conservation and environmental protection projects | 2,000,000.00 | 2,000,000.00 | Related to assets | Yes |
| Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 863,077.00 | 964,616.00 | Related to assets | Yes |
| Process Transformation Project of Comprehensive Utilizing Desulfurized | 101,539.00 | | Related to assets | Yes |

BNBMPLC0002904

| | | | | |
|---|---|---|---|---|
| Gypsum to Produce Plasterboards | | | | |
| Special Funds for Key Enterprise Technology Center Construction | 222,450.00 | 222,448.00 | Related to assets | Yes |
| Safety Production Special Fund — Gypsum Powder One-Step Calcination Process Transformation Project | 49,761.00 | 54,286.00 | Related to assets | Yes |
| Energy Saving Special Fund | 113,454.00 | 113,454.00 | Related to assets | Yes |
| Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 100,000.00 | 66,667.00 | Related to assets | Yes |
| Subsidy for high-end decorative gypsum board projects | 100,000.00 | 100,000.00 | Related to assets | Yes |
| Technical funds for 3mn square meters of plasterboard | 199,061.56 | 149,940.00 | Related to assets | Yes |
| Special fund granted by Wenzhou for energy conservation and consumption reduction | 28,246.86 | 77,368.42 | Related to assets | Yes |
| Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | 925,000.00 | 925,000.00 | Related to assets | Yes |
| "Three Supplies and One Levelling" Financial Subsidy | 1,021,204.43 | 1,225,445.28 | Related to assets | Yes |
| Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | 2,000,000.00 | 3,000,000.00 | Related to assets | Yes |
| Plasterboard production line investment funds | 480,000.00 | 480,000.00 | Related to assets | Yes |
| SMEs support in Guizhou Province | 280,000.06 | 279,999.96 | Related to assets | Yes |
| Funding for major project construction | 2,598,000.00 | 2,598,000.00 | Related to assets | Yes |
| Technological transformation of energy conservation and emission reduction | 300,000.00 | 300,000.00 | Related to assets | Yes |
| Special fund subsidy for project construction | 88,000.00 | 88,000.00 | Related to assets | Yes |
| Resource conservation and pollution control project fund | 1,920,000.00 | 1,920,000.00 | Related to assets | Yes |
| Subsidy for gypsum board project with an annual output of 50mn square meters | 2,550,000.00 | 2,550,000.00 | Related to assets | Yes |
| Subsidies for the project with annual output of 60 million gypsum board of Taishan Gypsum (Hubei) Co., Ltd. | 2,000,000.00 | | Related to assets | Yes |
| Financial incentives for infrastructure construction of the project | 404,833.33 | | Related to assets | Yes |
| The project with annual output of 60 million m2 paper-surface gypsum board with comprehensive utilization of waste phosphogypsum | 5,058,000.00 | | Related to assets | Yes |
| Energy Saving Special Fund | 25,000.00 | | Related to assets | Yes |
| Rewards for fixed asset investment provided by Wuxue Municipal Finance | 913,981.60 | | Related to assets | Yes |

163

| | | | | |
|---|---|---|---|---|
| Bureau | | | | |
| Investments in projects involving the comprehensive utilization of resources | 300,000.00 | | Related to assets | Yes |
| Energy Saving Special Fund | 67,500.00 | | Related to assets | Yes |
| Desulfurized Gypsum Comprehensive Utilization Technology Transformation Project Subsidy | 433,500.00 | | Related to assets | Yes |
| Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | | 2,000,000.00 | Related to assets | Yes |
| Special subsidy for environmental protection | | 233,965.51 | Related to assets | Yes |
| Subsidies for comprehensive utilization of resources | | 1,200,000.00 | Related to assets | Yes |
| Three Gorges Migrants Loan Discount | | 126,250.00 | Related to assets | Yes |
| Excellent enterprise incentives | 30,000.00 | | Related to income | Yes |
| Grants for people who have difficulty acquiring employment | 900.00 | | Related to income | Yes |
| Incentive funds used to support and reward technological upgrading | 856,000.00 | | Related to income | Yes |
| Rewards for technological innovation | 5,000.00 | | Related to income | Yes |
| Rewards for technological upgrading aimed at energy conservation | 240,000.00 | | Related to income | Yes |
| Funds for the transformation of scientific and technological achievements | 100,000.00 | | Related to income | Yes |
| Circular economy demonstration enterprise | 100,000.00 | | Related to income | Yes |
| Cleaner production subsidies | 20,000.00 | | Related to income | Yes |
| Rewards for the construction of R&D institutions | 30,000.00 | | Related to income | Yes |
| Funds for the transformation of scientific and technological achievements | 100,000.00 | | Related to income | Yes |
| Funds for science and technology plan programs and projects | 200,000.00 | | Related to income | Yes |
| Rewards for circular economy demonstration enterprises of Ningbo | 100,000.00 | | Related to income | Yes |
| Patent subsidies provided by the Science and Technology Bureau of Ninghai County | 15,000.00 | | Related to income | Yes |
| Financial subsidies for the enterprise development fund | 72,000.00 | | Related to income | Yes |
| Patent subsidies provided by the Science and Technology Bureau of Ninghai County | 13,500.00 | | Related to income | Yes |
| Rewards provided by the Science and Technology Bureau for successfully applying for designation as high-tech enterprises | 40,000.00 | | Related to income | Yes |
| Rewards for paper-surfaced gypsum board technology innovation | 20,000.00 | | Related to income | Yes |
| Daiyue District Energy Saving and Consumption Reduction Funds | 140,000.00 | | Related to income | Yes |
| Fund set up to reward enterprises identified as key taxpayers | 145,000.00 | | Related to income | Yes |
| Employment grants | 165,000.00 | | Related to income | Yes |

BNBMPLC0002906

| | | | | |
|---|---|---|---|---|
| Energy Saving Special Fund | 270,000.00 | | Related to income | Yes |
| Applied technology research and development fund | 100,000.00 | | Related to income | Yes |
| Funds used to reward good performance in energy efficiency assessments | 100,000.00 | | Related to income | Yes |
| Special funds used to reward technological upgrading of enterprises | 500,000.00 | | Related to income | Yes |
| Fund set up to reward enterprises that play an exemplary role in paying taxes | 10,000.00 | | Related to income | Yes |
| Municipal grants for graduate internships | 157,380.00 | | Related to income | Yes |
| Goumen Town Government EEnterprise Support Funds | 1,478,400.00 | | Related to income | Yes |
| Tax incentives | 2,099,211.80 | | Related to income | Yes |
| Energy conservation grants | 300,000.00 | | Related to income | Yes |
| Investment grants | 2,741,900.00 | | Related to income | Yes |
| Funds used to reward energy conservation | 900,000.00 | | Related to income | Yes |
| Safety standardization acceptance | 50,000.00 | | Related to income | Yes |
| Funds used to reward energy conservation and consumption reduction | 100,000.00 | | Related to income | Yes |
| Rewards for comprehensive utilization of resources | 30,000.00 | | Related to income | Yes |
| Pizhou economic appraisal rewards | 40,000.00 | | Related to income | Yes |
| Rewards for good performance in assessments of the fulfillment of energy conservation targets | 20,000.00 | | Related to income | Yes |
| Interest subsidies for working capital loans | 100,000.00 | | Related to income | Yes |
| Re-employment training funds | 58,400.00 | | Related to income | Yes |
| Large-scale gypsum board production line hot air drying technology demonstration | 50,000.00 | | Related to income | Yes |
| Grants for the special fund for new wall materials | 450,000.00 | | Related to income | Yes |
| Energy Saving Special Fund | 400,000.00 | | Related to income | Yes |
| Funds used to motivate and reward enterprises | 75,000.00 | | Related to income | Yes |
| Outstanding contribution award | 75,000.00 | | Related to income | Yes |
| Financial bonuses | 50,000.00 | | Related to income | Yes |
| Rewards for innovations | 100,000.00 | | Related to income | Yes |
| Funds used to support and reward efforts to maintain growth and promote investment | 50,000.00 | | Related to income | Yes |
| Incentive funds used to encourage industrial enterprises to maintain growth | 1,600,000.00 | | Related to income | Yes |
| Paper-surfaced gypsum board production line project involving the comprehensive utilization of waste residue phosphogypsum with an annual production capacity of 30mn square meters | 500,000.00 | | Related to income | Yes |
| Energy audit grants | 10,000.00 | | Related to income | Yes |
| Government appropriations of Hainan | 4,518,511.00 | | Related to income | Yes |
| Rewards for bringing in capital from outside the province | 150,000.00 | | Related to income | Yes |
| Project appropriations from Hefei Municipal Commission of Economy and Informatization | 1,600,000.00 | | Related to income | Yes |
| Appropriations from | 960,000.00 | | Related to income | Yes |

BNBMPLC0002907

| Chaohu Municipal People's Government | | | | |
|---|---|---|---|---|
| Appropriations from the Industrial Park Administrative Committee of Shanghang County | 458,736.00 | | Related to income | Yes |
| Rewards for paying land use tax in the first half of 2013 | 412.30 | | Related to income | Yes |
| Funds used to reward enterprises identified as key taxpayers | 158,000.00 | | Related to income | Yes |
| Rewards for contributing to public finances through taxes | 2,435,700.00 | 2,321,817.49 | Related to income | Yes |
| Incentive funds provided by Beijing Energy Conservation and Environmental Protection Center to reward energy audits | 130,000.00 | | Related to income | Yes |
| Funds provided by Beijing Municipal Commission of Commerce to help SMEs open up international markets | 14,501.00 | 53,837.00 | Related to income | Yes |
| Subsidies for scrapping obsolete automobiles provided by the Finance Bureau | -4,500.00 | 8,500.00 | Related to income | Yes |
| The ending payment of the special funds appropriated by Haidian District in 2007 for major industries for Technological Olympic Games | 210,000.00 | | Related to income | Yes |
| Incentive payment for energy saving of Beijing Haidian District Development Reform Commission | 500,000.00 | 50,000.00 | Related to income | Yes |
| Rewards for trademarks provided by the Administrative Committee of Zhongguancun Haidian Science Park | 300,000.00 | | Related to income | Yes |
| Rewards given to BNBM Jiaxing by the Administrative Committee of Zhejiang Haiyan Economic Development Zone | 16,462,800.00 | | Related to income | Yes |
| Rewards provided by Hangu Economic Development Bureau of Tianjin Binhai New Area | 20,000,000.00 | | Related to income | Yes |
| Special funds used to promote industrial growth in Haidian District in 2011 | | 200,000.00 | Related to income | Yes |
| Interest subsidies for credit loan of the Management Committee of Zhongguancun | | 1,200,000.00 | Related to income | Yes |
| The second batch of central funds for small and medium-sized enterprises in 2011 of Beijing Municipal Commission of Commerce | | 23,559.00 | Related to income | Yes |
| Funds Munic within central budget for investment projects in 2012 about revitalization and technical transformation of Beijing Municipal Commission of Economy and Information Technology | | 10,000,000.00 | Related to income | Yes |
| Subsidies for technical standards in 2011 of Beijing Municipal Standardized Exchange Service Center | | 600,000.00 | Related to income | Yes |
| Energy saving special fund — resource comprehensive utilization key enterprise | | 240,000.00 | Related to income | Yes |

BNBMPLC0002908

| subsidy | | | |
|---|---|---|---|
| Rewards given to high-tech enterprises | 50,000.00 | Related to income | Yes |
| Energy audit subsidies | 30,000.00 | Related to income | Yes |
| Rewards given to digital enterprises for meeting the standards | 30,000.00 | Related to income | Yes |
| Science and Technology Award | 80,000.00 | Related to income | Yes |
| Government subsidies for new products | 12,000.00 | Related to income | Yes |
| Grants for separating services from manufacturing and developing services | 1,270,000.00 | Related to income | Yes |
| Grants for bringing the size of enterprises to a new level | 150,000.00 | Related to income | Yes |
| Fund set up to reward good performance in energy efficiency assessments | 60,000.00 | Related to income | Yes |
| Grants for the operation and maintenance of online monitoring systems | 16,600.00 | Related to income | Yes |
| Special rewards for industrial and information industry transformation and upgrading | 500,000.00 | Related to income | Yes |
| Special funds for industrial energy conservation | 530,000.00 | Related to income | Yes |
| Government subsidies | 30,000.00 | Related to income | Yes |
| Subsidies for environmentally friendly equipment | 40,000.00 | Related to income | Yes |
| Funds used to reward technology innovation by enterprises | 100,000.00 | Related to income | Yes |
| Environmentally friendly green building materials | 9,500.00 | Related to income | Yes |
| New wall materials | 150,000.00 | Related to income | Yes |
| Special funds for industrial growth | 200,000.00 | Related to income | Yes |
| Rewards given to enterprises for maintaining industrial growth in Beijing | 200,000.00 | Related to income | Yes |
| Discounts on electricity bills | 100,000.00 | Related to income | Yes |
| Fund set up to the promote the development of small and medium-sized enterprises in industries with local characteristics | 1,200,000.00 | Related to income | Yes |
| Funds used to reward scientific innovation | 20,000.00 | Related to income | Yes |
| Technology innovation award | 50,000.00 | Related to income | Yes |
| Enterprise development fund | 20,000.00 | Related to income | Yes |
| Funds used to reward efforts to develop industrial clusters in which the region has an advantage and high-tech industries | 300,000.00 | Related to income | Yes |
| Funds used to motivate and reward enterprises | 175,000.00 | Related to income | Yes |
| Goumen Town Government EEnterprise Support Funds | 275,600.00 | Related to income | Yes |
| Small and mid-sized enterprise innovation fund | 68,400.00 | Related to income | Yes |
| Small and mid-sized enterprise innovation fund | 160,000.00 | Related to income | Yes |
| Advanced units | 20,000.00 | Related to income | Yes |
| Science and technology achievement award | 50,000.00 | Related to income | Yes |
| Rewards for technological transformations that conserve energy in the gypsum board drying process | 1,250,000.00 | Related to income | Yes |
| Funds used to reward entities that play an exemplary role in paying taxes | 20,000.00 | Related to income | Yes |
| Rewards for science and technology achievements | 30,000.00 | Related to income | Yes |

167

| | | | | |
|---|---|---|---|---|
| Special funds for the circular economy | | 600,000.00 | Related to income | Yes |
| Special funds for corporate training bases | | 100,000.00 | Related to income | Yes |
| Tax incentives | | 50,000.00 | Related to income | Yes |
| Key Foreign Investment Enterprises and Project Development Support Incentive | | 1,000,000.00 | Related to income | Yes |
| Funds used to reward energy conservation, consumption reduction, emission reduction and environmental protection | | 50,000.00 | Related to income | Yes |
| Funds used to reward energy conservation, consumption reduction, emission reduction and environmental protection | | 300,000.00 | Related to income | Yes |
| Key Foreign Investment Enterprises and Project Development Support Incentive | | 1,200,000.00 | Related to income | Yes |
| Funds used to reward technological transformations that conserve energy | | 1,210,000.00 | Related to income | Yes |
| Tax incentives | | 50,000.00 | Related to income | Yes |
| Total | 114,370,888.64 | 66,968,999.16 | -- | -- |

Note: The Company's non-operating income in the current period declined 60.67% compared with the same period last year. The main reason for the decline was that a relocation occurred to the Company and the amount of grants corresponding to the costs, expenses and losses incurred in connection with the relocation that were accordingly transferred from special accounts payable to non-operating income in accordance with the requirements set forth in the Accounting Standards for Enterprises No. 16 - Government Grants and the Interpretation No.3 of the Accounting Standards for Enterprises declined over the previous period.

### 48. Non-operating expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total loss from disposal of non-current assets | 13,290,095.44 | 22,009,295.04 | 13,290,095.44 |
| Wherein: loss from disposal of fixed assets | 13,290,095.44 | 22,009,295.04 | 13,290,095.44 |
| External donations | 1,681,000.00 | 1,675,000.00 | 1,681,000.00 |
| Expenditure on penalties and overdue fines | | 56,692.89 | |
| Relocation expenses and demolition losses | 14,005,484.56 | 266,099,395.09 | 14,005,484.56 |
| Others | 827,532.42 | 355,975.69 | 827,532.42 |
| Total | 29,804,112.42 | 290,196,358.71 | 29,804,112.42 |

Explanation of non-operating expenditure

The Company's non-operating expenses in the current period declined 89.73% compared with the same period last year. The main reason for the decline was that a relocation occurred to the Company and the amount of costs, expenses and losses incurred in connection with the relocation that were accordingly transferred to non-operating expenses in accordance with the requirements set forth in the Interpretation No.3 of the Accounting Standards for Enterprises declined over the previous period.

### 49. Income tax expense

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Income tax in current period calculated according to tax law and relevant provisions. | 178,651,031.97 | 115,331,329.70 |
| Adjustment of deferred income tax | 3,134,648.73 | -1,632,674.32 |
| Total | 181,785,680.70 | 113,698,655.38 |

### 50. Explanations about income tax expenses

The Company's income tax expense in the current period increased 59.88% compared with the same period last year. The reason for the increase was that the Company's profits increased in the

BNBMPLC0002910

current period, leading to an increase in the amount set aside for the income tax expense.

## 51. Calculation Process of Basic EPS and Diluted EPS

Basic earnings per share are calculated by dividing the consolidated net profit attributable to ordinary shareholders of the parent company by the weighted average number of shares of the parent company's common stock that are outstanding; diluted earnings per share are calculated by dividing the consolidated net profit attributable to ordinary shareholders of the parent company adjusted for the effects of dividing dilutive potential ordinary shares by the adjusted weighted average number of shares of the parent company's common stock that are outstanding. BNBMPLC had no dilutive potential ordinary shares during the reporting period, so diluted earnings per share the same as basic earnings per share. Basic earnings per share and diluted earnings per share are calculated as follows:

| Item | No. | Amount this period | Amount last period |
|---|---|---|---|
| Net profit attributable to shareholders of the parent company | 1 | 905,509,806.10 | 676,772,240.72 |
| Non-recurring gains and losses attributable to equity holders of the parent company (after tax) | 2 | 87,475,627.48 | 41,143,186.05 |
| Net profit attributable to shareholders of the parent company after deducting non-recurring gains and losses | 3=1-2 | 818,034,178.62 | 635,629,054.67 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons (I) | 5 | | |
| Number of shares increased due to issuance of new shares or debt-to-equity swap (II) | 6 | | |
| Increase in the number shares (II) number of moths from the beginning of the next month through the end of the reporting period | 7 | | |
| Decrease in the number of shares due to repurchase or consolidation of non-tradable shares during the reporting period | 8 | | |
| Decrease in the number shares (II) number of moths from the beginning of the next month through the end of the reporting period | 9 | | |
| Number of months in reporting period | 10 | | |
| Weighted average of outstanding ordinary shares | 11=4+5+6×7÷10-8×9÷10 | 575,150,000.00 | 575,150,000.00 |
| Basic earnings per share | 12=1÷11 | 1.574 | 1.177 |
| Basic EPS after extraordinary items (after tax) | 13=3÷11 | 1.422 | 1.105 |
| Interest associated with dilutive potential ordinary shares that has been recognized as an expense | 14 | | |
| Conversion costs | 15 | | |
| Income tax rate (%) | 16 | 15%——25% | 15%——25% |
| Increase in the number of shares due to exercise of warrants and options | 17 | | |
| Diluted earnings per share | 18=[1+（14-15）×（1-16）]÷（11+17） | 1.574 | 1.177 |
| Diluted earnings per share after deducting non-recurring gains and losses (after tax) | 19=[3+（14-15）×（1-16）]÷（11+17） | 1.422 | 1.105 |

## 52. Other comprehensive income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| 2. Share in other consolidated income of the invested entity, calculated according to equity method | | 1,904,895.17 |
| Less: income tax effect arising from the share in other consolidated income of the invested entity, which share is calculated according to equity method | | 286,383.79 |
| Sub-total | | 1,618,511.38 |
| Net amount included in other consolidated income in a previous period but converted into current profit and loss in current period | | -168,000.00 |
| Sub-total | | 168,000.00 |
| Total | | 1,786,511.38 |

Explanation of other comprehensive income

None

## 53. Notes to the Cash Flow Statement

### (1) Other cash received relating to operating activities

Unit: RMB yuan

| Item | Amount |
|---|---|
| Financial expenses | 7,812,775.92 |
| Other payables and receivables | 266,589,131.63 |

BNBMPLC0002911

| | |
|---|---|
| Government grants | 82,215,948.67 |
| Non-operating income | 3,490,222.93 |
| Others | 7,304,377.28 |
| Total | 367,412,456.43 |

Explanation to the other cash received relating to operating activities:

None

**(2) Other cash paid relating to operating activities**

Unit: RMB yuan

| Item | Amount |
|---|---|
| Selling expenses | 101,985,787.38 |
| Management expenses | 91,456,783.19 |
| Financial expenses | 2,844,480.80 |
| Manufacturing expenses | 44,587,607.20 |
| Non-operating expenses | 2,064,601.85 |
| Other payables and receivables | 264,190,238.28 |
| Others | 713,677.56 |
| Total | 507,843,176.26 |

Explanation to the other cash paid relating to operating activities:

None

**(3) Other cash paid relating to investing activities**

Unit: RMB yuan

| Item | Amount |
|---|---|
| Beijing Xisanqi relocation expenses paid | 14,443,926.90 |
| Total | 14,443,926.90 |

Explanation to the other cash paid relating to investing activities

None

**(4) Other cash paid relating to financing activities**

Unit: RMB yuan

| Item | Amount |
|---|---|
| Security deposits for notes payable | 24,022,000.00 |
| Total | 24,022,000.00 |

Explanation to the other cash paid relating to financing activities

None

**54. Supplementary Info for Cash Flow Statement**

**(1) Supplementary Info for Cash Flow Statement**

Unit: RMB yuan

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 1,258,063,632.86 | 935,062,610.50 |
| Add: Provisions for impairments of assets | 5,143,159.96 | 8,245,309.53 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 279,140,436.70 | 224,395,262.81 |
| Amortization of intangible assets | 20,577,963.04 | 18,367,655.54 |
| Amortization of long-term deferred expenses | 641,338.27 | 635,052.10 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ( " - " for gain) | 10,761,361.19 | 16,447,621.48 |
| Loss on scrapped fixed assets ( " - " for gain) | | 4,159,365.07 |
| Financial expenses ( " - " for gain) | 171,394,360.51 | 152,008,400.26 |
| Investment loss ( " - " for gain) | -4,864,242.24 | -5,976,970.82 |
| Decrease in deferred income tax assets ( " - " for increase) | 3,148,688.41 | -1,615,277.75 |
| Increase in deferred income tax liabilities ( " - " for decrease) | -14,039.68 | -17,396.57 |
| Decrease in inventory ( " - " for increase) | -220,682,912.86 | -134,951,665.55 |
| Decrease in operating receivables ( " - " for increase) | -106,843,698.12 | -20,053,537.67 |

BNBMPLC0002912

| | | |
|---|---|---|
| Increase in operating payables (" - " for decrease) | 88,758,888.64 | -58,386,597.80 |
| Others | | -4,414,246.36 |
| Net cash flows from operating activities | 1,505,224,936.68 | 1,133,905,584.77 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| 3. Net changes in cash and cash equivalents | | |
| Ending balance of cash | 742,409,681.63 | 659,762,684.08 |
| Less: beginning balance of cash | 659,762,684.08 | 792,135,729.25 |
| Net increase in cash and cash equivalents | 82,646,997.55 | -132,373,045.17 |

**(2) Obtain or dispose relevant information of subsidiary or other business units in current reporting period.**

Unit: RMB yuan

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| I. Obtain relevant information of subsidiary or other business units | -- | -- |
| 1. Costs of acquiring subsidiaries and other business units | | 8,040,000.00 |
| 2. Cash and cash equivalents paid for acquiring subsidiaries and other business units | | 7,400,000.00 |
| Less: Cash and cash equivalents held by subsidiaries and other business units | | 2,000,090.99 |
| 3. Net cash paid by subsidiaries and other operating units | | 5,399,909.01 |
| 4. Net assets of acquiring subsidiaries and other business units | | 5,994,879.52 |
| Current assets | | 2,009,159.95 |
| Non-current assets | | 3,998,000.00 |
| Current liabilities | | 11,994.72 |
| II. Dispose relevant information of subsidiary or other business units | -- | -- |
| 4. Net assets for disposing of subsidiaries | | 5,282,680.89 |
| Current assets | | 2,220,533.42 |
| Non-current assets | | 3,467,433.31 |
| Current liabilities | | 405,285.84 |

**(3) Composition of cash and cash equivalents**

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| I. Cash | 742,409,681.63 | 659,762,684.08 |
| Including: cash on hand | 343,305.62 | 300,635.74 |
| Bank deposits readily available for payment | 718,401,267.10 | 642,462,951.30 |
| Other monetary funds readily available for payment | 23,665,108.91 | 16,999,097.04 |
| III. Cash and cash equivalents at the end of the period | 742,409,681.63 | 659,762,684.08 |

Explanation of further information of cash flow statement

Note: The other monetary assets of the Company and its subsidiaries include the security deposit for banker's acceptances RMB24,522,000.00, with a limited period three months or more, which is not recognized as cash and cash equivalents.

**VIII. Related parties and Related Party Transactions**

**1. Details about the parent company of the Company**

| Name of parent company | Related-party relationship | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Proportion (%) of shareholding of parent company in the enterprise | Proportion (%) of voting rights of parent company in the enterprise | Ultimate controlling party of the enterprise | Organization code |
|---|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Controlling shareholder | Company limited by shares | A11, Sanlihe Road, Haidian District, Beijing | Song Zhiping | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and | 539,902.62 62 | 52.4% | 52.4% | China National Building Materials Group Corporation | 10000349-5 |

| | | | | products thereof, and composite materials and products thereof | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Explanation of parent company of the enterprise

Note: China National Building Materials Group Corporation, the ultimate controlling shareholder of the Company, was established on January 3, 1984. Its legal representative is Song Zhiping and its registered capital is RMB5.53bn. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is primarily engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

## 2. Details about subsidiaries of the Company

| Full name of subsidiary | Type of subsidiary | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Shareholding ratio (%) | Proportion of voting right (%) | Organization code |
|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Limited liability company | Beijing | Zou Yunxiang | Production and operation of PVC profile | 10,000 | 55% | 55% | 63371505-7 |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Sino-foreign joint venture | Beijing | Wang Bing | Industrialized production of houses | 20,000 | 82.5% | 82.5% | 72636296-7 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | | Limited liability company | Beijing | Zou Yunxiang | Decoration of buildings | 700 | 100% | 100% | 10195550-0 |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Limited liability company | Beijing | Wang Bing | Hi-tech enterprise incubation | 500 | 60% | 60% | 72634017-8 |
| BNBM Suzhou Mineral Fiber Ceiling Company | | Limited liability company | Suzhou, Jiangsu Province | Qiu Hong | Production and selling of mineral wool boards | 2,000 | 100% | 100% | 73829657-3 |
| BNBM Taicang Building Materials Co., Ltd. | | Limited liability company | Taicang Municipality, Jiangsu | Zhou Huan | Manufacture and selling of plaster boards | 6,000 | 100% | 100% | 79650800-1 |
| BNBM Ningbo Building Materials Co., Ltd. | | Limited liability company | Ningbo, Zhejiang | Zhou Huan | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 78042527-9 |
| Beijing Donglian Investment Co., Ltd. | | Limited liability company | Beijing | Yang Yanjun | Investment | 3,579.375 | 100% | 100% | 76002435-5 |
| Zhaoqing BNBM Co., Ltd. | | Limited liability company | Zhaoqing Municipality, Guangdong | Zhou Huan | Manufacture and selling of plaster boards | 2,000 | 100% | 100% | 66500566-6 |
| Guang'an BNBM Co., Ltd. | | Limited liability company | Guang'an Municipality, Sichuan | Zhou Huan | Manufacture and selling of plaster boards | 2,684.82 | 100% | 100% | 66536676-0 |
| Hubei BNBM Co., Ltd. | | Limited liability company | Wuhan, Hubei Province | Zhou Huan | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 66952032-3 |
| Suzhou BNBM Co., Ltd. | | Limited liability company | Suzhou, Jiangsu Province | Zhang Nailing | Manufacturing and selling of wall materials | 8,000 | 100% | 100% | 79830369-1 |
| BNBM Residential | | Limited liability | Miyun County, | Zou Yunxiang | Manufacturing and sale of | 5,000 | 100% | 100% | 69964053-7 |

| Name | Type | Company structure | Location | Representative | Business | Capital | % | % | Code |
|---|---|---|---|---|---|---|---|---|---|
| Industry Co., Ltd. | | company | Beijing | | building materials | | | | |
| Zhenjiang BNBM Building Materials Co., Ltd. | | Limited liability company | Zhenjiang City, Jiangsu Province | Zhou Huan | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 69794890-9 |
| Pingyi BNBM Building Materials Co., Ltd. | | Limited liability company | Linyi City, Shandong Province | Zhou Huan | Manufacture and selling of plaster boards | 2,000 | 100% | 100% | 69443159-2 |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability company | Gucheng County, Hebei Province | Zhang Nailing | Manufacture and selling of plaster boards | 1,500 | 85% | 85% | 69349713-5 |
| BNBM Xinxiang Building Materials Co., Ltd. | | Limited liability company | Weihui City, Henan Province | Zhou Huan | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 56510393-9 |
| BNBM Huainan Building Materials Co., Ltd. | | Limited liability company | Huainan, Anhui Province | Zhou Huan | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 56750387-2 |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | | Limited liability company | Changing District, Beijing City | Wang Bing | Technical development | 5,000 | 100% | 100% | 57516691-7 |
| Beijing New Building Materials (Tianjin) Co., Ltd. | | Limited liability company | Binhai New District, Tianjin City | Zhou Huan | Manufacture and selling of plaster boards | 5,000 | 100% | 100% | 59292598-9 |
| Beijing New Building Materials (Quanzhou) Co., Ltd. | | Limited liability company | Quanzhou City, Fujian Province | Zhou Huan | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 59596042-1 |
| BNBM (Kunming) Co., Ltd. | | Limited liability company | Kunming City, Yunnan Province | Ding Shanghua | Manufacture and selling of plaster boards | 50 | 100% | 100% | 08636570-4 |
| BNBM (Jiaxing) Co., Ltd. | | Limited liability company | Jiaxing City, Zhejiang Province | Zhou Huan | Manufacture and selling of plaster boards | 5,000 | 100% | 100% | 06319418-0 |
| BNBM Light Steel Homes (Beijing) Co., Ltd. | | Limited liability company | Beijing | Yin Jihua | Industrialized production of houses | 2,000 | 100% | 100% | 06280233-2 |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | Share-controlled subsidiary | Limited liability company | Beijing | Wang Bing | Magazine Editing and Publishing | 300 | 51% | 51% | 59960314-9 |
| BNBM (Shanghai) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Shanghai City | Dong Zhanbo | Building materials trade and logistics | 400 | 51% | 51% | 05938580-6 |
| Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability company | Tai'an, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 15,562.50 | 65% | 65% | 72074387-3 |
| Taishan Gypsum (Pizhou) Co., Ltd. | | Limited liability company | Pizhou, Jiangsu Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 73783509-6 |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability company | Qinhuangdao, Hebei Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,500 | 70% | 70% | 73871270-9 |
| Hubei Taishan Building | | Limited liability company | Jingmen, Hubei Province | Jia Tongchun | Manufacture and selling of plaster | 1,500 | 100% | 100% | 75340018-0 |

BNBMPLC0002915

| Name | Type | Form | Location | Legal rep. | Business scope | Capital | % | % | Code |
|---|---|---|---|---|---|---|---|---|---|
| Materials Co., Ltd. | | | | | boards | | | | |
| Taishan Gypsum (Weifang) Co., Ltd. | | Limited liability company | Anqiu, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 76576220-X |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Jiangyin, Jiangsu Province | Jia Tongchun | Manufacture and selling of plaster boards | 4,800.399 | 67.5% | 67.5% | 76053337-9 |
| Taishan Gypsum (Chongqing) Co., Ltd. | | Limited liability company | Jiangjin, Chongqing | Jia Tongchun | Manufacture and selling of plaster boards | 2,875 | 100% | 100% | 77849473-4 |
| Taishan Gypsum (Hengshui) Co., Ltd. | | Limited liability company | Hengshui, Hebei Province | Jia Tongchun | Production and selling of plaster powders | 500 | 100% | 100% | 78256341-3 |
| Tai'an Taishan Plasterboard Co. Ltd. | | Limited liability company | Tai'an, Shandong Province | PENG Shiliang | Manufacture and selling of plaster boards | 2,200 | 100% | 100% | 78503046-0 |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | | Limited liability company | Buxin City, Liaoning Province | Jia Tongchun | Manufacture and selling of plaster boards | 2,000 | 100% | 100% | 79159109-6 |
| Taishan Gypsum (Wenzhou) Co., Ltd. | | Limited liability company | Leqing City, Zhejiang Province | Jia Tongchun | Manufacture and selling of plaster boards | 770 | 100% | 100% | 79437707-9 |
| Taishan Gypsum (Pingshan) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Pingshan County, Hebei Province | Jia Tongchun | Manufacture and selling of plaster boards | 2,000 | 70% | 70% | 78981954-9 |
| Taishan Gypsum (Henan) Co., Ltd. | | Limited liability company | Yanshi City, Henan | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 66466723-8 |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Xiangtan Municipality, Hu'nan | Jia Tongchun | Manufacture and selling of plaster boards | 1,200 | 70% | 70% | 79688710-1 |
| Taishan Gypsum (Tongling) Co., Ltd. | | Limited liability company | Tongling, Anhui Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 67264412-4 |
| Taishan Gypsum (Baotou) Co., Ltd. | | Limited liability company | Baotou City, Inner Mongolia | Jia Tongchun | Manufacture and selling of plaster boards | 500 | 100% | 100% | 67067771-5 |
| Tai'an Taishan Green Building Structures Co., Ltd. | Share-controlled subsidiary | Limited liability company | Tai'an, Shandong Province | Jia Tongchun | Manufacturing and selling of decorative gypsum boards | 400 | 75% | 75% | 66571851-9 |
| Taishan Gypsum (Nantong) Co., Ltd. | | Limited liability company | Nantong City, Jiangsu Province | Jia Tongchun | Manufacture and selling of plaster boards | 10,000 | 100% | 100% | 69675075-7 |
| Taishan Gypsum (Jiangxi) Co., Ltd. | | Limited liability company | Fengcheng City, Jiangxi Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,500 | 100% | 100% | 68595492-2 |
| Shandong Taihe Optical Energy Co., Ltd. | | Limited liability company | Tai'an, Shandong Province | Jia Tongchun | Manufacturing and sale of solar high borosilicate glass tubes | 600 | 100% | 100% | 69543055-9 |
| Taishan Gypsum (Guangdong) Co., Ltd. | | Limited liability company | Boluo County, Guagndong Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 68863927-4 |
| Guizhou Taifu Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability company | Fuquan, Guizhou Province | Ren Xulian | Manufacture and selling of plaster boards | 5,000 | 60% | 60% | 69750860-4 |
| Taishan (Yinchuan) Gypsum Co., | | Limited liability company | Yinchuan, Ningxia | Jia Tongchun | Manufacture and selling of plaster | 2,400 | 100% | 100% | 68422511-1 |

BNBMPLC0002916

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ltd. | | | | | boards | | | |
| Taishan Gypsum (Shaanxi) Co., Ltd. | | Limited liability company | Weinan City, Shaanxi Province | Jia Tongchun | Manufacture and selling of plaster boards | 2,000 | 100% | 100% | 79076244-7 |
| Taishan Gypsum (Yunnan) Co., Ltd. | | Limited liability company | Yimen County, Yunnan Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 781696623-0 |
| Taishan Gypsum (Sichuan) Co., Ltd. | | Limited liability company | Shifang City, Sichuan Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 55347022-1 |
| Taishan Gypsum (Liaoning) Co., Ltd. | | Limited liability company | Suizhong County, Liaoning Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 56461611-8 |
| Taishan Gypsum (Hubei) Co., Ltd. | | Limited liability company | Wuxue City, Hubei Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 56547693-8 |
| Taishao Gypsum (Chaohu) Co., Ltd. | | Limited liability company | Chaohu, Anhui Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 56896162-1 |
| Taishan Gypsum (Liaocheng) Co., Ltd. | | Limited liability company | Liaocheng City, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 57935935-3 |
| Tai'an Jindun Building Materials Co., Ltd. | | Limited liability company | Tai'an, Shandong Province | Jia Tongchun | Manufacturing and sale of building materials products | 500 | 100% | 100% | 753531295 |
| Taishan Gypsum (Fujian) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Longyan City, Fujian Province | Jia Tongchun | Manufacture and selling of plaster boards | 5,000 | 60% | 60% | 59788388-8 |
| Taishan Gypsum (Weihai) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Rushan City, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 2,000 | 70% | 70% | 05793893-X |
| Taishan Gypsum (Jilin) Co., Ltd. | | Limited liability company | Siping City, Jilin Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 59882190-2 |
| Taishan Gypsum (Xuancheng) Ltd. | | Limited liability company | Yicheng, Anhui Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 05575304-2 |
| Taishan Gypsum (Suqian) Co., Ltd. | | Limited liability company | Suqian City, Jiangsu Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 06457904-X |
| Taishan Gypsum (Jiyuan) Co., Ltd. | Share-controlled subsidiary | Limited liability company | Jiyuan City, Henan Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 85% | 85% | 07540849-X |
| Taishan Gypsum (Gansu) Co., Ltd. | | Limited liability company | Baiyin City, Gansu Province | Jia Tongchun | Manufacture and selling of plaster boards | 3,000 | 100% | 100% | 07676055-9 |
| Taishan Gypsum (Longyan) Cement Retarder Co., Ltd. | | Limited liability company | Longyan City, Fujian Province | Jia Tongchun | Manufacture and selling of plaster boards | 1,000 | 100% | 100% | 077447353 |

## 3. Details about joint ventures and associated enterprises of the Company

| Name of investee | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Shareholding proportion of the Company (%) | Proportion of voting right of the Company in the invested entity (%) | Related-party relationship | Organization code |
|---|---|---|---|---|---|---|---|---|---|
| I. Joint venture | | | | | | | | | |
| Beijing Housing Exposition Science and Technology | Limited liability | Beijing | Zou Yunxiang | Exhibition & display services | 200.00 | 50% | 50% | Shares held by our subsidiary | 675740509 |

175

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Development Co., Ltd. | | | | | | | | |
| II. Associated enterprises | | | | | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Limited liability | Beijing | Xue Kongkuan | Industrial and civil building design, project supervision of Building Material Industry | 600.00 | 47.53% | 47.53% | Shares held by our subsidiary | 10114160-3 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Limited liability | Tai'an, Shandong Province | Han Yuwu | Manufacturing and sale of decorative paperboards and gypsum products | 3,500.00 | 59% | 59% | Shares held by our subsidiary | 66352647-6 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Limited liability | Xinjiang Urumqi | Liu Chongsheng | Manufacturing and sale of gypsum products | 2,000.00 | 25% | 25% | Shares held by our subsidiary | 74520417-1 |
| Wuhan WUTOS Co., Ltd. | Limited liability | Wuhan, Hubei Province | Lu Guoqing | Production and sale of instruments, meters and other devices | 4,166.854 | 18.08% | 18.08% | Shares held by the Company | 72466171X |
| Brightcrystals Technology Inc. | Limited liability | Beijing | Pu Ximin | Development, production and sale of special crystal materials | 5,000.00 | 41% | 41% | Shares held by the Company | 267164733 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Limited liability | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials | 10,801.55 | 29.2% | 29.2% | Shares held by the Company | 66377292-5 |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | Limited liability | Nanjing, Jiangsu Province | Chen Lei | Real estate development and sale | 15,714.57 | 29.68% | 29.68% | Shares held by the Company | 72261854X |

## 4. Details about other related parties of the Company

| Names of other related parties | Relationship with the Company | Organization code |
|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 101954146 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 70023806-0 |
| Cixi South Cement Co., Ltd. | Subsidiary of the parent company of the Company | 75037802-9 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 67963554-6 |
| CNBM (Zhenjiang) Applied Optoelectronic Technology Research Institute Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 56780853-7 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 10112342-1 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 10822576-2 |
| China Building Material Test & Certification Group Qinhuangdao Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 57132876-3 |
| China New Building Materials Design & Research Institute | Subsidiary of ultimate controller of the parent company of the Company | 14309853-5 |
| China Building Material Test & Certification Group Zhejiang Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 05553637-1 |
| Jiashan South Cement Co., Ltd. | Subsidiary of the parent company of the Company | 75490109-1 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 70023794-9 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | A shareholding company of the Company | 10114160-3 |
| Zhongtou Credit Guarantee Co., Ltd. | Company in which the Company has equity participation | 71092874-3 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Company in which the Company has equity participation | 70000060-X |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Company in which the Company has equity participation | 10117475-5 |
| BNBM Technology Development Co., Ltd. | Subsidiary of the company in which the parent company of the Company has equity participation | 19034457-6 |
| China Triumph International Engineering Co., Ltd. | Subsidiary of the parent company of the Company | 10201628-1 |

176

| | | |
|---|---|---|
| Hefei Cement Research & Design Institute | Subsidiary of ultimate controller of the parent company of the Company | 148941161-6 |
| China National Building Material Company Limited | Parent company of the Company | 10000349-5 |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 766268764 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas subsidiary of subsidiary of the parent company of the Company | -- |
| BNBM Group Forest Products Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 10202885-6 |
| Status of deposits from related parties is as follows: | Subsidiary of the parent company of the Company | 722607772-8 |
| Zhongfu Lianzhong (Jiuquan) Composites Co., Ltd. | Subsidiary of the parent company of the Company | 67593420-7 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | 66719690-2 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Subsidiary of the parent company of the Company | 13899992-9 |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | 72617303-1 |
| Baoding Zhugen New Materials Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 10602765-8 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Subsidiary of the company in which the parent company of the Company has equity participation | 71786986-2 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 723287690 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | Subsidiary of ultimate controller of the parent company of the Company | 71587251-5 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Subsidiary of ultimate controller of the parent company of the Company | 71670672-X |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | Subsidiary of ultimate controller of the parent company of the Company | 85505235-9 |
| Tianjin Century BNBM Sales Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | 70056658-2 |
| Beijing Zhugen BNBM Building Materials Sales Center | Subsidiary of ultimate controller of the parent company of the Company | 10190304-9 |
| Brightcrystals Technology Inc. | A shareholding company of the Company | 72261854-X |

Explanation of the enterprise's other related party

None

**5. Related party transaction**

**(1) Statement of purchasing goods and receiving labor services**

Unit: RMB yuan

| Related party | Content of related party transaction | Pricing mode and decision-making procedures of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 251,158.97 | 0.01% | 7,115,329.57 | 0.17% |
| BNBM Plastic Pipe Co., Ltd. | Purchases for materials | Market pricing | 598,301.33 | 0.01% | 8,115.12 | 0% |
| Jiashan South Cement Co., Ltd. | Purchases for materials | Market pricing | 275,131.29 | 0.01% | 1,122,165.20 | 0.03% |
| BNBM Group Forest Products Co., Ltd. | Purchases for materials | Market pricing | 679,629.16 | 0.02% | 174,155.85 | 0% |
| China United Equipment Group BNBM Machinery Co., Ltd. | Purchases for materials | Market pricing | 1,154,490.00 | 0.03% | 3,434,867.35 | 0.08% |
| China United Equipment Group BNBM Machinery Co., Ltd. | Acquire equipment | Market pricing | 40,150,787.60 | 4.71% | 26,375,100.00 | 2.69% |
| China Triumph International Engineering Co., Ltd. | Acquire equipment | Market pricing | | | 532,478.63 | 0.05% |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 114,672.81 | 1.68% | 444,814.14 | 9.32% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Payment of design fees | Pricing through agreement | 40,000.00 | 0.44% | | |
| China Building Material Test & Certification Group Zhejiang Co., Ltd. | Inspection fees | Pricing through agreement | 41,400.75 | 0.87% | | |
| China New Building | Acquire equipment | Market pricing | 538,461.54 | 0.06% | 461,538.46 | 0.05% |

BNBMPLC0002919

| Materials Design & Research Institute | | | | | | |
|---|---|---|---|---|---|---|
| China New Building Materials Design & Research Institute | Payment of design fees | Pricing through agreement | 35,000.00 | 0.38% | 101,492.92 | 5.08% |
| China New Building Materials Design & Research Institute | Inspection fees | Pricing through agreement | 67,566.03 | 1.42% | 114,061.74 | 2.79% |
| Hefei Cement Research & Design Institute | Acquire equipment | Pricing through agreement | | | 1,897,435.90 | 0.19% |
| China Building Material Test & Certification Group Qinhuangdao Co., Ltd. | Certificate fee | Pricing through agreement | 32,000.00 | 5.78% | | |
| China Building Material Test & Certification Group Co., Ltd. | Inspection fees | Pricing through agreement | 797,937.73 | 16.8% | 262,545.00 | 6.43% |
| China Building Material Test & Certification Group Co., Ltd. | Certificate fee | Pricing through agreement | 154,715.45 | 27.95% | 118,971.00 | 23.35% |
| China Building Material Test & Certification Group Co., Ltd. | Service fee | Pricing through agreement | 58,490.57 | 6.58% | | |
| China Building Material Test & Certification Group Co., Ltd. | Training fee | Pricing through agreement | 16,000.00 | 0.22% | | |
| China National Building Material Company Limited | Loan interest | Pricing through agreement | 20,088,135.00 | 10.52% | 16,747,596.59 | 9.02% |

## Statement of selling goods and rendering labor services

Unit: RMB yuan

| Related party | Content of related party transaction | Pricing method and decision-making process for related party transactions | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 782,267.70 | 0.01% | 2,902,718.58 | 0.04% |
| BNBM Technology Development Co., Ltd. | Sale of goods | Market pricing | 227,433.02 | 0% | 9,453.00 | 0% |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | Market pricing | 478,300.38 | 0.01% | 798,107.51 | 0.01% |
| China United Equipment Group BNBM Machinery Co., Ltd. | Sale of goods | Market pricing | | | 51,042.46 | 0% |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of goods | Market pricing | 62,761.99 | 0% | 198,846.39 | 0% |
| BNBM Plastic Pipe Co., Ltd. | Sale of goods | Market pricing | | | 100,292.38 | 0% |
| BNBM Group Forest Products Co., Ltd. | Sale of goods | Market pricing | | | 1,312.82 | |
| China National Building Materials International Trading Co., Ltd. | Sale of goods | Market pricing | 2,611,566.78 | 0.04% | 299.30 | |
| Status of deposits from related parties is as follows: | Sale of goods | Market pricing | | | 322,157.37 | 0% |
| CNBM (Zhenjiang) Applied Optoelectronic Technology Research Institute Co., Ltd. | Sale of purchased goods | Market pricing | 358,974.37 | 0.87% | | |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of purchased goods | Market pricing | 5,166.31 | 0.01% | | |
| Beijing New Building Material (Group) Co., Ltd. | Sale of purchased goods | Market pricing | 352.14 | 0% | | |
| INTECH Building (Beijing) Co., Ltd. | Sale of raw materials | Market pricing | 22,737.33 | 0.05% | | |
| Cixi Nanfang Cement Co., Ltd. | Sale of raw materials | Market pricing | 65,880.51 | 0.16% | | |
| BNBM Jiayuan Property Management | Provision of water, electricity and gas | Market pricing | 962,310.26 | 2.32% | 286,790.60 | 0.78% |

178

| | | | | | | |
|---|---|---|---|---|---|---|
| Co., Ltd. | | | | | | |
| BNBM Plastic Pipe Co., Ltd. | Provision of water, electricity and gas | Market pricing | 1,727,804.11 | 4.17% | 1,320,970.19 | 3.58% |
| BNBM Plastic Pipe Co., Ltd. | Providing property management services | Market pricing | 667,264.32 | 1.61% | | |
| China Triumph International Engineering Co., Ltd. | Rendering technical services | Market pricing | | | 150,000.00 | 16.7% |
| BNBM Technology Development Co., Ltd. | Rendering technical services | Market pricing | | | 33,933.58 | 3.78% |

**(2) Details about related-party lease**

Statement of the Company's rent situation

Unit: RMB yuan

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental gains | Rental income confirmed in current reporting period |
|---|---|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | BNBM Plastic Pipe Co., Ltd. | Investment real estate | Jan. 01, 2013 | Dec. 31, 2013 | | |

Statement of the Company's tenancy situation

Unit: RMB yuan

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental fees | Rental fee confirmed in current reporting period |
|---|---|---|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | June 01, 2012 | May 31, 2013 | Pricing through agreement | 252,000.00 |
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | June 01, 2013 | May 31, 2014 | Pricing through agreement | 259,200.00 |

Explanations about related-party leases

1. According to the provisions of Factory Rental Contract signed between the Company's subsidiary-BNBM Housing Industry Co., Ltd. and BNBM Plastic Pipe Co., Ltd., BNBM Housing Industry Co., Ltd. rents the factory premises in the Park of BNBM Housing Industry Co., Ltd. at No.1, South Side, Yanmi Road, Economic Development Zone, Miyun County, Beijing to BNBM Plastic Pipe Co., Ltd. for the use, with monthly rent of RMB157,418.11, and the lease term is from January 1, 2013 to December 31, 2013.

2. In accordance with the Apartment Property Lease Contract entered into between the Company and Beijing BNBM Jiayuan Property Management Property Management Co., Ltd. in 2012 and 2013 respectively, BNBM Jiayuan Property Management Property Management Co., Ltd. leased Units 2 and 3 (the 2nd floor excluded) of Building 1, located at No.39, Jiancaicheng West Road, Xisanqi, Haidian District, Beijing to the Company for its own use, at a monthly rent of RMB42,000 and RMB43,200 respectively, and the lease terms extend from June 1, 2012 to May 31, 2013, and from June 1, 2013 and May 31, 2014, respectively.

**(3) Details about related-party guarantees**

Unit: RMB yuan

| Guarantor | The guaranteed | Amount guaranteed | Guarantee commencement date | Expiration date of guarantee | Whether fulfillment of guarantee is completed or not |
|---|---|---|---|---|---|
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 20,000,000.00 | May 31, 2011 | May 23, 2015 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 15,000,000.00 | June 08, 2011 | Nov. 23, 2015 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 15,000,000.00 | June 08, 2011 | May 23, 2016 | No |
| Tai'an Jindun Building Materials Co., Ltd. | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | Dec. 15, 2014 | No |
| Tai'an Jindun Building Materials Co., Ltd. | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | June 15, 2015 | No |
| Tai'an Jindun Building | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | Dec. 15, 2015 | No |

BNBMPLC0002921

| | | | | | |
|---|---|---|---|---|---|
| Materials Co., Ltd. | | | | | |
| Tai'an Jindun Building Materials Co., Ltd. | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | June 15, 2016 | No |
| Tai'an Jindun Building Materials Co., Ltd. | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | Dec. 15, 2016 | No |
| Tai'an Jindun Building Materials Co., Ltd. | Taishan Gypsum Co., Ltd. | 1,750,000.00 | June 22, 2009 | June 15, 2017 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 36,300,000.00 | June 20, 2013 | June 09, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 30,000,000.00 | June 24, 2013 | June 02, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 20,000,000.00 | Sept. 14, 2013 | Sept. 01, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 20,000,000.00 | April 9, 2013 | April 1, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 40,000,000.00 | July 15, 2013 | July 1, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 40,000,000.00 | Aug. 01, 2013 | July 24, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 47,000,000.00 | Aug. 02, 2013 | Aug. 01, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 39,000,000.00 | Aug. 07, 2013 | Aug. 06, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 39,000,000.00 | Dec. 08, 2013 | July 14, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 47,000,000.00 | Dec. 08, 2013 | Aug. 11, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 47,000,000.00 | Aug. 14, 2013 | Aug. 13, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 30,000,000.00 | Oct. 09, 2013 | April 8, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 39,000,000.00 | May 07, 2013 | May 07, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 30,000,000.00 | May 10, 2013 | May 10, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 45,000,000.00 | May 14, 2013 | May 14, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 45,000,000.00 | Nov. 05, 2013 | Nov. 05, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 46,000,000.00 | Dec. 11, 2013 | Dec. 11, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 73,000,000.00 | July 5, 2013 | Jan. 05, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 66,000,000.00 | Jan. 10, 2013 | Jan. 09, 2014 | No |
| Beijing New Building Materials Public Limited Company | Taishan Gypsum Co., Ltd. | 34,000,000.00 | Sept. 11, 2013 | March 10, 2014 | No |
| Taishan Gypsum Co., Ltd. | Taishan Gypsum (Tongling) Co., Ltd. | 30,000,000.00 | Oct. 18, 2013 | Oct. 18, 2014 | No |
| Taishan Gypsum Co., Ltd. | Taishan Gypsum (Pingshan) Co., Ltd. | 20,000,000.00 | Dec. 25, 2013 | June 25, 2014 | No |
| Taishan Gypsum Co., Ltd. | Buxin Taishan Gypsum Building Materials Co., Ltd. | 10,000,000.00 | July 8, 2013 | Jan. 07, 2014 | No |
| Taishan Gypsum Co., Ltd. | Buxin Taishan Gypsum Building Materials Co., Ltd. | 10,000,000.00 | Oct. 30, 2013 | April 29, 2014 | No |
| Taishan Gypsum Co., Ltd. | Taishao Gypsum (Chaohu) Co., Ltd. | 5,000,000.00 | Dec. 13, 2012 | June 12, 2014 | No |
| Taishan Gypsum Co., Ltd. | Taishao Gypsum (Chaohu) Co., Ltd. | 5,000,000.00 | Dec. 13, 2012 | Dec. 12, 2014 | No |
| Taishan Gypsum Co., Ltd. | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | June 12, 2015 | No |
| Taishan Gypsum Co., Ltd. | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | Dec. 12, 2015 | No |
| Taishan Gypsum Co., Ltd. | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | June 12, 2016 | No |
| Taishan Gypsum Co., Ltd. | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | Dec. 12, 2016 | No |
| Taishan Gypsum Co., Ltd. | Taishan Gypsum (Liaocheng) Co., Ltd. | 10,000,000.00 | Dec. 14, 2012 | June 21, 2014 | No |
| Taishan Gypsum Co., Ltd. | Taishan Gypsum (Liaocheng) Co., Ltd. | 25,000,000.00 | Dec. 14, 2012 | June 21, 2015 | No |
| Taishan Gypsum Co., Ltd. | Taishan Gypsum (Liaocheng) Co., Ltd. | 15,000,000.00 | Dec. 14, 2012 | Dec. 13, 2015 | No |
| Taishan Gypsum Co., Ltd. | Taishan Gypsum (Nantong) Co., Ltd. | 35,000,000.00 | Dec. 09, 2013 | Dec. 09, 2014 | No |

Explanations about related-party guarantees

None

180

BNBMPLC0002922

**(4) Borrowings from/lendings to related parties**

Unit: RMB yuan

| Related party | Amounts of borrowings/lendings | Beginning date | Expiry date | Explanations |
|---|---|---|---|---|
| Borrowings | | | | |
| China National Building Material Company Limited | 100,000,000.00 | March 07, 2013 | Sept. 25, 2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 100,000,000.00 | Oct. 15, 2013 | Dec. 08, 2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 80,000,000.00 | Dec. 09, 2013 | Dec. 16, 2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 60,000,000.00 | Dec. 17, 2013 | Dec. 26, 2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 13,000,000.00 | Dec. 27, 2013 | Dec. 29, 2013 | Taishan Gypsum Co., Ltd. |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30,000,000.00 | March 05, 2013 | March 07, 2013 | Taishan Gypsum Co., Ltd. |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30,000,000.00 | Sept. 28, 2013 | Nov. 03, 2013 | Taishan Gypsum Co., Ltd. |
| China National Building Material Company Limited | 292,060,000.00 | Dec. 21, 2012 | Dec. 21, 2013 | Beijing New Building Materials Public Limited Company |
| China National Building Material Company Limited | 292,060,000.00 | Dec. 22, 2013 | Dec. 21, 2014 | Beijing New Building Materials Public Limited Company |
| Lendings | | | | |

**(5) Borrowings entrusted by related parties**

As of this balance sheet date, borrowings entrusted by related parties are as follows:

Unit: RMB yuan

| Entrusting parti | Lending bank | Ending borrowings | Beginning date | Expiry date |
|---|---|---|---|---|
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 25,200,000.00 | 12/24/2012 | 12/24/2015 |
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 50,400,000.00 | 12/24/2012 | 12/24/2015 |
| Total | | 75,600,000.00 | | |

Note: According to the (2012) Xin Yin Ying Wei Dai Zi No. 000085" Entrusted Loan Agreement and the "(2012) Xin Yin Ying Wei Dai Zi No.000086" Entrusted Loan Agreement the Company signed with China National Building Materials Group Corporation and the Banking Department of China CITIC Bank Corporation Limited,

China National Building Materials Group Corporation entrusted the Banking Department of China CITIC Bank Corporation Limited with the issuance of a RMB5, 200,000.00 loan and a RMB50, 400,000.00 loan to the Company. The entrusted loan interest rate was 10% below the benchmark lending rate announced by the People's Bank of China for loans of the same term and the same grade on the actual date the loans were taken (December 24, 2012).

**6. Receivables from and payables to related parties**

Listed company's receivables from related parties

Unit: RMB yuan

| Project name | Related party | End of period | | Beginning of period | |
|---|---|---|---|---|---|
| | | Book balance | Bad debt provision | Book balance | Bad debt provision |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. | 3,530,054.38 | 3,206,348.89 | 3,525,723.70 | 2,513,449.61 |
| Accounts receivable | Cixi Nanfang Cement Co., Ltd. | 37,174.80 | 371.75 | | |
| Accounts receivable | China United Equipment Group BNBM Machinery Co., Ltd. | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| Accounts receivable | Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 762,600.00 | 762,600.00 | 672,600.00 |
| Accounts receivable | China National Building Materials International Trading Co., Ltd. | 26,538.66 | 265.39 | | |
| Accounts receivable | Zhongfu-lianzhong | 210,000.00 | 57,344.56 | 210,000.00 | 24,673.97 |

181

| | (Jiuquan) Composite Material Co., Ltd. | | | | |
|---|---|---|---|---|---|
| Accounts receivable | Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | 211,640.01 | 50,120.56 | 211,640.01 | 19,879.97 |
| Accounts receivable | Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | 300,150.00 | 95,298.45 | 300,150.00 | 43,934.99 |
| Accounts receivable | CNBM Investment Company Limited | 1,500,000.02 | 1,500,000.02 | 1,700,000.02 | 1,700,000.02 |
| Accounts receivable | BNBM Jiayuan Property Management Co., Ltd. | 1,461,448.00 | 34,747.18 | 335,545.00 | 3,355.45 |
| Accounts receivable | INTECH Building (Beijing) Co., Ltd. | 60,249.57 | 24,476.09 | 151,477.57 | 18,686.72 |
| Accounts receivable | BNBM Plastic Pipe Co., Ltd. | 3,982.00 | 2,252.40 | 3,982.00 | 1,971.34 |
| Accounts receivable | Baoding Zhugen New Materials Co., Ltd. | 461,316.96 | 461,316.96 | 461,316.96 | 454,827.60 |
| Accounts receivable | Beijing B&Q Decoration & Building Materials Co., Ltd. | 255,429.91 | 255,429.91 | 255,429.91 | 219,651.90 |
| Accounts receivable | Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 547,156.53 | 547,156.53 | 547,156.53 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | 200,608.17 | 200,608.17 |
| Accounts receivable | Beijing New Building Material (Group) Co. Ltd. Zhengzhou Branch | 2,229,565.09 | 2,229,565.09 | 2,229,565.09 | 2,229,565.09 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 11,971.80 | 11,971.80 | 11,971.80 | 11,971.80 |
| Accounts receivable | BNBM Technology Development Co., Ltd. | 2,331,191.55 | 1,518,256.86 | 2,421,274.93 | 1,667,795.68 |
| Accounts receivable | Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 |
| Other receivables | Weihai Hengbang Chemical Co., Ltd. | 6,000,000.00 | 420,000.00 | | |
| Advances to suppliers | Beijing New Building Material (Group) Co., Ltd. | 66,951.77 | | 66,951.77 | |
| Advances to suppliers | BNBM Plastic Pipe Co., Ltd. | 1,110.07 | | 1,110.07 | |
| Advances to suppliers | China United Equipment Group BNBM Machinery Co., Ltd. | 740,670.00 | | 771,770.00 | |
| Advances to suppliers | China Building Material Test & Certification Group Co., Ltd. | 5,000.00 | | 211,680.00 | |
| Advances to suppliers | China New Building Materials Design & Research Institute | | | 351,000.00 | |
| Advances to suppliers | Tancheng Xinxing New Decorative Materials Co., Ltd. | | | 468,890.13 | |
| Other receivables | Weihai Hengbang Chemical Co., Ltd. | 6,000,000.00 | 420,000.00 | | |

Listed company's payables to related parties

Unit: RMB yuan

| Project name | Related party | Ending amount | Beginning amount |
|---|---|---|---|
| Accounts payable | China National Building Material Company Limited | 1,848,155.76 | 1,764,389.18 |
| Accounts payable | Zhonglian Equipment Group Beijing New Machinery Co., Ltd. | 5,071,705.34 | 3,128,556.34 |
| Accounts payable | Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 |
| Accounts payable | Beijing New Building Material (Group) Co., Ltd. | 2,050,410.14 | 2,781,814.35 |
| Accounts payable | BNBM Plastic Pipe Co., Ltd. | 31,726.48 | 15,160.67 |
| Accounts payable | China New Building Materials Design & Research Institute | 58,500.00 | |
| Advances from customers | BNBM Plastic Pipe Co., Ltd. | 29,446.66 | 215,442.84 |
| Advances from customers | Beijing New Building Material (Group) Co., Ltd. | 147,774.71 | 235,915.01 |
| Advances from customers | Zhonglian Equipment Group | 22.47 | 22.47 |

BNBMPLC0002924

| | | | |
|---|---|---|---|
| | Beijing New Machinery Co., Ltd. | | |
| Advances from customers | Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 |
| Advances from customers | INTECH Building (Beijing) Co., Ltd. | 630.10 | 87,525.31 |
| Advances from customers | Beijing B&Q Decoration & Building Materials Co., Ltd. | 61,509.10 | 61,509.10 |
| Advances from customers | Brightcrystals Technology Inc. | | 26,305.00 |
| Advances from customers | Beijing New Building Materials Group Papua New Guinea Co., Ltd. | | 91,147.61 |
| Other payables | China National Building Material Company Limited | 292,060,000.00 | 292,498,090.00 |
| Other payables | CNBM Investment Company Limited | 95,919.42 | 44,927.57 |
| Other payables | Beijing New Building Material (Group) Co., Ltd. | 4,118,352.06 | 3,748,241.62 |
| Other payables | BNBM Jiayuan Property Management Co., Ltd. | 2,430,261.87 | 699,344.74 |
| Other payables | Brightcrystals Technology Inc. | 34,863.54 | 18,947.80 |
| Other payables | Zhonglian Equipment Group Beijing New Machinery Co., Ltd. | 60,000.00 | 60,750.00 |
| Other payables | Shandong Taihe Building Materials Co., Ltd. | 16,000,000.00 | |
| Interest payable | China National Building Material Company Limited | 15,734,325.00 | |

## IX. Contingent Matters

1. Contingent liabilities by debts guaranteed for other companies and its influence

1. As of December 31, 2013, information about guarantee of the Company is as follows:

(1) According to the "No. 3710052013005l039" Maximum Guarantee Contract BNBMPLC signed with Agricultural Bank of China Limited Tai'an Longze Sub-branch on July 11, 2013, BNBMPLC provided a joint and several guarantee for the RMB350mn loan contract between its second-tier subsidiary - Taishan Gypsum Co., Ltd. and Agricultural Bank of China Limited Tai'an Longze Sub-branch. The guarantee period was from July 11, 2013 to July 10, 2014. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB349mn.

(2) According to the "No. 7699Z-13-143D1"Maximum Guarantee Contract BNBMPLC signed with China Everbright Bank Co., Ltd. Jinan Branch on December 10, 2013, BNBMPLC provided a joint and several guarantee for a credit facility worth RMB270mn taken out by its second-tier subsidiary - Taishan Gypsum Co., Ltd. The guarantee period was two years from the date of expiration of the period for performance of the obligation. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB0mn.

(3) According to the "2013 Tai Zhong Gao (Bao) Zi No.005"Maximum Guarantee Contract BNBMPLC signed with Bank of China Limited Tai'an Branch on September 30, 2013, BNBMPLC provided a joint and several guarantee for a credit facility worth RMB220mn taken out by its second-tier subsidiary - Taishan Gypsum Co., Ltd. The guarantee period was the loan term specified in each loan contract and was from September 10, 2013 to March 12, 2014. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB205mn.

(4) According to the No. 2013-123010-ZG03"Maximum Guarantee Contract BNBMPLC signed with China Construction Bank Corporation Tai'an Youth Road Sub-branch on January 10, 2013, BNBMPLC provided a joint and several guarantee for the RMB100mn worth of loans its second-tier subsidiary - Taishan Gypsum Co., Ltd. had taken out with the bank. The guarantee period was from January 10, 2013 to January 9, 2014. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB100mn.

(5) According to the 3790902013AM00000000 Maximum Guarantee Contract BNBMPLC signed with Bank of Communications Co., Ltd. Tai'an Branch on November 18, 2012, BNBMPLC provided a joint and several guarantee for the RMB73mn worth of loans its second-tier subsidiary - Taishan Gypsum Co., Ltd. had taken out with the bank. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB73mn. The guarantee period is two years from the expiration date of debt fulfillment.

BNBMPLC0002925

(6) According to the "Tai Tou Zi Tiao Kong Zi Jin Jie Zi No. 0919" Loan Contract (Guarantee) BNBMPLC's second-tier subsidiary-Taishan Gypsum Co., Ltd. signed with Tai'an Taishan Investment Co., Ltd. and Tai'an Jindun Building Materials Co., Ltd. on July 3, 2009, Tai'an Jindun Building Materials Co., Ltd. provided a joint and several guarantee for the RMB10mn worth of loans Taishan Gypsum Co., Ltd. had taken out with Tai'an Taishan Investment Co., Ltd. The guarantee period was from June 22, 2009 to June 15, 2019. As of 2013 December 31, the amount of long-term borrowings Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB10mn (including RMB1.65mn in loans due within one year).

(7) According to the" 2011 Ning Yang (Bao) Zi No 0004" Guarantee Contract BNBMPLC signed with Industrial and Commercial Bank China Limited Ningyang Sub-Branch on May 24, 2011, BNBMPLC provided a joint and several guarantee for a credit facility worth RMB50mn taken out by its second-tier subsidiary - Taishan Gypsum Co., Ltd. The guarantee period was two years from the day after the maturity date the loan contract specified for each loan. As of December 31, 2013, the amount of long-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB50mn.

(8) According to the" 2013 Ning Yang (Bao) Zi No 0004" Maximum Guarantee Contract BNBMPLC signed with Industrial and Commercial Bank China Limited Ningyang Sub-Branch on December 19, 2013, BNBMPLC provided a joint and several guarantee for a credit facility worth RMB130mn taken out by its second-tier subsidiary - Taishan Gypsum Co., Ltd. The guarantee period was from December 19, 2013 to December 18, 2014. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB86.30mn.

(9) According to the "No. 3830102013A100003900" Guarantee Contract BNBMPLC's subsidiary-tier subsidiary-Taishan Gypsum Co., Ltd. signed with Bank of Communications Co., Ltd.' Nantong Branch on December 9, 2013, Taishan Gypsum Co., Ltd. provided a joint and several guarantee for the RMB35mn worth of loans its second-tier subsidiary - Taishan Gypsum (Nantong) Co., Ltd. had taken out with the bank, As of December 31, 2013, the amount of short-term loans Taishan Gypsum (Nantong) Co., Ltd. had taken out with the bank stood at RMB35mn.

(10) According to the "No. 3830102010A100003600" Guarantee Contract BNBMPLC's third-tier subsidiary-Tai'an Jindun Building Materials Co., Ltd. signed with Bank of Communications Co., Ltd. Nantong Branch on September 21, 2010, Tai'an Jindun Building Materials Co., Ltd. provided a joint and several guarantee for the RMB47mn worth of loans for the company in which it has equity participation - Taishan Gypsum (Nantong) Co., Ltd. had taken out with the bank, As of December 31, 2013, the amount of long-term borrowings Taishan Gypsum (Nantong) Co., Ltd. had taken out with the bank stood at RMB100,000. All the long-term guarantee loans that remained outstanding at the end of the previous period were repaid during the current period.

(11) According to the " 2010 Yi Zhong Xin Feng Bao Zi No. 003" Guarantee Contract BNBMPLC's third-tier subsidiary- Taishan Gypsum Co., Ltd. signed with Bank of China Limited Fengcheng Sub-branch on March 25, 2010, Taishan Gypsum Co., Ltd. provided a joint and several guarantee for the RMB40mn worth of loans its second-tier subsidiary - Taishan Gypsum (Jiangxi) Co., Ltd. had taken out with the bank. As of December 31, 2013, the amount of long-term borrowings Taishan Gypsum (Jiangxi) Co., Ltd. had taken out with the bank stood at RMB0. All the long-term guarantee loans that remained outstanding at the end of the previous period were repaid during the current period.

(12) According to the "21100120130025651" Guarantee Contract and the"2110020130043274" Guarantee Contract BNBMPLC's third-tier subsidiary-Taishan Gypsum Co., Ltd. signed with Agricultural Bank of China Limited Fuxin Branch on July 5, 2013 and October 30, 2013 respectively, Taishan Gypsum Co., Ltd. provided a joint and several guarantee for the RMB20mn worth of loans its wholly owned subsidiary - Fuxin Taishan Gypsum Building Materials Co., Ltd. had taken out with the bank. The guarantee period was two years from the date of expiration of the period for performance of the obligation agreed upon in the master contract. As of December 31, 2013, short-term borrowings of Fuxin Taishan Gypsum Building Materials Co., Ltd. in the Bank is RMB20mn.

(13) According to the provisions of "2011NianShanZhongYinWeiNanBaoZi No.001" Contract of Guarantee signed between the Company's Tier 2 subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Weinna Branch on November 1, 2011, Taishan Gypsum Co., Ltd. provides joint

BNBMPLC0002926

liability guarantee for the loan RMB30mn of its wholly-owned subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment as prescribed in master contract. As of December 31, the amount of long-term borrowings Taishan Gypsum (Shaanxi) Co., Ltd. had taken out with the bank stood at RMB0. All the long-term guarantee loans that remained outstanding at the end of the previous period were repaid during the current period.

(14) According to the " 24050441- 2011 Fu Quan (Bao) Zi No.0001" Guarantee Contract BNBMPLC's third-tier subsidiary- Taishan Gypsum Co., Ltd. signed with Industrial and Commercial Bank of China Limited Fuquan Sub-branch on January 28, 2011, Taishan Gypsum Co., Ltd. provided a joint and several guarantee for the RMB30mn worth of loans its second-tier subsidiary - Guizhou Dyford Gypsum Co., Ltd. had taken out with the bank. As of December 31, 2013, the amount of long-term borrowings Guizhou Dyford Gypsum Co., Ltd. had taken out with the bank stood at RMB0. All the long-term guarantee loans that remained outstanding at the end of the previous period were repaid during the current period.

(15) According to the "2011 De Yang Yin Shen Bao He Zi No. 018-2" Guarantee Contract BNBMPLC's third-tier subsidiary-Tai'an Jindun Building Materials Co., Ltd. signed with Bank of Deyang Co., Ltd. Shen Fang Sub-branch on March 18, 2011, Tai'an Jindun Building Materials Co., Ltd. provided a joint and several guarantee for the RMB13mn worth of loans Taishan Gypsum (Sichuan) Co., Ltd. had taken out with the bank. As of 2013 December 31, the amount of long-term borrowings Taishan Gypsum ( Sichuan) Co., Ltd. had taken out with the bank stood at RMB0. All the long-term guarantee loans that remained outstanding at the end of the previous period were repaid during the current period.

(16) According to the provisions of "BaoZi No. 1131207" Contract of Guarantee signed between the Company's Tier 2 subsidiary-Taishan Gypsum Co., Ltd. and Bank of Communications Co., Ltd., Hebei Branch on December 25, 2013, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB20mn of Taishan Gypsum (Pingshan) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment. As of December 31, 2013, short-term borrowings of Taishan Gypsum (Pingshan) Co., Ltd. in the Bank is RMB20mn.

(17) According to the provisions of "2012NianGuanBaoZi No.022" Contract of Guarantee signed between the Company's Tier 2 subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Guanxian Subbranch on December 14, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB50mn of Taishan Gypsum (Liaocheng) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment. As of 2013 December 31, the amount of long-term borrowings Taishan Gypsum (Liaocheng) Co., Ltd. had taken out with the bank stood at RMB50mn (including RMB20mn in loans due within one year).

(18) According to the provisions of "No. 34100120120059491" Contract of Guarantee signed between the Company's Tier 2 subsidiary-Taishan Gypsum Co., Ltd. and Agricultural Bank of China Co., Ltd., Chaohu Subbranch on December 12, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB50mn of Taishan Gypsum (Chaohu) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment. As of 2013 December 31, the amount of long-term borrowings Taishan Gypsum (Chaohu) Co., Ltd. had taken out with the bank stood at RMB50mn (including RMB10mn in loans due within one year).

(19) According to the "No. 34100520130009078" Maximum Guarantee Contract BNBMPLC's second-tier subsidiary - Taishan Gypsum Co., Ltd. signed with Agricultural Bank of China Limited Tongling Branch on October 18, 2013, Taishan Gypsum Co., Ltd. provided a joint and several guarantee for the RMB30mn worth of loans its second-tier subsidiary - Taishan Gypsum (Tongling) Co., Ltd. had taken out with the bank. As of December 31, 2013, the amount of short-term loans Taishan Gypsum (Tongling) Co., Ltd. had taken out with the bank stood at RMB30mn.

2. The mortgage loans BNBMPLC has taken out as at December 31, 2013 are as follows:

(1) According to the provisions of "2011NianTaiGaoDiZi No. 6883601520110909" Maximum Mortgage Contract signed between the Company's Tier 2 subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Taian Branch on September 9, 2011, Taishan Gypsum Co., Ltd. mortgages its total 95 (sets, pieces or groups) of machinery equipment in Dawenkou, Daiyue, Taian City, with total price of RMB98.085605mn to the Bank as the guarantee for its loan RMB29mn from the Bank,

BNBMPLC0002927

and the mortgage term is from September 9, 2011 to September 9, 2014. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB29mn.

(2) According to the provisions of "2012 NianTaiZuiGaoDiZi No. 6883601501" Maximum Mortgage Contract signed between the Company's Tier 2 subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Taian Branch on October 18, 2012, Taishan Gypsum Co., Ltd. mortgages its land ("TaiTuGuoYong (2009) No. T-0371" 743 square meters) at the west side of Haoli Mountain, its land ("TaiTuGuoYong (2009) No. D-0193" 29,446 square meters and "TaituGuoYong (2009) No. D-0194" 44,857 square meters) in Dawenkou, Daiyue District, Taian City, its houses ("TaiFangQuanZhengTaiZi No. 166264" 2,669.77 square meters) at the west side of Haoli Mountain, its houses ("TaiFangQuanZhengTaiZi No. 166289" 11,390.30 square meters, "TaiFangQuanZhengTaiZi No. 166290" 1,546.64 square meters, "TaiFangQuanZhengTaiZi No. 166301" 1,520.27 square meters, "TaiFangQuanZhengTaiZi No. 166302" 1,517.76 square meters, and "TaiFangQuanZhengTaiZi No. 166303" 18,155.40 square meters) in Dawenkou, Daiyue District, Taian City, with total price of RMB82.6631mn to the Bank as the guarantee for its loan RMB38mn from the Bank, and the mortgage term is till the date when the guaranteed liabilities are paid off. As of December 31, 2013, the balance of short-term borrowings of Taishan Gypsum Co., Ltd. in Bank of China Limited, Taian Branch is RMB38mn.

(3) According to the "2012 Tai Zui Gao Di Zi No. 6883601502" Maximum Amount Mortgage Contract BNBMPLC's second-tier subsidiary - Taishan Gypsum Co., Ltd. signed with Bank of China Limited Tai'an Branch on December 10, 2012, Taishan Gypsum Co., Ltd. pledged its machinery and equipment with a total estimated value of RMB102.7005mn located in Dawenkou Town, Daiyue District, Tai'an to the bank as collateral for the RMB30mn worth of loans it had taken out with the bank. The mortgage term was from November 20, 2012 to November 20, 2015. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB30mn.

(4) According to the "TAQNL2013-DY-No.002" Mortgage Contract BNBMPLC's third-tier subsidiary - Taishan Gypsum (Henan) Co., Ltd. had signed with China Construction Bank Corporation Tai'an Youth Road Sub-branch on June 23, 2013, Taishan Gypsum (Henan) Co., Ltd. pledged its right to use the land (Yan Guo Yong (2008) No 080038,133282.85 square meters) with an estimated value of RMB3172.1318 located on the north side of Beihuan Road, Shouyangshan Town and Yan Fang Quan Zheng (2010) Zi No.00032288, 00032289, 00032290, 00032291 and 00032292 with an estimated value of RMB34.113583mn to the bank as collateral for the RMB40mn worth of loans Taishan Gypsum Co., Ltd. had taken out with the bank. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB40mn.

(5) According to the Mortgage contract (2011 N.Y.(DI) Z. No.0012) signed by and between the Company's Tier 2 subsidiary – Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited on May 26, 2011, Taishan Gypsum Co., Ltd. will mortgage its land use rights for the real estates located in No.265, North of East Section of Taishan Street, Tai'an City (Property Ownership Certificate No.: "T.F.Q.Z.T.Z.No.182058"; Land Use Certificate No.: "T.T.G.Y.(2010) No.T-0411") and Dawenkou Town, Daiyue District, Tai'an City (Land Use Certificate No.: "T.T.G.Y.(2010) No.D-0207"; "T.T.G.Y.(2010) No.D-0208") to the Bank as a guarantee of its loans of RMB60mn from the Bank. As of 2013 December 31, the amount of long-term borrowings Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB47.5mn (including RMB45mn in loans due within one year).

(6) According to the provisions of "2012NianYiLiuDiYaZi No.63" Mortgage Contract signed between the Company's Tier 3 subsidiary-Taishan Gypsum (Yunnan) Co., Ltd. and Yimen County Rural Credit Cooperatives Union, Liujie Credit Union on September 28, 2012, Taishan Gypsum (Yunnan) Co., Ltd. mortgages its right to use the land (YiLiuLiu (2009) JieZi No.19) in Sanjia Village, Tiechang, Liujie Town, Yimen County with the price of RMB25.4058mn, and its house property (YiFangQuanZhengYiMenZi No. 0016922) with the price of RMB12.4792mn, total pricing RMB37.885mn to the Bank as the guarantee for its revolving loan RMB20mn from the Bank from September 28, 2012 to September 24, 2015, and the mortgage term is till the date when the guaranteed liabilities are paid off. As of December 31, 2013, short-term borrowings of Taishan Gypsum (Yunnan) Co., Ltd. in the Bank is RMB20mn.

186

(7) According to the "NY No. 010010002013080001201" Mortgage Contract BNBMPLC's third-tier subsidiary - Taishan (Yinchuan) Gypsum Co., Ltd. signed with Bank of Ningxia Co.,Ltd. Xincheng Sub-branch on August 12, 2013, Taishan ( Yinchuan) Gypsum Co., Ltd. pledged its properties (Fang Quan Zheng Xi Xia Qu No. 2012060054, No. 2012060055, No. 2012060056 and No. 2012060057) with a total estimated value of RMB32.4614mn located on the north side of Jimin West Road and the west side of Jiaming Street in Xixia District and the right to use the land upon which such properties were located (Yin Guo Yong(2010)No. 04116) with an estimated value of RMB21.2289mn, a total of RMB53.6903mn to the bank as collateral for the RMB20mn worth of loans it had taken out with the bank for the period from August 21, 2013 to August 19, 2014. The mortgage term was set to run until the secured debt is repaid. As of December 31, 2013, short-term borrowings of Taishan (Yinchuan) Gypsum Co., Ltd. in the Bank is RMB20mn.

(8) According to the"2011 De Yang Yin Shen Gao Di He Zi No. 018-1" Mortgage Contract BNBMPLC's third-tier subsidiary - Taishan Gypsum (Sichuan) Co., Ltd. signed with Bank of Deyang Co., Ltd. Shenfang Sub-branch on March 3, 2011, Taishan Gypsum (Sichuan) Co., Ltd. pledged its land use rights with an estimated value of RMB42.1067mn to the bank as collateral for the RMB27mn worth of loans it had taken out with Deyang Co., Ltd. Shen Fang Sub-branch. As of December 31, 2013, long-term borrowings applied and received by Taishan Gypsum (Sichuan) Co., Ltd. from this bank were RMB13mn.

(9) According to the "Jian Shan Wei Xiao Di Ya(2013)No. 026" Mortgage Contract BNBMPLC's third-tier subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. signed with China Construction Bank Corporation Weinan Branch on March 25, 2013, Taishan Gypsum (Shaanxi) Co., Ltd. pledged its Wei Lin Guo Yong (2009) No. 068 land with a total area of 100553.3 square meters (150.83 mus) and an estimated value of RMB30.3135mn located on the east side of National Highway 108 in Weibei Industrial Park, Xinshi Town, Weinan City and its properties Wei Fang Quan Zheng Deng You Zi No.230374-1(12594.12 square meters) and Wei Fang Quan Zheng Deng You Zi No.230374-2(4595.00 square meters) with an estimated value of RMB27.61mn (confirmed value RMB23.69mn) to the bank as collateral for the RMB30mn worth of loans it had taken out with the bank. As of 2013 December 31, the amount of short-term loans Taishan Gypsum (Shaanxi) Co., Ltd. had taken out with the bank stood at RMB30mn.

3. The pledge loans BNBMPLC has taken out as at December 31, 2013 were as follows:

According the "Factoring Application 2013092901" BNBMPLC's second-tier subsidiary - Taishan Gypsum Co., Ltd. signed with Shanghai Pudong Development Bank Jinan Branch on September 29, 2013, Taishan Gypsum Co., Ltd. pledged its RMB38.61mn worth of accounts receivable to the bank as collateral for the RMB30mn worth of loans it had taken out with the bank. The pledge term was from September 29, 2013 to March 23, 2014. As of December 31, 2013, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB30mn.

Other contingent liabilities and their financial effects

None

## Ⅹ. Commitments

1. Major commitments

Asset leasing-related major events that have occurred at BNBMPLC as at the balance sheet date are as follows:

(1) As specified in the Land Lease Contract for Gypsum Board Production Line between a sub-subsidiary of the Company's ─ Taishan Gypsum (Wenzhou) Co., Ltd. and Zhejiang Zheneng Wenzhou Power Generation Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. will lease certain land of Zhejiang Zheneng Wenzhou Power Generation Co., Ltd. during January 1, 2008 ─ June 30, 2036. The area of leased land is 54,200.8 square meters, and the land rent per year is RMB596,209, and in case of adjustments of national policies, the land rent will be adjusted accordingly.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities

BNBMPLC0002929

(including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1st 2007 to December 31st 2014. The annual rental is RMB700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a controlled sub-subsidiary of the Company — Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032. On January 1, 2013 the two parties signed a supplementary Agreement to the land lease contract to change the annual rent stipulated in the original contract from RMB538992 to RMB835957.36.

(4) According to the provisions of Property Leasing Contract signed between the Company's sub-subsidiary- Taishan Gypsum (Pizhou) Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, Taishan Gypsum (Pizhou) Co., Ltd. leases the production equipment, factory buildings and some fields for annual output of 6 million square meters paper-surface gypsum board of Jiangsu Pizhou Gypsum Board Factory from July 1, 2002 to June 30, 2022, with annual rent of RMB738,000.

(5) According to the provisions of Land Leasing Agreement signed between the Company's sub-subsidiary- Taishan Gypsum (Hengshui) Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd. leases some land 65 mu (1mu=0.067 hectare) of Hebei Hengfeng Power Generation Co., Ltd., with annual rent of RMB260,000.

(6) According to the Land Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Pingshan) Co., Ltd. and Shijiazhuang Huaao Electric Co., Ltd. on May 16, 2007, Taishan Gypsum (Pingshan) Co., Ltd. shall rent the land covering an area of 129.4 mu of Shijiazhuang Huaao Electric Co., Ltd. during the period from July 1, 2006 to June 16, 2036 at an annual rent of RMB181,160. On January 6, 2010, the two parties signed a land lease (supplementary) contract to modify the terms of rent, changing the annual land rent fee to RMB335370.4. The contract was set to run from January 1, 2010 to June 16, 2036.

(7) According to the Land Lease Contract BNBMPLC's third-tier subsidiary - Taishan Gypsum (Henan) Co., Ltd. signed with the People's Government of Shou Yang Shan Town, Yanshi City on January 18, 2009, Taishan Gypsum (Henan) Co., Ltd. was granted a lease over 30 mus of land by the two government for the period from 2009 to 2039 and made a lump sum payment of RMB900,000 in rent.

(8) According to the Desulfurization Site Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Xiangtan) Co., Ltd. and Hunan Xiangtan Power Generation Co., Ltd. on March 20, 2007, Taishan Gypsum (Xiangtan) Co., Ltd. shall rent part of the land owned by Hunan Xiangtan Power Generation Co., Ltd. during the period from March 20, 2007 to December 31, 2027 at a rate of RMB5,000/mu/year (tax included). The total annual rent is RMB0.4mn.

(9) According to the Land Leasing Contract concluded between the Company's Tier 2 subsidiary Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(10) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company, and Qianzhoujiayuan Village of Dawenkou Town, Daiyue District of Taian City, on December 30, 2009, Qianzhoujiayuan Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on January 1, 2010 and December 31, 2030.

(11) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company, and Houzhoujiayuan Village of Dawenkou Town, Daiyue District of Taian City, on December 30, 2009, Houzhoujiayuan Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on January 1, 2010 and December 31, 2030.

(12) According to the House Leasing Contract signed by the Company and Beijing Northern Suburb Farm on January 29, 2010, Beijing Northern Suburb Farm will lease the Rooms 1103-1113, 1201-1213 and 1301-1313, Floors 11, 12 and 13, Block A (Area 2), Longguan Property Building, No.118 Huilongguan West Street, Huilongguan Town, Changping District, Beijing City to the

BNBMPLC0002930

Company as office space. The leased houses cover an area of 3,924.72 square meters, the lease term is three years (namely from February 1, 2010 to January 31, 2013), with monthly rent of RMB167,145.98. On December 10, 2012, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased properties for a period from February 1, 2013 to January 31, 2017. The rent was set at RMB262, 657.96 per Period (month) for the period from February 1, 2013 to January 31, 2015 and RMB286, 535.96 per Period (month) for the period from February 1, 2015 to January 31, 2017.

(13) According to the provisions of House Leasing Contract signed between the Company and Beijing Beijiao State Farm on March 25, 2010, Beijing Beijiao State Farm rents its Room 801-8013 and Room 1001-1013 at 8F and 10F, Block A (Area Two), Longguan Estate Mansion, No.118, Huilongguan West Street, Huilongguan Town, Changping District, Beijing as well as Room B104 on the first floor underground to the Company as the office site. The total area of the leased properties was 2,923.32 square meters; the lease term was set at three years (March 25, 2010 - March 24, 2013); the rent was set at RMB164, 541.05 per Period (month). On March 18, 2013, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased properties for a period from March 25, 2013 to March 24, 2017. The rent for Room B104 in Basement 1 was set at RMB9,334.07 per Period (month); the rent for Rooms 801-8013 on the 8th floor and Room 1001-1013 on the 10th floor was set at RMB175,105.31 per Period (month) for the first two years and RMB191,023.97 per Period (month) for the last two years.

(14) According to the Commercial Lease Agreement the Company signed with Beijing Beijiao State Farm on November 15, 2013, Beijing Beijiao State Farm leased its Rooms 101A, 105 and 106 on the 1st floor of Block A (Area 2), Longguanzhiye Building, No.118 Huilongguan West Street, Huilongguan Town Changping District, Beijing to BNBMPLC to be used as office space. The total area of the leased properties was 384.47 square meters; the lease term was set at four years (November 15, 2013 - November 14, 2017); the rent for Rooms 101A, 105 and 106 on the 1st floor was set at RMB31, 578.06 per Period (month) for the first two years and RMB33, 215.44 per Period (month) for the last two years.

(15) According to the Commercial Lease Agreement the Company signed with Beijing Beijiao State Farm in 2011, Beijing Beijiao State Farm leased its Room 501 on the 1st floor of Block A (Area 2), Longguanzhiye Building, No.118 Huilongguan West Street, Huilongguan Town Changping District, Beijing to BNBMPLC to be used as office space. The area of the leased property was 131.01 square meters; the lease term was set at two years (March 12, 2011- March 11, 2013); the rent was set at RMB7, 771. 38 per Period (month). On March 18, 2013, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased property for a period from March 12, 2013 to March 11, 2017. The rent for Room 501 on the 5th floor was set at RMB8, 767.71 per Period (month) for the first two years and RMB9, 564.78 per Period (month) for the last two years.

(16) According to the Commercial Lease Agreement the Company signed with Beijing Beijiao State Farm in 2012, Beijing Beijiao State Farm leased its Rooms 320 , 322 and 324A on the 3rd floor of Block A (Area 2), Longguanzhiye Building, No.118 Huilongguan West Street, Huilongguan Town Changping District, Beijing to BNBMPLC to be used as office space. The total area of the leased properties was 150.13 square meters; the lease term was set at two years (March 1, 2012 - February 28, 2014); the rent was set at RMB9,590.6 per Period (month).

(17) According to the Commercial Lease Agreement the Company signed with Beijing Beijiao State Farm in 2011, Beijing Beijiao State Farm leased its rooms B2-103 and B2-104 in B2 of Block A (Area 2), Longguanzhiye Building, No.118 Huilongguan West Street, Huilongguan Town Changping District, Beijing to BNBMPLC to be used as a warehouse. 239 square meters. The lease term was set at one year (June 1, 2011 - May 31, 2012); the rent was set at RMB5, 816.30 per Period (month). After the above-mentioned contract expired, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased properties for a period from June 1, 2012 to May 31, 2013. The rent was set at RMB5,816. 30 per Period (month). On May 31, 2013, the two parties renewed the Renewal Agreement, under which Company extended its lease on the above-mentioned leased properties for a period from June 1, 2013 to May 31, 2014. The rent was set at RMB5,816. 30 per Period (month).

2. Fulfillment of prior commitments

None

BNBMPLC0002931

**XI Events occurring after the balance sheet date**

**1. Description of major events after the balance sheet date**

Unit: RMB yuan

| Item | Content | Effect on the financial position and results of operation measured in monetary terms | Reason(s) for being unable to estimate the effect in monetary terms |
|------|---------|------|------|
| | | | |

**2. Details about profit distributions following the balance sheet date**

Unit: RMB yuan

| | |
|---|---|
| Profit or dividend to be distributed | 247,314,500.00 |
| Profit or dividend declared payable subject to consideration and approval | 0.00 |

**3. Description of other events after the balance sheet date**

The Company issued the "first batch of short-term financing bonds of 2014 of Beijing New Building Materials Public Limited Company" on March 11, 2014. The said financing bonds have a maturity of 365 days (the value date is March 12, 2014, the redemption date is March 12, 2015), the amount is RMB600mn, the interest rate is 5.70%; the lead underwriter of the bonds is Bank of Beijing Co., Ltd., the co-lead underwriter is China CITIC Bank Corporation Limited and the bookrunner is Bank of Beijing Co., Ltd.

**XII Other significant matters**

1. Others

1. As of current reporting day, the litigation in US against the Company and its subsidiary Taishan Gypsum Co., Ltd. in relation to utilization of plasterboards made in China has had no results yet. Except for the Germano case, United States courts have not entered substantive judgments against Taishan Gypsum. During the reporting period, the Company and Taishan Gypsum Co., Ltd. continued to pay a total of RMB6, 390,325.16 in attorney's fees in dealing with the lawsuit.

2. The comprehensive credit line contracts BNBMPLC has signed as at the balance sheet date are as follows:

(1) According to the Credit Agreement ("2013 Jian Shou Zi No. 052") BNBMPLC signed with China Merchants Bank Co., Ltd. Beijing Jianguo Road Sub-brand in 2013, China Merchants Bank Co., Ltd. Beijing Jianguo Road Sub-brand is required to provide BNBMPLC with a RMB300mn line of credit from December 27, 2013 to December 26, 2014. In addition, according to the Credit Agreement ("2013 Jian Shou Zi No. 052") signed on December 27, 2013, a revolving line of credit is granted, the line of credit is valid for the period from December 27, 2013 to December 26, 2014 and any outstanding balance remaining under the credit agreement numbered "2012 Jian Shou Zi No. 016" on the date the agreement takes effect will be automatically incorporated into the agreement. As of December 31, 2013, the loan balance under the Credit Agreement was RMB0.

(2) According to the Line of Credit Agreement ("1713CF013") BNBMPLC signed with China Guangfa Bank Co., Ltd Beijing Cuiwei Road Sub-branch on July 25, 2013, China Guangfa Bank Co., Ltd Beijing Cuiwei Road Sub-branch is required to provide BNBMPLC with a RMB300mn line of credit from July 25, 2013 to June 30, 2014. As of December 31, 2013, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(3) According to the Comprehensive Credit Line Contract ("0158238") BNBMPLC signed with Bank of Beijing Co., Ltd. Headquarters Base Sub-branch on April 16, 2013, Bank of Beijing Co., Ltd. Headquarters Base Sub-branch is required to provide BNBMPLC with a RMB1.9 billion line of credit from April 16, 2013 to April 15,2014. As of December 31, 2013, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(4) According to the Line of Credit Agreement ("2013027RS005") BNBMPLC signed with Bank of China Limited Beijing Changping Sub-branch on September 29, 2013, Bank of China Limited Beijing Changping Sub-branch is required to provide a total of RMB180mn in lines of credit from September 29, 2013 to August 22, 2014. As of December 31, 2013, loan balance under this credit agreement was RMB100mn.

(5) According to the Line of Credit Agreement ("2013000507") BNBMPLC signed with Beijing Rural

BNBMPLC0002932

Commercial Bank Co., Ltd Haidian New District Sub-branch on April 10, 2013, Beijing Rural Commercial Bank Co., Ltd Haidian New District Sub-branch is required to provide BNBMPLC with a RMB700mn line of credit from April 10, 2013 to April 9, 2014, including: RMB600mn in loans and RMB100mn provided against acceptance of a bill of exchange. As of December 31, 2013, loan balance under this credit agreement was RMB505mn.

(6) According to the provisions of Comprehensive Credit Granting Contract (BoJiFenZong (2013) No.36) signed between the Company's subsidiary-Taishan Gypsum Co., Ltd. and China Bohai Bank Co., Ltd., Jinan Branch on August 9, 2013, the Business Department of China Bohai Bank Co., Ltd., Jinan Branch provides the credit line of RMB70mn to it from August 9, 2013 to August 9, 2014, including: the limit of short-term borrowings RMB20mn and the limit of Bank's Acceptance Bill RMB40mn. As of December 31, 2013, loan balance under this credit agreement was RMB20mn.

(7) According to the Comprehensive Credit Line Contract ("Ping Yin Ji Fen Shi Zhong Zong Zi 20130916 No. 001") the Company's second-tier subsidiary - Taishan Gypsum Co., ltd. signed with Ping An Bank Co., Ltd. Jinan Branch on September 16, 2013, Ping An Bank Co., Ltd. Jinan Branch is required to provide BNBMPLC with a RMB200mn line of credit from September 16, 2013 to August 6, 2014, including: RMB200mn in short-term loans. As of December 31, 2013, the loan balance under the Credit Agreement was RMB0. All the loans were paid off during the current period.

3. The entrusted loan contracts BNBMPLC has signed as at the balance sheet date are as follows:

(1) According to the Entrusted Loan Contract ("2012 Xin Yin Ying Wei Dai Zi No. 000085") China National Building Materials Group Corporation and China CITIC Bank Corporation Limited signed with BNBMPLC on December 24, 2012, entrusted by China National Building Materials Group Corporation, China CITIC Bank Corporation Limited issued a RMB50.4mn loan to BNBMPLC. The loan term was from December 24, 2012 to December 24, 2015. As of December 31, 2013, the loan balance under the Entrusted Loan Contract was RMB50.4mn.

(2) According to the Entrusted Loan Contract ("2012 Xin Yin Ying Wei Dai Zi No. 000086") China National Building Materials Group Corporation and China CITIC Bank Corporation Limited signed with BNBMPLC on December 24, 2012, entrusted by China National Building Materials Group Corporation, China CITIC Bank Corporation Limited issued a RMB25.2mn loan to BNBMPLC. The loan term was from December 24, 2012 to December 24, 2015. As of December 31, 2013, the loan balance under the Entrusted Loan Contract was RMB25.2mn.

4. According to the Equity Transfer Agreement the Company signed with Nippon Steel & Sumitomo Metal Corporation and Toyota Housing Corporation on October 17, 2013, Nippon Steel & Sumitomo Metal Corporation sold its 10% equity stake in the Company's second-tier subsidiary-Beijing New Building Materials Homes Co., Ltd. to the Company for RMB21.25415mn; Toyota Housing Corporation sold its 7.5% equity stake in the Company's second-tier subsidiary-Beijing New Building Materials Homes Co., Ltd. to the Company for RMB15.9406125mn. Payment for the two transactions has not yet been completed as at the balance sheet date.

**XIII Notes to major items of financial statements of parent company**

**1. Accounts receivable**

**(1) Accounts receivable**

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
|---|---|---|---|---|---|---|---|---|
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | |
| Aging portfolio | 488,290,421.39 | 100% | 63,158,533.92 | 12.93% | 406,599,984.61 | 100% | 54,670,545.67 | 13.45% |
| Subtotal of Portfolio | 488,290,421.39 | 100% | 63,158,533.92 | | 406,599,984.61 | 100% | 54,670,545.67 | |
| Total | 488,290,421.39 | -- | 63,158,533.92 | -- | 406,599,984.61 | -- | 54,670,545.67 | -- |

Explanations about categories of accounts receivable

BNBMPLC0002933

None

Accounts receivable in individually significantly amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

During combination, accounts receivable by aging analysis for provision

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion (%) | | Amount | Proportion (%) | |
| Within 1 year | | | | | | |
| Including: | -- | | -- | -- | | -- |
| Within 1 year | 322,305,135.54 | 66.01% | 3,223,051.36 | 321,376,641.90 | 79.04% | 3,213,766.42 |
| Subtotal within 1 year | 322,305,135.54 | 66.01% | 3,223,051.36 | 321,376,641.90 | 79.04% | 3,213,766.42 |
| 1 - 2 years | 103,799,467.42 | 21.26% | 7,265,962.72 | 29,393,222.79 | 7.23% | 2,057,525.60 |
| 2 - 3 years | 8,848,034.52 | 1.81% | 1,769,606.90 | 3,796,359.81 | 0.93% | 759,271.96 |
| Above 3 years | 53,337,783.91 | 10.92% | 50,899,912.94 | 52,033,760.11 | 12.8% | 48,639,981.69 |
| 3 - 4 years | 2,711,173.12 | 0.56% | 1,084,469.25 | 3,226,611.11 | 0.79% | 1,290,644.44 |
| 4 - 5 years | 2,703,890.35 | 0.55% | 1,892,723.25 | 4,859,372.49 | 1.2% | 3,401,560.74 |
| Above 5 years | 47,922,720.44 | 9.81% | 47,922,720.44 | 43,947,776.51 | 10.81% | 43,947,776.51 |
| Total | 488,290,421.39 | -- | 63,158,533.92 | 406,599,984.61 | -- | 54,670,545.67 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Accounts receivable in individually insignificant amount but with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

**(2) Nature or content of large amount of other accounts receivable**

| Company name | balance | Nature or content of receivables |
|---|---|---|
| BNBM Residential Industry Co., Ltd. | 124,891,232.96 | Payment for equipment and payment for goods |
| Suzhou BNBM Co., Ltd. | 118,760,841.09 | Money for equipment and materials sum paid |
| BNBM Huainan Building Materials Co., Ltd. | 34,220,047.37 | Money for equipment and materials sum paid |
| Pingyi BNBM Building Materials Co., Ltd. | 21,540,114.52 | Advanced material payment |
| Zhaoqing BNBM Co., Ltd. | 15,088,396.95 | Payments for materials made on behalf of the entity, processing charges |

**(3) Details about top five entities in terms of amount of accounts receivable**

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | A subsidiary of the Company | 39,118,918.74 | Within 1 year | 8.01% |

192

| | | | | |
|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | A subsidiary of the Company | 85,772,314.22 | 1-2 years | 17.57% |
| Suzhou BNBM Co., Ltd. | A subsidiary of the Company | 117,635,967.21 | Within 1 year | 24.09% |
| Suzhou BNBM Co., Ltd. | A subsidiary of the Company | 1,124,873.88 | 1-2 years | 0.23% |
| BNBM Huainan Building Materials Co., Ltd. | A subsidiary of the Company | 34,220,047.37 | Within 1 year | 7.01% |
| Pingyi BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 4,416,746.60 | Within 1 year | 0.9% |
| Pingyi BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 12,224,689.63 | 1-2 years | 2.5% |
| Pingyi BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 4,898,678.29 | 2-3 years | 1% |
| Zhaoqing BNBM Co., Ltd. | A subsidiary of the Company | 15,088,396.95 | Within 1 year | 3.09% |
| Total | -- | 314,500,632.89 | -- | 64.4% |

## (4) Details about accounts receivable from related parties

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of the ultimate controller of the Company | 461,316.96 | 0.09% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A subsidiary of the ultimate controller of the Company | 255,429.91 | 0.05% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | A subsidiary of the Company | 123,654.01 | 0.03% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of the ultimate controller of the Company | 1,461,448.00 | 0.3% |
| BNBM Homes Co., Ltd. | A subsidiary of the Company | 727,230.76 | 0.15% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of the ultimate controller of the Company | 60,249.57 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. | A subsidiary of the ultimate controller of the Company | 3,261,596.78 | 0.67% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A subsidiary of the ultimate controller of the Company | 547,156.53 | 0.11% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | A subsidiary of the ultimate controller of the Company | 200,608.17 | 0.04% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A subsidiary of the ultimate controller of the Company | 2,229,565.09 | 0.46% |
| BNBM (Shanghai) Co., Ltd. | A subsidiary of the Company | 400,000.00 | 0.08% |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | A subsidiary of the ultimate controller of the Company | 11,971.80 | 0% |
| BNBM Building Plastic Co., Ltd. | A subsidiary of the Company | 810.00 | 0% |
| BNBM Technology Development Co., Ltd. | A subsidiary of the ultimate controller of the Company | 2,331,191.55 | 0.48% |
| BNBM Light Steel Housing (Beijing) Co., Ltd. | A subsidiary of the Company | 575,644.61 | 0.12% |
| BNBM Plastic Pipe Co., Ltd. | A subsidiary of the ultimate controller of the Company | 3,982.00 | 0% |
| BNBM Residential Industry Co., Ltd. | A subsidiary of the Company | 124,891,232.96 | 25.58% |
| Gucheng BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 111,292.58 | 0.02% |
| BNBM Huainan Building Materials Co., Ltd. | A subsidiary of the Company | 34,220,047.37 | 7.01% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Subsidiary of the parent company of the Company | 300,150.00 | 0.06% |
| Pingyi BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 21,540,114.52 | 4.41% |
| Suzhou BNBM Co., Ltd. | A subsidiary of the Company | 118,760,841.09 | 24.32% |
| BNBM Suzhou Mineral Fiber Ceiling Company | A subsidiary of the Company | 10,525,587.43 | 2.16% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of the ultimate controller of the Company | 2,382,488.30 | 0.49% |
| Zhaoqing BNBM Co., Ltd. | A subsidiary of the Company | 15,088,396.95 | 3.09% |
| Zhenjiang BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 4,409,802.13 | 0.9% |
| Zhongfu Lianzhong (Jiuquan) Composites Co., Ltd. | Subsidiary of the parent company of the Company | 210,000.00 | 0.04% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | 211,640.01 | 0.04% |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | A subsidiary of the Company | 1,597.79 | 0% |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | 1,500,000.02 | 0.31% |
| Total | -- | 346,805,046.89 | 71.02% |

193

(5) Transfer amount of accounts receivable nonconforming to derecognition is RMB0.00.

**2. Other receivables**

**(1) Other receivables**

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Prop ortion (%) | Amount | Prop ortion (%) | Amount | Prop ortion (%) | Amount | Prop ortion (%) |
| Net of other accounts receivable | | | | | | | | |
| Aging portfolio | 1,589,202,398.51 | 100% | 19,086,488.52 | 1.2% | 1,494,677,912.59 | 100% | 16,242,908.45 | 1.09% |
| Subtotal of Portfolio | 1,589,202,398.51 | 100% | 19,086,488.52 | 1.2% | 1,494,677,912.59 | 100% | 16,242,908.45 | 1.09% |
| Total | 1,589,202,398.51 | -- | 19,086,488.52 | -- | 1,494,677,912.59 | -- | 16,242,908.45 | -- |

Explanations about categories of other receivables

None

Other accounts receivable in individually significant amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

During combination, other accounts receivable by aging analysis for provision

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion (%) | | Amount | Proportio n (%) | |
| Within 1 year | | | | | | |
| Including: | -- | | -- | -- | | -- |
| Within 1 year | 1,562,483,929.31 | 98.32% | 15,624,839.29 | 1,491,094,142.68 | 99.76% | 14,910,941.43 |
| Subtotal within 1 year | 1,562,483,929.31 | 98.32% | 15,624,839.29 | 1,491,094,142.68 | 99.76% | 14,910,941.43 |
| 1 - 2 years | 23,266,979.60 | 1.46% | 1,628,688.57 | 79,065.17 | 0% | 5,534.56 |
| 2 - 3 years | 53,183.17 | 0% | 10,636.63 | 2,638,555.73 | 0.18% | 527,711.15 |
| Above 3 years | 3,398,306.43 | 0.22% | 1,822,324.03 | 866,149.01 | 0.06% | 798,721.31 |
| 3 - 4 years | 2,586,374.53 | 0.16% | 1,034,549.81 | 86,325.60 | 0.01% | 34,530.24 |
| 4 - 5 years | 80,525.60 | 0.01% | 56,367.92 | 52,107.80 | 0% | 36,475.46 |
| Above 5 years | 731,406.30 | 0.05% | 731,406.30 | 727,715.61 | 0.05% | 727,715.61 |
| Total | 1,589,202,398.51 | -- | 19,086,488.52 | 1,494,677,912.59 | -- | 16,242,908.45 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Other accounts receivable in individually insignificant amount but with bad debt provision made on item by item basis at the end of period

□ Applicable √ Not applicable

**(2) Other Receivables Reversed or Recovered during the reporting period**

BNBMPLC0002936

Unit: RMB yuan

| Item of Other Receivables | Reason for Reverse or Recovery | Basis under which the original provision for bad debts is recognized | Accumulated Amount of Provision for Bad Debts already Recognized before reverse or recovery | Reversed or Recovered Amount |
|---|---|---|---|---|
| | | | | |

Calculation and withdrawal of provision for bad debts of other receivables with significant single amounts at period end or which are separately subject to impairment test but with insignificant amounts

Unit: RMB yuan

| Item of Receivables | Book balance | Amount of Bad Debts | Ratio (%) | Reason |
|---|---|---|---|---|
| | | | | |

Notes on other receivables with insignificant single amounts whose portfolio under credit risks will be exposed to major risks

### (3) Other Receivables actually Written-off during the reporting period

Unit: RMB yuan

| Company name | Nature of Other Receivables | Date of Write-off | Amount of Write-off | Reason for Write-off | Whether it is caused due to connected transaction |
|---|---|---|---|---|---|
| Tianjin Bohai Rim Shop | Deposit | June 30, 2013 | 2,610.00 | Irrecoverable | No |
| Xinfei Real Estate Development Co., Ltd. | Deposit | June 30, 2013 | 20,000.00 | Irrecoverable | No |
| Total | -- | -- | 22,610.00 | -- | -- |

Write-off Information on Other Receivables

None

### (4) Nature or content of other receivables in significant amount

Unit: RMB yuan

| Company name | balance | Nature or content of receivables |
|---|---|---|
| BNBM Residential Industry Co., Ltd. | 206,794,165.39 | Engineering money paid |
| BNBM Taicang Building Materials Co., Ltd. | 169,095,637.49 | Engineering money paid |
| Zhaoqing BNBM Co., Ltd. | 139,969,220.27 | Engineering money paid |
| BNBM Huainan Building Materials Co., Ltd. | 119,366,894.46 | Engineering money paid |
| Hubei BNBM Co., Ltd. | 117,052,710.70 | Engineering money paid |

### (5) Details about top five entities in terms of amount of other receivables

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | A subsidiary of the Company | 206,794,165.39 | Within 1 year | 13.01% |
| BNBM Taicang Building Materials Co., Ltd. | A subsidiary of the Company | 169,095,637.49 | Within 1 year | 10.64% |
| Zhaoqing BNBM Co., Ltd. | A subsidiary of the Company | 139,969,220.27 | Within 1 year | 8.81% |
| BNBM Huainan Building Materials Co., Ltd. | A subsidiary of the Company | 119,366,894.46 | Within 1 year | 7.51% |
| Hubei BNBM Co., Ltd. | A subsidiary of the Company | 117,052,710.70 | Within 1 year | 7.37% |
| Total | -- | 752,278,628.31 | -- | 47.34% |

### (6) Other related party accounts receivable

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Proportion in the amount of other receivables (%) |
|---|---|---|---|
| BNBM (Jiaxing) Co., Ltd. | A subsidiary of the Company | 17,767,068.99 | 1.12% |
| BNBM Homes Co., Ltd. | A subsidiary of the Company | 2,546.48 | 0% |
| Beijing New Building Materials (Tianjin) Co., Ltd. | A subsidiary of the Company | 89,670,186.80 | 5.64% |
| Beijing New Building Plastics Co., Ltd. | A subsidiary of the Company | 27,315,834.77 | 1.72% |
| BNBM Residential Industry Co., Ltd. | A subsidiary of the Company | 206,794,165.39 | 13.01% |
| Gucheng BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 78,295,811.12 | 4.93% |

BNBMPLC0002937

| | | | | |
|---|---|---|---|---|
| Guang'an BNBM Co., Ltd. | A subsidiary of the Company | 81,928,578.73 | | 5.16% |
| Hubei BNBM Co., Ltd. | A subsidiary of the Company | 117,052,710.70 | | 7.37% |
| BNBM Huainan Building Materials Co., Ltd. | A subsidiary of the Company | 119,366,894.46 | | 7.51% |
| BNBM Ningbo Building Materials Co., Ltd. | A subsidiary of the Company | 66,615,572.54 | | 4.19% |
| Pingyi BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 45,240,593.19 | | 2.85% |
| Suzhou BNBM Co., Ltd. | A subsidiary of the Company | 87,064,304.96 | | 5.48% |
| BNBM Suzhou Mineral Fiber Ceiling Company | A subsidiary of the Company | 41,411,120.00 | | 2.61% |
| BNBM Taicang Building Materials Co., Ltd. | A subsidiary of the Company | 169,095,637.49 | | 10.64% |
| Zhaoqing BNBM Co., Ltd. | A subsidiary of the Company | 139,969,220.27 | | 8.81% |
| BNBM Xinxiang Building Materials Co., Ltd. | A subsidiary of the Company | 104,387,890.72 | | 6.57% |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | A subsidiary of the Company | 95,977,402.40 | | 6.04% |
| Zhenjiang BNBM Building Materials Co., Ltd. | A subsidiary of the Company | 79,128,902.20 | | 4.98% |
| Total | -- | 1,567,084,441.21 | | 98.63% |

**(7) Transfer amount of other receivables nonconforming to derecognition is RMB0.00.**

**3. Long-term equity investment**

Unit: RMB yuan

| Invested entity | Accounting method | Cost of investment | Beginning balance | Change (Increase or Decrease) | Ending balance | Shareholding Proportion in the investee (%) | Proportion of voting rights held by it in the investee | Explanation for the inconsistency between its shareholding and the proportion of voting rights held by it in the investee | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|---|---|---|
| BNBM Homes Co., Ltd. | Cost method | 152,749,318.50 | 152,749,318.50 | | 152,749,318.50 | 82.5% | 82.5% | | | |
| Beijing New Building Plastics Co., Ltd. | Cost method | 55,000,000.00 | 55,000,000.00 | | 55,000,000.00 | 55% | 55% | | | |
| Beijing New Materials Incubator Co., Ltd. | Cost method | 3,000,000.00 | 3,000,000.00 | | 3,000,000.00 | 60% | 60% | | | |
| Taishan Gypsum Co., Ltd. | Cost method | 117,652,500.00 | 117,652,500.00 | | 117,652,500.00 | 42% | 42% | | | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Cost method | 24,506,547.00 | 24,506,547.00 | | 24,506,547.00 | 30% | 30% | | | |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Cost method | 7,574,156.61 | 7,574,156.61 | | 7,574,156.61 | 100% | 100% | | | |
| BNBM Suzhou Mineral Fiber Ceiling Company | Cost method | 32,000,000.00 | 32,000,000.00 | | 32,000,000.00 | 100% | 100% | | | |
| BNBM Ningbo Building Materials Co., Ltd. | Cost method | 15,000,000.00 | 15,000,000.00 | | 15,000,000.00 | 100% | 100% | | | |
| Beijing Donglian Investment | Cost method | 114,540,000.00 | 114,540,000.00 | | 114,540,000.00 | 100% | 100% | | | |

196

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co., Ltd. | | | | | | | | | | |
| Suzhou BNBM Co., Ltd. | Cost method | 80,000,00 0.00 | 80,000,00 0.00 | | 80,000,00 0.00 | 100% | 100% | | | |
| BNBM Taicang Building Materials Co., Ltd. | Cost method | 60,000,00 0.00 | 60,000,00 0.00 | | 60,000,00 0.00 | 100% | 100% | | | |
| Zhaoqing BNBM Co., Ltd. | Cost method | 20,000,00 0.00 | 20,000,00 0.00 | | 20,000,00 0.00 | 100% | 100% | | | |
| Guang'an BNBM Co., Ltd. | Cost method | 26,848,20 0.00 | 26,848,20 0.00 | | 26,848,20 0.00 | 100% | 100% | | | |
| Hubei BNBM Co., Ltd. | Cost method | 15,000,00 0.00 | 15,000,00 0.00 | | 15,000,00 0.00 | 100% | 100% | | | |
| Gucheng BNBM Building Materials Co., Ltd. | Cost method | 12,750,00 0.00 | 12,750,00 0.00 | | 12,750,00 0.00 | 85% | 85% | | | |
| Pingyi BNBM Building Materials Co., Ltd. | Cost method | 20,000,00 0.00 | 20,000,00 0.00 | | 20,000,00 0.00 | 100% | 100% | | | |
| BNBM Residential Industry Co., Ltd. | Cost method | 50,000,00 0.00 | 50,000,00 0.00 | | 50,000,00 0.00 | 100% | 100% | | | |
| Zhenjiang BNBM Building Materials Co., Ltd. | Cost method | 15,000,00 0.00 | 15,000,00 0.00 | | 15,000,00 0.00 | 100% | 100% | | | |
| BNBM Xinxiang Building Materials Co., Ltd. | Cost method | 15,000,00 0.00 | 15,000,00 0.00 | | 15,000,00 0.00 | 100% | 100% | | | |
| BNBM Huainan Building Materials Co., Ltd. | Cost method | 15,000,00 0.00 | 15,000,00 0.00 | | 15,000,00 0.00 | 100% | 100% | | | |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Cost method | 50,000,00 0.00 | 50,000,00 0.00 | | 50,000,00 0.00 | 100% | 100% | | | |
| Beijing New Building Material (Tianjin) Co., Ltd. | Cost method | 50,000,00 0.00 | 50,000,00 0.00 | | 50,000,00 0.00 | 100% | 100% | | | |
| Beijing New Building Material (Quanzhou) Co., Ltd. | Cost method | 15,000,00 0.00 | 15,000,00 0.00 | | 15,000,00 0.00 | 100% | 100% | | | |
| BNBM (Jiaxing) Co., Ltd. | Cost method | 50,000,00 0.00 | | 50,000,00 0.00 | 50,000,00 0.00 | 100% | 100% | | | |
| BNBM (Kunming) Co., Ltd. | Cost method | 500,000.0 0 | | 500,000.0 0 | 500,000.0 0 | 100% | 100% | | | |
| Zhongtou Credit Guarantee Co., Ltd. | Cost method | 10,000,00 0.00 | 10,000,00 0.00 | | 10,000,00 0.00 | 1% | 1% | | 954,517.1 6 | 166,435.5 7 |
| Beijing Greentec | Cost method | 8,670,000. 00 | 8,670,000. 00 | | 8,670,000. 00 | 10% | 10% | | | |

| Name | Method | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Environmental Protection Equipment Co., Ltd. | | | | | | | | | | | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Cost method | 4,500,000.00 | 4,500,000.00 | | 4,500,000.00 | 15% | 15% | | 3,265,674.68 | 105,012.84 | |
| BNBM Technology Development Co., Ltd. | Cost method | 2,730,988.07 | 2,730,988.07 | | 2,730,988.07 | 2.78% | 2.78% | | 1,061,933.10 | | |
| Wuhan WUTOS Co., Ltd. (Note) | Equity method | 11,603,024.00 | 35,744,557.75 | 2,373,822.41 | 38,118,380.16 | 18.08% | 18.08% | | | | 2,260,719.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Equity method | 33,345,076.13 | 59,622,006.82 | -59,622,006.82 | | | | | | | |
| Brightcrystals Technology Inc. | Equity method | 20,547,690.39 | 27,165,721.89 | 513,803.44 | 27,679,525.33 | 41% | 41% | | | | |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | Equity method | 61,975,318.43 | 51,984,473.70 | -973,259.90 | 51,011,213.80 | 29.68% | 29.68% | | | | |
| Total | -- | 1,170,492,819.13 | 1,167,038,524.34 | -7,207,694.87 | 1,159,830,829.47 | -- | -- | -- | 5,282,124.94 | 271,448.41 | 2,260,719.00 |

Explanation of long-term equity investment

None

## 4. Operating income and operating cost

### (1) Operating income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Income from main operations | 642,523,356.94 | 708,203,961.46 |
| Income from other operations | 42,940,451.82 | 28,519,148.02 |
| Total | 685,463,808.76 | 736,723,109.48 |
| Operating costs | 517,626,418.10 | 542,783,518.51 |

### (2) Main operations (by sector)

Unit: RMB yuan

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 642,523,356.94 | 478,669,767.22 | 708,203,961.46 | 517,678,014.57 |
| Total | 642,523,356.94 | 478,669,767.22 | 708,203,961.46 | 517,678,014.57 |

### (3) Main operations (by product)

Unit: RMB yuan

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 352,810,099.78 | 253,828,816.78 | 392,233,158.50 | 277,481,896.63 |
| Joist | 159,652,183.41 | 113,716,285.02 | 166,548,849.28 | 122,231,093.01 |
| Others | 128,289,182.38 | 111,124,665.42 | 143,010,974.63 | 117,965,024.93 |
| VAT subsidy income | 1,771,891.37 | | 6,410,979.05 | |
| Total | 642,523,356.94 | 478,669,767.22 | 708,203,961.46 | 517,678,014.57 |

### (4) Main operations (by region)

257
198

BNBMPLC0002940

Unit: RMB yuan

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | | | | |
| Wherein: northern region | 600,644,700.86 | 442,373,255.91 | 483,209,053.41 | 359,717,319.61 |
| Southern region | 37,606,315.34 | 32,758,509.45 | 216,308,155.65 | 150,814,545.30 |
| Western region | 800,000.00 | 509,252.69 | 4,280,234.87 | 3,794,830.22 |
| Overseas sale | 3,472,340.74 | 3,028,749.17 | 4,406,517.53 | 3,351,319.44 |
| Total | 642,523,356.94 | 478,669,767.22 | 708,203,961.46 | 517,678,014.57 |

**(5) Operating income of the Company's Top Five customers**

Unit: RMB yuan

| Customer Name | Total operating income | Proportion (%) to all operating income of the Company |
|---|---|---|
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 37,420,005.70 | 5.46% |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 26,727,852.66 | 3.9% |
| Beijing Dashiye Industry and Trade Co., Ltd. | 23,453,815.11 | 3.42% |
| Qingdao Sanlin Decoration Engineering Co., Ltd. | 20,139,610.09 | 2.94% |
| Beijing Hengsheng Jialong New Building Materials Co., Ltd. | 13,434,641.13 | 1.96% |
| Total | 121,175,924.69 | 17.68% |

Explanations about operating revenue

None

**(6) Other operating revenue and other operating costs**

Unit: RMB yuan

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 4,026,870.28 | 971,597.31 | 2,583,962.08 | 553,152.67 |
| Transportation and service revenue | 70,713.05 | | 477,252.22 | |
| Sale of purchased goods | 14,217,476.60 | 14,162,979.78 | 11,231,834.34 | 10,540,291.10 |
| Sale of outsourced materials | 13,390,743.27 | 13,377,102.86 | 2,155,013.22 | 2,249,387.16 |
| Sales of scrap materials | 343,040.37 | | | |
| Others | 10,891,608.25 | 10,444,970.93 | 12,071,086.16 | 11,762,673.01 |
| Total | 42,940,451.82 | 38,956,650.88 | 28,519,148.02 | 25,105,503.94 |

**5. Financial expenses**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Expensed interest payments | 75,015,559.12 | 64,221,745.84 |
| Less: interest income | 55,934,806.92 | 51,189,436.28 |
| Foreign exchange losses (Less: foreign exchange gains) | 48,095.17 | -9,735.85 |
| Financial institutions handling fee and others | 473,309.63 | 2,331,438.73 |
| Total | 19,602,157.00 | 15,354,012.44 |

**6. Investment income**

**(1) Details of investment income**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for with the cost method | 282,379,098.55 | 195,500,000.00 |
| Long-term equity investment income accounted for with the equity method | 4,175,084.95 | 4,982,448.74 |
| Investment income arising from disposal of long-term equity investments | 347,719.18 | |
| Total | 286,901,902.68 | 200,482,448.74 |

**(2) Long-term equity investment income accounted for with the cost method**

Unit: RMB yuan

BNBMPLC0002941

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Hubei BNBM Co., Ltd. | 15,000,000.00 | 9,500,000.00 | Cash dividends |
| Guang'an BNBM Co., Ltd. | 23,000,000.00 | 15,000,000.00 | Cash dividends |
| BNBM Ningbo Building Materials Co., Ltd. | 33,000,000.00 | 26,000,000.00 | Cash dividends |
| BNBM Taicang Building Materials Co., Ltd. | | 15,000,000.00 | Cash dividends |
| Zhenjiang BNBM Building Materials Co., Ltd. | 19,000,000.00 | | Cash dividends |
| Taishan Gypsum Co., Ltd. | 126,000,000.00 | 84,000,000.00 | Cash dividends |
| Beijing Donglian Investment Co., Ltd. | 64,000,000.00 | 46,000,000.00 | Cash dividends |
| Gucheng BNBM Building Materials Co., Ltd. | 2,379,098.55 | | Cash dividends |
| Total | 282,379,098.55 | 195,500,000.00 | -- |

**(3) Long-term equity investment income accounted for with the equity method**

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Wuhan WUTOS Co., Ltd. | 4,634,541.41 | 6,177,859.95 | Changes in net profit of the associated company |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | | -488,118.99 | Disposal of the associated company |
| Brightcrystals Technology Inc. | 513,803.44 | 463,175.67 | Changes in net profit of the associated company |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | -973,259.90 | -1,170,467.89 | Changes in net profit of the associated company |
| Total | 4,175,084.95 | 4,982,448.74 | -- |

Explanation of investment income

None

**(4) Itemized investment income of investment income generated from disposal of long-term equity investment**

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 347,719.18 | | Disposal |
| Total | 347,719.18 | | |

**7. Supplementary Info for Cash Flow Statement**

Unit: RMB yuan

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 304,022,406.41 | 259,300,404.19 |
| Add: Provisions for impairments of assets | 11,625,626.73 | 5,076,795.32 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 44,243,119.14 | 38,308,400.44 |
| Amortization of intangible assets | 4,636,965.93 | 4,592,123.10 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | 1,294,364.42 | 470,140.43 |
| Financial expenses ("-" for gain ) | 75,015,559.12 | 64,221,745.84 |
| Investment loss ("-" for gain) | -286,901,302.68 | -200,482,448.74 |
| Decrease in deferred income tax assets ("-" for increase) | 668,797.83 | -1,414,192.25 |
| Decrease in inventory ("-" for increase) | -24,684,253.06 | 89,514,281.32 |
| Decrease in operating receivables ("-" for increase) | -241,962,871.73 | -324,345,291.94 |
| Increase in operating payables ("-" for decrease) | 427,262,087.66 | 134,779,074.49 |
| Net cash flows from operating activities | 315,219,899.77 | 70,021,032.20 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | -- | -- |

BNBMPLC0002942

| | | |
|---|---|---|
| 3. Net changes in cash and cash equivalents | -- | -- |
| Ending balance of cash | 21,715,153.43 | 25,567,068.01 |
| Less: beginning balance of cash | 25,567,068.01 | 107,463,084.67 |
| Net increase in cash and cash equivalents | -3,851,914.58 | -81,896,016.66 |

## XIV. Supplementary information

### 1. Statement of non-recurring gains and losses of the current period

Unit: RMB yuan

| Item | Amount | Explanations |
|---|---|---|
| Gain or loss on disposal of non-current assets, including the write-off part for which the provision for assets impairment is made. | -10,414,020.53 | |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 114,370,888.64 | |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and financial assets available for sale, except effective hedging activities related to the Company's normal operations | 1,043,671.24 | |
| Other non-operating income and expenses apart from those stated above | 309,765.75 | |
| Less: Influence amount of income tax | 6,887,256.02 | |
| Minority interest (after tax) | 10,947,421.60 | |
| Total | 87,475,627.48 | -- |

Government grants recorded in gains and losses of the current period are recurring gains and losses and should be explained, disclosed and justified one by one.

□ Applicable √ Not applicable

### 2. Return on equity and earnings per share

| Profit during reporting period | Weighted average ROE | Earnings per share | |
|---|---|---|---|
| | | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 23.28% | 1.574 | 1.574 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 21.04% | 1.422 | 1.422 |

BNBMPLC0002943

## Section XI Documents Available for Inspection

1. Financial statements with signatures and seals of the Company's superintendent, person in charge of accounting and accounting organ's superintendent

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" "Securities Times" and "Securities Daily" within the reporting period.

Board Chairman: Wang Bing

Board of Directors

Beijing New Building Materials Public Limited Company

March 18, 2014

BNBMPLC0002944