

# Beijing New Building Materials Public Limited Company (BNBMPLC)

# Annual Report 2010



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**March 17, 2011**

> **MTD Exhibit #46**

**B: 7/8/15-7/11/15
Exhibit 18**

BNBMPLC0001542

# **Contents**

Section I Important Note ................................................................... 1

Section II Company Profile ................................................................ 2

Section III Financial Data and Business Highlights .................................... 4

Section IV Share Capital Changes and Information on Shareholders ....... 6

Section V Directors, Supervisors, Senior Executivesand Staff................. 10

Section VI Corporate Governance Structure ............................................ 15

Section VII Brief Introduction to the Shareholders' Meetings .................. 19

Section VIII Report of the Board of Directors............................................ 20

Section IX Report of the Supervisory Committee...................................... 33

Section X Important Events ........................................................... 35

Section XI Financial Report ....................................................... 40

Section XII Documents Available for Inspection...................................... 152

BNBMPLC0001543

# Section I Important Note

**IMPORTANT NOTE:**

**The Board of Directors), the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.**

**There are no directors, supervisors and senior executives who do not warrant or who dispute the truthfulness, accuracy and completeness of the contents of this Report.**

**All directors have attended the board meeting for reviewing this Report. Beijing Xinghua Certified Public Accountants Co., Ltd. issued a standard and unqualified audit report as to the 2010 financial statements of the Company.**

**Board Chairman Wang Bing, Financial Controller Yang Yanjun and Accounting Manager Dong Hui hereby undertake to ensure the authenticity and integrality of the financial report contained in this Report.**

BNBMPLC0001544

# Section II Company Profile

I.    Legal company name in Chinese: 北新集团建材股份有限公司

For short in Chinese: 北新建材

Legal company name in English:

Beijing New Building Materials Public Limited Company

Abbreviation of legal company name in English: BNBMPLC

II.    Legal representative: Wang Bing

III.    Acting Secretary of the Board: Chen YU

Contact address: Floor 29, North Star Times Tower, No.8 East Beichen Road, Chaoyang District, Beijing

Tel: 010-82945588-1786

Fax: 010-82915566

E-mail: chenyu@bnbm.com.cn

Company's securities affair representative: Ma Yunhong

Contact address: Floor 29, North Star Times Tower, No.8 East Beichen Road, Chaoyang District, Beijing

Tel: 010-82945588-1786

Fax: 010-82915566

E-mail: myh@bnbm.com.cn

IV.    Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

Company's office address: Floor 29, North Star Times Tower, No.8 East Beichen Road, Chaoyang District, Beijing

Postal Code: 100037

Website of the Company: http: //www.bnbm.com.cn

E-mail: bnbm@bnbm.com.cn

V.    Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily

Website designated by the China Securities Regulatory Commission for the publication of this Report: http: //www.cninfo.com.cn

Copies of this Report are available at: Securities Department of the Company

VI.    Stock exchange: Shenzhen Stock Exchange

Abbreviation of the Company's shares: BNBMPLC

Stock code: 000786

VII.    Other relevant information:

Date of Initial Registration of the Company: May 30, 1997

Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

Date of Registration Change of the Company: Dec 26, 2001

Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

Registration No. of Business License: 110000005101342

2

BNBMPLC0001545

Tax Registration Number: 110108633797400

Organization Code: 63379740-0

Name of Accounting Firm engaged by the Company: Beijing Xinghua Certified Public Accountants Co., Ltd.

Office Address: 22/F, Beihuan Center, No.18, Yumin Road, Xicheng District, Beijing

BNBMPLC0001546

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|------|--------|
| Operating profit | 612,969,267.48 |
| Total profit | 652,720,226.80 |
| Net profit attributable to shareholders of the listed company | 416,694,139.68 |
| Net profit attributable to shareholders of the listed company after extraordinary items* | 379,223,452.07 |
| Net cash flows from operating activities | 912,226,191.03 |

Note*: The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Item | Amount |
|------|--------|
| Gain or loss on disposal of non-current assets | -10,488,978.07 |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 50,533,515.19 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 2,717,122.22 |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 5,583.56 |
| Other non-operating income and expenses apart from those stated above | -272,913.74 |
| Less: impact on income tax | 5,969,883.94 |
| Less: impact on minority interests | -946,242.39 |
| (Total) | 37,470,687.61 |

## II. Major accounting data and financial indicators in past three years

(I) Main accounting data

Unit: RMB yuan

| | 2010 | 2009 | YoY change (%) | 2008 |
|---|---|---|---|---|
| Operating income | 4,369,076,808.89 | 3,275,028,041.36 | 33.41% | 2,496,145,179.53 |
| Total profit | 652,720,226.80 | 543,108,704.74 | 20.18% | 321,775,465.03 |
| Net profit attributable to shareholders of the listed company | 416,694,139.68 | 321,831,960.80 | 29.48% | 240,582,107.44 |
| Net profit attributable to shareholders of the listed company after extraordinary items | 379,223,452.07 | 307,887,913.39 | 23.17% | 147,252,930.57 |
| Net cash flows from operating activities | 912,226,191.03 | 785,377,422.17 | 16.15% | 304,524,283.36 |
| | As of end-2010 | As of end-2009 | Increase/decrease over the end of last year (%) | As of end-2008 |
| Total Assets | 7,357,081,850.33 | 5,993,660,962.46 | 22.75% | 5,006,307,558.46 |
| Owners' equity (or shareholders' equity) | 2,590,063,121.27 | 2,239,323,812.55 | 15.66% | 1,944,366,079.05 |
| Share capital | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

(II) Major financial indicators

Unit: RMB yuan

4

BNBMPLC0001547

| | 2010 | 2009 | YoY change (%) | 2008 |
|---|---|---|---|---|
| Basic Earnings per Share (EPS) (Yuan/Share) | 0.724 | 0.560 | 29.29% | 0.418 |
| Diluted Earnings per Share (EPS) (Yuan/Share) | 0.724 | 0.560 | 29.29% | 0.418 |
| Basic EPS after extraordinary items (RMB/share) | 0.659 | 0.535 | 23.18% | 0.256 |
| Fully diluted ROE (%) | 16.09% | 14.37% | 1.72% | 12.37% |
| Weighted average ROE (%) | 17.27% | 15.42% | 1.85% | 13.00% |
| Fully diluted ROE after extraordinary items (%) | 14.64% | 13.75% | 0.89% | 7.57% |
| Weighted average ROE after extraordinary items (%) | 15.71% | 14.76% | 0.95% | 7.96% |
| Net cash flow per share from operating activities (RMB/share) | 1.586 | 1.366 | 16.11% | 0.529 |
| | As of end-2010 | As of end-2009 | Increase/decrease over the end of last year (%) | As of end-2008 |
| Net assets per share attributable to shareholders of the listed company (RMB/share) | 4.503 | 3.893 | 15.67% | 3.381 |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. Non-recurring gain or loss shall be calculated and recognized in accordance with the Explanatory Notice No.1 of Information Disclosure of Company engaged in Public Offering of Securities — Non-recurring Gain or Loss (2008).

3. The above indicators including owners' equity, basic earnings per share and diluted earnings per share, basic earnings per share after extraordinary items and ROE are all attributable to shareholders of the listed company;

4. It accompanying income statement is prepared as follows according to the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 — Calculation and Disclosure of Return on Equity and Earnings per Share (2010 Revision) promulgated by CSRC:

Unit: RMB yuan

| Profit during reporting period | Weighted average ROE | Earnings per share | |
|---|---|---|---|
| | | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 17.27% | 0.724 | 0.724 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 15.71% | 0.659 | 0.659 |

BNBMPLC0001548

# Section IV Share Capital Changes and Information on Shareholders

## I. Changes of Share Capital

(I) Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | After the change | |
|---|---|---|---|---|---|---|
| | Quantity | Ratio | Others | Sub-total | Quantity | Ratio |
| I. Shares subject to selling restrictions 1. Shares held by the state | 63,641 | 0.01% | -900 | -900 | 62,741 | 0.01% |
| 2. Shares held by state-owned legal persons | 63,641 | 0.01% | -900 | -900 | 62,741 | 0.01% |
| 3. Shares held by other domestic investors | | | | | | |
| Including: | | | | | | |
| Shareholding of Non-state-owned Legal Person within China | | | | | | |
| Shares held by domestic natural persons | 63,641 | 0.01% | -900 | -900 | 62,741 | 0.01% |
| 4. Shares held by foreign investors | | | | | | |
| Including: | | | | | | |
| Shares held by overseas legal persons | | | | | | |
| Shares held by overseas natural persons | | | | | | |
| II. Shares not subject to restrictions on sale | 575,086,359 | 99.99% | +900 | +900 | 575,087,259 | 99.99% |
| 1. RMB ordinary shares | 575,086,359 | 99.99% | +900 | +900 | 575,087,259 | 99.99% |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| III. Total number of shares | 575,150,000 | 100% | | | 575,150,000 | 100% |

Changes in non-tradable Shares

| Name of shareholder | Number of non-tradable shares at beginning of year | Number of non-tradable shares unlocked this year | Number of shares locked up this year | Number of non-tradable shares at end of year | Reason for lock-up | Unlock date |
|---|---|---|---|---|---|---|
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Frozen shares held by directors | 1/4/2010 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Frozen shares held by directors | 1/4/2010 |
| Zhou Huan | 22,815 | 5,704 | 0 | 17,111 | Shareholders held by senior executives are frozen | 1/4/2010 |
| Zhang Chengong | 1,200 | 1,200 | 0 | 0 | Resignation of executives | 9/15/2010 |
| Total | 84,855 | 22,114 | 0 | 62,741 | - | - |

(II) Information on share issuance and listing of the Company

1. By the end of reporting period, no stock issue has occurred over the past three years.

2. During the reporting period, there were no changes in the total number and structure of shares of the Company or changes in the structure of the Company's assets and liabilities due to bonus issue, capitalization, the allotment of shares, the issue of new shares, private placement, exercise of warrants, implementation of an equity incentive plan, a merger, conversion of convertible bonds into

6

BNBMPLC0001549

shares, reduction of capital, the admission of shares held by employees to stock exchange listing, the issue of bonds or other reasons.

3. There were no internal shares held by employees in the Company.

**II. Information on shareholders**

(I) Number of shareholders and their shareholdings Shareholdings of the Company's top ten shareholders at the end of the reporting period

Unit: Share

| Number of shareholders | | 43,622 | | | | |
|---|---|---|---|---|---|---|
| Shareholding information on the top 10 shareholders of the Company | | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding proportion (%) | Total number of shares | Number of shares subject to restrictions on sales | Number of pledged or frozen shares |
| China National Building Material Company Limited | State-owned shareholders | 52.40 | 301,370,000 | 0 | 0 |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | Others | 3.19 | 18,338,566 | 0 | Unknown |
| China Construction Bank--ICBC Credit Suisse selected balance mixed type securities investment fund | Others | 2.42 | 13,902,309 | 0 | Unknown |
| China Construction Bank - Penghua Value Advanced Stock Fund | Others | 1.74 | 10,000,000 | 0 | Unknown |
| Huatai Securities Co., Ltd. | Others | 1.45 | 8,335,708 | 0 | Unknown |
| China Construction Bank--Guotai golden horse stable return securities investment fund | Others | 1.36 | 7,805,879 | 0 | Unknown |
| China Construction Bank--Huaxia bonus mixed type open-end securities investment fund | Others | 1.08 | 6,212,693 | 0 | Unknown |
| Bank of China--E Fund SZSE 100 exchange-traded open-end index securities investment fund | Others | 0.67 | 3,873,969 | 0 | Unknown |
| China Construction Bank--Bosera theme industry stock securities investment fund | Others | 0.56 | 3,200,000 | 0 | Unknown |
| Industrial and Commercial Bank of China Limited ─ Rongtong SZSE 100 Index Securities Investment Fund | Others | 0.55 | 3,151,889 | 0 | Unknown |
| Shareholdings of the top 10 non-restricted shareholders | | | | | | |
| Name of shareholder | | Shares held not subject to restrictions on sale | | Type of shares | | |
| China National Building Material Company Limited | | 301,370,000 | | RMB ordinary shares | | |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | | 18,338,566 | | RMB ordinary shares | | |
| China Construction Bank--ICBC Credit Suisse selected balance mixed type securities investment fund | | 13,902,309 | | RMB ordinary shares | | |
| China Construction Bank - Penghua Value Advanced Stock Fund | | 10,000,000 | | RMB ordinary shares | | |
| Huatai Securities Co., Ltd. | | 8,335,708 | | RMB ordinary shares | | |
| China Construction Bank--Guotai golden horse stable return securities investment fund | | 7,805,879 | | RMB ordinary shares | | |
| China Construction Bank--Huaxia bonus mixed type open-end securities investment fund | | 6,212,693 | | RMB ordinary shares | | |
| Bank of China--E Fund SZSE 100 exchange-traded open-end index securities investment fund | | 3,873,969 | | RMB ordinary shares | | |
| China Construction Bank--Bosera theme industry stock securities investment fund | | 3,200,000 | | RMB ordinary shares | | |
| Industrial and Commercial Bank of China Limited ─ Rongtong SZSE 100 Index Securities | | 3,151,889 | | RMB ordinary shares | | |

BNBMPLC0001550

| | |
|---|---|
| Investment Fund | |
| Relationship or concerted action among the above shareholders | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. |

Note: 1. Of the top ten shareholders of the Company, China National Building Material Company Limited is the only shareholder holding 5% or more of the shares. The shares held by it were not frozen, pledged or put under custody.

2. The scenario where a strategic investor or general legal person becomes one of the top shareholders because of a placement of new shares hasn't happened to the Company.

(II) Controlling shareholder of the Company

Controlling shareholder China National Building Material Company Limited holds 52.40% of the Company's shares. Established on March 28, 2005, its legal representative is Song Zhiping with a registered capital of RMB2,699,513,131 and its registered address is No.A-11 Sanlihe Road, Haidian District, Beijing. It is engaged in technological development, production and sales of new building materials and products, new house, cement and products, glass fiber and products, composite materials and products; warehousing, distribution and sales of building materials; technological development, engineering design and EPC (engineering, procurement and construction) contracting of cement and glass production lines; engineering design and EPC contracting of new building materials; and technological consultancy and information services related to the aforesaid businesses; contracting project investigation, consultancy, design and supervising of overseas building materials, construction and light textile industry; import and export business. Licensed operating item: Send laborers with the strength, size and performance adaptable to the overseas projects abroad

(III) The actual controller of the Company

China National Building Materials Group Corporation, the ultimate controlling shareholder, was established on September 28, 1981. Its legal representative is Song Zhiping and its registered capital is RMB3,723,038,000. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:

BNBMPLC0001551



(IV) There are no corporate shareholders who hold 10% or more of the Company's shares.

BNBMPLC0001552

# Section V Directors, Supervisors, Senior Executivesand Staff

## I. Directors, Supervisors and Senior Executives

(I) Basic Information

| Name | Gender | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|---|---|---|---|---|---|---|---|---|
| Wang Bing | Male | 38 | Board Chairman | 2009.08 - present | 0 | 0 | 0 | — |
| | | | Director | 2008.07 - present | | | | |
| Chen Yu | Male | 32 | Director | 2009.09 - present | 0 | 0 | 0 | — |
| | | | General Manager | 2009.08 - present | | | | |
| | | | Board secretary (acting) | 2009.08 - present | | | | |
| Jia Tongchun | Male | 50 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| | | | Deputy General Manager | 2008.07 - present | | | | |
| Cui Lijun | Female | 50 | Director | 2008.07 - present | 30,420 | 30,420 | 0 | — |
| Chang Zhangli | Male | 40 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zhang Nailing | Male | 56 | Director | 2008.07 - present | 30,420 | 30,420 | 0 | — |
| | | | Deputy General Manager | 2008.07 - present | | | | |
| Xu Jingchang | Male | 45 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Qin Qinghua | Male | 45 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zheng Jiayun | Male | 40 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Cao Jianglin | Male | 44 | Chairman of the Supervisory Committee | 2009.09 - present | 0 | 0 | 0 | — |
| Hu Jinyu | Female | 41 | Supervisor | 2008.07 - present | 0 | 0 | 0 | — |
| Qi Yingchen | Male | 48 | Supervisor | 2008.07 - present | 0 | 0 | 0 | — |
| Zhou Huan | Male | 56 | Deputy General Manager | 2008.07 - present | 22,815 | 22,815 | 0 | — |
| Yang Yanjun | Female | 43 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| | | | Financial head | 2008.07 - present | | | | |
| Wu Fade | Male | 43 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| Zou Yunxiang | Male | 51 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|---|---|---|---|
| | | Tenures | Employers and positions |
| Wang Bing | Board Chairman | 2004.02 - 2009.08 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2008.04 - present | Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| | | 2009.08 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Act as the Vice President of China National Building Material Company Limited |
| Chen Yu | Director General Manager | 2004.03 - 2007.03 | Served as a director and general manager of BNBM PMG Limited |
| | | 2007.03 - 2009.08 | Served as Deputy General Manager and Secretary of the |

10

| | | | |
|---|---|---|---|
| | | | Board of China Fiberglass Co. Ltd. |
| | | 2009.08 - present | Served as the General Manager and acting Secretary of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Director Deputy General Manager | 2002.02 - present | Served as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui Lijun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director of China National Building Material Company Limited |
| | | 2005.07 - present | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2005.03 - present | Served as Secretary of the Board of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2007.09 - present | Serve as director of South Cement Co., Ltd. |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2009.03 - present | Serve as director of North Cement Co., Ltd. |
| Zhang Nailing | Director Deputy General Manager | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004.06 - present | Act as the partner of Beijing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| | | 2004.06 - present | Served as the lawyer, director and partner of Beijing Shifangyongtai Law Office |
| Cao Jianglin | Chairman of the Supervisory Committee | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2004.10 - 2009.08 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |
| | | 2005.04 - present | Serve as chairman of supervisory board of China United Cement Corporation |
| | | 2005.05 - 2009.08 | Serve as Party committee secretary of Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Serve as Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.10 - present | Serve as Director of China National Building Materials Group Corporation |
| | | 2007.03 - present | Serve as board chairman of South Cement Co., Ltd. |
| | | 2007.07 - present | Serve as Chairman of supervisory board of China Luoyang Float Glass Group Co., Ltd. |
| | | 2009.03 - present | Serve as board chairman of North Cement Co., Ltd. |
| | | 2009.09 - present | Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| Hu Jinyu | Supervisor | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2010.04 - present | Serve as vice president and financial controller of North |

11

BNBMPLC0001554

| | | | Cement Co., Ltd. |
|---|---|---|---|
| Qi Yingchen | Supervisor | 2006.01 - 2009.09 | Serve as production dispatcher of Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - 2010.06 | Served as the director of combined workshop of BNBM Zhaoqing Co. Ltd. |
| | | 2010.06 - 2010.09 | Serve as assistant factory director and head of United Workshop of Zhaoqing BNBM Co., Ltd. |
| | | 2010.09 - present | Serve as assistant factory director of Zhenbei BNBM Co., Ltd. |
| Zhou Huan | Deputy General Manager | 1997.05 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager | 2002.05 - 2005.08 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | Financial head | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Wu Fade | Deputy General Manager | 2003.03 - 2005.02 | Served as the manager of the Mineral Wool Acoustic Board Factory of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - 2006.08 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zou Yunxiang | Deputy General Manager | 2000.12 - 2006.02 | Serve as the Deputy Chief Engineer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2006.02 - 2006.12 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.12 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.12 - present | Serve as Chairman of the Board of BNBM Building Plastic Company Limited |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholders' entity | Position held in shareholders' entity | Beginning and expiry date of office |
|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | Vice President | 2009.08 - present |
| Cui Lijun | China National Building Material Company Limited | Non-Executive Director | 2005.03 to present |
| Chang Zhangli | China National Building Material Company Limited | Secretary of the Board | 2005.03 - present |
| | | Vice President | 2006.08 - present |
| Cao Jianglin | China National Building Material Company Limited | Executive Director and President | 2005.03 to present |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 - present |

(IV) Yearly Remunerations

1. Decision-making procedures and basis for establishing the remuneration of directors, supervisors and senior executives In accordance with the provisions of the Articles of Association, the remuneration of directors and supervisors shall be decided at a general meeting of shareholders; the remuneration of senior executives shall be decided by the Board of Directors.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive).

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

2. Remunerations received by directors, supervisors and senior executives from the Company

BNBMPLC0001555

during the reporting period

Unit: RMB10,000

| Name | Title | Total remunerations |
|---|---|---|
| Wang Bing | Board Chairman | 3.6 |
| Chen Yu | Director and General Manager and Secretary to the Board(acting) | 41.6 |
| Jia Tongchun | Director, Deputy General Manager | 3.6 |
| Cui Lijun | Director | 3.6 |
| Chang Zhangli | Director | 3.6 |
| Zhang Nailing | Director, Deputy General Manager | 41.6 |
| Xu Jingchang | Independent Director | 6.0 |
| Qin Qinghua | Independent Director | 6.0 |
| Zheng Jiayun | Independent Director | 6.0 |
| Cao Jianglin | Chairman of the Supervisory Committee | 3.6 |
| Hu Jinyu | Supervisor | 3.6 |
| Qi Yingchen | Supervisor | 11.3 |
| Zhou Huan | Deputy General Manager | 30.0 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 30.0 |
| Wu Fade | Deputy General Manager | 27.0 |
| Zou Yunxiang | Deputy General Manager | 27.0 |
| Total | — | 248.1 |

Note: Board Chairman Mr. Wang Bing, Director Mr. Chang Zhangli, Chairman of the Supervisory Committee Mr. Cao Jianglin and the supervisor Ms Hu Jinyu received no remuneration from the Company as they also held respective positions in the entity as the shareholder; the director Ms Cui Lijun received no remuneration from the Company as she also held a position in an associate; the director and deputy general manager Mr. Jia Tongchun received no remuneration from the Company as he also held a position in the proprietary subsidiary Taishan Gypsum Co., Ltd.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. Election or departure of directors

No director was elected or departed during the reporting period.

2. Election or departure of supervisors

No supervisor was elected or departed during the reporting period.

3. Appointment or dismissal of senior executives

Within the reporting period, due to job transfer, Mr. Zhang Chengong resigned his position of the Company's deputy general manager The relevant content was published in China Securities Journal, Shanghai Securities News, Securities Times, Securities Daily and (http://www.cninfo.com.cn).

## II. Information on the Company's employees

1. By December 31, 2010, the Company owns 3,647 in-service staff and workers (including branches and wholly-owned subsidiaries, excluding holding subsidiaries).

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 2344 | 64% |
| Sales | 190 | 5% |
| Technology | 560 | 15% |
| Finance | 98 | 3% |
| Administration | 455 | 13% |
| Total | 3647 | 100% |

3. Education

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 114 | 3% |
| Benke (long-cycle study of four or five years' duration) | 750 | 20% |
| Dazhuan (short-cycle study of two or three years' duration) | 680 | 19% |

13

| | | |
|---|---|---|
| Zhongzhuan (specialized secondary education) | 468 | 13% |
| High school degree or less | 1635 | 45% |
| Total | 3647 | 100% |

4. As of December 31, 2010, the number of retired employees whose relevant expenses were covered by the Company was 445.

BNBMPLC0001557

# Section VI Corporate Governance Structure

## I. Corporate governance

Since its listing, the Company abides by Company Law, Securities Law and relevant regulations issued by China Securities Regulatory Commission strictly, improves corporate governance structure and normalizes business operation incessantly. It strengthened the responsibility sense of information disclosure, established and improved an internal control system, improved the transparency of the company's operations and gave full play to the supervisory role of independent directors and audit committee to essentially raise the overall level of corporate governance in form. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission.

Within the reporting period, the Company's Board of Directors has formulated Insider Information Management System, Management System for Submittal and Use of Outwards Information, Accountability System for Major Mistakes in Annual Report Information Disclosure in accordance with the requirements of China Securities Regulatory Commission, Beijing Securities Regulatory Administration and other regulatory authorities, further improve and perfect the Company's governance structure and internal control system. The establishment and improvement of the Company's internal control system has played a significant role in supervising, controlling and guiding the Company's production and operation, effectively ensure the Company's operation and management to be normal and the decision-making to be scientific and democratic.

Within the reporting period, the Company has earnestly organized the self-examination over buying and selling of the Company's stocks within 30 days before the listing company announces its regular report, within 10 days before earnings pre-announcement and preliminary earnings estimate reporting and within the disclosure period of other major events as well as other sensitive periods in accordance with the requirements of Announcement on Doing Proper Work related to Annual Report and Other Matters of Listed Companies in 2009 (China Securities Regulatory Commission (2009) No. 34) issued by China Securities Regulatory Commission and Notice on Doing Proper Work related to Annual Report and Other Matters of Listed Companies under the Administration of Beijing in 2009 (JING ZHENG GONG SI FA [2010] No. 7) issued by Beijing Securities Regulatory Administration. To effectively implement the work, the Company has worked out a work schedule, forwarded relevant documents to the Company's directors, supervisors and executives, organized all the directors, supervisors and executives to carefully read the relevant documents and carried out an overall and in-depth self-examination. The Company has earnestly completed and promptly submitted Report on Self-examination of Buying and Selling of the Company's Stocks.

Through the self-examination, the Company's relevant systems have been formulated in strict accordance with relevant laws, codes, rules and regulatory documents, formulated strict regulations for buying and selling of the Company's stocks by the Company's directors, supervisors and executives within sensitive periods and set up a corresponding accountability mechanism. Meanwhile, the Company's directors, supervisors and executives buy and sell the Company's stocks in strict accordance with relevant rules and regulations. There are no acts against laws and regulations such as buying and selling the Company's stocks within sensitive periods by making use of the Company's insider information.

## II. The proper establishment of related systems of independent directors and their performance

(I) The proper establishment of related systems of independent directors According to relevant provisions of various laws and regulations including Guiding Opinions on Establishing the Independent Director System in Listed Companies and Code of Corporate Governance for Listed Companies, etc. issued by China Securities Regulatory Commission and normative documents including the Articles of Association, the Independent Directors System and Annual Report System of Independent Directors" and other related systems were formulated and has been strictly

BNBMPLC0001558

implemented effectively.

(II) Duty performance by independent directors

1. Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Xu Jingchang | 6 | 6 | 0 | 0 |
| Qin Qinghua | 6 | 6 | 0 | 0 |
| Zheng Jiayun | 6 | 6 | 0 | 0 |

2. During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

3. The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and serve as the chairman of the committee. Within the reporting period, three independent directors have conscientiously performed the duties according to Independent Director System formulated by the Company, taken a vote on board resolutions within the year of 2010, given their prior acceptance and independent opinions, voiced their independent opinions on the Company's provision of guaranty to other parties and played an active role in improving the corporate governance, standardizing the operation, making scientfc decisions and safeguarding the the interests of minority shareholders etc. During the preparation of 2010 Annual Report, in line with the Company's Annual Report Working System for Independent Directors, the independent directors has listened to the top management's reporting on production and operation, progress of major events and overall financial condition of the Company in 2010. Before the certified public accountants of annual audit enter the Company, the independent directors have arranged the annual audit to communicate with the Company's financial officials. During the audit of annual report, the independent directors have paid attention to continuously communicate with certified public accountants of annual audit, holding greet-and-meet events with certified public accountants of annual audit and fully communicate on the audit and preliminary examination opinion of 2010 Annual Report.

### III. Separation of the Company and the controlling shareholder in operations, personnel, assets, organization and finance

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior executives including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior executives who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a

16

separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## IV. Establishment of the Company's internal control system and improvement therein

In order to better comply with laws, regulations, rules and other relevant regulations of the State, improve the effectiveness and efficiency of the Company's operations, ensure the safety of the Company's assets and ensure the timeliness, truthfulness, accuracy and completeness of information disclosure by the Company. The Company established an internal control system upon its establishment according to its operational characteristics and the environment it operated in, and has been making improvements to the system in the process of implementing it. The Company has established an internal organizational structure that meets the requirements for modern enterprise systems and developed scientific decision-making, implementation and monitoring mechanisms. The Company's internal control system has been fully and effectively implemented to ensure the safety and integrity of the Company's assets, the truthfulness, accuracy, completeness and fairness of information disclosure and the coordinated, orderly and efficient carrying out of operating and management activities.

Within the reporting period, the Company has organized the directors, supervisors, executives and relevant working personnel to participate in training courses and internal learning etc. for carefully studying and implementing relevant rules and regulations such as The Basic Norms of Enterprise Internal Control and Implementation Guidelines for Enterprise Internal Control jointly released by Ministry of Finance, China Securities Regulatory Commission, National Audit Office, China Banking Regulatory Commission and China Insurance Regulatory Commission as well as the Guidelines of the Shenzhen Stock Exchange for Standardized Operation of Listed Companies and other relevant documents and thoroughly understand various requirements and essences of enterprise internal control system.

In accordance with the applicable laws and regulations and normative documents of China Securities Regulatory Commission and other regulatory authorities, the Company conducted the self-inspection and evaluation over the effectiveness of internal control in 2010, control activities to which much attention has been paid, etc., and developed the Self-evaluation Report on Internal Control, for which the audit opinions were issued by Beijing Xinghua Certified Public Accountants Co., Ltd. See Report on Self-evaluation of Internal Control and Internal Control Authentication Report of the Company released on http://www.cninfo.com.cn on March 19, 2011 for details.

In March 2011, according to the requirements of Notice on Doing Proper Work related to Annual Report and Other Matters of Listed Companies under the Administration of Beijing in 2010 (JING ZHENG GONG SI FA [2011] No. 12) issued by Beijing Securities Regulatory Administration, the Company made an overall and in-depth self-examination over the Company's corporate governance and internal control. Based on the result of self-examination, the Company has laid down a number of systems including Working Rules for Board Secretary, Management System of External Guarantee, Measures for Administration of Connected Transaction, Management System for Standardizing the Fund Flow with Related parties and Measures for Administration of Fund Raising, deliberated and adopted them at the Company's seventh meeting of the 4th Board of Directors, further standardizing the Company's internal control activities including connected transaction, external guarantee, fund raising and other major events.

## V. Establishment and operation of internal control system related to financial report

In accordance with Accounting Law of the People's Republic of China, Accounting Standards for Enterprises, Internal Control Standards and other laws and regulations, the Company has set up a rigorous accounting internal control system, formulated relevant financial management systems and internal control systems including Accounting System, Measures for Administration of Borrowing and Guarantee, Measures for Administration of Monetary Funds, Measures for Administration of Accounting Archives, Measures for Administration of Financial Seals, Business Expense Standard and Reimbursement Provision, Expense Reimbursement Provision for Financial Department, Detailed Rules for the Implementation of Invoice Management, Business Management Process for Non-local Branches/Wholly-owned Subsidiaries of Beijing New Building Material Co., Ltd., Accounting Manual and Financial Reporting System, etc. In the position setting of financial staff, the Company has strictly followed the principle of separating the interlinked duties and specified respective responsibilities and authorities of various posts.

17

BNBMPLC0001560

The above regulations explicitly demanded that the Company's financial staff must strictly adhere to the national laws and regulations and carry out financial management, accounting and accounting supervision according to law. Meanwhile, they have also specified the responsibilities of position so as to ensure the relevant posts involving accounting work to have a clear division of rights and responsibilities and a relation of mutual restraint and mutual supervision among them. They have strengthened the Company's financial supervision, enhanced the management of investment and assets, effectively reduced the operational risk and improve the Company's operational quality and efficiency.

## VI. Assessment and evaluation of senior executivess

Senior executivess of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior executive according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

## VII. There exist no problems of horizontal competition and connected transaction due to partial restructuring and other reasons.

BNBMPLC0001561

# Section VII Brief Introduction to the Shareholders' Meetings

## I. Annual Shareholders' Meeting

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2009 | April 28, 2010 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | April 29, 2010 |

## II. EGM (extraordinary general meeting)

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2010 | July 14, 2010 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | July 15, 2010 |
| The 2nd interim shareholders' meeting for 2010 | Sept. 6, 2010 | | Sept. 7, 2010 |

BNBMPLC0001562

# Section VIII Report of the Board of Directors

## I. Review of operating status during the reporting period

(I) Overall operating condition within the reporting period,

Within the reporting period, the Company has, centering on the brand building and technological innovation, constantly been forging ahead with nationwide production capacity layout and project construction, enhancing market promotion and marketing network building across the country, deepening the management integration, practicing a management pattern of "integration, modeling, streamlining, institutionalization and digitalization (5 aspects + KPI), making more efforts in learning, achieving unity in thinking, keeping the target in the mind, intensifying target management, delicacy management and benchmarking management, fixing the eyes on rivals, market, price, unit consumption and expenses, concentrating the efforts in key clients, projects and orders, get benefits from management, innovation and market, making a great progress and significantly improving the operating performance over the previous year.

During the reporting period, the Company realized an operating income of RMB4,369.0768mn, up 33.41% over the previous year; an operating profit of RMB612.9693mn, up 15.32% over the previous year; a net profit of RMB416.6941mn, up 29.48% over the previous year.

Within the reporting period, the key tasks include:

1. Strive for development and push forward the layout in nationwide plasterboard industry and complete the construction task of 1 billion square meter plasterboard in an all-around manner.

Within the reporting period, the Company has given impetus to the layout in nationwide plasterboard industry and the construction of projects. The paper-surface plasterboard production line projects in Guang'an of Sichuan, Wuhan of Hubei and Tieling of Liaoning have been put into official operation; the paper-surface plasterboard production line projects in Gucheng of Hebei, Taicang of Jiangsu (second line), Pingyi of Shandong and Zhenjiang of Jiangsu have successively been completed in construction and achieved ignition and trial operation.

Meanwhile, smooth progress was made in the construction project of Taishan Gypsum Co., Ltd., the proprietary subsisidiary of the Company. The paper-surface plasterboard production line projects in Yanshi of Henan, Tongling of Anhui and Fengcheng of Jiangxi have been put into official operation; the plasterboard production line projects in Jingmen of Hubei (Phase II) and Chongqing (Phase II) have successively been completed in construction and achieved ignition and trial operation; the paper-surface plasterboard production line projects in Huizhou of Guangdong, Fuquan of Guizhou, Yinchuan of Ningxia, Nantong of Jiangsu and Shifang of Sichuan have successively entered the stage of equipment installation and commissioning.

Within the reporting period, the Company has been actively pushing forward the new round of plasterboard industrial planning layout and site selection, making efforts to advance the production capacity distribution of 2 billion square meter plasterboard and forging ahead towards the strategic goal of No. 1 in the world for plasterboard business scale.

2. Strive for brand building and enhancing the Company's competitiveness and soft power

Within the reporting period, the Company has been continuing to strengthen the brand building, raising the brand building to the height of the Company's core strategy and reinforced the image of two major brands as Dragon and Taishan.

Within the reporting period, the Company and the products have continuously won a number of laurels, further improving the reputation and recognition of the Company's brands and products. BNBM has won the honorary titles of "the biggest plasterboard industrial group in Asia"; been exclusively commended as "a unit contributing to the construction of Shanghai World Expo" and been awarded as "Material star for national building engineering decoration" and won the award of "annual company of plaster industry globally" at 2010 France Global Gypsum Annual Meeting. Dragon brand green home-friendly plasterboard has topped the recommended list of low-carbon

BNBMPLC0001563

technologies and materials in China Real Estate Summit themed at "low-carbon real estate and green life". Dragon brand paint has topped the list of preferred paint products in "top 500 top choice brands for purchase of building materials" and won honor certificates including "authentication of green, energy-saving and environment-friendly product" and "high-quality and safety product product for interior decoration", etc. The Company's Jinbang board has been awarded as a preferred brand selected for design of national real estate in 2010.

3. Firmly seize the market, strengthen the market promotion, expand the sales scale, optimize the channel building and increase the distribution

Within the reporting period, the Company has been making efforts in market promotion, concentrating advantageous resources and adopting various forms to exploit the market and raise the sales scale. The Company has been actively exploiting markets of prefecture-level cities and county-level cities, occupying markets in various places across the country; enriching the type of channels and increasing the quantity of channels, with first and second-level plasterboard distributors up to 3,000 in total, forming an intensive distribution layout.

The Company has successfully established a partnership with various large decorating companies across the country according to the requirements of "key clients, key projects and key orders". Meanwhile, it continued to tackle key projects in different cities and ensured the coverage and success rate of key projects. In addition, the Company has been involved in construction of affordable housing of Datong City, constructed a "Datong pattern" in construction of affordable housing, become the exclusive designated supplier of door and window engineering of Datong City affordable housing project, realized collaborative sale of doors, windows, radiators and paint, which has not expanded the market, but also contributed to the construction of affordable housing as a listed state-owned company.

Within the reporting period, the Company has extensively held technology exchange meetings in first-tier central cities and launched "Dragon Tour" promotion meetings in key two and third-tier cities around the radiation region of plasterboard production localities. Besides, it has participated in specialized expositions of the industry in a planned and themed way for market promotion for ensuring effective coverage of key clients, develop and cultivate markets, unleash production capacity, improve and consolidate the influence in the industry.

Within the reporting period, Dragon brand plasterboard, mineral wool sound-absorbing board, lightgage steel joist series products have been successively won the bids of a series of key projects such as NPC office building, Beijing Hotel, Shanghai Kerry Centre, Pudong Airport, Shanghai Hongqiao Hub, Bank of Communications, Tianjin International Cruise Port, World Economic Forum main venue,Guangzhou Asian Games, World University Games, Wuhan New International Exhibition Center, Hangzhou Airport, Phoenix Island of Sanya, etc. Jinbang board products have been fully applied in tunnel wall decoration project of Daguan Road, Guangzhou Science Avenue, a supporting municipal engineering.

4. Intensify technological innovation, consolidate and develop the competitive advantage in core technology

Within the reporting period, the Company has been giving play to advantages of technical personnel pool and technical status in the industry, strengthening the cooperation with famous universities such as Tsinghua University, Tongji University, Wuhan University of Technology, Beijing Institute of Civil Engineering & Architecture, South China University of Technology and scientific research institutions, carrying forward the technological innovation and intellectual property management in an in-depth way and played an important role in supporting the Company's production, operation and engineering construction.

The project of "Research on desulfurized gypsum caulking putty and binding gypsum" organized and applied by the Company has won the second prize of science and technology progress of China National Building Materials Group Corporation; the projects of "research on desulfurized gypsum caulking putty and desulfurized gypsum binding", "desulfurized gypsum airflow calcining process and control system" and "key technology for production of fully desulfurized gypsum paper-surface plasterboard" etc. have won science and technology progress award of Beijing building material industry, technology innovation award of China National Building Materials Group Corporation, etc. Significant progress has been achieved with state-level R&D work including

21

BNBMPLC0001564

"research and development of environment-friendly decoration board" and "research on development and application of compound floor slab system", the research subject of national science and technology support program during the the 11th Five-Year Plan.

The Company has achieved a good result in cost reduction, energy saving and emission reduction. In line with the "advanced and concise" principle, the Company has been continuously improving process design, reducing projects' construction cost and operating cost. The newly-built plasterboard production lines are designed and built by adopting 100% desulfurized gypsum of power plant as raw material. The raw material system of paper-surface plasterboard production line available has been fully performed with 100% desulfurized gypsum of power plant. The newly-built plasterboard production lines adopt waste heat utilization measure and advanced coal-fired fluidized bed furnace combustion technology, greatly improving the system's utilization rate of thermal energy and reducing the coal consumption. Based on the efforts and contributions in comprehensive resource utilization and development of circular economy, in 2010, BNBM was awarded as one of "top ten enterprises in national comprehensive resource utilization".

Within the reporting period, the Company has been strengthening the technology development and intellectual property management, with patent application and possession kept to be No. 1 in national building material industry and one of top 10 enterprises in Beijing. The Company has also applied for 2 PCT international patents for the first time, achieving a zero breakthrough for BNBM in international patent application. In 2010, the Company has obtained 130 authorized patents. By the end of 2010, the Company has totally applied for 801 patents and obtained 691 authorized patents.

5. Vigorously promote management integration and management innovation and improve the Company's core competitiveness

In 2010, BNBM has vigorously promoted management integration and management innovation, practiced a management pattern of "integration, modeling, streamlining, institutionalization and digitalization (5 aspects + KPI) and intensified target management, delicacy management and benchmarking management. It focused on strengthening the assessment of operation responsibility objective, practice cost saving program, establish a full capital cost awareness and achieve delicacy management. Establish a regional system of production and sale integration and achieve rapid response to market

6. Expand the influence of international market through multiple channels and vigorously exploit international business

Within the reporting period, the Company has made rapid response to adverse factors such as low labor added value of building material products, short product selling radius, renminbi appreciation, high international freight etc. and pay close attention to key links. For mineral wool sound-absorbing board business, the Company has integrated Dragon brand and TBO brand resource, adopted different strategies for different markets, established BNBM (Dragon brand) and TBO brand image respectively in overseas high-end market and medium-end market and sold the products to Hong Kong, Macao, Japan, India, Rusia, Thailand and other countries and regions.

7. Vigorously practice "three new" strategy and make a definite breakthrough in new style house business

Within the reporting period, the Company, according to the development requirements of "three new" strategy (new building material, new style house and new energy material), continued to devote itself to energy-saving and dwelling-industrialized production pattern in new style house field.

Within the reporting period, the Company has made a new progress in new style house business development: the integral construction project of 70 light-weight steel structure villas has been completed; cooperated with Beijing Municipal Construction Commission and Beijing Municipal Agriculture Commission to build 2 new countryside demonstration house projects and gotten involved in formulating local standard of new countryside construction of Beijing Municipality; completed the construction of 30 timber structure detached houses. Overseas market, particularly African market are also under vigorous development.

8. Deal with relocation of Xisanqi Base in an effective and stable way

Within the reporting period, the Company has initiated the relocation of Beijing Xisanqi Base,

BNBMPLC0001565

received RMB600mn of compensation for Phase I relocation allocated by Ministry of Finance within the reporting period. The remaining RMB400mn of compensation for relocation will be received according to the progress of relocation handover. The construction of two bases in Miyun of Beijing and Zhuozhou of Hebei has been started.

(II) The Company's position in the industry and advantages

1. Scale. As of the end of reporting period, the business scale of gypsum boards of the company reached an annual capacity of 1,000 million square meters, ranking first in Asia; the scale of mineral wool board of the company reached an annual capacity of 16 million square meters, ranking first in China; the light steel keel of the company reached an annual output of 69,000 tons, ranking first in China.

2. Brand. BCBM attaches great importance to brand building and management. As a leader in domestic new type building material, BCBM has constantly stuck to the operating path of "top quality, best service and upper-middle price", taken quality and reputation as an open magic weapon for competition; made a commitment of "ten assured aspects" with first-class equipment, first-class technology, first-class talent, first-class management and high-quality service to customers. The Company's Dragon brand products and Taishan brand products are widely recognized and enjoy high brand awareness and reputation.

3. Technology. BNBM owns state-level enterprise technology center and mobile postdoctoral center and attracts more academic elite to the Company for researching topics by making use of industrial background, strength, conditions and treatment. The Company has established an engineering master station by cooperating with famous universities and cultivated a number of senior engineering and technical personnel for the enterprise.

The technological innovation of BNBM is centered on three board products: plasterboard, mineral wool board and cement external wall board for using industrial waste as production material, achieving energy saving and consumption reduction of industrial production and attain environmental protection and safety of manufacturing process to the greatest extent.

4. Marketing. BNBM has a wide range of products and dense marketing network. Through market cultivation for years, it has set up more than 3,000 marketing networks in large and medium cities and county-level cities of developed areas; won the recognition and trust of users with good reputation, first-class quality and perfect service.

5. Management BNBM practices a management pattern of "integration, modeling, streamlining, institutionalization and digitalization (5 aspects + KPI), intensifies target management, delicacy management and benchmarking management, achieves the goal of getting benefits from management.

(III) Main business and operating conditions

1. Composition of the operation revenue and trading profits with regard to different industries, products and regions mainly engaged by the Company during the reporting period

(1) Composition of the operation revenue and trading profits with regard to different industries, products and regions during the reporting period

Unit: RMB10,000

| Main business by industry | | | | | | |
|---|---|---|---|---|---|---|
| By industry or by product | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
| Building materials industry | 425,014.91 | 308,117.99 | 27.50% | 32.88% | 40.10% | -3.74% |
| Main business by product | | | | | | |
| Plasterboard | 350,741.70 | 245,132.70 | 30.11% | 45.09% | 60.77% | -6.81% |

(2) Operating income during the reporting period by region

Unit: RMB10,000

| Region | Operating income | YoY change in operating income (%) |
|---|---|---|
| Domestic | 426,877.60 | 34.12% |
| Including: Northern Region | 175,948.32 | 46.58% |

23

BNBMPLC0001566

| | | |
|---|---|---|
| Southern Region | 177,039.77 | 17.69% |
| Western Region | 73,889.51 | 54.53% |
| Overseas | 5,025.51 | 4.96% |
| Total | 431,903.11 | 33.69% |

(3) Business activities that accounted for more than 10% of the total operating income or total operating profit during the reporting period and the industries they belong to are as follows:

Unit: RMB10,000

| Industry | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Building materials industry | 425,014.91 | 308,117.99 | 27.50% | 32.88% | 40.10% | -3.74% |

The Company's operating income achieved in building material industry during the current term has risen by 32.88% over the previous term. One of the main reasons for the growth is the Company's plasterboard industrial layout across the country. The newly-built plasterboard production lines of the Company and subsidiaries during the term have been completed and put into operation successively, rapidly expanding the production capacity and improving the product supply efficiency and supply capacity of regional markets; another reason is that the Company, along with the deepening of industrial layout, vigorously expand county-level marketing channel and press ahead with construction of new countryside and affordable housing. By implementing the above initiatives, plasterboard sales volume continued to grow, resulting in a substantial increase in sales revenue in the current period.

The Company's operating cost incurred in building material industry during the current term has risen by 40.10% over the previous term. One of the main reasons for the growth is the substantial increase of sales volume for the Company's key product plasterboard, resulting in rise of total operating cost; another reason is that the continuous price hike of raw materials, coal, power, oil and freight, resulting in increase of product manufacturing cost.

(4) Main products that accounted for more than 10% of the total operating income or total operating profit during the reporting period are as follows:

Unit: RMB10,000

| Product name | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Plasterboard | 350,741.70 | 245,132.70 | 30.11% | 45.09% | 60.77% | -6.81% |

The Company's operating income achieved in building material industry during the current term has risen by 45.09% over the previous term. One of the main reasons for the growth is the Company's plasterboard industrial layout across the country. The newly-built plasterboard production lines of the Company and subsidiaries during the term have been completed and put into operation successively, rapidly expanding the production capacity and improving the product supply efficiency and supply capacity of regional markets; another reason is that the Company, along with the deepening of industrial layout, vigorously expand county-level marketing channel and press ahead with construction of new countryside and affordable housing. By implementing the above initiatives, plasterboard sales volume continued to grow, resulting in a substantial increase in sales revenue in the current period.

The Company's operating cost incurred in plasterboard business during the current term has risen by 60.77% over the previous term. One of the main reasons for the growth is the substantial increase of sales volume for the Company's products, resulting in rise of total operating cost; another reason is that the continuous price hike of raw materials, coal, power, oil and freight, resulting in increase of product manufacturing cost.

The Company's operating margin achieved in plasterboard business during the current term has dropped by 6.81% over the previous term. One of the main reasons for the decline is the continuous price hike of raw materials, coal, power, oil and freight, resulting in increase of product manufacturing cost.

24

2. Information on major suppliers and customers

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB721,745,170.31 which accounted for 25.47% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB167,357,091.55 which accounted for 3.83% of the total sales revenue of the Company.

(IV) Company's composition of assets during the reporting period

Unit: RMB yuan

| Item | The end of 2010 | | The end of 2009 | | Increase/ decrease rate of proportion in total assets |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |
| Financial assets held for trading | 0.00 | 0.00% | 0.00 | 0.00% | 0.00% |
| Receivables | 197,443,524.08 | 2.68% | 303,878,913.01 | 5.07% | -2.39% |
| Inventories | 875,217,436.17 | 11.90% | 681,343,251.09 | 11.37% | 0.53% |
| Long-term equity investment | 209,311,469.21 | 2.85% | 211,840,861.51 | 3.53% | -0.68% |
| Fixed assets | 3,279,554,297.13 | 44.58% | 2,768,163,875.98 | 46.18% | -1.60% |
| Construction in progress | 897,808,414.50 | 12.20% | 529,623,446.42 | 8.84% | 3.36% |
| Short-term borrowings | 2,047,860,000.00 | 27.84% | 1,383,860,000.00 | 23.09% | 4.75% |
| Long-term borrowings | 421,500,000.00 | 5.73% | 358,320,000.00 | 5.98% | -0.25% |
| Gross value of assets | 7,357,081,850.33 | 100.00% | 5,993,660,962.46 | 100.00% | 0.00% |

(V) The changes of company's financial data such as sales expenses, administration expenses, financial costs and income tax

Unit: RMB yuan

| Item | 2010 | 2009 | Increase/decrease rate |
|---|---|---|---|
| Selling expenses | 201,705,584.98 | 191,298,796.37 | 5.44% |
| Management expenses | 266,296,902.24 | 193,277,995.24 | 37.78% |
| Financial expenses | 81,403,192.98 | 71,552,860.83 | 13.77% |
| Gains from changes in fair value | 0.00 | 0.00 | 0.00% |
| Income tax | 41,744,038.64 | 79,758,858.81 | -47.66% |

The Company's overhead expenses incurred during the current term has risen by 37.78% over the previous term. One of the main reasons for the growth is the Company's plasterboard industrial layout across the country. The additional establishment of management bodies has resulted in increase of salary paid to managerial personnel and expenses incurred to management bodies; second, a great amount of litigation expenses have incurred during the current period for dealing with international trade litigation; third, the Company has intensified the development of new products and increased the investment on scientific research.

The income tax expenses incurred during the current term has dropped by 47.66%. The reason for the reduction is: the Company's key product plasterboard enjoys favorable income tax policy for comprehensive resource utilization and new and hi-tech enterprises, resulting in reduction of corporate income tax which shall be paid by the Company during the current term.

(VI) Composition of cash flow generated by operating activities, investment activities and fundraising activities of the company during reporting period

Unit: RMB yuan

| Item | 2010 | 2009 | Increase/decrease rate |
|---|---|---|---|
| Net cash flows from operating activities | 912,226,191.03 | 785,377,422.17 | 16.15% |
| Net cash flows from investing activities | -664,922,729.02 | -724,196,569.69 | 8.18% |
| Net cash flows from financing activities | -79,333,314.08 | 129,569,552.32 | -161.23% |

Net cash flow arisen from investment activities has risen by 8.18% over the previous term. The main reason for the growth is: the Company has constantly expanded its production capacity in its key product plasterboard, resulting in increase of cash paid for procurement of fixed assets, intangible assets and other long-term assets over the last year; the Company has received RMB600mn compensation for relocation, so the net cash flow arisen from the investment activities

25

has been increased.

The net cash flow arisen from fund-raising activities has risen by 161.23% over the previous term. The main reason for the reduction is: first, the Company's net borrowing of the current year has reduced year on year; second, the distributed dividend of the current year has increased over the last year.

(VII) Business Situation and Performance Analysis of Principal Wholly-owned Subsidiaries of the Company

At the end of reporting period, the business condition and performance of major wholly-owned, holding companies of the company are as follows:

1. Taishan Gypsum Co., Ltd.

The company's registered capital was RMB155.625mn. The company holds 65% of the shares, mainly engaged in research and development, production and sale of plasterboard. At the end of the reporting period, its total assets stood at RMB3,229.6303mn and its net assets stood at RMB1,398.523mn; during the period, it earned an operating income of RMB2,900.4664mn and a net profit of RMB493.746mn.

2. BNBM Taicang Building Materials Co., Ltd.

The Company holds 100% interests in its registered capital of RMB60mn. It is mainly engaged in production, processing and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB267.5209mn and its net assets stood at RMB88.8693mn; during the period, it earned an operating income of RMB141.6517mn and a net profit of RMB25.596mn.

3. BNBM Ningbo Building Materials Co., Ltd.

The Company holds 100% interests in its registered capital of RMB15mn. It is mainly engaged in production, processing and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB152.5361mn and its net assets stood at RMB42.8359mn; during the period, it earned an operating income of RMB143.7918mn and a net profit of RMB23.4046 mn.

## II. The Company's development plan and outlook in the future

(I) Development trend of the industry and market competition pattern

Plasterboard has been developed for more than 100 years in foreign countries and is widely applied in inner partition, wall cover plate (substitute of wall plaster), ceiling plate, sound-absorbing plate, floor base plate, various decorative plates used for different buildings such as dwellings, office buildings, stores, hotels and industrial factory buildings etc. It is characterized by fire proofing, sound insulation, thermal insulation, light weight, high intensity and low shrinkage. Due to its good stability, ageing-proof and moth-proof natures, it can be applied by nailing, sawing, planing, sticking and other methods for construction and is proven to be a trustworthy environment-friendly building material.

In 1979, BNBM imported the first 20 million $m^2$/a large-scale modernize plasterboard production line domestically, making the first step for plasterboard's application in China. From then on, the plasterboard was popularized and widely applied as a new type energy-saving environment-friendly building material in China. China is a country with a severe shortage of energy. The energy consumption accounts for 25%-30% of total energy consumption in the country. New type energy-saving building materials are advocated and encouraged by national policies to substitute conventional high-energy consuming building materials.

To look into the future, along with acceleration of Chinese industrialization and urbanization process as well as full swing of new countryside and affordable house construction, in the years to come, the domestic market will see a brisk demand to new type building materials including plasterboard and enjoy a huge market space. Judging from the competition pattern in the industry, though the Company owns advanced technologies and occupies the first place in domestic market share, there still exist a lot of production lines with backward technologies, high energy consumption and low quality, so there still is the room for improvement of market concentration.

(II) Prospect for the Company's development in the future and operation planning in 2011

1. Implement the requirements of "5 aspects + KPI" management pattern extensively, push ahead

BNBMPLC0001569

with management integration in an all-around way, create benefit through management integration and effectively control the operation and management risks.

2. Strengthen the building of marketing capacity in an all-around way, improve production capacity utilization rate through participating in formulation of building standard, exploiting new application fields, systematically developing industrial cooperation and perfecting channel building etc. so as to achieve sustainable growth of plasterboard sales and strive for cultivate new growth points of other products besides plasterboard.

3. Accelerate the process of project construction, improve project construction management Speed up the national industrial layout planning and site selection for 2 billion square meter plasterboard and ensure the Company to realize its strategic objective.

4. Further upgrade BNBM's corporate image and brand value and improve the products' market share and profitability.

5. Reduce investment cost and product unit consumption through technological innovation, reduce cost, get benefit from cost, develop core technologies and products with market competitive edge and improve the Company's profitability and core competitiveness.

6. Vigorously promote the new type house business, continue to devote itself to energy-saving house and dwelling industrialization production pattern, do a good job in domestic market and exploit African market with utmost efforts

7. Step up its construction process of internalization, actively carry out technological cooperation, expand business scale, shape BNBM's international brand image and lay a foundation for the Company's internationalized development.

8. Strengthen the building of housing system, rely on BNBM's integration advantage of steel structure system, wall and ceiling application solution and housing parts and energetically exploit new type housing business, new countryside housing market and affordable housing market.

(III) Capital arrangement needed for the company to fulfill its development strategy in the future

In the Company's operating activities, the net cash flow has maintained a stable growth for consecutive years. The receiving of phase I RMB600mn compensation for relocation of Xishanqi Base has effectively guaranteed the funds for the Company's development. In 2011, along with the further expansion of production capacity layout, the Company will further increase its demand for funds. Presently, the Company enjoys abundant capital and maintains a sound cooperative relation with various key banks. The operating cash flow and debt financing etc. can meet the fund needs of daily operation.

(IV) Risk analysis and solutions and measures taken

1. Risk factors

The world economy continues to restore the growth, but the state's "proactive, steady, prudent and flexible" macro-economic policies also reflect the complicated and uncertainty of the current economy. The expectation of inflation, tightening of monetary policy and continuous release of real estate adjustment and control have brought a remarkable uncertainty to the Company's production and operation. Meanwhile, the price fluctuation of lining paper, coal and oil has also brought a specific pressure to the Company's cost control.

2. Countermeasures

In response to the uncertainty arisen from market and macro policy, the Company has made efforts to sharpen the enterprise's competitive edge through strengthening corporate management, expanding sales channel, enhancing operation production and technology development, reducing production unit consumption cost and improving the product quality. With regard to price fluctuation risk for raw materials, the Company has endeavored to reduce purchasing cost by optimizing supply channel and delaying price increase etc. so as to improve production operation standardization degree and production efficiency, reduce commodity inventory, duly expand its business towards the upstream lining paper industry, enhance the capacity to transfer the price fluctuation risk of raw materials and enable the Company to maintain its leading position in the industry.

27

BNBMPLC0001570

### III. Investments made by the Company

(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.

(II) Major projects of non-investment by raised proceeds during the reporting period

1. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Guang'an, Sichuan Province. The project involves a total investment of RMB104.8527mn, was officially put into operation in March 2010 and generated RMB8,312,800 in profits during the reporting period.

2. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Wuhan, Hubei Province. The project involves a total investment of RMB111.9485mn, was officially put into operation in May 2010 and generated RMB4,653,200 in profits during the reporting period.

3. The paperbacked plasterboard production line project invested and built in Tieling City, Liaoning Province for comprehensive use of desulfuration gypsum with the annual production capability of 30,000,000 square meters. The project involves a total investment of RMB100.5508mn, was officially put into operation in Oct. 2010 and generated RMB2,556,400 in profits during the reporting period.

4. Gypsum board project with annual capacity of 30,000,000 square meters by comprehensive utilization of disulphuric gypsum in Gucheng County, Hebei Province The budgeted investment for the project was RMB92.7mn totally. In 2010, it has put into trial operation but has not produced revenue yet.

5. The paper-surfaced gypsum board production line Phase II project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Taicang, Jiangsu Province. The budgeted investment for the project was RMB108.48mn totally. In 2010, it has put into trial operation but has not produced revenue yet.

6. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Pingyi, Shandong Province. The budgeted investment for the project was RMB40mn totally. In 2010, it has put into trial operation but has not produced revenue yet.

7. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Jurong, Jiangsu Province. The budgeted investment for the project was RMB132.6mn totally. In 2010, it has put into trial operation but has not produced revenue yet.

8. Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. The project has a total investment budget of RMB37.90mn, now is under pilot production and currently has no profit.

9. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Fengcheng City, Jiangxi Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB72.2924mn, was officially put into operation in March 2010 and generated RMB5,615,600 in profits during the reporting period.

10. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Yanshi City, Henan Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB109.6348mn, was officially put into operation in June 2010 and generated RMB25.7757mn in profits during the reporting period.

11. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Tongling City, Anhui Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB90.6953mn, was officially put into operation in June 2010 and generated RMB23.2293mn in profits during the reporting period.

BNBMPLC0001571

12. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Jingmen City, Hubei Province for comprehensive utilization of desulfurized gypsum. The budgeted investment for the project was RMB49mn totally. In 2010, it has put into trial operation but has not produced revenue yet.

13. 20 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Chongqing City for comprehensive utilization of desulfurized gypsum. The budgeted investment for the project was RMB35mn totally. In 2010, it has put into trial operation but has not produced revenue yet.

14. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Huizhou City, Guangdong Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB79.7132mn, is currently under construction and hasn't yet generated any profits.

15. 20 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Fuquan City, Guizhou Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB76.5662mn, is currently under construction and hasn't yet generated any profits.

16. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Yinchuan City, Ningxia Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB70.19mn, is currently under construction and hasn't yet generated any profits.

17. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Nantong City, Jiangsu Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB89.6976mn, is currently under construction and hasn't yet generated any profits.

18. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Shifang City, Sichuan Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB89.37mn, is currently under construction and hasn't yet generated any profits. For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

**IV. There were no changes in the Company's accounting policies, accounting estimates and accounting methods during the reporting period.**

**V. During the reporting period, there is no gain or loss from changes in fair value affecting the profits of the Company.**

**VI. Routine work of the Board of Directors**

(I) Board meetings and resolutions in the reporting period

During the reporting period, the Board of Directors convened 6 meetings in total, which were as follows,

1. On March 23, 2010, the company convened the 5th interim meeting of 4th Board of Directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on March 25, 2010.

2. On April 26, 2010, the company convened the interim meeting of 4thBoard of Directors, which reviewed and passed the Report on 1st Quarter of 2010.

3. On June 28, 2010, the company convened the 10th interim meeting of 4thBoard of Directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on June 29, 2010.

4. On Aug. 9, 2010, the company convened the 11th interim meeting of 4th Board of Directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on Aug. 10, 2010.

5. On Aug. 18, 2010, the company convened the 6th interim meeting of 4th Board of Directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities

BNBMPLC0001572

News and Securities Daily on Aug. 20, 2010.

6. On Oct. 25, 2010, the company convened the interim meeting of 4th Board of Directors, which reviewed and passed the Report on 3rd Quarter of 2010.

(II) Execution by the Board of Directors of resolutions passed at shareholders' meetings

1. Execution of issues authorized by shareholders' meetings

During the reporting period, in accordance with the relevant laws and regulations of the state, such as the Company Law, and the Articles of Association, the Board of Directors, following the resolution of the Shareholders' Meeting, practically and duly carried out its duties with diligence and perfectly executed the resolutions passed in the shareholders' meeting, to ensure the normal, healthy and stable development of the Company.

2. Implementation status of company's profit allocation scheme during the reporting period

According to the Resolutions on the Shareholders' Meeting of the Company 2003, the Company carefully organized the implementation of 2009 Profit Distribution Proposal. In other words, actual cash dividend of RMB1.20 (tax inclusive, cash dividend of RMB1.08 (individual shareholder, investment funds and qualified foreign institutional investor) for every 10 shares after tax, totaling RMB69,018,000, were distributed to all shareholders, based on the total share capital of 575,150,000 shares. The Announcement Regarding the Distribution of 2009 Dividend and Bonus was published in China Securities Journal, Shanghai Securities News , Securities Times and Securities Daily on June 10, 2010, with date of record of June 17, 2010 and ex-dividend date of June 18, 2010. All work has been completed.

(III) Performance of duties by the Audit Committee of the Board of Directors

According to the relevant regulations of the China Securities Regulatory Commission, the Audit Committee of the Board of Directors performed the following duties in preparing the Company's 2010 Annual Report.

1. On November 18, 2011, Audit Committee under the Board of Directors agreed upon the timing schedule of auditing the annual financial statements 2010 with Beijing Xinghua Certified public Accountants Co., Ltd. according to the actual circumstances of the Company, with relevant documents regarding audit schedule submitted to the independent directors via the Financial Controller of the Company.

2. On January 6, 2011, before the certified public accountant responsible for conducting the annual audit entered the premises, the Audit Committee of the Board of Directors reviewed the financial statements 2010 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2010 and its financial position and results of operation for the year 2010, accepted the financial statements as the basis for the 2010 financial audit and provided a written opinion in connection therewith.

3. On March 9, 2011, the Audit Committee under the Board of Directors issued the first Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. to supervise relevant auditors to grasp the schedule and submit the draft of Audit Report (electronic version) to the Company within the specified time limit.

4. On March 11, 2011, after the certified public accountant responsible for conducting the annual audit provided the preliminary audit opinion, the Audit Committee of the Board of Directors reviewed the financial statements 2010 prepared by the Company again, was of the opinion that the financial statements prepared by the Company truthfully, accurately and completely reflected the Company's assets and liabilities as of December 31, 2010 and its financial position and results of operation for the year 2010, accepted the financial statements as the basis for the preparation of the 2010 Annual Report and Summary of the 2010 Annual Report and provided a written opinion in connection therewith.

5. On March 14, 2011, the Audit Committee under the Board of Directors issued the second Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. supervise relevant auditors to grasp the schedule and submit the official version of Audit Report to the Company within the specified time limit for disclosure and submission to regulatory authority. On March 16, 2011, the audit committee of the board recorded the above supervision way and frequency in writing.

BNBMPLC0001573

6. On March 16, 2011, the Audit Committee under the Board of Directors held a meeting for Audit Committee upon completion of audit work and the following proposals were adopted, with three votes in favor, zero opposed and zero abstention: (1) Financial Report 2010; (2) Summary Report on Audit Work 2010 engaged by Beijing Xinghua Certified Public Accountants Co., Ltd.; (3) Proposal for Engagement of Beijing Xinghua Certified Public Accountants Co., Ltd. as an Auditor of the Company in 2011. The aforesaid three proposals were submitted to and adopted on the 7th meeting of the 4th Board of Directors.

(IV) Performance of Duties of Remuneration and Assessment Committee under the Board of Director

In accordance with the duties of the senior executives, achievement of annual working target, business innovation ability, etc., the Remuneration and Assessment Committee under the Board of Directors conducted an assessment over the remuneration of senior executives 2010 and defined the annual remuneration of General Manager and other senior executives.

(V) The board's statement on internal control responsibility

The board believes that the Company has established and improved the integral internal control system with the core at management control over holding subsidiaries, internal control over connected transaction, internal control over external guarantee, internal control over use of raised funds, internal control over major investment, internal control over information disclosure in accordance with the requirements of relevant laws and regulations such as the Company Law, Rules Governing the Listing of Stocks on Shenzhen Stock Exchange and Article of Association, formed a scientific decision-making, implementation and supervision mechanism. The Company's internal control has been effectively implemented. The Company has abided by national laws, rules, regulations and other provisions properly, improved the Company's operating benefit and efficiency, safeguarded the Company's assets, ensured the truth, accuracy, integrity and fairness of the Company's information disclosure and kept various operation and management activities to be implemented in a coordinated, orderly and efficient manner.

In 2011, the Company will, in accordance with the requirements of Basic Norms of Enterprise Internal Control, Implementation Guidelines for Enterprise Internal Control and other documents, continue to establish, improve, enrich and perfect the Company's internal control for their thorough implementation.

(VI) Implementation of insider information management system within the reporting period

Within the reporting period, the Company has formulated Insider Information Management System, Management System for Submittal and Use of Outwards Information in accordance with the requirements of relevant documents issued by China Securities Regulatory Commission, Beijing Securities Regulatory Administration. The Company distributed the above regulations to various relevant departments in time for prompting them to strictly implement the regulations.

Within the reporting period, the Company, in accordance with the requirements of Notice on Further Improving the Registering System for Insider Information of Listed Companies (Jing Zheng Gong Si Fa [2010] No. 146, has signed long-term confidentiality agreement with the Company's service providers such as law firms and public accounting firms in time, giving them a written notification on insiders' confidentiality responsibilities and legal responsibilities to be investigated for any acts against the aforesaid regulations, further strengthening the confidentiality-related work and safeguarding the principle of fairness in information disclosure.

Within the reporting period, the Company has strictly implemented various regulations on insider information management, do good work related to confidentiality of insider information and registering and filing of insiders. No circumstance that the Company's shares were bought or sold by utilizing insider information before disclosure of important and sensitive information affecting the Company's stock price have been found.

## VII. The profit distribution plan or capital reserve capitalization plan

Upon audit by Beijing Xinghua Certified Public Accountants Co., Ltd., the parent company realized the net profits of RMB109,237,544.13 in 2010, 10% of which was withdrawn as the statutory surplus reserve amounting to RMB10,923,754.41 in accordance with the Articles of Association. At the end of 2010, the undistributed profits amounted to RMB485,615,302.32 by further adding the

BNBMPLC0001574

undistributed profits at early year of RMB456,319,512.60 less the distributed cash dividends 2009 of RMB69,018,000.00. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2010 as the base number, a cash of dividend of RMB1.65 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB94,899,750.00 in total.

No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

**VIII. Cash dividend distributed by the Company in last 3 years**

| Year | Amount of cash dividend (including tax) | Net profit attributable to shareholders of the listed company in the consolidated financial statements of the year | Percentage of net profit attributable to shareholders of the listed company in the consolidated financial statements | Distributable profit for the year |
|---|---|---|---|---|
| 2009 | 69,018,000.00 | 321,831,960.80 | 21.45% | 321,831,960.80 |
| 2008 | 37,384,750.00 | 240,582,107.44 | 15.54% | 240,582,107.44 |
| 2007 | 20,130,250.00 | 202,065,014.34 | 9.96% | 202,065,014.34 |
| The aggregate amount of cash dividends distributed in the last 3 years as a percentage of the average annual net profit of the latest year (%) | | 49.65% | | |

BNBMPLC0001575

# Section IX Report of the Supervisory Committee

In 2010, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the Board of Directors, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

**I. Working conditions of the Supervisory Committee**

During the reporting period, the Supervisory Committee of the Company convened 4 meetings.

(I) The 6th Meeting of the 4th Supervisory Committee

The meeting was held on March 23, 2010, on which the following proposals were adopted: (1) 2009 Annual report and Summary of 2009 Annual Report; (2) 2009 Annual Work Report of the Supervisory Committee. The relevant bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times, the Shanghai Securities News and Securities Daily on March 25, 2010.

(II) The interim meeting of the 4th Supervisory Committee

The meeting was held on April 26, 20107 meeting and considered and approved the 2010 First Quarter Report.

(III) The 7th Meeting of the 4th Supervisory Committee

The meeting was held on August 18, 2007 and considered and approved the 2010 Semi-Annual Report and Summary of the 2010 Semi-Annual Report. The relevant bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times, the Shanghai Securities News and the Securities Daily on Aug. 20, 2010.

(IV) The interim meeting of the 4th Supervisory Committee

The meeting was held on October 25, 2010 meeting and considered and approved the 2010 Third Quarter Report.

**II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period**

(I) Operations according to law

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations, and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Beijing Xinghua Certified Public Accountants Company Limited has audited the Financial Report of the Company 2010 and issued A standard unqualified auditor's report which is true to financial status and operational performance of the Company.

(III) The Company's asset acquisition and sale. During the reporting period, the Company acquired and sold asset transactions at reasonable prices without insider tradings, no harm to the rights and interests of shareholders or causing loss of corporate assets.

(IV) Related-party transactions. Related-party transactions were conducted with fair price, no damage to the interests of the listing corporation.

33

(V) The review comments of the Supervisory Committee on internal control self-examination report

The Company's Board of Directors has reviewed the Internal Control Self-Examination Report for 2010 submitted by the Board of Directors and given its comments as follows:

1. In accordance with relevant regulations of China Securities Regulatory Commission and Shenzhen Stock Exchange, the Company has followed the basic principles of internal control, established and improved the internal control system in combination with its own actual conditions, ensuring the Company's operating activities to be implemented in a normal and orderly manner and safeguarding the security of the Company's properties.

2. In 2010, no circumstances violating the Rules Governing the Listing of Stocks on Shenzhen Stock Exchange and the Company's Internal Control System.

3. The Company's Internal Control Self-Examination REport has carried out a detailed self-examination and assessment over key work, results and key control activities such as organizational structure of internal control, establishment, staffing and working condition of internal audit department, the Company's establishment and perfection of internal control in 2010, making an objective assessment over the status quo of the Company's internal control.

BNBMPLC0001577

# Section X Important Events

## I. Major litigation and arbitration

Within the reporting period, the Company has released the Announcement for Plasterboard Event in USA (Announcement No.2010-009) and made a statement on the progress in 2010 semi-annual report and 2010 third-quarter report (the relevant content was published in China Securities Journal, Shanghai Securities News, Securities Times, Securities Daily and http://www.cninfo.com.cn on May 29, Aug. 20 and Oct. 27, 2010).

Within the reporting period, the Company has paid a total of US$447,709.15 for lawyer's fees, travel expenses and security deposit. The Company's holding subsidary Taishan Gypsum Co., Ltd. (Taishan Gypsum for short) has paid a total of US$3,936,986.12 for lawyer's fees, travel expenses and security deposit. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## II. Bankruptcy reorganization-related matters

The Company was not involved in any bankruptcy reorganization-related matters during the year.

## III. Investments in securities and equity participations in financial institutions

1. During the reporting period, neither securities investment was made by the Company, nor any equities were held by the Company in other listed companies.

2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarante e Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -14,977,817.20 | -14,977,817.20 | Long-te rm equity investm ent | Acquir ed by means of purcha ses |
| Total | 10,000,000.00 | 10,000,000 | - | 10,000,000.00 | -14,977,817.20 | -14,977,817.20 | - | - |

## IV. Assets acquisition, sales and absorption and merger

On June 22, 2010, BNBM Group Building Materials Co., Ltd. (hereinafter referred to as "Company") signed an Equity Transfer Agreement with Mitsubishi Corporation Co., Ltd. (hereinafter referred to as "Mitsubishi Corporation") in Beijing. According to the equity transfer agreement, the Company acquired 7.5% equity of Beijing New Building Materials Homes Co., Ltd. (hereinafter referred to as "Beijing New Building Materials Homes") held by Mitsubishi Corporation at a price of RMB10.0335mn. Within the reporting period, the industrial and commercial change registration for the item has been completed, but the procedure for payment has not been finished.

On August 9, 2010, the Company signed an Equity Transfer Agreement with Beijing New Building Materials (Group) Co., Ltd. (hereinafter referred to as "BNBM Group") in Beijing. According to the equity transfer agreement, the Company acquired 11% equity of Beijing New Building Materials Homes held by BNBM Group at a price of RMB14.7158mn. Within the reporting period, the industrial and commercial change registration for the item has been completed and the payment has been made.

The parities related to the transfer agreed to take the evaluation result reflected by Assets Appraisal Report which was issued by appraisal agency as a basis to determine the price of the current equity

BNBMPLC0001578

transfer.

After the above equity acquisition is completed, the Company held 82.5% share of Beijing New Building Materials Homes. The acquisition is in keeping with the Company's development strategy, conducive to enhancing the Company's control over Beijing New Building Materials Homes and concentrating advantageous resources to develop the Company's new type house business.

The relevant bulletin of the meeting resolutions were published on the China Security Journal, the Shanghai Securities News, the Securities Times and the Securities Daily on Aug. 10, 2010.

**V. Major related-party transactions**

(I) Related-party transactions associated with the daily operations

See Note VI to the Financial Statements for transactions of the Company with its related parties that are associated with its day-to-day operations. The above mentioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. The connected transaction of the Company in purchasing has provided sustainable and stable raw material sources for the Company; the connected transaction in sale is conducive to expanding the Company's sales market and improving its sales; the house leased and water, power and steam supplied to the related parties by the Company have improved the utilization efficiency of the Company's assets.

The related-party transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

The above connected transaction related to daily operation has been reviewed and adopted by the 5th Meeting of the 4th Board of Directors. The relevant resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on March 25, 2010.

(II) For connected transactions related to asset purchase, sale and external investment jointly made with related parties, please refer to Major event 4, purchase and sale of assets, merger by absorption of Section 10.

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

**VI. Significant contracts and their performance**

1. The Company's actual controller China National Building Materials Group Co., Ltd. signed a Land Allotment Agreement with Central Public Servant Housing Construction Service Center, allotting the land in the Company's Xishanqi Base to Central Public Servant Housing Construction Service Center. The center will distribute a total amount of compensation RMB1bn to BNBM according to the principle to distribute the compensation based on cost expenditures arisen from asset relocation and replacement. BNBMPLC received the first installment of compensation of RMB600mn for relocation from the Ministry of Finance on December 22, 2010. The remaining compensation will be paid according to progress of relocation and take-over

2. Major guarantees

See Notes VII to the financial statements for the Company's guarantees

By December 31, 2010, the Company's total amount of guarantee was RMB1.115bn, accounting for 43.05% of audited net assets of consolidated financial statement on December 31, 2010. The Company's total amount of guarantees were all for the guarantees of its wholly-owned or controlling subsidiaries. No guarantee was provided by the Company to its shareholders, actual controller or associate.

3. The Company did not entrust others to manage the cash assets during the reporting period.

**VII. Fulfillment of commitments**

Within the reporting period or until l the reporting period, the Company or shareholders holding

BNBMPLC0001579

shares above 5% have no matters related to commitment.

## VIII. Reception of researchers and interviewers

In order to implement the principles of fairness, openness and impartiality of the stock market, further standardize company information disclosure and really ensure the fairness of company information disclosure, the Company has standardized such matters as the reception of researchers and interviewers strictly in accordance with the Stock Listing Rules of the Shenzhen Stock Exchange, the Guidelines on the Fair Information Disclosure of Listed Companies and other regulations.

During the reporting period, the Company has accepted on-site investigations by investors of about 56 institutions including securities companies, fund companies, QFII and others; at the same time, the Company carried out sufficient and extensive communications with investors extensive in the development of the Company through the investor hotline, investor mail and other forms.

In the reception process, the Company and relevant entities and individuals under an obligation to disclose relevant information all strictly abided by the relevant regulations, followed the principle of fair information disclosure and didn't practice discrimination, nor did it selectively or privately disclose, reveal or divulge any material nonpublic information to any specific entity or individual to ensure the fairness of company information disclosure.

Reception of researchers and interviewers, communication and other activities during the reporting period

| Reception time | Reception venue | Reception method | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|
| Jan. 4 - Dec. 31, 2010 | Corporate headquarters | Communication by telephone | Individual investors | The Company's development strategy, production and management |
| Jan. 29, 2010 | Corporate headquarters | On-site research | Vice presidents, researchers and analysts of CITIC Securities, CICC, and other agencies | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Jan. 2, 2010 | Corporate headquarters | On-site research | Analyst of China Universal | |
| March 3, 2010 | Corporate headquarters | On-site research | Fund managers, researchers and analysts of Essence Securities, Lion Fund , GF Fund , Shenyin & Wanguo Securities, Shenghai Investment and other agencies | |
| March 16, 2010 | Corporate headquarters | On-site research | Investment manager of Financing Department and vice general manager of Research Department under E Fund | |
| March 29, 2010 | Corporate headquarters | On-site research | Fund managers, researchers and analysts of China International Fund, Invesco Great Wall, China AMC, UBS Securities and other agencies | |
| March 30, 2010 | Corporate headquarters | On-site research | Vice general manager, fund manager and researcher of Investment Department under Post Fund | |
| May 6, 2010 | Corporate headquarters | On-site research | Investment managers, researchers and analysts of China International Fund, ICBC Credit Suisse, Lion Fund, BOCOM & Schroders, Harvest Fund China Securities, Changjiang Securities, Taikang Assets and other agencies | |
| May 7, 2010 | Corporate headquarters | On-site research | Research of Tiansun Investment | |
| May 13, 2010 | Corporate headquarters | On-site research | Investment managers, researchers and analysts of Penghua Fund, Guotai Fund, GF Securities , Huachuang Securities, Donghai Securities, Rising Securities, BNP | |

BNBMPLC0001580

| | | | Paribas Capital, CIGNA Investment, TX Investment and other agencies | |
|---|---|---|---|---|
| May 25, 2010 | Corporate headquarters | On-site research | Investment director of Shanghai Yongzhi Investment Securities | |
| May 26, 2010 | Corporate headquarters | On-site research | Researchers from GuoYuan Securities | |
| Jan. 6, 2010 | Corporate headquarters | On-site research | Board chairman of Paradox Asset, investment manager of SDIC Trust | |
| June 24, 2010 | Corporate headquarters | On-site research | Investment manager of Yinhua Fund | |
| June 29, 2010 | Corporate headquarters | On-site research | Researcher of Great Wall Fund, analyst of China Merchants Securities | |
| June 30, 2010 | Corporate headquarters | On-site research | GENESIS INVESTMENT MANAGEMENT,LLP PORTFOLIO MANAGER | |
| July 21, 2010 | Corporate headquarters | On-site research | Business secretary of CITIC Securities, investment analyst of Invesco | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| July 29, 2010 | Corporate headquarters | On-site research | Investment managers, researchers and analysts of Changjiang Securities, Harvest Fund, CIB Fund, Huatai Securities, FH Investment &Trust and other agencies | |
| Sept. 7, 2010 | Corporate headquarters | On-site research | Analyst of Daiwa Investment & Trust | |
| Sept. 14, 2010 | Corporate headquarters | On-site research | Researcher of Bohai Securities | |
| Sept. 16, 2010 | Corporate headquarters | On-site research | Analyst of Guotai Junan Securities | |
| Sept. 25, 2010 | Corporate headquarters | On-site research | Researcher of GF Securities | |
| Nov. 2, 2010 | Corporate headquarters | On-site research | Researchers of China Merchants Securities, China AMC, Wudang Fund and other agencies | |
| Nov. 3, 2010 | Corporate headquarters | On-site research | Researchers and analysts of Harvest Fund, Post Fund, China Investment Securities, Minsheng Securities, Shenyin & Wanguo Securities and other agencies | |
| Nov. 18, 2010 | Corporate headquarters | On-site research | Independent Operation Department of CITIC Securities, Research Department of Yimin Asset Management | |
| Dec. 2, 2010 | Corporate headquarters | On-site research | Investment manager and analyst of Hongyuan Securities | |
| Dec. 8, 2010 | Corporate headquarters | On-site research | Essence Securities Analyst | |
| Dec. 11, 2010 | Corporate headquarters | On-site research | Analyst of Goldstates Securities | |
| Dec. 23, 2010 | Corporate headquarters | On-site research | Research of Hongyuan Futures | |

## IX. Appointment and dismiss of accounting firms by the Company in the reporting period

During the reporting period, the company renewed the appointment of Beijing Xinghua Certified

BNBMPLC0001581

Public Accountants Co., Ltd. as the Company's audit service provider. The company has worked for the Company for an uninterrupted period of 3 years. The Company is expected to pay the company RMB750,000 in audit fees for 2010.

X. DURING THE REPORTING PERIOD, NEITHER THE COMPANY NOR ANY OF ITS DIRECTORS, SUPERVISORS, SENIOR EXECUTIVES, SHAREHOLDERS OR ACTUAL CONTROLLERS WAS PLACED UNDER INVESTIGATION BY ANY AUTHORITY, SUBJECT TO ANY ENFORCEMENT MEASURE BY ANY JUDICIAL OR DISCIPLINE INSPECTION AUTHORITY, TRANSFERRED TO ANY JUDICIAL AUTHORITY OR HELD CRIMINALLY RESPONSIBLE, INSPECTED BY THE CHINA SECURITIES REGULATORY COMMISSION, SUBJECT TO ANY ADMINISTRATIVE PENALTY BY THE CHINA SECURITIES REGULATORY COMMISSION, BANNED FROM ENTERING THE SECURITIES MARKET, IDENTIFIED AS AN INAPPROPRIATE CANDIDATE, PUNISHED BY ANY OTHER ADMINISTRATIVE DEPARTMENT OR PUBLICLY CENSURED BY THE STOCK EXCHANGE.

BNBMPLC0001582

# Section XI Financial Report

**Auditor's Report**

**(2011) Jing Kuai Xing Shen Zi No. 3-022**

**To all shareholders of Beijing New Building Materials Public Limited Company:**

We have audited the attached financial statements of Beijing New Building Materials Public Limited Company (hereinafter "your Company"), including consolidated and the parent company's balance sheets as at December 31, 2010, consolidated and the parent company's profit statements, consolidated and the parent company's cash flow statements, consolidated and the parent company's statements of changes in owners' equity and notes to financial statements for the year of 2010.

## I. Responsibility of management for the financial statements

It's the responsibility of your management to prepare the financial statement according to the Accounting Standards for Business Enterprises. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; (3) making reasonable accounting estimates.

## II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement. An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we considers internal control relevant to the preparation in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Audit opinion

In our opinion, the financial statements of the Company prepared in accordance with Accounting Standards for Business Enterprises, and give a true and fair view of the financial position of the Company as of December 31, 2010, and of its financial performance and cash flow for the year then ended.

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | WANG Quanzhou |
| Beijing City, China | Chinese Certified Public Accountant: | MENG Cong |
| | | March 17, 2011 |

40

BNBMPLC0001583

**Consolidated Balance Sheet**

As at December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company                Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| **Current assets:** | | | |
| Monetary funds | V-01 | 819,175,606.80 | 651,137,779.73 |
| Settlement reserve | | | |
| Placements with other banks and financial institutions | | | |
| Financial assets held for trading | | | |
| Notes receivable | V-02 | 18,207,500.72 | 10,507,588.39 |
| Accounts receivable | V-03 | 176,782,707.59 | 238,257,953.59 |
| Advances to suppliers | V-04 | 243,427,077.34 | 390,725,036.53 |
| Premium receivable | | | |
| Reinsurance account receivable | | | |
| Reinsurance contract reserve receivable | | | |
| Interest receivable | | | |
| Dividends receivable | | | |
| Other receivables | V-05 | 20,660,816.49 | 65,620,959.42 |
| Financial assets purchased under resale agreements | | | |
| Inventories | V-06 | 875,217,436.17 | 681,343,251.09 |
| Non-current assets due within 1 year | | | |
| Other current assets | | | |
| **Total current assets** | | 2,153,471,145.11 | 2,037,592,568.75 |
| **Non-current assets:** | | | |
| Loans and advances | | | |
| Financial assets available for sale | | | |
| Held-to-maturity investments | | | |
| Long-term receivables | | | |
| Long-term equity investment | V-07 | 209,311,469.21 | 211,840,861.51 |
| Investment real estate | | | |
| Fixed assets | V-08 | 3,279,554,297.13 | 2,768,163,875.98 |
| Construction in progress | V-09 | 897,808,414.50 | 529,623,446.42 |
| Goods for projects | | | |
| Disposal of fixed assets | V-10 | 81,774,313.27 | 378,685,197.29 |
| Productive living assets | | | |
| Oil and gas assets | | | |
| Intangible assets | V-11 | 664,010,425.94 | |
| Development expenditure | | | |
| Goodwill | V-12 | 23,546,423.13 | 23,546,423.13 |
| Long-term deferred expenses | V-13 | 4,755,290.73 | 3,739,069.99 |
| Deferred income tax assets | V-14 | 25,597,393.81 | 19,873,054.87 |
| Other non-current assets | V-15 | 17,252,677.50 | 20,596,464.52 |
| **Total non-current assets** | | 5,203,610,705.22 | 3,956,068,393.71 |
| **TOTAL ASSETS** | | 7,357,081,850.33 | 5,993,660,962.46 |

Legal representative: Wang Bing              Financial controllerr: YANG Yanjun              Acounting manager: Dong Hui

41

BNBMPLC0001584

## Consolidated Balance Sheet (continued)

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|------|-------|----------------|-------------------|
| **CURRENT LIABILITIES:** | | | |
| Short-term borrowings | V-18 | 2,047,860,000.00 | 1,383,860,000.00 |
| Due to central bank | | | |
| Customer deposits and placement from banks and other financial institutions | | | |
| Placements from other banks and financial institutions | | | |
| Held-for-trading financial liabilities | | | |
| Notes payable | V-19 | 261,201,357.02 | 190,823,652.74 |
| Accounts payable | V-20 | 455,867,795.78 | 356,800,590.92 |
| Advances from customers | V-21 | 41,703,734.08 | 51,589,220.43 |
| Repurchase agreements | | | |
| Fee and commission payable | | | |
| Accrued payroll | V-22 | 24,435,519.44 | 20,424,004.03 |
| Taxes payable | V-23 | 15,464,667.24 | 36,464,977.73 |
| Interest payable | V-24 | 862,637.48 | 3,697,874.28 |
| Dividends payable | | 0.00 | |
| Other payables | V-25 | 100,489,964.63 | 100,218,661.73 |
| Reinsurance account payable | | | |
| Insurance contract reserve fund | | | |
| Securities traded on commission | | | |
| Acting underwriting securities | | | |
| Non-current liabilities due within 1 year | V-26 | 73,320,000.00 | 73,980,000.00 |
| Other current liabilities | V-27 | | 600,000,000.00 |
| **Total current liabilities** | | **3,021,205,675.67** | **2,817,858,981.86** |
| **Non-current liabilities:** | | | |
| Long-term borrowings | V-28 | 421,500,000.00 | 358,320,000.00 |
| Bonds payable | | | |
| Long-term payables | V-29 | 14,315,904.76 | 14,936,721.24 |
| Special payables | V-30 | 566,001,553.39 | 6,813,178.69 |
| Estimated liabilities | | | |
| Deferred income tax liabilities | V-31 | 2,078,747.17 | 4,204,399.86 |
| Other non-current liabilities | V-32 | 111,955,317.30 | 57,805,395.00 |
| Total non-current liabilities | | 1,115,851,522.62 | 442,079,694.79 |
| Total liabilities | | 4,137,057,198.29 | 3,259,938,676.65 |
| **Owners' equity (or shareholders' equity):** | V-33 | 575,150,000.00 | 575,150,000.00 |
| Paid-up capital (or share capital) | | | |
| Capital reserve | V-34 | 510,477,290.01 | 507,393,456.91 |
| Less: Treasury stock | | | |
| Special reserves | | | |
| Surplus reserve | V-35 | 362,668,237.14 | 351,765,146.79 |
| General reserve for risk assets | | | |
| Undistributed profit | V-36 | 1,141,767,594.12 | 805,015,208.85 |
| Translation difference in foreign currency statements | | | |
| Owners' equity attributable to the parent company | | 2,590,063,121.27 | 2,239,323,812.55 |
| Minority interest | V-37 | 629,961,530.77 | 494,398,473.26 |
| **Total owners' equity** | | 3,220,024,652.04 | 2,733,722,285.81 |
| **Total liabilities & owners' equity** | | 7,357,081,850.33 | 5,993,660,962.46 |

Legal representative: Wang Bing              Financial controllerr: YANG Yanjun              Acounting manager: Dong Hui

BNBMPLC0001585

**Balance sheet of parent company**

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|------|-------|----------------|-------------------|
| Current assets: | | | |
| Monetary funds | | 359,269,690.26 | 20,518,138.06 |
| Financial assets held for trading | | | |
| Notes receivable | | 14,833,346.64 | 8,767,018.89 |
| Accounts receivable | XI-01 | 192,174,377.79 | 219,112,096.29 |
| Advances to suppliers | | 54,815,740.35 | 74,308,275.85 |
| Interest receivable | | | |
| Dividends receivable | | | |
| Other receivables | XI-02 | 910,529,414.53 | 640,626,602.57 |
| Inventories | | 272,665,861.19 | 254,909,326.84 |
| Non-current assets due within 1 year | | | |
| Other current assets | | | |
| **Total current assets** | | 1,804,288,430.76 | 1,218,241,458.50 |
| **Non-current assets:** | | | |
| Financial assets available for sale | | | |
| Held-to-maturity investments | | | |
| Long-term receivables | | | |
| Long-term equity investment | XI-03 | 1,023,914,545.77 | 973,199,212.32 |
| Investment real estate | | | |
| Fixed assets | | 989,866,196.50 | 967,070,514.56 |
| Construction in progress | | 56,154,714.72 | 133,839,912.65 |
| Goods for projects | | | |
| Disposal of fixed assets | | 81,774,313.27 | - |
| Productive living assets | | | |
| Oil and gas assets | | 158,633,623.85 | 162,110,678.69 |
| Intangible assets | | | |
| Development expenditure | | | |
| Goodwill | | | |
| Long-term deferred expenses | | | |
| Deferred income tax assets | | 15,701,156.92 | 11,695,231.22 |
| Other non-current assets | | | |
| **Total non-current assets** | | 2,326,044,551.03 | 2,247,915,549.44 |
| **TOTAL ASSETS** | | 4,130,332,981.79 | 3,466,157,007.94 |

Legal representative: Wang Bing                Financial controllerr: YANG Yanjun                Acounting manager: Dong Hui

43

BNBMPLC0001586

**Balance sheet of parent company (continued)**

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company　　　　Unit: RMB yuan

| Item | Notes | Ending balance | Beginning |
|---|---|---|---|
| CURRENT LIABILITIES: | | | |
| Short-term borrowings | | 1,234,060,000.00 | 701,060,000.00 |
| Held-for-trading financial liabilities | | | |
| Notes payable | | 219,201,357.02 | 150,323,652.74 |
| Accounts payable | | 122,375,259.89 | 106,088,866.16 |
| Advances from customers | | 14,721,233.68 | 23,201,943.07 |
| Accrued payroll | | 12,785,365.94 | 11,029,956.94 |
| Taxes payable | | -2,350,939.86 | -1,914,011.77 |
| Interest payable | | | 3,033,473.33 |
| Dividends payable | | | |
| Other payables | | 42,417,251.11 | 56,722,592.29 |
| Non-current liabilities due within 1 year | | | |
| Other current liabilities | | | 600,000,000.00 |
| **Total current liabilities** | | 1,643,209,527.78 | 1,649,546,472.76 |
| **Non-current liabilities:** | | | |
| Long-term borrowings | | 54,000,000.00 | |
| Bonds payable | | | |
| Long-term payables | | | |
| Special payables | | 566,001,553.39 | 6,813,178.69 |
| Estimated liabilities | | | |
| Deferred income tax liabilities | | | |
| Other non-current liabilities | | 47,333,000.00 | 30,228,000.00 |
| Total non-current liabilities | | 667,334,553.39 | 37,041,178.69 |
| **Total liabilities** | | 2,310,544,081.17 | 1,686,587,651.45 |
| **Owners' equity (or shareholders' equity):** Paid-up capital (or share capital) | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve Less: Treasury stock Special reserves | | 489,035,772.41 | 489,035,772.41 |
| Surplus reserve | | 269,987,825.89 | 259,064,071.48 |
| Undistributed profit Translation difference in foreign currency statements | | 485,615,302.32 | 456,319,512.60 |
| **Total owners' equity (or shareholders' equity)** | | 1,819,788,900.62 | 1,779,569,356.49 |
| **Total liabilities and owners' equity (or shareholders' equity)** | | 4,130,332,981.79 | 3,466,157,007.94 |

Legal representative: Wang Bing　　　　Financial controllerr: YANG Yanjun　　　　Acounting manager: Dong Hui

BNBMPLC0001587

## Consolidated Profit Statement

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| **I. Operating income** | | 4,369,076,808.89 | 3,275,028,041.36 |
| Incl.: Operating income | V-38 | 4,369,076,808.89 | 3,275,028,041.36 |
| Interest income | | | |
| Earned premium | | | |
| Fee and commission income | | | |
| **II. Total operating cost** | | 3,752,637,059.78 | 2,746,953,956.93 |
| Of which: Operating costs | V-38 | 3,186,838,736.53 | 2,262,713,902.01 |
| Interest expenditure | | | |
| Fee and commission expense | | | |
| Surrender value | | | |
| Net compensation expenses | | | |
| Withdrawal of insurance contract reserve, net | | | |
| Dividend expenses on insurance policies | | | |
| Reinsurance expenses | | | |
| Business tax and surcharges | V-39 | 5,000,381.47 | 8,848,925.62 |
| Selling expenses | V-40 | 201,705,584.98 | 191,298,796.37 |
| Management expenses | V-41 | 266,296,902.24 | 193,277,995.24 |
| Financial expenses | V-42 | 81,403,192.98 | 71,552,860.83 |
| Loss on Asset Impairment | V-43 | 11,392,261.58 | 19,261,476.86 |
| Add: revenue from fair value changes (loss is indicated with "-") | | | |
| Investment gain (loss is indicated with "-") | V-44 | -3,470,481.63 | 3,480,004.27 |
| Incl.: Income from investments in associates and joint ventures | | -3,496,729.25 | 1,723,617.77 |
| Exchange gain (Loss is indicated with "-") | | | |
| **III. Operating profit (loss is indicated with "-")** | | 612,969,267.48 | 531,554,088.70 |
| Add: Non-operating income | V-45 | 51,833,847.44 | 30,104,030.57 |
| Less: non-operating expenditure | V-46 | 12,082,888.12 | 18,549,414.53 |
| Incl.: Loss on disposal of non-current assets | | 10,623,537.68 | 16,100,325.67 |
| **IV. Total profit (total loss is indicated with "-")** | | 652,720,226.80 | 543,108,704.74 |
| Less: Income tax expense | V-47 | 41,744,038.64 | 79,758,858.81 |
| **V. Net profit (net loss is indicated with "-")** | | 610,976,188.16 | 463,349,845.93 |
| Net profit attributable to owners of parent company | | 416,694,139.68 | 321,831,960.80 |
| Minority interest income | | 194,282,048.48 | 141,517,885.13 |
| **VI. Earnings per share:** | | | |
| (I) Basic earnings per share | V-48 | 0.724 | 0.560 |
| (II) Diluted earnings per share | V-48 | 0.724 | 0.560 |
| **VII. Other comprehensive income** | V-49 | 4,317,917.89 | 2,443,952.69 |
| **VIII. Total comprehensive income** | | 615,294,106.05 | 465,793,798.62 |
| Total comprehensive income attributable to owners of parent company | | 419,777,972.78 | 323,569,788.49 |
| Total comprehensive income attributable to minority shareholders | | 195,516,133.27 | 142,224,010.13 |

Where there is a merger of enterprises under common control in the current period, the net profit realized by merged party prior to the merger is: RMB 0.

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001588

## Profit statement of parent company

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| **I. Operating income** | XI-04 | 768,409,228.37 | 826,543,698.92 |
| Less: operating cost | XI-04 | 602,508,142.83 | 604,534,652.83 |
| Business tax and surcharges | | 2,410,183.67 | 3,009,042.36 |
| Selling expenses | | 70,277,358.82 | 64,871,106.90 |
| Management expenses | | 69,479,312.50 | 59,907,860.42 |
| Financial expenses | XI-05 | 17,228,946.07 | 23,876,185.09 |
| Loss on Asset Impairment | | 9,751,662.20 | 10,441,080.36 |
| Add: revenue from fair value changes (loss is indicated with "-") | | | |
| Investment gain (loss is indicated with "-") | XI-06 | 72,419,752.40 | -5,403,768.92 |
| Incl.: Income from investments in associates and joint ventures | | -3,717,814.50 | -5,664,588.62 |
| **II. Operating profit (loss is indicated with "-")** | | 69,173,374.68 | 54,500,002.04 |
| Add: Non-operating income | | 40,459,810.53 | 20,416,833.12 |
| Less: non-operating expenditure | | 696,938.59 | 753,912.88 |
| Incl.: Loss on disposal of non-current assets | | 109,587.14 | 254,325.30 |
| **III. Total profit (total loss is indicated with "-")** | | 108,936,246.62 | 74,162,922.28 |
| Less: Income tax expense | | -301,297.51 | 274,801.43 |
| **IV. Net profit (net loss is indicated with "-")** | | 109,237,544.13 | 73,888,120.85 |
| **V. Earnings per share:** | | | |
| (I) Basic earnings per share | | 0.190 | 0.128 |
| (II) Diluted earnings per share | | 0.190 | 0.128 |
| **VI. Other comprehensive income** | | | 142,458.94 |
| **VII. Total comprehensive income** | | 109,237,544.13 | 74,030,579.79 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001589

**Consolidated Statement of Cash Flows**

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| **I. Cash flow from operating activities:** | | | |
| Cash received from sale of goods or rendering of services | | 4,607,123,742.18 | 3,470,644,000.44 |
| Tax refunds received | | 13,825,176.92 | 15,497,719.11 |
| Other cash received relating to operating activities | V-50 | 183,964,611.10 | 146,180,514.88 |
| Cash inflow from operating activities, subtotal | | 4,804,913,530.20 | 3,632,322,234.43 |
| Cash paid for goods and services | | 3,146,496,305.38 | 2,197,494,953.35 |
| Cash paid to and for employees | | 337,901,813.06 | 261,068,219.22 |
| Payments of all types of taxes | | 186,247,136.91 | 124,926,305.82 |
| Other cash paid relating to operating activities | V-50 | 222,042,083.82 | 263,455,333.87 |
| Cash outflow from operating activities, subtotal | | 3,892,687,339.17 | 2,846,944,812.26 |
| Net cash flows from operating activities | | 912,226,191.03 | 785,377,422.17 |
| **II. Cash flow from investing activities:** | | | |
| Cash received from investment recovery | | 11,500,000.00 | |
| Cash received from return on investment | | 357,370.06 | 5,744,946.44 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 2,604,111.92 | 9,208,259.95 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | - |
| Other cash received relating to investing activities | V-50 | 600,000,000.00 | 25,549,498.65 |
| Cash inflow from investing activities, subtotal | | 614,461,481.98 | 40,502,705.04 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 1,208,850,307.57 | 653,661,774.73 |
| Cash paid for investment | | 34,225,811.00 | 111,037,500.00 |
| Net increase in pledge loans | | | |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | V-50 | 36,308,092.43 | |
| Cash outflow from investing activities, subtotal | | 1,279,384,211.00 | 764,699,274.73 |
| Net cash flows from investing activities | | -664,922,729.02 | -724,196,569.69 |
| **III. Cash flows from financing activities:** | | | |
| Cash received from investment absorption | | | 27,470,000.00 |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | | | 27,200,000.00 |
| Cash received from loans | | 3,575,300,000.00 | 4,265,060,000.00 |
| Cash from bond issue | | | |
| Other cash payments relating to financing activities | | | |
| Cash outflow from financing activities, subtotal | | 3,654,633,314.08 | 4,162,960,447.68 |
| Net cash flows from financing activities | | -79,333,314.08 | 129,569,552.32 |
| **IV. Impact of change of exchange rate on cash and cash equivalent** | | 67,679.14 | -15,058.53 |
| **V. Net increase in cash and cash equivalents** | | 168,037,827.07 | 190,735,346.27 |
| Add: Balance of cash and cash equivalents at beginning of the period | | 651,137,779.73 | 460,402,433.46 |
| **VI. Cash and cash equivalents at the end of the period** | | 819,175,606.80 | 651,137,779.73 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

47

BNBMPLC0001590

**Statement of Cash Flows of the Parent Company**

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company                Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| **I. Cash flow from operating activities:** | | | |
| Cash received from sale of goods or rendering of services | | 1,268,527,269.80 | 1,098,480,838.13 |
| Tax refunds received | | 6,001,196.21 | 6,857,205.88 |
| Other cash received relating to operating activities | | 133,123,089.39 | 68,433,135.32 |
| Cash inflow from operating activities, subtotal | | 1,407,651,555.40 | 1,173,771,179.33 |
| Cash paid for goods and services | | 930,272,314.25 | 699,618,444.56 |
| Cash paid to and for employees | | 99,746,211.68 | 94,477,222.88 |
| Payments of all types of taxes | | 45,020,742.23 | 44,601,674.08 |
| Other cash paid relating to operating activities | | 109,202,081.11 | 107,397,991.95 |
| Cash outflow from operating activities, subtotal | | 1,184,241,349.27 | 946,095,333.47 |
| Net cash flows from operating activities | | 223,410,206.13 | 227,675,845.86 |
| **II. Cash flow from investing activities:** | | | |
| Cash received from investment recovery | | | |
| Cash received from return on investment | | 76,435,253.50 | 763,678.10 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 1,807,588.77 | 7,913,202.00 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | | 600,000,000.00 | |
| Cash inflow from investing activities, subtotal | | 678,242,842.27 | 8,676,880.10 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 46,310,631.52 | 81,329,414.72 |
| Cash paid for investment | | 55,875,811.00 | 90,017,500.00 |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | | 36,308,092.43 | |
| Cash outflow from investing activities, subtotal | | 138,494,534.95 | 171,346,914.72 |
| Net cash flows from investing activities | | 539,748,307.32 | -162,670,034.62 |
| **III. Cash flows from financing activities:** | | | |
| Cash received from investment absorption | | | |
| Cash received from loans | | 2,390,000,000.00 | 3,222,060,000.00 |
| Cash outflow from financing activities, subtotal | | 2,814,285,733.44 | 3,314,258,812.71 |
| Net cash flows from financing activities | | -424,285,733.44 | -92,198,812.71 |
| **IV. Impact of change of exchange rate on cash and cash equivalent** | | -121,227.81 | -22,994.50 |
| **V. Net increase in cash and cash equivalents** | | 338,751,552.20 | -27,215,995.97 |
| Add: Balance of cash and cash equivalents at beginning of the period | | 20,518,138.06 | 47,734,134.03 |
| **VI. Cash and cash equivalents at the end of the period** | | 359,269,690.26 | 20,518,138.06 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001591

**Consolidated statement of changes in shareholders' equity**

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company                                     Unit: RMB yuan

| Item | Amount this period | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Owners' equity attributable to the parent company | | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Balance at the end of last year | 575,150,000.00 | 507,393,456.91 | | | 351,765,146.79 | | 805,015,208.85 | | 494,398,473.26 | 2,733,722,285.81 |
| Add: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 507,393,456.91 | | | 351,765,146.79 | | 805,015,208.85 | | 494,398,473.26 | 2,733,722,285.81 |
| III. Amount of current change (less: decreases) | | 3,083,833.10 | | | 10,903,090.35 | | 336,752,385.27 | | 135,563,057.51 | 486,302,366.23 |
| (I) Net profit | | | | | | | 416,694,139.68 | | 194,282,048.48 | 610,976,188.16 |
| (II) Other comprehensive income | | 3,083,833.10 | | | | | | | 1,234,084.79 | 4,317,917.89 |
| Subtotal of i and ii | | 3,083,833.10 | | | | | 416,694,139.68 | | 195,516,133.27 | 615,294,106.05 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | | -20,267,871.45 | -20,267,871.45 |
| 1. Capital invested by the owner | | | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | | | | | | | | -20,267,871.45 | -20,267,871.45 |
| (IV) Profit distribution | | | | | 10,903,090.35 | | -79,941,754.41 | | -39,685,204.31 | -108,723,868.37 |
| 1. Surplus reserve withdrawal | | | | | 10,923,754.41 | | -10,923,754.41 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -69,018,000.00 | | -40,654,959.42 | -109,672,959.42 |
| 4. Others | | | | | -20,664.06 | | | | 969,755.11 | 949,091.05 |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |

BNBMPLC0001592

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2. Used in current period | | | | | | | | | |
| **IV. Ending balance of the current period** | 575,150,000.00 | 510,477,290.01 | | | 362,668,237.14 | | 1,141,767,594.12 | 629,961,530.77 | 3,220,024,652.04 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001593

## Consolidated statement of changes in shareholders' equity (continued)

For the year ended December 31, 2009

Prepared by: Beijing New Building Materials Public Limited Company                                    Unit: RMB yuan

| Item | Amount this period | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Balance at the end of last year | 575,150,000.00 | 496,882,934.21 | | | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 |
| Add: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 496,882,934.21 | | | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 |
| III. Amount of current change (less: decreases) | | 10,510,522.70 | | | 46,160,856.17 | | 238,286,354.63 | | 162,039,513.68 | 456,997,247.18 |
| (I) Net profit | | | | | | | 321,831,960.80 | | 141,517,885.13 | 463,349,845.93 |
| (II) Other comprehensive income | | 1,737,827.69 | | | | | | | 706,125.00 | 2,443,952.69 |
| Subtotal of i and ii | | 1,737,827.69 | | | | | 321,831,960.80 | | 142,224,010.13 | 465,793,798.62 |
| (III) Owners' increase/decrease in capital contribution | | 8,772,695.01 | | | | | | | 32,380,863.57 | 41,153,558.58 |
| 1. Capital invested by the owner | | | | | | | | | 27,200,000.00 | 27,200,000.00 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | 8,772,695.01 | | | | | | | 5,180,863.57 | 13,953,558.58 |
| (IV) Profit distribution | | | | | 46,160,856.17 | | -83,545,606.17 | | -12,565,360.02 | -49,950,110.02 |
| 1. Surplus reserve withdrawal | | | | | 46,160,856.17 | | -46,160,856.17 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -37,384,750.00 | | -12,565,360.02 | -49,950,110.02 |
| 4. Others | | | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 507,393,456.91 | | | 351,765,146.79 | | 805,015,208.85 | | 494,398,473.26 | 2,733,722,285.81 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001594

**Statement of changes in shareholders' equity of parent company**

For the year ended December 31, 2010

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | | | | | | |
|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | Undistributed profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 489,035,772.41 | | | 259,064,071.48 | 456,319,512.60 | 1,779,569,356.49 |
| Add: Change of accounting policies | | | | | | | |
| Correction of previous errors | | | | | | | |
| Others | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,035,772.41 | | | 259,064,071.48 | 456,319,512.60 | 1,779,569,356.49 |
| III. Amount of current change (less: decreases) | | | | | 10,923,754.41 | 29,295,789.72 | 40,219,544.13 |
| (I) Net profit | | | | | | 109,237,544.13 | 109,237,544.13 |
| (II) Other comprehensive income | | | | | | | |
| Subtotal of i and ii | | | | | | 109,237,544.13 | 109,237,544.13 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | |
| 1. Capital invested by the owner | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | |
| 3. Others | | | | | | | |
| (IV) Profit distribution | | | | | 10,923,754.41 | -79,941,754.41 | -69,018,000.00 |
| 1. Surplus reserve withdrawal | | | | | 10,923,754.41 | -10,923,754.41 | |
| 2. Allotment to owners (or shareholders) | | | | | | -69,018,000.00 | -69,018,000.00 |
| 3. Others | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | |
| 4. Others | | | | | | | |
| (VI) Special reserves | | | | | | | |
| 1. Made in current period | | | | | | | |
| 2. Used in current period | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 489,035,772.41 | | | 269,987,825.89 | 485,615,302.32 | 1,819,788,900.62 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001595

## Statement of changes in shareholders' equity of parent company (continued)

For the year ended December 31, 2009

Prepared by: Beijing New Building Materials Public Limited Company                                      Unit: RMB yuan

| Item | Amount this period | | | | | | |
|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | Undistributed profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 488,893,313.47 | | | 251,675,259.40 | 427,204,953.83 | 1,742,923,526.70 |
| Add: Change of accounting policies | | | | | | | |
| Correction of previous errors | | | | | | | |
| Others | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 488,893,313.47 | | | 251,675,259.40 | 427,204,953.83 | 1,742,923,526.70 |
| III. Amount of current change (less: decreases) | | 142,458.94 | | | 7,388,812.08 | 29,114,558.77 | 36,645,829.79 |
| (I) Net profit | | | | | | 73,888,120.85 | 73,888,120.85 |
| (II) Other comprehensive income | | 142,458.94 | | | | | 142,458.94 |
| Subtotal of i and ii | | 142,458.94 | | | | 73,888,120.85 | 74,030,579.79 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | |
| 1. Capital invested by the owner | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | |
| 3. Others | | | | | | | |
| (IV) Profit distribution | | | | | 7,388,812.08 | -44,773,562.08 | -37,384,750.00 |
| 1. Surplus reserve withdrawal | | | | | 7,388,812.08 | -7,388,812.08 | |
| 2. Allotment to owners (or shareholders) | | | | | | -37,384,750.00 | -37,384,750.00 |
| 3. Others | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | |
| 4. Others | | | | | | | |
| (VI) Special reserves | | | | | | | |
| 1. Made in current period | | | | | | | |
| 2. Used in current period | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 489,035,772.41 | | | 259,064,071.48 | 456,319,512.60 | 1,779,569,356.49 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

53

BNBMPLC0001596

**2010 Annual Report of Beijing New Building Materials Public Limited Company**

**Notes to Financial Statements of Beijing New Building Materials Public Limited Company**

## I. General Information

### (I) Historical evolution

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 110000005101342. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 110mn shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 45mn shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173.5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (34,700,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After this bonus issue program was executed, the Company's non-tradable shares became tradable shares subject to trading restrictions. There were still a total of 575.15mn shares. The non-tradable shares became shares subject to trading restrictions and reduced from 347mn to 301.37mn, while the tradable shares not subject to trading restrictions increased from 228.15mn to 273.78mn.

### (II) Industry nature

The Company belongs to the lightweight building material manufacturing industry.

### (III) Business scope

BNBMPLC0001597

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

**(IV) Major products or services rendered**

The company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, cement tile, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade etc.

**II. Main Accounting Policies, Accounting Estimates and Previous Errors of the Company**

**1. Preparation basis of the financial statements**

On the premise of going-concern assumption, the Company conducted recognition and

measurement in light of actual transactions and events and pursuant to accounting standards for business enterprises. On this basis, it prepared the financial statements.

**2. Representation on the Compliance with the Accounting Standards for Business Enterprises**

The financial statements prepared by the Company according to the above preparation basis comply with the provisions and requirements of the Accounting Standards for Business Enterprises, and truly and completely reflect the financial position, operating results and cash flows of the Company.

**3. Accounting period**

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

**4. Recording currency**

Functional currency of the Company is Renminbi.

**5. Accounting treatment methods of enterprise merger under common control and not under common control**

(1) Enterprise merger under common control

An enterprise merger under common control means that enterprises participating in the merger are under the ultimate control of the same one or more parties both before and after the merger, and such control is not transient. The assets and liabilities acquired by the merging party from the enterprise merger shall be measured according to the book value of the merged party at the date of merger. Capital reserve shall be adjusted for the difference between the book value of net assets acquired by the merging party and the book value of merger consideration (or total par value of issued shares); where the capital reserve is insufficient to offset the difference, the retained earnings shall be adjusted.

(2) Enterprise merger not under common control

An enterprise merger not under common control means that parties participating in the merger are not under the ultimate control of the same one or more parties before and after the merger. The consolidated cost of the acquirer is the fair value of the assets given, liabilities incurred or assumed and equity securities issued by the acquirer in order to acquire the control of the acquiree on the date of acquisition.

55

BNBMPLC0001598

As for the excess of the consolidated cost over the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will recognize it as goodwill. As for the shortfall of the consolidated cost from the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will include it into the current profit and loss.

As for the assets given and liabilities incurred or assumed by the acquirer on the date of acquisition as the consideration for enterprise merger, the acquirer shall measure them according to their fair value and include the difference between their fair value and book value into the current profit and loss.

## 6. Method of Preparing Consolidated Financial Statements

Consolidated financial statements of the Company shall comply with Accounting Standard for Business Enterprises No.33 — Consolidated Financial Statements. All subsidiaries and special purpose vehicles controlled by the Company shall be incorporated into the consolidation scope of the consolidated financial statements. As of the date when the Company acquires the actual control of a subsidiary, the Company will begin to include the subsidiary into the consolidation scope and stop to do so from the date when the Company loses the actual control. The consolidated financial statements are based on the financial statements of the parent company and subsidiaries in the consolidation range, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method.

All significant current balances, transactions and unrealized profits within the group will be offset at the time of the preparation of consolidated financial statements. The portion of shareholders' equity of a subsidiary which does not belong to the parent company will be separately listed under the shareholders' equity in the consolidated financial statements as minority interest.

If the accounting policy or accounting period of a subsidiary is inconsistent with that of the parent company, necessary adjustments will be made to the financial statements of the subsidiary based on the accounting policy or accounting period of the parent company at the time of the preparation of consolidated financial statements.

As for a subsidiary acquired from a enterprise merger not under common control, at the time of the preparation of consolidated financial statements, the individual financial statements of the subsidiary will be adjusted based on the fair value of the net identifiable assets on the date of acquisition; As for a subsidiary acquired from a enterprise merger under common control, at the time of the preparation of consolidated financial statements, it will be deemed that the enterprise merger had occurred at the beginning of the earliest period during the reporting period, and from then on, assets, liabilities, operating results and cash flow of the subsidiary will be included in the consolidated financial statements, and the net profit realized by the subsidiary prior to the merger will be reflected in a separate item in the consolidated profit statement.

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

(1) Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

(2) According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

(3) It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

(4) It occupies a majority of votes in the Board of Directors or similar body of the investee.

The consolidated financial statements, based on financial statements of parent company and subsidiaries as well as other relevant information,

were prepared by parent company after long-term equity investment of subsidiaries was adjusted under the equity method. For the purpose of merger, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

BNBMPLC0001599

**7. Standard for Determining Cash and Cash Equivalents**

When preparing the statement of cash flows, the Company recognizes the short-term (generally becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of change in value as cash equivalents.

**8. Foreign currency business**

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholder's equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date. All items in the statement of cash flows are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the statement of cash flows.

The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

**9. Financial assets and liabilities**

(1) Classification of financial assets and financial liabilities

The Company's financial assets shall be classified into the following four categories when they are initially recognized:

a. Financial assets measured at fair value through profit or loss, including held-for-trading financial assets and the financial assets designated to be measured at fair value through profit or loss; b. Held-to-maturity investments; c. loans and receivables; d. Available-for-sale financial assets.

The Company's financial liabilities shall be classified into the following four categories when they are initially recognized:

1. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss; b. Other financial liabilities.

(2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. A financial asset shall be derecognized when any of the following conditions are satisfied: a. where the contractual rights for collecting the cash flow of the said financial asset are terminated. b. where the financial asset has been transferred and meets the conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

BNBMPLC0001600

The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in curent profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

(3) Methods for confirmation of the fair value of financial assets and financial liabilities

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

(4) Methods for test of impairment and calculation for impairment reserves

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence of the Company's impairment of financial assets includes the following:

A serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

(5) Recognition and accounting methods for transfer of financial assets

A. Recognition of financial asset transfer of the Company

The transfer of financial asset by the Company includes two circumstances as follows: a. the Company transfers the right to another party for receiving the cash flow of the financial asset; b. the Company transfers the financial asset to another party, but maintains the right to receive the cash flow of the financial asset and undertakes the obligation to pay the cash flow it receives to the final recipient, and meets the conditions as follows at the same time: firstly, The Company is not obliged to make any payment to the final recipient until it receives the cash flow which is equivalent to the financial asset. Secondly, In accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the final recipient in a timely manner. Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

B. Measurement of Transfer of Financial Assets

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between the amounts of the following 2 items shall be recorded in the profit or loss at the current period: a. The book value of the transferred financial asset; b. The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial

BNBMPLC0001601

asset available for sale).

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall be included into the profit or loss at the current period: a. The book value of the portion whose recognition has been stopped; b. The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

## 10. Receivables

(1) Accounts receivable in single significant amount with bad debt provision made on item by item basis

| Basis for identifying individually significant amounts or standards for the amounts | Separate impairment testing was performed on ending receivables of more than RMB5mn (including accounts receivable and other receivables). |
|---|---|
| Methods for individually allocating bad debt provision from individually significant amounts | According to the difference between present value of future cash flow and its book value, impairment loss was recognized and bad debt provision was allocated. Individually tested accounts receivable, for which, impairment was not discovered, were divided together with single insignificant amount s of accounts receivable into several groups, then impairment loss was identified and impairment loss was allocated by calculating as per proportion of such accounts receivable portfolio in balance on balance sheet date. |

In 2010, there was no accounts receivable in individually significant amount with bad debt provision made on item by item basis

(2) Accounts receivable with bad debt provision made by portfolio

| Portfolio identification basis | |
|---|---|
| Age portfolio | Based on actual conditions, proportion of bad debt provision allocated from portfolio was analyzed according to the actual loss ratio of the same or similar accounts receivable portfolio characterized by similar credit risks and divided as per aging in previous years other than accounts receivable with bad debt provision made separately, and bad debt provision to be allocated in the current period was calculated. |
| Methods for allocating bad debt provision by portfolio | |
| Age portfolio | Aging analysis method |

In the portfolio, those with bad debt provision made under aging analysis method are:

| Aging | Allocation proportion of accounts receivable | Allocation proportion of other accounts receivable |
|---|---|---|
| Within 1 year | 1% | 1% |
| 1 - 2 years | 7% | 7% |
| 2 - 3 years | 20% | 20% |
| 3 - 4 years | 40% | 40% |
| 4 - 5 years | 70% | 70% |
| More than 5 years | 100% | 100% |

## 11. Inventories

(1) Classification of inventories

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, and work in progress includes cost of construction contracts.

(2) Pricing methods for inventories

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Company are priced and warehoused at actual cost at the time of acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; the finished products of the Company headquarter are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in

BNBMPLC0001602

the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; the finished products by subsidiaries in other regions and subsidiaries of the company are priced and warehoused at actual cost; low-value consumables are amortized with the one-time amortization method.

(3) Inventory taking system

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

(4) Method of making provision for obsolete stocks

After a complete check of inventory at the end of the period, the provision for obsolete stocks will be made or adjusted based on the lower of the cost and the net realizable value of inventory.

As for finished products, merchandise and materials for sale and other merchandise inventory directly intended for sale, during the normal production and operation, their net realizable value will be determined by subtracting the estimated selling expenses and relevant taxes and fees from the estimated sales price of such inventory;

As for material inventory to be processed, during the normal production and operation, their net realizable value will be determined by subtracting the cost to be incurred at the time of completion, estimated selling expenses and relevant taxes and fees from the estimated sales price of resulting finished products;

As for the inventory held to implement a sales contract or service contract, their net realizable value will be calculated on the basis of contract prices; if the quantity of inventory held exceeds the quantity ordered under the sales contract, the net realizable value of excess inventory will be calculated on the basis of the general sales price.

At the end of the period, provision for obsolete stocks will be made for individual inventory items; however, as for inventory with large quantity and low unit price, provision for obsolete stocks will be made based on inventory category; as for inventories that are related to product series produced and sold in the same region and have identical or similar end uses or purposes and can hardly be measured separately from other items, the provision for obsolete stocks will be made on a consolidation basis.

If the influencing factor of previously written-down inventory value has disappeared, the written-down amount will be recovered and reserved in the amount of the previously made provision for obsolete stocks, and the reversed amount will be included in the current profit and loss.

**12. Long-term equity investment**

(1) Determination of investment costs of long-term equity investment

a. The cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

In case of a enterprise merger under common control, if the merging party pays the merger consideration by paying cash, transferring non-cash assets or assuming debts, the portion of book value of owners' equity of the merged party acquired on the merger date will be regarded as the cost of long-term equity investment, and the capital reserve will be adjusted based on the difference between the cost of long-term equity investment and the cash paid and book value of non-cash assets transferred and debts assumed, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted; if the merging party pays the merger consideration by issuing equity securities, the portion of book value of owners' equity of the merged party acquired on the merger date will be regarded as the cost of the long-term equity investment, and capital reserve will be adjusted based on the difference between the cost of long-term equity investment and the total par value of the issued shares, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted.

In the event of merger of enterprises not under common control, costs of merger determined on the

BNBMPLC0001603

acquisition date by the Company in accordance with Number 20 of Accounting Standards for Business Enterprises – Merger of Enterprises were investment costs of long-term equity investment.

b. Except for the long-term equity investments formed by the enterprise merger, the cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The cost includes the expenses directly relevant to the obtainment of the long-term equity investment, taxes and other necessary expenses.

The cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued.

The cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement.

The cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 – Exchange of Non-monetary Assets.

The cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 – Debt Restructuring.

(2) Subsequent measurement and methods for determining gains and losses of long-term equity investment a. the Company calculates the following long-term equity investment by using the cost method: other long-term equity investment of enterprises that subsidiaries holding more than 50% equity may be able to control;

Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence, and long-term equity investment which has no quotation in the active market and fair value cannot be reliably measured.

Long-term equity investments calculated by the cost method should be valuated in accordance with the investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

b. Long-term equity investment of shareholding of 20% (including 20%) and below 50%, or less than 20% but having no joint control or significant influence is calculated by the equity method.

Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the investment cost calculated in accordance with the equity method.

c. Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

(3) Basis for determining common control and significant influence on invested entities

Common control determined by the Company refers to shared control over a certain economic activity as agreed in a contract, and only exists when important financial and operation decisions related to such economic activity require the unanimous consent of the investors sharing the control. Where an investing enterprise shares common control over the invested entity with other parties, the invested entity will be deemed as their joint venture.

BNBMPLC0001604

If the Company determines that it has a significant influence on an invested enterprise, it means that the Company has the power to participate in making financial and operation policies of the invested enterprise, but the Company is unable to control the making of such policies, either by itself or in conjunction with other parties. Where the investing enterprise is able to exert a significant influence on the invested entity, the invested entity will be deemed as an affiliate of it.

(4) Provision for Impairment of Long-term Equity Investment

The Company shall check the long term equity investment recognized by employing cost method on the balance sheet date. Where any objective evidence shows that such long term equity investment has been impaired, the impairment provision shall be calculated and withdrawn based on the book value of individual investment item higher than recoverable amount.

**13. Investment real estate**

Investment real estate refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

(1) It is probable that the economic benefits that are associated with the investment real estate will flow to the enterprise;

(2) The cost of the investment real estate can be measured reliably.

Investment real estate of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

Investment real estate shall be measured initially at its cost at the time of acquisition.

Where the Company uses the cost model for subsequent measurement of investment real estate on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis. Depreciation will be calculated using the straight-line method, and the depreciation rate of various buildings will be determined based on their original value and estimated service life, with the residual value (5% of the original value) to be deducted. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment real estate can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment real estate. The balance between the fair value and impairment amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

**14. Fixed assets**

(1) The conditions for recognizing fixed assets: buildings and structures, machinery equipment, means of transport and other equipment, appliances and tools related to production and operation, which have a usage period of over one year; or articles with a unit value of over RMB2,000, with a usage period of more than two years, which do not fall within the scope of main production and operation equipment. Fixed assets will be valued on the basis of actual acquisition cost or determined value.

(2) Categories of fixed assets: buildings, machinery equipment, transportation equipment and other equipment.

(3) The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated

BNBMPLC0001605

service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Item | Depreciation period | Estimated net residual ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |
| Other equipment | 8 years | 5% | 11.88% |

No provision for depreciation will be made for fixed assets for which provision for impairment has been fully made, while provision for depreciation will be made for fixed assets for which provision for impairment has been partially made, according to the balance remaining after the deduction of the provision made for impairment.

(4) Calculation and Withdrawal Method of Provision for Impairment of Fixed Assets

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

## 15. Construction in progress

Accounting is performed on projects under construction according to classifications. According to progress, projects are classified into preparation before construction, construction projects under construction, installation projects, technical transformation projects and overhaul projects, etc., and project costs are identified as per expenses actually incurred.

Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. If a project under construction has attained the intended usable status but has not gone through the completion settlement process, then from the date when it attains the intended usable status, it will be included into fixed assets at the estimated value based on project budget, construction cost or actual cost of the project, and provision for depreciation will be made according to relevant regulations; following the completion settlement, the original provisional value will be adjusted based on the actual cost, but there is no need to adjust the amount of depreciation provision previously made.

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

BNBMPLC0001606

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired;

## 16. Intangible assets

(1) Valuation methods for intangible assets: intangible assets are charged to account as per actual costs incurred when being acquired.

The cost of an outsourced intangible asset includes purchase price, relevant taxes and fees as well as other expenses directly incurred to enable such asset to accomplish its intended purposes. Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price.

Intangible assets acquired through merger of enterprises under common control will have their entry value determined according to their book value at the merged party.

Intangible assets acquired through merger of enterprises not under common control will have their entry value determined according to their fair value.

(2) Service life and amortization of intangible assets

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

The intangible assets with a limited service life shall be subject to average amortization on a straight-line basis and the amortization amount shall be recorded in the current profit or loss. The reasonable amortization amount of intangible assets shall be its cost minus the estimated residual value. For intangible assets with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well, the residual value is zero. Exceptions are detailed below: a. A third party promises to purchase the intangible assets at the end of its service life. b. The information about the estimated residual value is able to obtain from the active market and the market is most likely to remain when the service life of the intangible asset ends.

Intangible assets with uncertain service life may not be amortized. However, the Company shall check the service life of intangible assets at the end of each fiscal year. Where there are evidences to prove the intangible assets have limited service life, the Company shall estimate the service life of such intangible assets and amortize the same on a straight-line method during their service life.

At the end of each period, the service life and amortization method of intangible assets with a limited service life will be reviewed; if necessary, the service life will be adjusted. As for intangible assets with a limited service life, they will be amortized using the straight-line method within the period for which they will bring economic interests to the enterprise.

(3) Impairment of intangible assets

When the recoverable amount of intangible assets is lower than their book value, the book value will be written down to the recoverable amount.

## 17. Long-term deferred expenses

Long-term deferred expenses will be calculated according to the actual amount incurred and will be evenly amortized in installments during the benefit period of the project.

## 18. Borrowing costs

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings. Where special borrowings are borrowed to construct or produce the assets in line with capitalization conditions, the amount obtained by current actual interest expense less the interest income from depositing the unused loan with a bank or the investment income from temporary investment will be recognized as the

BNBMPLC0001607

capitalized amount of interest costs of special borrowings.

Where general borrowings are occupied to construct or produce the assets in line with capitalization conditions, the amount of interest on general borrowings to be capitalized shall be determined according to the weighted average of accumulative asset expenditure in line with capitalized conditions in excess of the asset expenditure of the special borrowings multiplying the capitalization rate of occupied general borrowings.

Assets eligible for capitalization, including the fixed assets, investment real estate and inventories, which can reach the usable or marketable condition after a long period of construction or production activities.

During the period of capitalization, the amount of interest capitalized during each accounting period shall not exceed the amount of interest actually incurred on current borrowings. When the assets in line with capitalization conditions for acquisition, construction or production reach their intended use or sale state, the capitalization of borrowing costs ceases. The borrowing costs occurring when the assets in line with capitalization conditions reach their intended use or sale state are recognized as an expense and recorded in current profit or loss.

### 19. Share-based payment and equity instruments

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Expected share price volatility;

e. Expected dividend of shares;

f. Risk-free interest rate of options within the validity period.

### 20. Revenue

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The Company does not retain the right of continuous management generally linked with the ownership right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is

65

recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be recognized as an expense as soon as possible.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from transferring assets use right: (1) interest income refers to interest income from the use of the Company's funds by others, which is determined by the time of fund use and applicable interest rate; the royalty income occurred is determined according the charging time and method specified by contract or agreement; (2) royalty income mainly refers to income from the Company's transferring the intangible assets (such as trademarks, patents, franchises, software and copyright) etc. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

### 21. Deferred income tax assets and deferred income tax liabilities

Corporate income tax will be calculated using the balance sheet liability method.

When the Company acquires the assets and liabilities, its tax base is determined; where, at the balance sheet date, based on the balance sheet, there is difference between the book value of associated assets and liabilities and the tax basis specified by tax law, deferred income tax assets or deferred income tax liabilities are calculated and determined, and their influence is included in current income tax expense.

### 22. Compensation of employees

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services, are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs, expenses or assets.

### 23. Government grants

The monetary or non-monetary assets obtained by the Company from the government gratis are called government grants, but do not include the capital invested by the government as an owner. Government grants obtained by the Company are classified into assets related government grants and income-related government grants. The Company recognized government grants relevant to assets as deferred earnings, made average allocation within shelf life of relevant assets and recorded them in gains and losses for the current period.

But government grants measured as per nominal amount were recorded in gains and losses for the current period directly. Income-related government grants are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related profit or loss incurred to the Company.

BNBMPLC0001609

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

## 24. Accounting method for estimated liabilities

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

(1) This obligation is a present obligation undertaken by the Company;

(2) Implementation of the obligation is likely to lead to outflow of economic benefits;

(3) Amount of the obligation can be reliably measured.

Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

## 25. Operating Lease and Finance Lease

If lease terms actually transfer all risks and remunerations related to the ownership of the leased assets to the lessee, such lease shall be deemed as a finance lease, and any other leases will be deemed as operating leases.

(1) The Company as the lessor

In a finance lease, on the lease commencement date, the Company will regard the sum of minimum lease receipt and initial direct costs as the entry value of the financial lease receivables and record the unguaranteed residual value at the same time; the Company will recognize the difference between the sum of the minimum lease receipt, initial direct costs and unguaranteed residual value and the sum of present values as unrealized financing income. As for unrealized financing income, the current financing income will be calculated and recognized using effective interest method in each period of the lease term.

As for rent in an operating lease, the Company will recognize the current profit and loss using straight-line method during each period of the lease term. Initial direct costs incurred will be included in the current profit and loss.

(2) The Company as the lessee.

In a finance lease, on the lease commencement date, the Company will recognize the lower of the fair value of the leased asset and the present value of the minimum lease payment as the entry value of the rented asset, the minimum lease payment as the entry value of long-term payables, and their difference as unrecognized financing costs. Initial direct costs will be included in the value of the rented asset. As for the unrecognized financing costs, the financing cost in the current period will be calculated and recognized using effective interest method in each period of the lease term. The Company will make provision for depreciation of leased assets using the depreciation policy consistent with that of self-owned fixed assets.

As for rent in an operating lease, the Company will include the rent in the costs of relevant assets or current profit and loss using straight-line method in each period of the lease term; the initial direct costs incurred will be included in current profit and loss.

## 26. Changes of Major Accounting Policies and Accounting Estimates

In the current year, the Company has no changes of its accounting policies and accounting estimates.

## 27. Correction of preliminary accounting errors. In 2010, the Company had no correction of preliminary accounting errors.

## III. Tax

## 1. Main Taxes and Tax Rates

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue from products and commodities, sales revenue from fixed assets within simplified collection scope and revenue from industrial processing, maintenance and assembling services. | 17%, 4%, 3% |

BNBMPLC0001610

| VAT | Revenue from gas supply | 13% |
|---|---|---|
| VAT | Export revenue of the parent company and subsidiaries - BNBM Suzhou Mineral Fiber Ceiling Company and Suzhou BNBM Building Materials Co., Ltd. | Tax exemptions, offsets and rebates |
| VAT | Rock wool, granulated wool, mineral wool boards produced from industrial wastes and plasterboards produced from desulfurized gypsum and phosphogypsum of parent company, subsidiaries and branch companies: Xiahuayuan Branch, Zaozhuang Branch, Zhuozhou Branch, BNBM Taicang Building Materials Co., Ltd., BNBM Guang'an Building Materials Co., Ltd., BNBM Zhaoqing Building Materials Co., Ltd, BNBM Hubei Building Materials Co., Ltd., | Tax-exempt/50 % refunded at the same time of imposition |
| VAT | BNBM Ningbo Building Materials Co., Ltd., BNBM Suzhou Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its subsidies and branch companies, i.e., Lucheng Branch and Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd. and Taishan Gypsum (Jiangxi) Co., Ltd., etc., as well as sales revenue of BNBM Suzhou Building Materials Co., Ltd. from fiber-reinforced low-alkalinity flat cement panels for buildings. | Tax-exempt/50 % refunded at the same time of imposition |
| Business tax | Service revenue from decoration projects | 3%,   5% |
| Business tax | Rental revenue and other service revenue | 5% |
| Urban construction and maintenance tax | VAT, business tax and excise tax payable | 1%, 5%, 7% |
| Education surcharge | VAT, business tax and excise tax payable | 3%, 4%, 5% |
| Corporate income tax | Taxable income of parent company and subsidiaries, such as BNBM Suzhou Building Materials Co., Ltd., BNBM Guang'an Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., Taishan Gypsum Co., Ltd., as well as the Company-owned grandson companies, such as Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd. and Taishan Gypsum (Baotou) Co., Ltd., etc. | 15% |
| Corporate income tax | Controlled sub-subsidiary — Taishan Gypsum (Yunnan) Co., Ltd. | 12.5% |
| Corporate income tax | Income tax payable by controlled sub-subsidiary — Tai'an Taili Jewellery Co., Ltd. | 20% |
| Corporate income tax | Income tax payable by companies other than the foregoing companies | 25% |

## 2. Changes to income tax rate of this fiscal year for the Company, and government policies and approvals regarding preferential tax rates

**I. VAT:**

(1) In line with the spirit of Notice of the Ministry of Finance and State Administration of Taxation Regarding VAT Policies Applicable to Comprehensive Resource Utilization and other Products (Cai Shui [2008] No.156), and subject to the approval of SAT Office of Haidian District, Beijing, the revenue from sale of rock wool sound-absorbing boards and plasterboards produced by the Company is exempt from VAT for the year of 2010.

(2) With written approval from Xiahuayuan District Office SAT, Zhangjiakou City, Hebei Province, Xiahuayuan Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from rock wool and granulated wool in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(3) With written approval from Zaozhuang Municipal Office SAT, Shandong Province, Zaozhuang Branch owned by the Company enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(4) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch

BNBMPLC0001611

owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(5) With written approval from Taicang Municipal Office SAT, Jiangsu Province, BNBM Taicang Building Materials Co., Ltd., the Company-owned subsidiary, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(6) With written approval from Guang'an Municipal Office SAT, Sichuan Province, BNBM Guang'an Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards from June 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(7) With written approval from Gaoyao Municipal Office SAT, Guangdong Province, BNBM Zhaoqing Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards from July 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(8) With written approval from Xinzhou District Office SAT, Wuhan City, Hubei Province, BNBM Hubei Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards from October 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(9) With written approval from Ninghai County Office, SAT, BNBM Ningbo Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(10) With written approval from Suzhou Industrial Park Office SAT, BNBM Suzhou Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from fiber-reinforced low-alkalinity flat cement panels for buildings in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(11) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(12) With written approval from Lucheng Municipal Office SAT, Shandong Province, Lucheng Branch under Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(13) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taihe Branch under Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

BNBMPLC0001612

(14) With written approval from Qinhuangdao Economic & Technological Development Zone Office SAT, Hebei Province, Qinhuangdao Taishan Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(15) With written approval from Anqiu Municipal Office SAT, Shandong Province, Taishan Gypsum (Weifang) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(16) With written approval from Pizhou Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Pizhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(17) With written approval from Fifth Branch, Jiangsu Jiangyin Municipal Office SAT, Taishan Gypsum (Jiangyin) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(18) With written approval from Duodao District Office SAT, Jingmen City, Hubei Province, Hubei Taishan Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(19) With written approval from Jiangjin District Office SAT, Chongqing City, Hubei Taishan Gypsum (Chongqing) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(20) With written approval from Haizhou District Office SAT, Buxin City, Liaoning Province, Buxin Taishan Gypsum Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(21) With written approval from Taocheng District Office SAT, Hengshui City, Hebei Province, Taishan Gypsum (Hengshui) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(22) With written approval from Leqing Municipal Office SAT, Zhejiang Province, Taishan Gypsum (Wenzhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(23) With written approval from Pingshan County Office SAT, Hebei Province, Taishan Gypsum (Pingshan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax

BNBMPLC0001613

policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(24) With written approval from Xiangtan Hi-tech Industrial Development Zone Office SAT, Hunan Province, Taishan Gypsum (Xiangtan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(25) With written approval from Ningxia Hui Autonomous Region Office SAT, Taishan (Yinchuan) Gypsum Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(26) With written approval from Linwei District Office SAT, Weinan City, Shaanxi Province, Taishan Gypsum (Shaanxi) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(27) With written approval from Yimen County Office SAT, Yunnan Province, Taishan Gypsum (Yunnan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(28) With written approval from Tumd Right Banner Office SAT, Baotou City, Inner Mongolia Autonomous Region, Taishan Gypsum (Baotou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(29) With written approval from Tongling County Office SAT, Anhui Province, Taishan Gypsum (Tongling) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(30) With written approval from Yanshi Municipal Office SAT, Henan Province, Taishan Gypsum (Henan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards from July 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(31) With written approval from Shangzhuang Branch SAT, Fengcheng City, Jiangxi Province, Taishan Gypsum (Jiangxi) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards from August 2010, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

**II. Urban maintenance and construction tax:**

Beijing New Building Materials Homes Co., Ltd., a subsidiary of the Company, is a sino-foreign joint venture. According to the Notice on Unification of City Maintenance and Construction Tax and Education Surcharge Systems for Domestic & Foreign-funded Enterprises and Individuals issued

BNBMPLC0001614

by the government, the State Council decided to unify the city maintenance and construction tax and education surcharge systems for domestically- and foreign-funded enterprises. As a result, Beijing New Building Materials Homes Co., Ltd. could no longer enjoy the city maintenance and construction tax exemption preference; instead, this tax was imposed from December 1, 2010.

## III. Education surcharge:

Beijing New Building Materials Homes Co., Ltd., a subsidiary of the Company, is a sino-foreign joint venture. According to the Notice on Unification of City Maintenance and Construction Tax and Education Surcharge Systems for Domestic & Foreign-funded Enterprises and Individuals issued by the government, the State Council decided to unify the city maintenance and construction tax and education surcharge systems for domestically- and foreign-funded enterprises. As a result, Beijing New Building Materials Homes Co., Ltd. could no longer enjoy the education surcharge exemption preference; instead, this surcharge was imposed from December 1, 2010.

## IV. Corporate income tax

(1) The parent company obtained the High Tech Enterprise Certificate (No.: GR200811000588) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on December 18, 2008. According to relevant provisions of the Enterprise Income Tax Law, the parent company enjoys a discount of 15% of the corporate income tax this year.

(2) The Company's subsidiary — Suzhou Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GR200832000884) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on October 21, 2008. According to relevant provisions of the new Enterprise Income Tax Law, Suzhou Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(3) Plasterboards and lightgage steel joist products produced by a subsidiary of the Company — Guang'an BNBM Building Materials Co., Ltd. have been recognized by Economic Commission of Sichuan Province as meeting the encouraged items in Guiding Catalog of Industrial Structure Adjustment (2005 Version) (Chuan Jing Chan Ye Han [2009] No.1657). According to Document GBF (2001) No. 73, Document CS (2001) No. 202 and Document GSV (2002) No. 47, it started to enjoy 15% corporate income tax preference for enterprises in compliance with Western Development Policy from 2009.

(4) The Company's subsidiary — Taicang Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GR201032000308) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on September 17, 2010. According to relevant provisions of the Enterprise Income Tax Law, Taicang Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(5) Because Taishan Gypsum Co., Ltd., a subsidiary of the Company, was identified as a hi-tech enterprise (certificate No. GR200937000028), it could enjoy 15% corporate income tax preference in 2010 pursuant to relevant provisions of the tax law.

(6) Since a sub-subsidiary of the Company — Taishan Gypsum (Chongqing) Co., Ltd. complies with the requirements of the Western Development policy, subject to Notice of Approval of Tax Reduction and Exemption issued by SAT Office of Jiangjin District, Chongqing on June 10, 2008 (document no.: "Jiang Jin Guo Shui Jian [2008] No.123"), the foregoing company will be entitled to the preferential tax policy providing a corporate income tax rate of 15% during 2007 - 2010.

(7) Since a sub-subsidiary of the Company — Taishan Gypsum (Chongqing) Co., Ltd. complies with the requirements of the Western Development policy, subject to Reply Regarding Applying Western Development Tax Preferences to Taishan Gypsum (Shaanxi) Gypsum Building Materials Co., Ltd. issued by SAT Office of Linwei District, Weinan on June 12, 2009 (document no.: "Lin Wei Guo Shui Han [2009] No.6"), Taishan Gypsum (Chongqing) Co., Ltd. is entitled to the preferential tax policy providing a corporate income tax rate of 15% in the year of 2010.

BNBMPLC0001615

(8) The Company-owned grandson company Taishan Gypsum (Baotou) Co., Ltd. enjoyed 15% corporate income tax preference in 2009 and 2010, according to the Notice Forwarded from Inner Mongolia Autonomous Region Office SAT on Written Approval of Corporate Income Tax Preference at 15% Reduced Rate for Enterprises in Compliance with Western Development Policy to Taishan Gypsum (Baotou) Co., Ltd. (TYGSV (2010) No. 29) issued by Tumd Right Banner Office SAT.

(9) Subject to Reply Regarding Corporate Income Tax Credits of Taishan Gypsum (Yunnan) Co., Ltd. issued by SAT Office of Yuxi (document no.: "Yu Guo Shui Han [2008] No.40"), Taishan Gypsum (Yunnan) Co., Ltd. is exempt from corporate income tax during 2007-2009 and is entitled to a 12.5% reduction in corporate income tax during 2010-2011.

(10) Since a sub-subsidiary of the Company — Tai'an Taili Jewellery Co., Ltd. meets the standard for small-sized low-profit enterprises, it will be subject to corporate income tax at a tax rate of 20% in 2010.

(11) Except the above companies, the Company's other subsidiary companies have an incorporate income tax rate of 25%.

(12) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. A 10% write-down shall be applied to calculate taxable income from sale plasterboards and mineral wool acoustic boards manufactured by the Company, plasterboards, granulated wool and rock wool products manufactured by Zaozhuang Branch, Zhuozhou Branch, Xiahuayuan Branch owned by the Company, as well as such subsidiaries of the Company as BNBM Ningbo Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., BNBM Guang'an Building Materials Co., Ltd., BNBM Zhaoqing Building Materials Co., Ltd. and BNBM Hubei Building Materials Co., Ltd.

(13) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. A 10% write-down shall be applied to calculate taxable income from sale of plasterboards manufactured by subsidiary of the Company Taishan Gypsum Co., Ltd., as well as its branches and subsidiaries, i.e., Lucheng Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd. Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., and Taishan Gypsum (Jiangxi) Co., Ltd.

BNBMPLC0001616

**IV. Enterprise mergers and consolidated financial statements**

**1. Information about Subsidiaries**

(1) Corporate conditions developed through merger of enterprises under common control:

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope |
|---|---|---|---|---|---|---|
| Chenlong Decoration | Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Beijing | Decoration of buildings | RMB700 | Building decoration, retailing of building materials, building materials, etc. |

Continued from table above

| Short name of subsidiary | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Chenlong Decoration | 781.66 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |

Basis for judging a "enterprise merger under common control"

The basis applied by the Company to judge a enterprise merger under common control is: if enterprises participating in merger are under the control of the same one or more parties before and after merger and such control is not transient, the merger will be a enterprise merger under common control. Actual controller of common control:

Beijing BNBM Chenlong Decoration Engineering Co., Ltd. merged by the Company was transferred to the Company in 2004 from the original shareholder of this company — Beijing New Building Material (Group) Co., Ltd., and during the 12 months before and after the merger, this company was under the ultimate control of Beijing New Building Material (Group) Co., Ltd.

(2) Information about subsidiaries acquired from enterprise merger not under common control:

I. Enterprises established through merger of enterprises not under common control of the Company:

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope |
|---|---|---|---|---|---|---|
| Taishan Gypsum | Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | RMB15,562.50 | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. |
| BNBM Suzhou Mineral Fiber Ceiling | BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Suzhou, Jiangsu Province | Production and selling of mineral wool boards | RMB2,000 | Manufacture and sell: mineral wool and mineral wool sound-absorbing ceilings, and so on. |
| Beijing Donglian | Beijing Donglian Investment Co., Ltd. | Wholly-owned subsidiary | Beijing | Investment | RMB3,579.375 | Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, |

74

BNBMPLC0001617

| | | | | | | administrative regulations and the State Council, can be chosen and conducted independently. |
|---|---|---|---|---|---|---|

Continued from table above

| Short name of subsidiary | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum | 11,765.25 | -- | 65.00% | 65.00% | Yes | 489,483,057.77 | -- | -- |
| BNBM Suzhou Mineral Fiber Ceiling | 3,200.00 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Beijing Donglian | 11,454.00 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |

Note: Taishan Gypsum Co., Ltd. is the subsidiary jointly owned by the Company and the wholly-owned subsidiary of the Company Beijing Donglian Investment Co., Ltd.

The Company holds a 23% equity in Taishan Gypsum Co., Ltd., while Beijing Donglian Investment Co., Ltd. holds a 23% equity in Taishan Gypsum Co., Ltd. The total equity actually held by and total voting power of the Company in Taishan Gypsum Co., Ltd. are both 65%.

II. Enterprises owned indirectly through merger of enterprises under no common control:

| Shortened name of the Company | Full name of the Company | Company type | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope |
|---|---|---|---|---|---|---|
| Xuzhou Fast | Xuzhou Fast Building Materials Co., Ltd. | Wholly-owned grandson company | Xuzhou City, Jiangsu Province | Manufacture and selling of plaster boards | RMB1,880 | Manufacturing and sale of gypsum plaster boards; sale of building materials. |
| Shaanxi Taishan | Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-owned grandson company | Weinan City, Shaanxi Province | Manufacture and selling of plaster boards | RMB2,000 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. |
| Yunnan Taishan | Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-owned grandson company | Yimen County, Yunnan Province | Manufacture and selling of plaster boards | RMB1,000 | Manufacturing and sale of lightweight building materials. |
| Jindun Building Materials | Tai'an Jindun Building Materials Co., Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacturing and sale of building materials products | RMB500 | Production and sale of gypsum products, lightgage steel joists, plastic products, rock wool, rock wool products, building materials, decoration materials, corn starch and corn gel for industrial purposes; interior and exterior decoration (excluding advertising business); waste paper purchasing; sale of building hardware, ceramic products, eletromechanical products, furniture, home appliances, general merchandise and mining machinery accessories; retail sale of auto parts; import & export business. |

Continued from table above

| Shortened name of the Company | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in the company | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Xuzhou Fast | 460 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Shaanxi Taishan | 4,989 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Yunnan Taishan | 4,280 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Jindun Building | 1,560 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |

BNBMPLC0001618

| Materials | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Note: the above enterprises were all owned by Taishan Gypsum Co., Ltd., the Company-owned subsidiary, through merger of enterprises under no common control. The shareholding proportion and voting power proportion listed in the table are proportions of shares and voting power directly held by Taishan Gypsum Co., Ltd.

(3) Profile of enterprises founded or invested:

I. Enterprises owned by the Company by way of investment, etc.:

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Beijing | Production and operation of PVC profile | RMB10,000 | Production, processing and installation of windows and doors. Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. | 5,500 | -- | 55.00 | 55.00 | Yes | 12,609,853.74 | -- | -- |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Beijing | Industrialized production of houses | RMB20,000 | Self-chosen operation items to the extent permitted by law | 14,271.5811 | -- | 75.00 | 75.00 | Yes | 30,766,335.08 | -- | -- |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Beijing | Hi-tech enterprise incubation | RMB500 | Incubation of high-tech enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | 300 | -- | 60.00 | 60.00 | Yes | 1,771,497.83 | -- | -- |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Taicang City, Jiangsu Province | Manufacture and selling of plaster boards | RMB6,000 | Production, processing and selling of paper-backed plaster boards; distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and energy-saving products. | 6,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| BNBM Ningbo | Wholly-owned | Ningbo | Manufacture | RMB1,500 | Manufacturing, processing and independent marketing of | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001619

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Building Materials Co., Ltd. | wned subsidiary | City, Zhejiang Province | e and selling of plaster boards | | plasterboards, gypsum products, light steel keels, new building and decoration materials as well as import and export agency of goods and technologies, except goods and technologies restricted or banned by China from being imported or exported. | | | | | s | | | |
| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary | Zhaoqing City, Guangdong Province | Manufacture and selling of plaster boards | RMB2,000 | Production and selling of new building materials, building decoration materials and supporting products. | 2,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Guang'an BNBM Co., Ltd. | Wholly-owned subsidiary | Guang'an City, Sichuan Province | Manufacture and selling of plaster boards | RMB1,500 | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Wuhan City, Hubei Province | Manufacture and selling of plaster boards | RMB1,500 | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Suzhou BNBM Co., Ltd. | Wholly-owned subsidiary | Suzhou City, Jiangsu Province | Manufacturing and selling of wall materials | RMB8,000 | Production, sale and after-sales services of self-decorating GRC external wall insulation boards, mineral wool sound-absorbing boards, lightgage steel joists, and fiber-reinforced cement tiles. | 8,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Miyun County, Beijing | Production and sale of residential products | RMB5,000 | Production of plastic profiles, PVC doors and windows, aluminum-plastic profiles, medium-and high-grade aluminum alloy doors and windows, architectural hardware, thin-plate steel structure residential housing, new-type coating radiator and accessories, plastic pipe and fittings. General business: Real estate development; building materials, chemical products (excluding dangerous chemical products and precursor chemicals) and decoration materials; mechanical equipment (excluding passenger cars with nine seats and below and ground receiving facilities for satellite television broadcasting), electronic products (excluding electronic game machines and spare and accessory parts), metallic materials, hardware and electrical equipment, home appliances, computer software and auxiliary equipment, daily necessities, stationery, mineral products, communications equipment; technological development and technical services; import & export of goods, import & export of technology and agency services for import & export, professional contracting and construction general contracting. | 5,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Zhenjiang City, Jiangsu Province | Manufacture and selling of plaster boards | RMB1,500 | R&D, production, manufacturing and sale as well as technical services, technical consultation and technical training of plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels, fiber-reinforced cement (an environmental-friendly and energy-saving product), new wall materials, new building materials and metal materials. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Pingyi BNBM Building | Wholly-owned | Pingyi County, | Manufacture and | RMB2,000 | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and | 2,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001620

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Materials Co., Ltd. | subsidiary | Shandong Province | selling of plaster boards | | other building materials. | | | | | | | | |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Gucheng County, Hebei Province | Manufacture and selling of plaster boards | RMB1,500 | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and other building materials. | 1,275 | -- | 85.00 | 85.00 | Yes | | -- | -- | -- |
| BNBM Xinxiang Building Materials Co., Ltd. | Wholly-owned subsidiary | Weihui City, Henan Province | Manufacture and selling of plaster boards | RMB1,500 | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 1,500 | -- | 100.00 | 100.00 | Yes | | -- | -- | -- |
| BNBM Huainan Building Materials Co., Ltd. | Wholly-owned subsidiary | Huainan City, Anhui Province | Manufacture and selling of plaster boards | RMB1,500 | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 1,500 | -- | 100.00 | 100.00 | Yes | | -- | -- | -- |

Note: the Company held a 75% equity in Beijing New Building Materials Homes Co., Ltd. at the end of the period. The equity was increased by 11% in the current period, because the Company acquired 11% equity held by Beijing New Building Material (Group) Co., Ltd. in Beijing New Building Materials Homes Co., Ltd.

II. Enterprises owned by the Company by indirect investment or other ways:

| Full name of the Company | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in the company | Shareholding proportion (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the opening owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned grandson company | Pizhou City, Jiangsu Province | Manufacture and selling of plaster boards | RMB1,000 | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. | 1,245 | -- | 100.00 | 100.00 | Yes | | -- | -- | -- |

BNBMPLC0001621

| Company | Ownership | Location | Type | Reg. Capital | Business scope | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qinhuangdao Taishan Building Materials Co., Ltd. | Grandson company owned | Qinhuangdao City, Hebei Province | Manufacture and selling of plaster boards | RMB1,500 | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. | 1,135.5 | -- | 70.00 | 70.00 | Yes | 8,922,054.63 | -- | -- |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned grandson company | Jingmen City, Hubei Province | Manufacture and selling of plaster boards | RMB1,500 | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Tai'an Taili Jewellery Co., Ltd. | Grandson company owned | Tai'an City, Shandong Province | Processing and sale of jadeware | RMB60 | Produce jade carving crafts, jade jewellery products, etc. | 56.636731 | -- | 70.00 | 70.00 | Yes | 362,145.22 | -- | -- |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned grandson company | Anqiu City, Shandong Province | Manufacture and selling of plaster boards | RMB1,000 | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | 2,046 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Wholly-owned grandson company | Jiangyin City, Jiangsu Province | Manufacture and selling of plaster boards | RMB4,800.399 | Production of lightweight and high-strength multifunctional wall materials | 6,681.8698 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned grandson company | Jiangjin District, Chongqing City | Manufacture and selling of plaster boards | RMB2,875 | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 2,875 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned grandson company | Hengshui City, Hebei Province | Production and selling of plaster powders | RMB500 | Production and sale of gypsum plaster boards, gypsum products, lightweight steel structures, etc. | 510.1 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacture and selling of plaster boards | RMB2,200 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 2,223.49 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned grandson company | Buxin City, Liaoning Province | Manufacture and selling of plaster boards | RMB2,000 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | 2,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Grandson company owned | Leqing City, Zhejiang Province | Manufacture and selling of plaster boards | RMB770 | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. | 500 | -- | 64.94 | 64.94 | Yes | 20,690,719.42 | -- | -- |
| Taishan Gypsum (Pingshan) Co., | Grandson company | Pingshan City, Hebei | Manufacture and selling of | RMB2,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. | 1,400 | -- | 70.00 | 70.00 | Yes | 7,200,000.00 | -- | -- |

BNBMPLC0001622

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ltd. | owned | Province | plaster boards | | | | | | | | | | |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned grandson company | Shiyan City, Henan Province | Manufacture and selling of plaster boards | RMB3,000 | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials (excluding silicon adhesive). | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Grandson company owned | Xiangtan City, Hunan Province | Manufacture and selling of plaster boards | RMB1,200 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 840 | -- | 70.00 | 70.00 | Yes | 5,990,101.76 | -- | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Grandson company owned | Tongling City, Anhui Province | Manufacture and selling of plaster boards | RMB1,000 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 650 | -- | 65.00 | 65.00 | Yes | 11,160,784.00 | -- | -- |
| Taishan Gypsum (Baotou) Co., Ltd. | Grandson company owned | Baotou City, Inner Mongolia | Manufacture and selling of plaster boards | RMB500 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 325 | -- | 65.00 | 65.00 | Yes | 10,295,520.14 | -- | -- |
| Tai'an Taishan Green Building Structures Co. Ltd. | Grandson company owned | Tai'an City, Shandong Province | Manufacturing and selling of decorative gypsum boards | RMB400 | Production and sales of decorative gypsum boards (fireproof gypsum boards and waterproof gypsum boards, gypsum products, light steel keel and accessories, new building materials and decoration materials. | 300 | -- | 75.00 | 75.00 | Yes | 973,572.19 | -- | -- |
| Tai'an Taihe Advertising Co., Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Advertising design, manufacturing etc. | RMB50 | Advertising design, production and installation; advertising release; various types of media delivery; production and installation of advertising light boxes; enterprise consulting management; business planning and advisory services; exhibition and display services. | 50 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned grandson company | Nantong, Jiangsu | Manufacture and selling of plaster boards | RMB10,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 10,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Grandson company owned | Fengcheng City, Jiangxi Province | Manufacture and selling of plaster boards | RMB1,500 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 1,050 | -- | 70.00 | 70.00 | Yes | 6,036,483.31 | -- | -- |
| Shandong Taihe Optical Energy Co., Ltd. | Grandson company owned | Tai'an City, Shandong Province | Manufacturing and sale of solar high borosilicate glass tubes | RMB600 | R&D, production and sale of solar high borosilicate glass tubes and evacuated collector tubes. | 330 | -- | 55.00 | 55.00 | Yes | 2.399,405.68 | -- | -- |
| Taishan Gypsum (Guangdong) | Wholly-owned grandson | Boluo County, Guangdo | Manufacture and selling of | RMB3,000 | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001623

| Co., Ltd. | company | ng Province | plaster boards | | | | | | | | | | |
| Guizhou Gypsum Ltd. | Taifu Co. | Grandson company owned | Fuquan City, Guizhou Province | Manufacture and selling of plaster boards | RMB5,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks, and other gypsum products and architectural metal products. | 3,000 | -- | 60.00 | 60.00 | Yes | 21,300,000.00 | -- | -- |
| Taishan (Yinchuan) Gypsum Ltd. | Co. | Wholly-owned grandson company | Yinchuan City, Ningxia | Manufacture and selling of plaster boards | RMB2,400 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials (preparation of project). | 2,400 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Sichuan) Ltd. | Co. | Wholly-owned grandson company | Shifang City, Sichuan Province | Manufacture and selling of plaster boards | RMB3,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Liaoning) Ltd. | Co. | Wholly-owned grandson company | Suizhong County, Liaoning Province | Manufacture and selling of plaster boards | RMB3,000 | Preparation of plasterboard project (one year of preparation) | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Hubei) Ltd. | Co. | Wholly-owned grandson company | Wuxue City, Hubei Province | Manufacture and selling of plaster boards | RMB3,000 | Preparation of project in relation to production of plasterboard, gypsum powder, gypsum block and other gypsum products as well as light steel keel | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

Notes: 1. The above enterprises were all owned by Taishan Gypsum Co., Ltd., the Company-owned subsidiary, by way of investment. The shareholding proportion and voting power proportion listed in the table (except enterprises listed in note 3) are proportions of shares and voting power directly held by Taishan Gypsum Co., Ltd.

2. After Taishan Gypsum Co., Ltd. acquired 2.5% equity held by Shanghai Hengsheng New Building Material Development Co., Ltd. in the current period, the equity held by Taishan Gypsum in Taishan Gypsum (Jiangyin) Co., Ltd. Increased to 70%.

3. Taishan Gypsum (Pizhou) Co., Ltd., Hubei Taishan Building Materials, Taishan Gypsum (Chongqing) Co., Ltd. and Taishan Gypsum (Jiangyin) Co., Ltd. are sub-subsidiaries jointly owned by the Company and its controlled subsidiary – Taishan Gypsum Co., Ltd.; wherein, the Company owns 5%, 5%, 20% and 30% of the equity and voting rights in the foregoing four companies respectively, while Taishan Gypsum Co., Ltd. owns 95%, 95%, 80% and 70% of them respectively.

## 2. Minority interest and minority interest income

| Company name | Opening amount of minority interest | Minority interest income in the current period | Other increases or decreases of minority shareholders in current period | Ending amount of minority interest | Explanations about other increases or decreases |
|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 350,437,872.01 | 172,811,100.97 | -33,765,915.21 | 489,483,057.77 | Changes in capital reserve and dividend in the current period |
| Beijing New Building Plastics Co., Ltd. | 18,037,415.34 | -5,427,561.60 | -- | 12,609,853.74 | -- |
| BNBM Homes Co., Ltd. | 47,793,789.47 | -3,393,551.61 | -13,633,902.78 | 30,766,335.08 | Transfer |
| Beijing New Materials Incubator Co., Ltd. | 1,808,607.80 | -37,109.97 | -- | 1,771,497.83 | -- |

BNBMPLC0001624

| | | | | | |
|---|---|---|---|---|---|
| Qinhuangdao Taishan Building Materials Co., Ltd. | 8,237,266.35 | 2,095,609.46 | -1,410,821.18 | 8,922,054.63 | Bonus |
| Tai'an Taili Jewellery Co., Ltd. | 362,112.59 | 32.63 | -- | 362,145.22 | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 5,664,213.56 | -- | -5,664,213.56 | -- | Transfer |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 13,846,641.59 | 6,844,077.83 | -- | 20,690,719.42 | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | 7,200,000.00 | 1,200,000.00 | -1,200,000.00 | 7,200,000.00 | Bonus |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 6,559,211.82 | 2,475,028.18 | -3,044,138.24 | 5,990,101.76 | Bonus |
| Taishan Gypsum (Tongling) Co., Ltd. | 3,030,523.20 | 8,130,260.80 | -- | 11,160,784.00 | -- |
| Taishan Gypsum (Baotou) Co., Ltd. | 3,313,433.91 | 6,982,086.23 | -- | 10,295,520.14 | -- |
| Tai'an Taishan Green Building Structures Co., Ltd. | 982,227.39 | -8,655.20 | -- | 973,572.19 | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | 4,351,803.37 | 1,684,679.94 | -- | 6,036,483.31 | -- |
| Shandong Taihe Optical Energy Co., Ltd. | 2,673,354.86 | -273,949.18 | -- | 2,399,405.68 | -- |
| Guizhou Taifu Gypsum Co., Ltd. | 20,100,000.00 | 1,200,000.00 | -- | 21,300,000.00 | -- |
| Total | 494,398,473.26 | 194,282,048.48 | -58,718,990.97 | 629,961,530.77 | -- |

## 3. Explanations about changes in consolidation scope

| Company name | Whether to consolidate financial statements | | Reason for increase or decrease |
|---|---|---|---|
| | 2010 | 2009 | |
| Beijing New Building Plastics Co., Ltd. | Yes | Yes | -- |
| BNBM Homes Co., Ltd. | Yes | Yes | -- |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Yes | Yes | -- |
| Beijing New Materials Incubator Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum Co., Ltd. | Yes | Yes | -- |
| BNBM Suzhou Mineral Fiber Ceiling Company | Yes | Yes | -- |
| BNBM Taicang Building Materials Co., Ltd. | Yes | Yes | -- |
| BNBM Chengdu Building Materials Co., Ltd. | No | Yes | Enterprises cancelled in the current period |
| BNBM Ningbo Building Materials Co., Ltd. | Yes | Yes | -- |
| Beijing Donglian Investment Co., Ltd. | Yes | Yes | -- |
| Zhaoqing BNBM Co., Ltd. | Yes | Yes | -- |
| Guang'an BNBM Co., Ltd. | Yes | Yes | -- |
| Hubei BNBM Co., Ltd. | Yes | Yes | -- |
| Suzhou BNBM Co., Ltd. | Yes | Yes | -- |
| BNBM Residential Industry Co., Ltd. | Yes | Yes | -- |
| Zhenjiang BNBM Building Materials Co., Ltd. | Yes | Yes | -- |
| Pingyi BNBM Building Materials Co., Ltd. | Yes | Yes | -- |
| Gucheng BNBM Building Materials Co., Ltd. | Yes | Yes | -- |
| BNBM Xinxiang Building Materials Co., Ltd. | Yes | No | Enterprises established and invested in the current period |
| BNBM Huainan Building Materials Co., Ltd. | Yes | No | Enterprises established and invested in the current period |
| Taishan Gypsum (Pizhou) Co., Ltd. | Yes | Yes | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Yes | Yes | -- |
| Hubei Taishan Building Materials Co., Ltd. | Yes | Yes | -- |
| Tai'an Taili Jewellery Co., Ltd. | Yes | Yes | -- |
| Xuzhou Fast Building Materials Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Weifang) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Chongqing) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | Yes | Yes | -- |
| Tai'an Taishan Plasterboard Co. Ltd. | Yes | Yes | -- |

BNBMPLC0001625

| | | | |
|---|---|---|---|
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Baotou) Co., Ltd. | Yes | Yes | -- |
| Tai'an Taishan Green Building Structures Co., Ltd. | Yes | Yes | -- |
| Tai'an Taihe Advertising Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Yes | Yes | -- |
| Shandong Taihe Optical Energy Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Yes | Yes | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Yes | Yes | -- |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Yunnan) Co., Ltd. | Yes | Yes | -- |
| Tai'an Jindun Building Materials Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Sichuan) Co., Ltd. | Yes | No | Enterprises established and invested in the current period |
| Taishan Gypsum (Liaoning) Co., Ltd. | Yes | No | Enterprises established and invested in the current period |
| Taishan Gypsum (Hubei) Co., Ltd. | Yes | No | Enterprises established and invested in the current period |

Compared with last period, the Company, in the current period, added the financial statements of such five subsidiaries as BNBM Xinxiang Building Materials Co., Ltd. and BNBM Huainan Building Materials Co., Ltd. established and invested by the Company in the current period,

Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Liaoning) Co., Ltd. and Taishan Gypsum (Hubei) Co., Ltd. established and invested by Taishan Gypsum Co., Ltd., the Company-owned subsidiary to the consolidated financial statements. In the current period, financial statements of Chengdu Xinxiang Building Materials Co., Ltd., a subsidiary already cancelled, were removed.

BNBMPLC0001626

## V. Notes to items of consolidated financial statements

Unless otherwise specified, in the following notes, unit means RMB; beginning of the period or opening means December 31, 2009; end of the period or ending means December 31, 2010; last period means 2009 and current period means 2010.

### 1. Monetary funds

(1) Composition of monetary funds is as follows:

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Original currency | Exchange rate | Equivalent to RMB | Original currency | Exchange rate | Equivalent to RMB |
| Cash | -- | -- | 432,041.06 | -- | -- | 549,939.45 |
| Wherein: RMB | 424,171.19 | 1.00 | 424,171.19 | 545,933.08 | 1.00 | 545,933.08 |
| USD | 1,164.00 | 6.6227 | 7,708.83 | 564.00 | 6.8282 | 3,851.10 |
| EUR | 5.00 | 8.8065 | 44.03 | 5.00 | 9.7971 | 48.99 |
| JPY | 1,440.00 | 0.0813 | 117.01 | 1,440.00 | 0.0738 | 106.28 |
| Pledged deposits | -- | -- | 788,637,813.26 | -- | -- | 629,453,326.28 |
| Wherein: RMB | 786,665,449.40 | 1.00 | 786,665,449.40 | 626,877,144.33 | 1.00 | 626,877,144.33 |
| USD | 290,107.98 | 6.6227 | 1,921,298.13 | 369,579.29 | 6.8282 | 2,523,561.30 |
| JPY | 628,424.00 | 0.0813 | 51,065.73 | 713,191.00 | 0.0738 | 52,620.65 |
| Other monetary funds | | | 30,105,752.48 | | -- | 21,134,514.00 |
| Wherein: RMB | 30,105,752.48 | 1.00 | 30,105,752.48 | 21,134,514.00 | 1.00 | 21,134,514.00 |
| Total | -- | -- | 819,175,606.80 | -- | -- | 651,137,779.73 |

(2) Classifications of other monetary funds are as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit card deposit; security deposit for banker's acceptances | 885,752,4829,220,000.00 | 884,514,0020,250,000.00 |
| Total | 30,105,752.48 | 21,134,514.00 |

(3) Of the ending balance of monetary capital, there are no frozen sums that are subject to limitations on realization, deposited overseas or have potential risks in collection.

(4) Ending balance of monetary funds of the Company increased by 25.81%, i.e., RMB168.03782707mn compared with the beginning balance, mainly because the Company received relocation compensation for Beijing Xisanqi base in the current period.

### 2. Notes receivable

(1) Notes receivable are classified as follows:

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 18,207,500.72 | 10,507,588.39 |
| Commercial acceptance bills | -- | -- |
| Total | 18,207,500.72 | 10,507,588.39 |

(2) Explanations about notes receivable:

At the end of the period, the Company has no pledged note receivable. Ending balance of notes receivable of the Company increased by 73.28%, i.e., RMB7.69991233mn, mainly because the Company and Taishan Gypsum Co., Ltd., the Company-owned subsidiary, received more payments settled by customers with bank notes in the current period.

(3) The Company had no notes transferred to accounts receivable due to non-performance of issuers.

(4) At the end of the period, notes endorsed by the Company to other but not due yet are as follows:

| Type | Number | Amount |
|---|---|---|
| Bank acceptance bill | 156 pcs | 20,539,430.32 |
| Commercial acceptance bills | -- | -- |
| Total | 156 pcs | 20,539,430.32 |

### 3. Accounts receivable

(1) Accounts receivable by category:

| Type | Ending balance | | |
|---|---|---|---|
| | Book balance | Bad debt provision | -- |

84

| | Amount | Proportion (%) | Amount | Proportion (%) | Net accounts receivable |
|---|---|---|---|---|---|
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision made by portfolio | | | -- | | |
| Age portfolio | 233,684,966.29 | 100.00% | 56,902,258.70 | 24.35% | 176,782,707.59 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 233,684,966.29 | 100.00% | 56,902,258.70 | 24.35% | 176,782,707.59 |

| Type | Beginning balance | | | | |
|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision made by portfolio | | | | | |
| Age portfolio | 284,515,901.38 | 100.00% | 46,257,947.79 | 16.26% | 238,257,953.59 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 284,515,901.38 | 100.00% | 46,257,947.79 | 16.26% | 238,257,953.59 |

a. The Company makes no provision for bad debts on accounts receivable with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, those with bad debt provision made under aging analysis method are:

| Aging | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Ratio | | Amount | Ratio | |
| Within 1 year | 133,030,758.24 | 56.93% | 1,330,307.59 | 190,035,775.04 | 66.79% | 1,900,357.75 |
| One to two years | 23,561,342.43 | 10.08% | 1,649,293.96 | 23,080,745.91 | 8.11% | 1,615,652.21 |
| 2-3 years | 12,896,047.00 | 5.52% | 2,579,209.40 | 14,193,822.93 | 4.99% | 2,838,764.58 |
| Three to four years | 12,212,658.46 | 5.23% | 4,885,063.39 | 20,292,468.11 | 7.13% | 8,116,987.23 |
| Four to five years | 18,419,252.64 | 7.88% | 12,893,476.84 | 17,089,677.86 | 6.01% | 11,962,774.49 |
| Above 5 years | 33,564,907.52 | 14.36% | 33,564,907.52 | 19,823,411.53 | 6.97% | 19,823,411.53 |
| Total | 233,684,966.29 | 100.00% | 56,902,258.70 | 284,515,901.38 | 100.00% | 46,257,947.79 |

(2) In the current period, accounts receivable actually written off were RMB7,255.14, all of which, were from non-related parties.

(3) Of the ending balance of accounts receivable, there are no current accounts receivable from any shareholder holding more than 5% (included) of shares in the Company.

(4) Details about top five entities in terms of amount of accounts receivable:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in the total amount of accounts receivable |
|---|---|---|---|---|---|
| 1 | Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 4,576,700.00 | Within 1 year | 1.96% |
| | Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 5,434,347.93 | 1~2 years | 2.33% |
| 2 | BNBM Plastic Pipe Co., Ltd. | Related party | 3,524,047.04 | Within 1 year | 1.51% |
| | BNBM Plastic Pipe Co., Ltd. | Related party | 2,862,641.36 | 1~2 years | 1.23% |
| | BNBM Plastic Pipe Co., Ltd. | Related party | 1,046,930.00 | Three to four years | 0.45% |
| | BNBM Plastic Pipe Co., Ltd. | Related party | 57,328.09 | 4-5 years | 0.02% |

BNBMPLC0001628

| | | | | | |
|---|---|---|---|---|---|
| 3 | BNBM Plastic Pipe Co., Ltd. | Related party | 12,000.00 | Above 5 years | 0.01% |
| | Anhui Wantou Real Estate Co., Ltd. | Not related party | 75,317.54 | Within 1 year | 0.03% |
| | Anhui Wantou Real Estate Co., Ltd. | Not related party | 3,764,212.24 | 1~2 years | 1.61% |
| | Anhui Wantou Real Estate Co., Ltd. | Not related party | 3,203,929.30 | 2~3 years | 1.37% |
| 4 | Beijing Xinbei Longteng Building Materials Co., Ltd. | Not related party | 6,436,294.48 | Within 1 year | 2.75% |
| 5 | Beijing Huaxing Wanlong Building Materials Sales Center | Not related party | 6,124,693.44 | Within 1 year | 2.62% |
| | Total | -- | 37,118,441.42 | -- | 15.88% |

(5) Accounts receivable from related parties are as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 4,760,056.83 | 2.03% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.23% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.09% |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A branch of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,230,240.59 | 0.95% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 100,000.00 | 0.04% |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 7,502,946.49 | 3.21% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 2,000,000.02 | 0.86% |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation | 0.80 | 0.00% |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.20% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 60,249.57 | 0.03% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 576,682.79 | 0.25% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 1.02% |
| Changzhou China Composites Liberty Co. Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 9,087.75 | 0.00% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 2,362,937.06 | 1.01% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 214,767.26 | 0.09% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 38,962.81 | 0.02% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 76,722.82 | 0.03% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 173,317.08 | 0.07% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | A equity participation company of a controlled subsidiary of the Company | 762,600.00 | 0.32% |
| Total | -- | 24,472,113.63 | 10.47% |

(6) In the current period, the Company had no accounts receivable transferred due to failure to meet termination conditions.

(7) Status of bad debt provision allocated from accounts receivable is as follows:

| Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|
| | | Reversal | Write-offs | |
| 46,257,947.79 | 10,673,066.56 | 21,500.51 | 7,255.14 | 56,902,258.70 |

(8) Notes to changes in accounts receivable:

Ending balance of accounts receivable of the Company decreased by 17.87%, i.e., RMB50.83093509mn compared with the beginning balance, mainly because the Company tightened up sales payment management continuously and made more efforts to collect payment for goods.

86

BNBMPLC0001629

### 4. Advances to suppliers

(1) Advance payments as per aging are listed as follows:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 195,976,195.93 | 80.51% | 344,757,134.38 | 88.24% |
| One to two years | 40,272,973.99 | 16.54% | 38,603,484.53 | 9.88% |
| 2-3 years | 981,343.72 | 0.40% | 5,665,734.70 | 1.45% |
| Above 3 years | 6,196,563.70 | 2.55% | 1,698,682.92 | 0.43% |
| Total | 243,427,077.34 | 100.00% | 390,725,036.53 | 100.00% |

Notes to aging of advance payments:

In ending balances of advance payments, those aged more than one year were RMB47.45088141mn, accounting for 19.49%. They were payments for land and houses, for which, the Company did not complete settlement formalities.

Advance payments in large amount aged more than one year are as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Dezhou Jinghua-Daba Group Co., Ltd. | 22,793,920.00 | 1~2 years | Advance payments for land and houses |
| Shijiazhuang Huaao Electric Co., Ltd. | 6,800,000.00 | 1~2 years | Prepayment for construction |
| Jurong Yanjiang Economic Development Corporation | 5,850,000.00 | 1~2 years | Advance payment for land transfer |
| Linyi Guangda Auction Co., Ltd. | 1,814,504.00 | 1~2 years | Advance payment for auction of assets |
| Wuhan Jiayang Commerce & Trade Development Co., Ltd. | 1,808,281.00 | Above 3 years | Advance payment for houses |

(2) Details about top five entitles in terms of amount of advances to suppliers:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Reason |
|---|---|---|---|---|---|
| 1 | Tai'an BAICHUAN Paper Co. Ltd. | Not related party | 25,981,822.13 | Within 1 year | Payment for materials |
| 2 | Dezhou Jinghua-Daba Group Co., Ltd. | Not related party | 22,793,920.00 | 1~2 years | Advance payments for land and houses |
| 3 | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Related party | 17,985,210.00 | Within 1 year | Advance payment for equipment |
| 4 | Zaozhuang Haoshen Paper Making Co., Ltd. | Not related party | 16,083,999.54 | Within 1 year | Payment for materials |
| 5 | Zaozhuang Shuanglong Paper Co., Ltd. | Not related party | 14,752,437.41 | Within 1 year | Payment for materials |
| | Total | -- | 97,597,389.08 | -- | -- |

(3) Of the ending balance of the advances to suppliers, there are no prepayments to any shareholder holding more than 5% (included) of the shares in the Company.

(4) Advance payments to related parties are as follows:

| Company name | Relationship with the Company | Ending balance | Percentage in total advance payments (%) |
|---|---|---|---|
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 17,985,210.00 | 7.39% |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 1,110.07 | 0.00% |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A equity participation company of the Company | 513,890.13 | 0.21% |
| Tai'an Shengyuan Industry & Trade Co. Ltd. | A equity participation company of a controlled subsidiary of the Company | 28,666.87 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 66,951.77 | 0.03% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 1,430,000.00 | 0.59% |
| Total | -- | 20,025,828.84 | 8.23% |

(5) Explanations about advances to suppliers:

Ending balance of advance payments of the Company decreased by 37.70%, i.e., RMB147.29795919mn compared with the end of last year, because the advance payments of the Company and its subsidiaries for purchase of supplies and land were carried forward to corresponding projects.

### 5. Other receivables

(1) Other receivables by category:

BNBMPLC0001630

| Type | Ending balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Other net accounts receivable |
|---|---|---|---|---|---|
| Other accounts receivable in individually significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Other accounts receivable with bad debt provision made by portfolio | -- | | | | |
| Age portfolio | 25,290,695.95 | 100.00% | 4,629,879.46 | 18.31% | 20,660,816.49 |
| Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 25,290,695.95 | 100.00% | 4,629,879.46 | 18.31% | 20,660,816.49 |

| Type | Beginning balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Other net accounts receivable |
|---|---|---|---|---|---|
| Other accounts receivable in individually significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Other accounts receivable with bad debt provision made by portfolio | | | | | |
| Age portfolio | 69,900,266.50 | 100.00% | 4,279,307.08 | 6.12% | 65,620,959.42 |
| Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 69,900,266.50 | 100.00% | 4,279,307.08 | 6.12% | 65,620,959.42 |

a. The Company makes no provision for bad debts on other receivables with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, other accounts receivable with bad debt provision made under aging analysis method are:

| Aging | Ending balance | | | Beginning balance | | |
| | Amount of other accounts receivable | Proportion (%) | Bad debt provision allocated | Amount of other accounts receivable | Proportion (%) | Bad debt provision allocated |
|---|---|---|---|---|---|---|
| Within 1 year | 16,384,474.27 | 64.78% | 163,844.74 | 59,318,523.22 | 84.86% | 593,185.23 |
| One to two years | 2,593,965.47 | 10.26% | 181,577.58 | 4,611,312.05 | 6.60% | 322,791.85 |
| 2-3 years | 1,778,933.82 | 7.03% | 355,786.76 | 2,082,482.31 | 2.98% | 416,496.46 |
| Three to four years | 692,995.63 | 2.74% | 277,198.25 | 671,357.25 | 0.96% | 268,542.90 |
| Four to five years | 629,515.43 | 2.49% | 440,660.80 | 1,794,336.78 | 2.57% | 1,256,035.75 |
| Above 5 years | 3,210,811.33 | 12.70% | 3,210,811.33 | 1,422,254.89 | 2.03% | 1,422,254.89 |
| Total | 25,290,695.95 | 100.00% | 4,629,879.46 | 69,900,266.50 | 100.00% | 4,279,307.08 |

(2) In the current period, other accounts receivable actually written off were RMB568, all of which, were from non-related parties.

(3) Ending balance of other accounts receivable decreased by 63.82%, i.e., RMB44.60957055mn compared with the beginning balance, because payment of RMB50mn was recovered from Tai'an State-owned Assets Operation Co., Ltd. in the current period.

88

BNBMPLC0001631

(4) Of the ending balance of other receivables, there are no current accounts receivable from any shareholder holding more than 5% (included) of the shares in the Company.

(5) Details about top five entities in terms of amount of other receivables:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in the amount of other receivables |
|---|---|---|---|---|---|
| 1 | Hebei Zhuozhou Development Zone Planning and Construction Bureau | Not related party | 2,077,378.00 | Within 1 year | 8.21% |
| 2 | Tai'an Intermediate People's Court | Not related party | 1,476,386.00 | Within 1 year | 5.84% |
| 3 | Gaoyao Real Estate Trading Center | Not related party | 1,000,000.00 | 1~2 years | 3.95% |
| 4 | Anhui Wantou Real Estate Co., Ltd. | Not related party | 957,000.00 | 2~3 years | 3.78% |
| 5 | LiuJiayao Office of Finance, Anqiu City | Not related party | 870,110.00 | Above 5 years | 3.44% |
| | Total | -- | 6,380,874.00 | -- | 25.23% |

(6) Nature or content of other receivables in significant amount:

| Company name | Ending balance | Nature or content of receivables |
|---|---|---|
| Hebei Zhuozhou Development Zone Planning and Construction Bureau | 2,077,378.00 | Security deposit |
| Tai'an Intermediate People's Court | 1,476,386.00 | Current accounts |
| Gaoyao Real Estate Trading Center | 1,000,000.00 | Land deposit |
| Anhui Wantou Real Estate Co., Ltd. | 957,000.00 | Performance Bond |
| LiuJiayao Office of Finance, Anqiu City | 870,110.00 | Current accounts |

(7) In the current period, the Company had no other accounts receivable transferred due to failure to meet termination conditions.

(8) Status of bad debt provision allocated from other accounts receivable is as follows:

| Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|
| | | Reversal | Write-offs | |
| 4,279,307.08 | 1,878,882.15 | 1,527,741.77 | 568.00 | 4,629,879.46 |

## 6. Inventories

(1) Inventory is classified as follows:

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Inventory amount | Impairment provision | Net amount of inventory | Inventory amount | Impairment provision | Net amount of inventory |
| In-transit materials | 381,757.72 | -- | 381,757.72 | 218,366.65 | -- | 218,366.65 |
| Raw materials | 407,698,558.41 | 525,504.42 | 407,173,053.99 | 331,109,814.50 | 525,504.42 | 330,584,310.08 |
| Goods in progress | 32,451,406.39 | -- | 32,451,406.39 | 40,405,605.01 | -- | 40,405,605.01 |
| Package | 6,017,990.11 | -- | 6,017,990.11 | 4,698,510.65 | -- | 4,698,510.65 |
| Low-value consumables | 4,520,819.10 | -- | 4,520,819.10 | 3,961,908.01 | -- | 3,961,908.01 |
| Finished products | 359,178,085.06 | 5,009,758.22 | 354,168,326.84 | 239,940,508.22 | 4,711,079.62 | 235,229,428.60 |
| Materials processed on commission | 68,670.30 | -- | 68,670.30 | 44,563.75 | -- | 44,563.75 |
| Purchased goods | 7,924,737.08 | -- | 7,924,737.08 | 2,194,997.18 | -- | 2,194,997.18 |
| Self-made semi finished goods | 23,322,297.78 | -- | 23,322,297.78 | 21,379,854.12 | -- | 21,379,854.12 |
| Project construction | 39,188,376.86 | -- | 39,188,376.86 | 42,625,707.04 | -- | 42,625,707.04 |
| Total | 880,752,698.81 | 5,535,262.64 | 875,217,436.17 | 686,579,835.13 | 5,236,584.04 | 681,343,251.09 |

(2) In the current period, status of inventory impairment provision allocated from inventory is as follows:

| Inventory item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Raw materials | 525,504.42 | -- | -- | -- | 525,504.42 |
| Finished products | 4,711,079.62 | 298,678.60 | -- | -- | 5,009,758.22 |
| Total | 5,236,584.04 | 298,678.60 | -- | -- | 5,535,262.64 |

(3) Notes to inventory:

Ending balance of inventory increased by 28.28%, i.e., RMB194.17286368mn. The plasterboard

BNBMPLC0001632

production lines of the Company and Taishan Gypsum Co., Ltd., the Company-owned subsidiary, were partially put into operation, leading to rapid expansion of marketing and production scale. As a result, the corresponding inventory reserve increased at the end of the period.

### 7. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | Ending balance | | |
|---|---|---|---|
| | Book balance | Provision for impairment | Net investment |
| 1. Investments accounted for with the cost method | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| Wherein: investments in subsidiaries | -- | -- | -- |
| Investment in other enterprises | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| 2. Investments accounted for with the equity method | 191,012,023.63 | 2,851,533.00 | 188,160,490.63 |
| Total | 216,988,011.70 | 7,676,542.49 | 209,311,469.21 |
| Item | Beginning balance | | |
| | Book balance | Provision for impairment | Net investment |
| 1. Investments accounted for with the cost method | 25,975,988.07 | 4,734,132.94 | 21,241,855.13 |
| Wherein: investments in subsidiaries | -- | -- | -- |
| Investment in other enterprises | 25,975,988.07 | 4,734,132.94 | 21,241,855.13 |
| 2. Investments accounted for with the equity method | 193,450,539.38 | 2,851,533.00 | 190,599,006.38 |
| Total | 219,426,527.45 | 7,585,665.94 | 211,840,861.51 |

(2) Status of long-term equity investments calculated under cost method is as follows:

| Invested entity | Share holding proportion | Cost of investment | Beginning book balance | Increases and decreases in investments in current period | Ending book balance | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 10,000,000.00 | 10,000,000.00 | -- | 10,000,000.00 | 90,876.55 | -- |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | 8,670,000.00 | 8,670,000.00 | -- | 8,670,000.00 | | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 15.00% | 4,500,000.00 | 4,500,000.00 | -- | 4,500,000.00 | | |
| BNBM Technology Development Co., Ltd. | 5.00% | 2,730,988.07 | 2,730,988.07 | -- | 2,730,988.07 | | |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 15.00% | 75,000.00 | 75,000.00 | -- | 75,000.00 | | |
| Total | -- | 25,975,988.07 | 25,975,988.07 | -- | 25,975,988.07 | 90,876.55 | -- |

(3) Status of long-term equity investments calculated under equity method is as follows:

| Invested entity | Shareholding proportion | Cost of investment | Beginning book balance | Increases and decreases in investments in current period | | | Ending book balance |
|---|---|---|---|---|---|---|---|
| | | | | Addition this period | Reduction this period | Wherein: allocated cash bonus | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 33,345,076.13 | 68,285,119.61 | -- | 5,605,166.6 | -- | 62,679,953.01 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 11,603,024.00 | 18,767,634.99 | 4,103,819.46 | 351,786.50 | 351,786.50 | 22,519,667.95 |
| Brightcrystals Technology Inc. | 41.00% | 20,547,690.39 | 25,906,995.61 | 382,390.27 | -- | -- | 26,289,385.88 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 61,975,318.43 | 55,494,558.93 | -- | 1,188,857.63 | -- | 54,305,701.30 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 5,000,000.00 | 1,237,088.05 | 111,473.28 | -- | -- | 1,348,561.33 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 2,851,533.00 | 2,851,533.00 | -- | -- | -- | 2,851,533.00 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | 20,650,000.00 | 20,907,609.19 | 109,611.97 | -- | -- | 21,017,221.16 |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 1,000,000.00 | -- | -- | -- | -- | |

BNBMPLC0001633

| | | 156,972,641.95 | 193,450,539.38 | 4,707,294.98 | 7,145,810.73 | 351,786.50 | 191,012,023.63 |
|---|---|---|---|---|---|---|---|
| Total | | | | | | | |

(4) Investments in cooperative enterprises and associated enterprises by the Company are as follows:

| Name of investee | Shareholding proportion of the Company (%) | Proportion of voting right of the Company in the invested entity (%) | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit in current period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- | -- | -- | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 50.00% | 910,581.38 | 756,538.15 | 154,043.23 | 1,992,720.60 | 591,604.76 |
| II. Associated enterprises | -- | -- | | | | -- | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | 255,504,239.39 | 40,846,866.07 | 214,657,373.32 | 316,618,261.49 | -18,284,765.76 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 20.00% | 161,032,080.29 | 48,433,740.52 | 112,598,339.77 | 86,044,656.53 | 13,468,911.87 |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | 79,193,773.55 | 15,073,320.18 | 64,120,453.37 | 34,668,823.24 | 894,118.71 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 29.677% | 284,146,222.86 | 94,758,231.00 | 189,387,991.86 | -- | -4,005,989.92 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 25.00% | 32,440,321.19 | 27,046,075.88 | 5,394,245.31 | 25,285,299.62 | 445,893.10 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 47.53% | 3,983,339.81 | 4,372,975.47 | -389,635.66 | 8,072,781.00 | 230,919.23 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | Note | 35,778,843.82 | 156,435.07 | 35,622,408.75 | 66,815,923.31 | 325,912.74 |

Note: subsidiaries of the Company — Beijing Donglian Investment Co., Ltd. and Taishan Gypsum Co., Ltd. own 29% and 30% of the shares in Tai'an Taihe Building & Decoration Materials Co., Ltd., respectively (same below). According to the provisions of Articles of Association of Tai'an Taihe Building & Decoration Materials Co., Ltd., the foregoing two companies will not assign directors to Tai'an Taihe Building & Decoration Materials Co., Ltd. and have no control over the said company, so they are not incorporated in the coverage of consolidated financial statements.

(5) Status of allocation of equity investment impairment provision in the current period is as follows:

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | -- | -- | -- | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | | -- | -- | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 456,693.56 | 90,876.55 | -- | -- | 547,570.11 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2,851,533.00 | | -- | -- | 2,851,533.00 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 54,844.44 | -- | -- | -- | 54,844.44 |
| Total | 7,585,665.94 | 90,876.55 | -- | -- | 7,676,542.49 |

## 8. Fixed assets

(1) Changes in fixed assets in the current period are as follows:

| Item | Beginning balance | Addition this period | | Reduction this period | Ending balance |
|---|---|---|---|---|---|
| I. Total of original prices | 3,616,350,403.90 | 782,121,319.03 | | 240,775,154.89 | 4,157,696,568.04 |
| Including: houses and buildings | 1,189,436,828.34 | 279,798,977.60 | | 84,183,957.20 | 1,385,051,848.74 |
| Machinery equipment | 2,235,090,892.42 | 450,000,723.90 | | 148,349,634.35 | 2,536,741,981.97 |
| Transportation equipment | 106,802,227.79 | 27,312,180.82 | | 4,751,432.01 | 129,362,976.60 |
| Electronic devices and other equipment items | 85,020,455.35 | 25,009,436.71 | | 3,490,131.33 | 106,539,760.73 |
| -- | -- | Increment in the current period. | Current allocation | -- | -- |
| II. Accumulated depreciation | 832,643,461.35 | 165,652,160.03 | | 135,663,655.17 | 862,631,966.21 |
| Including: houses and buildings | 174,102,741.97 | -- | 29,383,088.40 | 43,628,494.90 | 159,857,335.47 |
| Machinery equipment | 573,537,472.47 | -- | 118,662,431.04 | 86,116,817.29 | 606,083,086.22 |
| Transportation equipment | 47,730,728.31 | -- | 8,786,836.35 | 3,468,827.00 | 53,048,737.66 |
| Electronic devices and other equipment items | 37,272,518.60 | -- | 8,819,804.24 | 2,449,515.98 | 43,642,806.86 |
| III. Total net book value of fixed assets | 2,783,706,942.55 | -- | | -- | 3,295,064,601.83 |
| Including: houses and buildings | 1,015,334,086.37 | | -- | -- | 1,225,194,513.27 |
| Machinery equipment | 1,661,553,419.95 | | -- | -- | 1,930,658,895.75 |
| Transportation equipment | 59,071,499.48 | | -- | -- | 76,314,238.94 |
| Electronic devices and other equipment items | 47,747,936.75 | | -- | -- | 62,896,953.87 |
| IV. Total of provisions for impairments of | 15,543,066.57 | -- | | 32,761.87 | 15,510,304.70 |

91

BNBMPLC0001634

| fixed assets | | | | |
|---|---|---|---|---|
| Including: houses and buildings | 11,950,894.09 | -- | -- | 11,950,894.09 |
| Machinery equipment | 3,033,675.18 | -- | -- | 3,033,675.18 |
| Transportation equipment | 356,079.10 | -- | 32,761.87 | 323,317.23 |
| Electronic devices and other equipment items | 202,418.20 | -- | -- | 202,418.20 |
| V. Total of book values of fixed assets | 2,768,163,875.98 | -- | -- | 3,279,554,297.13 |
| Including: houses and buildings | 1,003,383,192.28 | -- | -- | 1,213,243,619.18 |
| Machinery equipment | 1,658,519,744.77 | -- | -- | 1,927,625,220.57 |
| Transportation equipment | 58,715,420.38 | -- | -- | 75,990,921.71 |
| Electronic devices and other equipment items | 47,545,518.55 | -- | -- | 62,694,535.67 |

The Company's depreciation of fixed assets allocated in the current period was RMB165,652,160.03.

The original price of construction in progress converted into fixed assets in current period is RMB709,458,570.92.

Original value of fixed assets of the Company increased by RMB782.12131903mn in the current period, mainly because projects under construction of branches and subsidiaries of the Company, as well as subsidiaries of Taishan Gypsum Co., Ltd., the Company-owned subsidiary, were completed and transferred to fixed assets in the current period. The original value of fixed assets decreased by RMB240.77515489mn in the current period, because the Company's relocation from Xisanqi base has started and some factories already suspended production to implement the demolition, so that value of the corresponding fixed assets was transferred to fixed assets cleanup.

(2) Allocation of provision for impairment of fixed assets:

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Houses and buildings | 11,950,894.09 | -- | -- | -- | 11,950,894.09 |
| Machinery equipment | 3,033,675.18 | -- | -- | -- | 3,033,675.18 |
| Transportation vehicles | 356,079.10 | -- | -- | 32,761.87 | 323,317.23 |
| Electronic devices and other equipment items | 202,418.20 | -- | -- | -- | 202,418.20 |
| Total | 15,543,066.57 | -- | -- | 32,761.87 | 15,510,304.70 |

(3) For details about fixed assets used for mortgage at end of period, please refer to relevant content of Item 17 of Note V and Note VII "Contingent Matters".

(4) Status of the Company's fixed assets without the property ownership certificate is as follows:

| Category/Entity | Original value | Accumulated depreciation | Provision for impairment | Net value | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|---|---|---|---|
| Houses and buildings | 432,032,009.68 | 22,151,577.99 | 274,308.24 | 409,606,123.45 | -- | -- |
| Including: | | -- | | | -- | -- |
| Suzhou Branch | 3,003,710.22 | 150,185.50 | -- | 2,853,524.72 | Road planning issues | To be handled immediately after completion of governmental road planning 2011 |
| Tieling Branch | 38,936,510.84 | 155,746.10 | -- | 38,780,764.74 | Formalities for final accounting of real estate and property ownership certificate are being carried out. | |
| BNBM Suzhou Mineral Fiber Ceiling Company | 11,849,614.43 | 1,806,117.86 | 274,308.24 | 9,769,188.33 | Leased land | -- |
| Guang'an BNBM Co., Ltd. | 30,079,463.64 | 524,061.99 | -- | 29,555,401.65 | Guang'an Economic Development Zone, where the Company is located in, is under construction now. Roads are planned, but building numbers have not been finalized. | To be handled immediately after completion of governmental road planning |
| Hubei BNBM Co., Ltd. | 38,137,935.99 | 533,931.09 | -- | 37,604,004.90 | In process | 2011 |
| BNBM Ningbo Building Materials Co., Ltd. | 32,043,371.03 | 1,280,195.60 | -- | 30,763,175.43 | For reasons relating to the construction side, final accounting | It will be taken care of immediately |

BNBMPLC0001635

| | | | | | of project has been disrupted. | after final accounting of project is completed. |
|---|---|---|---|---|---|---|
| Zhaoqing BNBM Co., Ltd. | 38,912,881.19 | 1,016,962.34 | -- | 37,895,918.85 | In process | 2011 |
| Suzhou BNBM Co., Ltd. | 22,291,118.22 | 1,102,947.75 | -- | 21,188,170.47 | Road planning issues | To be handled immediately after completion of governmental road planning |
| Taishan Gypsum Co., Ltd. | 49,861,837.89 | 6,603,610.74 | -- | 43,258,227.15 | Leased land | -- |
| Taishan Gypsum Co., Ltd. | 11,000,898.61 | 1,031,861.71 | -- | 9,969,036.90 | In process | It will be taken care of after all the relevant formalities are handled. |
| Hubei Taishan Building Materials Co., Ltd. | 3,113,325.42 | 86,265.06 | -- | 3,027,060.36 | In process | 2011 |
| Taishan Gypsum (Jiangxi) Co., Ltd. | 19,284,459.74 | 154,275.68 | -- | 19,130,184.06 | In process | 2011 |
| Taishan Gypsum (Henan) Co., Ltd. | 23,758,702.01 | 326,996.74 | -- | 23,431,705.27 | In process | 2011 |
| Taishan Gypsum (Tongling) Co., Ltd. | 25,042,224.21 | 297,376.42 | -- | 24,744,847.79 | In process | 2011 |
| Taishan Gypsum (Weifang) Co., Ltd. | 3,707,580.56 | 284,339.59 | -- | 3,423,240.97 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Pizhou) Co., Ltd. | 4,351,290.96 | 796,348.18 | -- | 3,554,942.78 | Leased land | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 13,074,654.89 | 2,259,084.55 | -- | 10,815,570.34 | Leased land | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 22,701,756.37 | 1,255,617.03 | -- | 21,446,139.34 | Leased land | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | 22,618,834.79 | 1,240,879.88 | -- | 21,377,954.91 | Leased land | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | 8,380,599.83 | 433,874.57 | -- | 7,946,725.26 | Leased land | -- |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 9,881,238.84 | 810,899.61 | -- | 9,070,339.23 | Leased land | -- |
| Total | 432,032,009.68 | 22,151,577.99 | 274,308.24 | 409,606,123.45 | -- | -- |

## 9. Construction in progress

(1) Structure of projects under construction is as follows:

| Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|
| Book balance | Impairment provision | Net book value | Book balance | Impairment provision | Net book value |
| 897,808,414.50 | -- | 897,808,414.50 | 529,623,446.42 | -- | 529,623,446.42 |

(2) Changes in projects under construction in the current period are as follows:

| Project name | Beginning balance | Addition this period | Converted into fixed assets in current period | Other reduction this period | Ending balance |
|---|---|---|---|---|---|
| Taicang Gypsum Board Project Phase II | 31,306,524.33 | 52,250,874.27 | -- | -- | 83,557,398.60 |
| Plaster board project of Guang'an BNBM | 84,210,617.26 | 20,642,132.24 | 104,852,749.50 | -- | -- |
| New and light steel keel project of BNBM Guang'an | -- | 1,121,853.34 | | -- | 1,121,853.34 |
| Plaster board project of Wuhan BNBM | 78,794,889.89 | 33,153,656.39 | 111,948,546.28 | -- | -- |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | -- | 24,421,962.66 | -- | -- | 24,421,962.66 |
| Plasterboard project of BNBM Pingyi | 215,087.50 | 22,934,476.44 | -- | -- | 23,149,563.94 |
| Plasterboard project of BNBM Gucheng | 3,152,160.31 | 39,252,363.61 | -- | -- | 42,404,523.92 |
| Zhenjiang BNBM Gypsum Board Project | 509,437.64 | 59,497,028.90 | -- | -- | 60,006,466.54 |
| Cement tile project of Suzhou | 30,517,722.63 | 2,343,817.17 | -- | -- | 32,861,539.80 |
| Production line II of exterior wall panel of Suzhou | 85,428.93 | 8,500,560.44 | -- | -- | 8,585,989.37 |
| BNBM Suzhou's small project (R&D building) | -- | 112,309.84 | -- | -- | 112,309.84 |
| Suzhou Industrial Park project | 32,596,892.37 | 1,246,592.99 | 33,843,485.36 | -- | -- |
| Desulfurized gypsum transformation project of Pizhou | 3,985,230.07 | 2,659,829.25 | 6,645,059.32 | -- | -- |
| Relocation project of Beijing Xisanqi base (Pizhou) | 675,586.00 | 47,904,483.98 | -- | -- | 48,580,069.98 |
| Production Line 2 renovation project of Xi Hua Yuan | 2,848,789.12 | 842,439.53 | 2,785,205.63 | -- | 906,023.02 |
| Desulfurized gypsum renovation project | 3,577,916.20 | 1,323,882.90 | 4,278.00 | -- | 4,897,521.10 |

BNBMPLC0001636

| | | | | | |
|---|---|---|---|---|---|
| of Zaozhuang | | | | | |
| Desulfurization Project of Tieling featuring comprehensive utilization | 78,066,794.82 | 22,484,044.86 | 100,550,839.68 | -- | -- |
| Tieling Joist Project | 21,375.89 | 288,597.04 | -- | -- | 309,972.93 |
| Small project of BNBM Ningbo | | 1,104,002.10 | 19,297.45 | -- | 1,084,704.65 |
| Sporadic mineral wool board works of Suzhou | 32,400.00 | | | -- | 32,400.00 |
| Plasterboard project of BNBM Xinxiang | -- | 551,022.10 | -- | -- | 551,022.10 |
| Plasterboard project of BNBM Huainan | | 22,850.09 | | -- | 22,850.09 |
| Small project of Beijing New Building Materials | 12,067,328.18 | 9,437.95 | 10,615,638.44 | -- | 1,461,127.69 |
| Protective paper project of Taishan Gypsum | 870,133.54 | 144,413,036.59 | -- | -- | 145,283,170.13 |
| Other odd projects of Taishan Gypsum Headquarters | 1,698,876.04 | 29,898,904.28 | 1,853,745.02 | -- | 29,744,035.30 |
| Odd projects of Taihe Branch | 16,633.54 | 98,378.62 | 115,012.16 | -- | -- |
| Technological transformation project of Branch in Lucheng, Shanxi Province | 2,683,535.16 | 598,584.79 | 3,150,418.16 | -- | 131,701.79 |
| Technical transformation project of Taishan Gypsum (Pizhou) | 1,390,270.55 | 5,396,665.85 | -- | -- | 6,786,936.40 |
| Technical transformation project of Qinhuangdao Taishan | 1,002,922.24 | 5,487,275.35 | 6,490,197.59 | -- | -- |
| Plasterboard production line II project of Hubei Taishan | 6,641,973.59 | 52,762,665.35 | -- | -- | 59,404,638.94 |
| Technical transformation project of Taishan Gypsum (Weifang) | 355,473.00 | 3,688,920.62 | 2,658,930.51 | -- | 1,385,463.11 |
| Small plasterboard project of Taishan | 2,963,451.31 | -- | 2,963,451.31 | -- | -- |
| Small plasterboard project of Taishan Gypsum (Pingshan) | | 833,215.00 | 833,215.00 | -- | -- |
| Odd projects of Fuxin Taishan | 59,283.55 | 1,433,306.08 | 715,797.16 | -- | 776,792.47 |
| Small project of Taishan Gypsum (Wenzhou) | 164,400.86 | 136,023.46 | -- | -- | 300,424.32 |
| Plasterboard project of Taishan Gypsum (Chongqing) | 2,045,522.36 | 22,051,371.33 | -- | -- | 24,096,893.69 |
| Plasterboard project of Taishan Gypsum (Hengshui) | 30,206,157.66 | 994,566.67 | 31,065,724.33 | -- | 135,000.00 |
| Small project of Taishan Gypsum (Hunan) | 262,760.24 | 3,877,678.40 | -- | -- | 4,140,438.64 |
| Plasterboard project of Taishan Gypsum (Henan) | 60,387,266.88 | 49,516,946.50 | 109,634,788.12 | -- | 269,425.26 |
| Plasterboard project of Taishan Gypsum (Baotou) | 669,500.00 | 2,140,460.88 | -- | -- | 2,809,960.88 |
| Plasterboard project of Taishan Gypsum (Tongling) | 31,083,200.82 | 60,404,054.35 | 90,695,315.53 | -- | 791,939.64 |
| Plasterboard project of Taishan Gypsum (Nantong) | 26,100.00 | 84,991,359.64 | -- | -- | 85,017,459.64 |
| Plasterboard project of Taishan Gypsum (Jiangxi) | 15,190,339.23 | 58,635,393.80 | 72,292,421.78 | -- | 1,533,311.25 |
| Borosilicate glass tube project of Taihe Optical Energy | 4,683,610.25 | 9,617,464.49 | 9,851,504.20 | -- | 4,449,570.54 |
| Plasterboard project of Taishan Gypsum (Guangdong) | 336,593.49 | 51,325,918.56 | -- | -- | 51,662,512.05 |
| Plasterboard project of Taishan Gypsum (Shaanxi) | -- | 12,973,646.11 | -- | -- | 12,973,646.11 |
| Technical transformation project of Taishan Gypsum (Chongqing) | 2,883,991.23 | 51,103,293.48 | 3,885,931.54 | -- | 50,101,353.17 |
| Small project of Taishan Gypsum (Yunnan) | -- | 6,166,656.89 | 693,980.64 | -- | 5,472,676.25 |
| Odd projects of Jindun Building Materials | 1,337,269.74 | 200,392.49 | 1,293,038.21 | -- | 244,624.02 |
| Plasterboard project of Taishan Gypsum (Sichuan) | -- | 30,437,785.02 | -- | -- | 30,437,785.02 |
| Plasterboard project of Guizhou Taifu | -- | 40,541,356.31 | -- | -- | 40,541,356.31 |
| Plasterboard project of Taishan Gypsum (Hubei) | -- | 5,250,000.00 | -- | -- | 5,250,000.00 |
| Total | 529,623,446.42 | 1,077,643,539.00 | 709,458,570.92 | -- | 897,808,414.50 |

(3) Information about projects under construction is as follows:

| Project name | Budget (RMB10,000) | Proportion of Project Investment in the Budget | Project Progress | Source of fund |
|---|---|---|---|---|
| Taicang Gypsum Board Project Phase II | 10,848.00 | 77.03% | 90.00% | Self-raised |
| Production line II of exterior wall panel of Suzhou | 15,229.00 | 5.64% | 10.00% | Self-raised |
| Relocation project of Beijing Xisanqi base (Pizhou) | 21,134.00 | 22.99% | 40% | Self-raised |
| Cement tile project of BNBM Suzhou | 3,790.00 | 86.71% | 98.00% | Self-raised |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | 31,007.00 | 7.88% | 12.00% | Self-raised |
| Plasterboard project of BNBM Pingyi | 4,000.00 | 57.87% | Trial production | Self-raised |
| Plasterboard project of BNBM Gucheng | 9,270.00 | 45.74% | 75.00% | Self-raised |
| Zhenjiang BNBM Gypsum Board Project | 13,260.00 | 45.25% | Trial production | Self-raised |
| Plasterboard project of BNBM Xinxiang | 10,897.00 | 0.51% | 1.00% | Self-raised |
| Plasterboard project of BNBM Huainan | 13,053.00 | 0.02% | Preparation before construction | Self-raised |
| Protective paper project of Taishan Gypsum | 23,300.00 | 62.35% | 62.00% | Self-raised |
| Plasterboard production line II project of Hubei Taishan | 4,900.00 | 121.23% | 95.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Chongqing) | 3,500.00 | 68.85% | Trial production | Self-raised |

BNBMPLC0001637

| | | | |
|---|---|---|---|
| Plasterboard project of Taishan Gypsum (Nantong) | 8,969.76 | 94.85% | 95.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Guangdong) | 7,971.32 | 64.81% | 65.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Shaanxi) | 8,018.16 | 16.18% | 30.00% | Self-raised |
| Technical transformation project of Taishan Gypsum (Chongqing) | 7,019.00 | 76.92% | 77.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Sichuan) | 8,937.00 | 34.06% | 34.00% | Self-raised |
| Plasterboard project of Guizhou Taifu | 7,656.62 | 52.95% | 85.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Hubei) | 16,150.96 | 3.25% | 3.30% | Self-raised |

(4) Status of capitalized interest of projects under construction is as follows:

| Project name | Beginning balance of capitalized interest | Incremental capitalized interest in the current period | Cumulative Amount of Capitalized Interest | Decreased capitalized interest in the current period | Ending balance of capitalized interest |
|---|---|---|---|---|---|
| Taicang Gypsum Board Project Phase II | 1,977,668.99 | 4,561,920.00 | 6,539,588.99 | -- | 6,539,588.99 |
| Production line II of exterior wall panel of Suzhou | -- | 99,479.64 | 99,479.64 | -- | 99,479.64 |
| BNBM Suzhou's small project (R&D building) | -- | 773.84 | 773.84 | -- | 773.84 |
| Suzhou Industrial Park project | 10,357,938.37 | 1,126,152.37 | 11,484,090.74 | 11,484,090.74 | -- |
| Desulfurized gypsum transformation project of Pizhou | 413.50 | -413.50 | -- | -- | -- |
| Relocation project of Beijing Xisanqi base (Pizhou) | -- | 658,509.03 | 658,509.03 | -- | 658,509.03 |
| Desulfurization Project of Tieling featuring comprehensive utilization | 4,399,392.53 | 3,067,001.79 | 7,466,394.32 | 7,466,394.32 | -- |
| Tieling Joist Project | 417.65 | 3,048.26 | 3,465.91 | -- | 3,465.91 |
| Plaster board project of Guang'an BNBM | 6,923,099.80 | 729,221.07 | 7,652,320.87 | 7,652,320.87 | -- |
| Plaster board project of Wuhan BNBM | 4,153,222.87 | 1,474,226.18 | 5,627,449.05 | 5,627,449.05 | -- |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | -- | 286,925.83 | 286,925.83 | -- | 286,925.83 |
| Plasterboard project of BNBM Pingyi | 658.70 | 343,203.70 | 343,862.40 | -- | 343,862.40 |
| Plasterboard project of BNBM Gucheng | 11,342.34 | 1,070,023.60 | 1,081,365.94 | -- | 1,081,365.94 |
| Cement tile project of BNBM Suzhou | 5,609,709.05 | 1,374,059.89 | 6,983,768.94 | -- | 6,983,768.94 |
| Plasterboard production line I project of BNBM Zhejiang | 1,124.64 | 906,005.36 | 907,130.00 | -- | 907,130.00 |
| Plasterboard project of BNBM Xinxiang | -- | 1,287.86 | 1,287.86 | -- | 1,287.86 |
| Plasterboard project of BNBM Huainan | -- | 53.29 | 53.29 | -- | 53.29 |
| Protective paper project of Taishan Gypsum | -- | 914,033.55 | 914,033.55 | -- | 914,033.55 |
| Odd projects of Fuxin Taishan | -- | 37,338.78 | 37,338.78 | 20,195.86 | 17,142.92 |
| Plasterboard project of Taishan Gypsum (Henan) | 1,302,252.26 | 661,500.00 | 1,963,752.26 | 1,963,752.26 | -- |
| Plasterboard project of Taishan Gypsum (Baotou) | -- | 24,505.65 | 24,505.65 | -- | 24,505.65 |
| Plasterboard project of Taishan Gypsum (Tongling) | 671,500.00 | 1,399,234.79 | 2,070,734.79 | 2,070,734.79 | -- |
| Plasterboard project of Taishan Gypsum (Nantong) | -- | 750,750.00 | 750,750.00 | -- | 750,750.00 |
| Plasterboard project of Taishan Gypsum (Jiangxi) | -- | 755,200.00 | 755,200.00 | 755,200.00 | -- |
| Plasterboard project of Taishan Gypsum (Guangdong) | -- | 452,298.15 | 452,298.15 | -- | 452,298.15 |
| Total | 35,408,740.70 | 20,696,339.13 | 56,105,079.83 | 37,040,137.89 | 19,064,941.94 |

In the current period, the Company's interest capitalization rate of borrowings was 5.19%.

(5) As of the balance sheet date, no impairment had been found in the Company projects under construction, therefore no impairment provision for project under construction was made.

### 10. Disposal of fixed assets

| Category | Ending balance | Beginning balance | Reasons for transfer to cleanup |
|---|---|---|---|
| Houses and buildings | 36,839,042.60 | -- | Relocation |
| Machinery equipment | 44,607,019.68 | -- | Relocation |
| Other equipment | 328,250.99 | -- | Relocation |
| Total | 81,774,313.27 | -- | -- |

Progress of fixed assets cleanup:

According to the Land Allocation Agreement concluded between the actual controller of the Company China National Building Materials Group Corporation and Residential Construction Service Center for Civil Servants of Central State Organs, the Company has started the relocation from Xisanqi base. Some factories already suspended production to implement the demolition. At present, relocation is progressing orderly according to the relocation plan. Ending balance of fixed assets cleanup is based on houses, machinery and equipment as well as other devices involved shut down for relocation.

BNBMPLC0001638

## 11. Intangible assets

(1) Changes in intangible assets in the current period are as follows:

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total of original prices | 408,819,615.17 | 300,089,175.25 | -- | 708,908,790.42 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 18,000.00 | -- | -- | 18,000.00 |
| CAD software (BNBM Homes) | 74,000.00 | -- | -- | 74,000.00 |
| CAD software (BNBM Homes) | 320,000.00 | -- | -- | 320,000.00 |
| Quick computer software (BNBM Homes) | 107,000.00 | -- | -- | 107,000.00 |
| Customer management (BNBM Homes) | 15,000.00 | -- | -- | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 3,096,121.64 | 266,023.32 | -- | 3,362,144.96 |
| PKPM software_202_3599 (BNBM Homes) | 33,000.00 | -- | -- | 33,000.00 |
| Budget Master (Beijing New Building Materials Homes) | 9,240.00 | -- | -- | 9,240.00 |
| Coating technology (BNBMPLC) | 1,351,498.35 | -- | -- | 1,351,498.35 |
| Land use right (BNBMPLC-Zhuozhou Branch) | 16,000,128.00 | -- | -- | 16,000,128.00 |
| Land use right (BNBMPLC-Xiahuayuan Branch) | 220,800.00 | -- | -- | 220,800.00 |
| Land use right (BNBMPLC-Zaozhuang Branch) | 5,698,900.70 | -- | -- | 5,698,900.70 |
| Land use right (BNBMPLC-Suzhou Branch) | 114,514,321.59 | -- | -- | 114,514,321.59 |
| Land use right (BNBMPLC-Tieling Branch) | 18,525,936.00 | -- | -- | 18,525,936.00 |
| Land use right (BNBMPLC-BNBM Guang'an) | 12,600,000.00 | -- | -- | 12,600,000.00 |
| Right to use trademark (BNBMPLC) | 11,164,000.00 | -- | -- | 11,164,000.00 |
| Software (Share Head Office) | 266,400.00 | -- | -- | 266,400.00 |
| Office software and HER software (BNBMPLC) | 378,324.78 | -- | -- | 378,324.78 |
| Graphics software CAD (BNBMPLC) | 49,572.65 | -- | -- | 49,572.65 |
| Land use right (Share Head Office) | -- | 1,262,916.00 | -- | 1,262,916.00 |
| 2007 office standard version (BNBMPLC) | -- | 75,384.62 | -- | 75,384.62 |
| Land use right (Ningbo BNBM) | 8,600,000.00 | -- | -- | 8,600,000.00 |
| Land use right (Taicang BNBM) | 27,248,000.00 | -- | -- | 27,248,000.00 |
| Land-use right (Hubei BNBM) | 20,404,800.00 | -- | -- | 20,404,800.00 |
| Land use right (BNBM Zhaoqing) | -- | 37,092,730.00 | -- | 37,092,730.00 |
| Land use right (BNBM Pinyi) | -- | 7,685,496.00 | -- | 7,685,496.00 |
| Land use right (BNBM Xinxiang) | -- | 10,533,494.40 | -- | 10,533,494.40 |
| Land use right (BNBM Homes) | -- | 88,728,057.00 | -- | 88,728,057.00 |
| Land use right (BNBM Zhenjiang) | -- | 16,244,800.00 | -- | 16,244,800.00 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 3,359,560.88 | -- | -- | 3,359,560.88 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 4,313,382.32 | -- | -- | 4,313,382.32 |
| Dawenkou industrial land (Taishan Gypsum) | 2,487,982.55 | -- | -- | 2,487,982.55 |
| Dawenkou industrial land (Taishan Gypsum) | 3,790,272.70 | -- | -- | 3,790,272.70 |
| Dawenkou industrial land (Taishan Gypsum) | -- | 39,283,967.37 | -- | 39,283,967.37 |
| Dawenkou industrial land (Taishan Gypsum) | -- | 25,306,745.33 | -- | 25,306,745.33 |
| Land-use right (Jiangyin Taishan) | 9,503,564.70 | -- | -- | 9,503,564.70 |
| Land-use right (Jiangyin Taishan) | 6,526,122.20 | -- | -- | 6,526,122.20 |
| Land-use right (Weifang Aotai) | 2,266,859.80 | -- | -- | 2,266,859.80 |
| Land-use right (Hubei Taishan) | 2,953,408.22 | -- | -- | 2,953,408.22 |
| Land-use right (Xuzhou Fast) | 4,220,000.00 | -- | -- | 4,220,000.00 |
| Land use rights (Jiangjin Taishan) | 8,671,985.67 | -- | -- | 8,671,985.67 |
| Land-use right (Fuxin Taishan) | 3,174,000.00 | -- | -- | 3,174,000.00 |
| Land use right (Baotou Taishan) | 10,485,730.23 | -- | -- | 10,485,730.23 |
| Land use right (Tongling Taishan) | 10,800,000.00 | 878.25 | -- | 10,800,878.25 |
| Land use right (Henan Taishan) | 16,035,275.00 | -- | -- | 16,035,275.00 |
| Land-use right (Jiangxi Taishan) | 2,500,000.00 | -- | -- | 2,500,000.00 |
| Land-use right (Guangdong Taishan) | 15,570,000.00 | 120,000.00 | -- | 15,690,000.00 |
| Land use right (Yinchuan Taishan) | 5,211,810.30 | -- | -- | 5,211,810.30 |
| Land-use right (Yinchuan Taishan) | -- | 21,815,400.00 | -- | 21,815,400.00 |
| Land-use right (Shaanxi Taishan) | 27,138,997.38 | -- | -- | 27,138,997.38 |
| Land-use right (Yunnan Taishan) | 28,865,619.51 | -- | -- | 28,865,619.51 |
| Land use right (Nantong Taishan) | -- | 24,894,882.00 | -- | 24,894,882.00 |
| Land use right (Nantong Taishan) | -- | 4,453,393.00 | -- | 4,453,393.00 |
| Production process, non-patent technology (Taishan Environmental Protection) | 250,000.00 | -- | -- | 250,000.00 |
| Land use right (Sichuan Taishan) | -- | 22,325,007.96 | -- | 22,325,007.96 |
| II. Total of cumulative amortization | 30,134,417.88 | 14,763,946.60 | -- | 44,898,364.48 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 16,500.00 | 1,500.00 | -- | 18,000.00 |
| CAD software (BNBM Homes) | 70,300.38 | 3,699.62 | -- | 74,000.00 |
| CAD software (BNBM Homes) | 159,999.90 | 63,999.96 | -- | 223,999.86 |
| Quick computer software (BNBM Homes) | 53,499.90 | 21,399.96 | -- | 74,899.86 |
| Customer management (BNBM Homes) | 7,500.00 | 3,000.00 | -- | 10,500.00 |
| KC-type structured house technology (BNBM Homes) | 2,045,444.48 | 372,596.57 | -- | 2,418,041.05 |
| PKPM software_202_3599 (BNBM Homes) | 4,400.00 | 6,600.00 | -- | 11,000.00 |
| Budget Master (Beijing New Building Materials Homes) | 1,386.00 | 1,848.00 | -- | 3,234.00 |
| Coating technology (BNBMPLC) | 1,323,342.44 | 28,155.91 | -- | 1,351,498.35 |
| Land use right (BNBMPLC-Zhuozhou Branch) | 2,264,530.59 | 320,002.56 | -- | 2,584,533.15 |
| Land use right (BNBMPLC-Xiahuayuan Branch) | 22,999.80 | 4,599.96 | -- | 27,599.76 |
| Land use right (BNBMPLC-Zaozhuang Branch) | 495,556.50 | 118,933.56 | -- | 614,490.06 |

BNBMPLC0001639

| Item | | | | |
|---|---|---|---|---|
| Land use right (BNBMPLC-Suzhou Branch) | 7,348,512.61 | 2,449,504.20 | -- | 9,798,016.81 |
| Land use right (BNBMPLC-Tieling Branch) | 463,148.40 | 370,518.72 | -- | 833,667.12 |
| Land use right (BNBMPLC-BNBM Guang'an) | 462,000.00 | 252,000.00 | -- | 714,000.00 |
| Right to use trademark (BNBMPLC) | 6,140,199.78 | 1,116,399.96 | -- | 7,256,599.74 |
| Software (Share Head Office) | 106,560.00 | 53,280.00 | -- | 159,840.00 |
| Office software and HER software (BNBMPLC) | 31,527.05 | 75,664.92 | -- | 107,191.97 |
| Graphics software CAD (BNBMPLC) | 826.21 | 9,914.52 | -- | 10,740.73 |
| Land use right (Share Head Office) | -- | 15,124.74 | -- | 15,124.74 |
| 2007 office standard version (BNBMPLC) | -- | 1,256.41 | -- | 1,256.41 |
| Land use right (Ningbo BNBM) | 343,999.92 | 171,999.96 | -- | 515,999.88 |
| Land use right (Taicang BNBM) | 1,002,434.81 | 546,782.64 | -- | 1,549,217.45 |
| Land-use right (Hubei BNBM) | 559,994.54 | 419,995.92 | -- | 979,990.46 |
| Land use right (BNBM Zhaoqing) | -- | 1,730,994.16 | -- | 1,730,994.16 |
| Land use right (BNBM Pingyi) | -- | 136,248.39 | -- | 136,248.39 |
| Land use right (BNBM Xinxiang) | -- | 17,555.82 | -- | 17,555.82 |
| Land use right (BNBM Homes) | -- | 1,483,746.77 | -- | 1,483,746.77 |
| Land use right (BNBM Zhenjiang) | -- | 27,074.67 | -- | 27,074.67 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 492,025.16 | 83,988.92 | -- | 576,014.08 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 414,186.04 | 72,992.14 | -- | 487,178.18 |
| Dawenkou industrial land (Taishan Gypsum) | 300,024.30 | 52,883.46 | -- | 352,907.76 |
| Dawenkou industrial land (Taishan Gypsum) | 457,066.89 | 80,564.39 | -- | 537,631.28 |
| Dawenkou industrial land (Taishan Gypsum) | -- | 392,839.68 | -- | 392,839.68 |
| Dawenkou industrial land (Taishan Gypsum) | -- | 253,067.46 | -- | 253,067.46 |
| Land-use right (Jiangyin Taishan) | 902,777.76 | 188,562.09 | -- | 1,091,339.85 |
| Land-use right (Jiangyin Taishan) | 420,147.55 | 129,490.56 | -- | 549,638.11 |
| Land-use right (Weifang Aotai) | 188,905.00 | 45,337.20 | -- | 234,242.20 |
| Land-use right (Hubei Taishan) | 332,040.21 | 59,068.20 | -- | 391,108.41 |
| Land-use right (Xuzhou Fast) | 520,466.80 | 84,399.96 | -- | 604,866.76 |
| Land use rights (Jiangjin Taishan) | 708,212.18 | 173,439.72 | -- | 881,651.90 |
| Land use right (Fuxin Taishan) | 129,551.03 | 64,775.52 | -- | 194,326.55 |
| Land use right (Baotou Taishan) | 239,322.29 | 209,714.64 | -- | 449,036.93 |
| Land-use right (Tongling Taishan) | 378,000.00 | 216,878.25 | -- | 594,878.25 |
| Land-use right (Henan Taishan) | 507,783.74 | 320,705.52 | -- | 828,489.26 |
| Land-use right (Jiangxi Taishan) | 8,912.66 | 53,475.96 | -- | 62,388.62 |
| Land-use right (Guangdong Taishan) | 25,950.00 | 314,000.00 | -- | 339,950.00 |
| Land-use right (Yinchuan Taishan) | 67,560.50 | 115,818.00 | -- | 183,378.50 |
| Land-use right (Yinchuan Taishan) | -- | 363,590.00 | -- | 363,590.00 |
| Land-use right (Shaanxi Taishan) | 584,194.87 | 572,096.23 | -- | 1,156,291.10 |
| Land-use right (Yunnan Taishan) | 496,169.28 | 581,792.83 | -- | 1,077,962.11 |
| Land-use right (Nantong Taishan) | -- | 414,914.70 | -- | 414,914.70 |
| Land-use right (Nantong Taishan) | -- | 37,111.60 | -- | 37,111.60 |
| Production process, non-patent technology (Taishan Environmental Protection) | 36,458.31 | 20,833.32 | -- | 57,291.63 |
| Land use right (Sichuan Taishan) | -- | 37,208.35 | -- | 37,208.35 |
| III. Total of cumulative reserves for impairments of intangible assets | -- | -- | -- | -- |
| IV. Total of book values of intangible assets | 378,685,197.29 | 285,325,228.65 | -- | 664,010,425.94 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 1,500.00 | -1,500.00 | -- | -- |
| CAD software (BNBM Homes) | 3,699.62 | -3,699.62 | -- | -- |
| CAD software (BNBM Homes) | 160,000.10 | -63,999.96 | -- | 96,000.14 |
| Quick computer software (BNBM Homes) | 53,500.10 | -21,399.96 | -- | 32,100.14 |
| Customer management (BNBM Homes) | 7,500.00 | -3,000.00 | -- | 4,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,050,677.16 | -106,573.25 | -- | 944,103.91 |
| PKPM software_202_3599 (BNBM Homes) | 28,600.00 | -6,600.00 | -- | 22,000.00 |
| Budget Master (Beijing New Building Materials Homes) | 7,854.00 | -1,848.00 | -- | 6,006.00 |
| Coating technology (BNBMPLC) | 28,155.91 | -28,155.91 | -- | -- |
| Land use right (BNBMPLC-Zhuozhou Branch) | 13,735,597.41 | -320,002.56 | -- | 13,415,594.85 |
| Land use right (BNBMPLC-Xiahuayuan Branch) | 197,800.20 | -4,599.96 | -- | 193,200.24 |
| Land use right (BNBMPLC-Zaozhuang Branch) | 5,203,344.20 | -118,933.56 | -- | 5,084,410.64 |
| Land use right (BNBMPLC-Suzhou Branch) | 107,165,808.98 | -2,449,504.20 | -- | 104,716,304.78 |
| Land use right (BNBMPLC-Tieling Branch) | 18,062,787.60 | -370,518.72 | -- | 17,692,268.88 |
| Land use right (BNBMPLC-BNBM Guang'an) | 12,138,000.00 | -252,000.00 | -- | 11,886,000.00 |
| Right to use trademark (BNBMPLC) | 5,023,800.22 | -1,116,399.96 | -- | 3,907,400.26 |
| Software (Share Head Office) | 159,840.00 | -53,280.00 | -- | 106,560.00 |
| Office software and HER software (BNBMPLC) | 346,797.73 | -75,664.92 | -- | 271,132.81 |
| Graphics software CAD (BNBMPLC) | 48,746.44 | -9,914.52 | -- | 38,831.92 |
| Land use right (Share Head Office) | -- | 1,247,791.26 | -- | 1,247,791.26 |
| 2007 office standard version (BNBMPLC) | -- | 74,128.21 | -- | 74,128.21 |
| Land use right (Ningbo BNBM) | 8,256,000.08 | -171,999.96 | -- | 8,084,000.12 |
| Land use right (Taicang BNBM) | 26,245,565.19 | -546,782.64 | -- | 25,698,782.55 |
| Land-use right (Hubei BNBM) | 19,844,805.46 | -419,995.92 | -- | 19,424,809.54 |
| Land use right (BNBM Zhaoqing) | -- | 35,361,735.84 | -- | 35,361,735.84 |
| Land use right (BNBM Pingyi) | -- | 7,549,247.61 | -- | 7,549,247.61 |
| Land use right (BNBM Xinxiang) | -- | 10,515,938.58 | -- | 10,515,938.58 |
| Land use right (BNBM Homes) | -- | 87,244,310.23 | -- | 87,244,310.23 |
| Land use right (BNBM Zhenjiang) | -- | 16,217,725.33 | -- | 16,217,725.33 |
| Commercial service land in Taishan Avenue | 2,867,535.72 | -83,988.92 | -- | 2,783,546.80 |

BNBMPLC0001640

(Taishan Gypsum)

| | | | | |
|---|---|---|---|---|
| Residential land in Taishan Avenue (Taishan Gypsum) | 3,899,196.28 | -72,992.14 | -- | 3,826,204.14 |
| Dawenkou industrial land (Taishan Gypsum) | 2,187,958.25 | -52,883.46 | -- | 2,135,074.79 |
| Dawenkou industrial land (Taishan Gypsum) | 3,333,205.81 | -80,564.39 | -- | 3,252,641.42 |
| Dawenkou industrial land (Taishan Gypsum) | | 38,891,127.69 | -- | 38,891,127.69 |
| Dawenkou industrial land (Taishan Gypsum) | | 25,053,677.87 | -- | 25,053,677.87 |
| Land-use right (Jiangyin Taishan) | 8,600,786.94 | -188,562.09 | -- | 8,412,224.85 |
| Land-use right (Jiangyin Taishan) | 6,105,974.65 | -129,490.56 | -- | 5,976,484.09 |
| Land-use right (Weifang Aotai) | 2,077,954.80 | -45,337.20 | -- | 2,032,617.60 |
| Land-use right (Hubei Taishan) | 2,621,368.01 | -59,068.20 | -- | 2,562,299.81 |
| Land-use right (Xuzhou Fast) | 3,699,533.20 | -84,399.96 | -- | 3,615,133.24 |
| Land use rights (Jiangjin Taishan) | 7,963,773.49 | -173,439.72 | -- | 7,790,333.77 |
| Land use right (Fuxin Taishan) | 3,044,448.97 | -64,775.52 | -- | 2,979,673.45 |
| Land-use right (Baotou Taishan) | 10,246,407.94 | -209,714.64 | -- | 10,036,693.30 |
| Land-use right (Tongling Taishan) | 10,422,000.00 | -216,000.00 | -- | 10,206,000.00 |
| Land-use right (Henan Taishan) | 15,527,491.26 | -320,705.52 | -- | 15,206,785.74 |
| Land-use right (Jiangxi Taishan) | 2,491,087.34 | -53,475.96 | -- | 2,437,611.38 |
| Land-use right (Guangdong Taishan) | 15,544,050.00 | -194,000.00 | -- | 15,350,050.00 |
| Land-use right (Yinchuan Taishan) | 5,144,249.80 | -115,818.00 | -- | 5,028,431.80 |
| Land-use right (Yinchuan Taishan) | -- | 21,451,810.00 | -- | 21,451,810.00 |
| Land-use right (Shaanxi Taishan) | 26,554,802.51 | -572,096.23 | -- | 25,982,706.28 |
| Land-use right (Yunnan Taishan) | 28,369,450.23 | -581,792.83 | -- | 27,787,657.40 |
| Land use right (Nantong Taishan) | -- | 24,479,967.30 | -- | 24,479,967.30 |
| Land use right (Nantong Taishan) | -- | 4,416,281.40 | -- | 4,416,281.40 |
| Production process, non-patent technology (Taishan Environmental Protection) | 213,541.69 | -20,833.32 | -- | 192,708.37 |
| Land use right (Sichuan Taishan) | -- | 22,287,799.61 | -- | 22,287,799.61 |

The Company's amortized intangible assets in the current period were RMB14,763,946.60.

(2) Information relevant to the above mentioned intangible assets is as follows:

| Item | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | Purchase | 3 | 18,000.00 | 18,000.00 | -- | Amortization complete |
| CAD software (BNBM Homes) | Purchase | 5 | 74,000.00 | 74,000.00 | | Amortization complete |
| CAD software (BNBM Homes) | Purchase | 5 | 320,000.00 | 223,999.86 | 96,000.14 | 1 years and 6 months |
| Quick computer software (BNBM Homes) | Purchase | 5 | 107,000.00 | 74,899.86 | 32,100.14 | 1 years and 6 months |
| Customer management (BNBM Homes) | Purchase | 5 | 15,000.00 | 10,500.00 | 4,500.00 | 1 years and 6 months |
| KC-type structured house technology (BNBM Homes) | Purchase | 10 | 3,362,144.96 | 2,418,041.05 | 944,103.91 | 2 years and 7 months |
| PKPM software_202_3599 (BNBM Homes) | Purchase | 5 | 33,000.00 | 11,000.00 | 22,000.00 | 3 years and 4 months |
| Budget Master (Beijing New Building Materials Homes) | Purchase | 5 | 9,240.00 | 3,234.00 | 6,006.00 | 3 years and 3 months |
| Coating technology (BNBMPLC) | Purchase | 8 | 1,351,498.35 | 1,351,498.35 | | Amortization complete |
| Land use right (BNBMPLC-Zhuozhou Branch) | Purchase | 50 | 16,000,128.00 | 2,584,533.15 | 13,415,594.85 | 43 years and 7 months |
| Land use right (BNBMPLC-Xiahuayuan Branch) | Purchase | 48 | 220,800.00 | 27,599.76 | 193,200.24 | 42 years |
| Land use right (BNBMPLC-Zaozhuang Branch) | Purchase | 47 years and 11 months | 5,698,900.70 | 614,490.06 | 5,084,410.64 | 42 years and 5 months |
| Land use right (BNBMPLC-Suzhou Branch) | Purchase | 46 years and 9 months | 114,514,321.59 | 9,798,016.81 | 104,716,304.78 | 42 years and 9 months |
| Land use right (BNBMPLC-Tieling Branch) | Purchase | 50 | 18,525,936.00 | 833,667.12 | 17,692,268.88 | 47 years and 9 months |
| Guang'an land use right (Share Head Office) | Purchase | 50 | 12,600,000.00 | 714,000.00 | 11,886,000.00 | 47 years and 2 months |
| Right to use trademark (BNBMPLC) | Purchase | 10 | 11,164,000.00 | 7,256,599.74 | 3,907,400.26 | 3 years and 6 months |
| Software (Share Head Office) | Purchase | 5 | 266,400.00 | 159,840.00 | 106,560.00 | 2 years |
| Office software and HER software (BNBMPLC) | Purchase | 5 | 378,324.78 | 107,191.97 | 271,132.81 | 3 years and 7 months |
| Graphics software CAD (BNBMPLC) | Purchase | 5 | 49,572.65 | 10,740.73 | 38,831.92 | 3 years and 11 months |
| Land use right of Beijing New Building Materials (BNBMPLC) | Purchase | 42 years and 9 months | 1,262,916.00 | 15,124.74 | 1,247,791.26 | 42 years and 3 months |
| 2007 office standard version (BNBMPLC) | Purchase | 5 | 75,384.62 | 1,256.41 | 74,128.21 | 4 years and 11 months |
| Land use right (Ningbo BNBM) | Purchase | 49 years and 3 months | 8,600,000.00 | 515,999.88 | 8,084,000.12 | 45 years and 5 months |
| Land use right (Taicang BNBM) | Purchase | 49 years and 10 months | 27,248,000.00 | 1,549,217.45 | 25,698,782.55 | 47 years |
| Land-use right (Hubei BNBM) | Purchase | 48 years and 7 months | 20,404,800.00 | 979,990.46 | 19,424,809.54 | 46 years and 3 months |

BNBMPLC0001641

| | | | | | | |
|---|---|---|---|---|---|---|
| Land use right (BNBM Zhaoqing) | Purchase | 50 | 37,092,730.00 | 1,730,994.16 | 35,361,735.84 | 47 years and 8 months |
| Land use right (BNBM Pingyi) | Purchase | 50 | 7,685,496.00 | 136,248.39 | 7,549,247.61 | 49 years and 5 months |
| Land use right (BNBM Xinxiang) | Purchase | 50 | 10,533,494.40 | 17,555.82 | 10,515,938.58 | 49 years and 11 months |
| Land use right (BNBM Homes) | Purchase | 49 years and 10 months | 88,728,057.00 | 1,483,746.77 | 87,244,310.23 | 49 years |
| Land use right (BNBM Zhenjiang) | Purchase | 50 | 16,244,800.00 | 27,074.67 | 16,217,725.33 | 49 years and 11 months |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | Contributed by shareholder | 40 | 3,359,560.88 | 576,014.08 | 2,783,546.80 | 32 years and 6 months |
| Residential land in Taishan Avenue (Taishan Gypsum) | Contributed by shareholder | 70 | 4,313,382.32 | 487,178.18 | 3,826,204.14 | 62 years and 9 months |
| Dawenkou industrial land (Taishan Gypsum) | Contributed by shareholder | 50 | 2,487,982.55 | 352,907.76 | 2,135,074.79 | 42 years and 10 months |
| Dawenkou industrial land (Taishan Gypsum) | Contributed by shareholder | 50 | 3,790,272.70 | 537,631.28 | 3,252,641.42 | 42 years and 10 months |
| Dawenkou industrial land (Taishan Gypsum) | Purchase | 50 | 39,283,967.37 | 392,839.68 | 38,891,127.69 | 49 years and 6 months |
| Dawenkou industrial land (Taishan Gypsum) | Purchase | 50 | 25,306,745.33 | 253,067.46 | 25,053,677.87 | 49 years and 6 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 9,503,564.70 | 1,091,339.85 | 8,412,224.85 | 43 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 6,526,122.20 | 549,638.11 | 5,976,484.09 | 45 years and 8 months |
| Land-use right (Weifang Taishan) | Purchase | 50 | 2,266,859.80 | 234,242.20 | 2,032,617.60 | 45 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 | 2,953,408.22 | 391,108.41 | 2,562,299.81 | 43 years and 5 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 | 4,220,000.00 | 604,866.76 | 3,615,133.24 | 42 years and 10 months |
| Land use rights (Jiangjin Taishan) | Purchase | 50 | 8,671,985.67 | 881,651.90 | 7,790,333.77 | 44 years and 11 months |
| Land use right (Fuxin Taishan) | Purchase | 49 | 3,174,000.00 | 194,326.55 | 2,979,673.45 | 46 |
| Land use right (Baotou Taishan) | Purchase | 50 | 10,485,730.23 | 449,036.93 | 10,036,693.30 | 47 years and 10 months |
| Land use right (Tongling Taishan) | Purchase | 50 | 10,800,878.25 | 594,878.25 | 10,206,000.00 | 47 years and 3 months |
| Land use right (Henan Taishan) | Purchase | 50 | 16,035,275.00 | 828,489.26 | 15,206,785.74 | 47 years and 5 months |
| Land-use right (Jiangxi Taishan) | Purchase | 46 years and 9 months | 2,500,000.00 | 62,388.62 | 2,437,611.38 | 45 years and 7 months |
| Land-use right (Guangdong Taishan) | Purchase | 50 | 15,690,000.00 | 339,950.00 | 15,350,050.00 | 48 years and 11 months |
| Land-use right (Yinchuan Taishan) | Contributed by shareholder | 45 | 5,211,810.30 | 183,378.50 | 5,028,431.80 | 43 years and 5 months |
| Land-use right (Yinchuan Taishan) | Purchase | 50 | 21,815,400.00 | 363,590.00 | 21,451,810.00 | 49 years and 2 months |
| Land-use right (Shaanxi Taishan) | Purchase | 50 | 27,138,997.38 | 1,156,291.10 | 25,982,706.28 | 45 years and 5 months |
| Land-use right (Yunnan Taishan) | Purchase | 49 years and 10 months | 28,865,619.51 | 1,077,962.11 | 27,787,657.40 | 47 years and 8 months |
| Land-use right (Nantong Taishan) | Purchase | 50 | 24,894,882.00 | 414,914.70 | 24,479,967.30 | 49 years and 2 months |
| Land use right (Nantong Taishan) | Purchase | 50 | 4,453,393.00 | 37,111.60 | 4,416,281.40 | 49 years and 7 months |
| Production process, non-patent technology (Taishan Environmental Protection) | Contributed by shareholder | 12 | 250,000.00 | 57,291.63 | 192,708.37 | 9 years and 3 months |
| Land use right (Sichuan Taishan) | Purchase | 50 | 22,325,007.96 | 37,208.35 | 22,287,799.61 | 49 years and 11 months |
| Total | -- | -- | 708,908,790.42 | 44,898,364.48 | 664,010,425.94 | -- |

(3) For details about intangible assets used for mortgage at end of period, please refer to relevant content of Item 17 of Note V and Note VII "Contingent Matters".

(4) As of the balance sheet date, no impairment was found in the Company's intangible assets, therefore no reserve for intangible assets impairment was allotted.

## 12. Goodwill

BNBMPLC0001642

(1) Components of goodwill are as follows:

| | Ending balance | | | Beginning balance | |
|---|---|---|---|---|---|
| Amount of goodwill | Provision for impairment | Net value of goodwill | Amount of goodwill | Provision for impairment | Net value of goodwill |
| 23,546,423.13 | -- | 23,546,423.13 | 23,546,423.13 | -- | 23,546,423.13 |

(2) Changes in goodwill in the current period are as follows:

| Item | Reasons for changes | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|
| Equity purchased by the Company of Taishan Gypsum | Consideration paid higher than evaluated fair value | 1,059,851.29 | -- | -- | 1,059,851.29 |
| Equity purchased by the Company of BNBM Suzhou Mineral Fiber Ceiling Company | Consideration paid higher than evaluated fair value | 12,341,995.96 | -- | -- | 12,341,995.96 |
| The Company's acquisition of the equity in Pizhou Taishan | Consideration paid higher than net book value of assets | 3,725.32 | -- | -- | 3,725.32 |
| The Company's acquisition of the equity in Beijing Donglian | Consideration paid higher than evaluated fair value | 6,798,609.98 | -- | -- | 6,798,609.98 |
| The Company's acquisition of the equity in Jiangyin Taishan | Consideration paid higher than evaluated fair value | 3,309,457.75 | -- | -- | 3,309,457.75 |
| Taishan Gypsum's acquisition of the equity in Pizhou Taishan | Consideration paid higher than net book value of assets | 32,782.83 | -- | -- | 32,782.83 |
| Total | -- | 23,546,423.13 | -- | -- | 23,546,423.13 |

## 13. Long-term deferred expenses

| Type | Beginning balance | Addition this period | Current amortization | Ending balance |
|---|---|---|---|---|
| TSW technology training fee | 1,723,182.58 | -- | 430,795.68 | 1,292,386.90 |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) | 552,564.11 | -- | 92,094.02 | 460,470.09 |
| Right to use Zhengzhou business premises | 535,823.64 | -- | 40,439.52 | 495,384.12 |
| Consulting fees (incubator) | 57,499.66 | -- | 5,000.04 | 52,499.62 |
| Land rental of Guangdong Taishan | -- | 1,647,500.00 | 32,950.00 | 1,614,550.00 |
| Land rent of Henan Taishan | 870,000.00 | -- | 30,000.00 | 840,000.00 |
| Total | 3,739,069.99 | 1,647,500.00 | 631,279.26 | 4,755,290.73 |

Continued from the table above:

| Type | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| TSW technology training fee | 10 | 4,296,919.06 | 3,004,532.16 | 1,292,386.90 | 3 years |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) | 10 | 920,940.17 | 460,470.08 | 460,470.09 | 5 years |
| Right to use Zhengzhou business premises | 22 years and 9 months | 920,000.00 | 424,615.88 | 495,384.12 | 12 years and 2 months |
| Consulting fees (incubator) | 20 | 100,000.00 | 47,500.38 | 52,499.62 | 10 years and 6 months |
| Land rental of Guangdong Taishan | 50 | 1,647,500.00 | 32,950.00 | 1,614,550.00 | 49 years |
| Land rent of Henan Taishan | 30 | 900,000.00 | 60,000.00 | 840,000.00 | 28 years |
| Total | -- | 8,785,359.23 | 4,030,068.50 | 4,755,290.73 | -- |

## 14. Deferred income tax assets

(1) Status of recognized deferred tax assets is as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Provisions for impairments of assets | 14,697,024.37 | 12,273,072.24 |
| Wherein: provision for bad debts | 11,692,223.75 | 9,254,508.98 |
| Inventory impairment provision | 1,132,272.66 | 1,057,603.01 |
| Impairment provision for fixed assets | 810,893.29 | 907,472.62 |
| Provision for Impairment of Long-term Equity Investment | 1,061,634.67 | 1,053,487.63 |
| Sales commissions withdrawn | 3,542,765.24 | 3,110,782.63 |
| Asset-related government grants on which corporate income tax has been paid | 7,054,950.00 | 4,489,200.00 |
| Deferred income tax arising from consolidated offset | 302,654.20 | -- |
| Valuation of trading financial instruments and derivative financial instruments | -- | -- |

100

| | | |
|---|---|---|
| Deductible loss | -- | -- |
| Total | 25,597,393.81 | 19,873,054.87 |

(2) Details about unrecognized deferred income tax assets:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Deductible temporary difference | 9,706,169.43 | 10,892,713.79 |
| Deductible loss | 98,811,853.39 | 129,287,312.71 |
| Total | 108,518,022.82 | 140,180,026.50 |

(3) Temporary differences corresponding to asset or liability items that can give rise to temporary differences:

| Item | Amount of Temporary Difference |
|---|---|
| Bad debt provision | 61,426,940.77 |
| Inventory impairment provision | 5,009,758.22 |
| Impairment provision for fixed assets | 6,434,837.08 |
| Provision for impairment of long-term investment | 7,676,542.49 |
| Reserves for long-term equity investments | 2,017,694.66 |
| Sales commission allocated; assets-related government grants, on which, VAT is imposed | 19,408,009.6547,033,000.00 |
| Total | 149,006,782.87 |

15. Other non-current assets

(1) Changes to other non-current assets are as follows:

| Item | Beginning balance | Addition this period | Current amortization | Ending balance |
|---|---|---|---|---|
| Non-specific assets resulting from enterprise mergers * 1 | 15,393,484.41 | -- | 2,368,228.37 | 13,025,256.04 |
| Non-specific assets resulting from enterprise mergers * 2 | 5,202,980.11 | -- | 975,558.65 | 4,227,421.46 |
| Total | 20,596,464.52 | -- | 3,343,787.02 | 17,252,677.50 |

*1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Beijing Donglian Investment Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

*2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Beijing Donglian Investment Co., Ltd. purchased the equity of Taishan Gypsum. Beijing Donglian Investment Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. Since the Company cannot classify the resulting difference by asset group when merging Beijing Donglian Investment Co., Ltd., it includes the difference in this item when preparing consolidated financial statements.

(2) Information on other non-current assets is as follows:

| Type | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| Non-specific assets resulting from enterprise mergers | 10 years | 23,682,283.71 | 10,657,027.67 | 13,025,256.04 | 5 years and 6 months |
| Non-specific assets resulting from enterprise mergers | 10 years | 9,755,586.51 | 5,528,165.05 | 4,227,421.46 | 4 years and 4 months |
| Total | -- | 33,437,870.22 | 16,185,192.72 | 17,252,677.50 | -- |

16. Provisions for impairments of assets

| Item | Beginning book balance | Addition this period | Reduction this period | | Ending book balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| I. Bad debt provision | 50,537,254.87 | 12,551,948.71 | 1,549,242.28 | 7,823.14 | 61,532,138.16 |
| II. Inventory impairment provision | 5,236,584.04 | 298,678.60 | | | 5,535,262.64 |
| III. Provision for impairment of available-for-sale financial assets | -- | -- | -- | -- | -- |
| IV. Provisions for impairments of investments held to maturity | -- | -- | -- | -- | -- |

101

| | | | | |
|---|---|---|---|---|
| V. Provision for Impairment of Long-term Equity Investment | 7,585,665.94 | 90,876.55 | -- | -- | 7,676,542.49 |
| VI. Provisions for impairments of real estate investments | -- | -- | -- | -- | -- |
| VII. Impairment provision for fixed assets | 15,543,066.57 | -- | -- | 32,761.87 | 15,510,304.70 |
| VIII. Provisions for impairments of engineering materials | -- | -- | -- | -- | -- |
| IX. Impairment provision for construction in progress | -- | -- | -- | -- | -- |
| X. Provisions for impairments of productive biological assets | -- | -- | -- | -- | -- |
| Wherein: provision for impairment of mature productive living assets | -- | -- | -- | -- | -- |
| XI Provisions for impairments of oil & gas assets | -- | -- | -- | -- | -- |
| XII Provisions for impairments of intangible assets | -- | -- | -- | -- | -- |
| XIII Provision for impairment o goodwill | -- | -- | -- | -- | -- |
| XIV Others | -- | -- | -- | -- | -- |
| Total | 78,902,571.42 | 12,941,503.86 | 1,549,242.28 | 40,585.01 | 90,254,247.99 |

## 17. Assets with limited ownership

(1) Reason for limitation on asset ownership:

Asset ownership of the Company is restricted because relevant assets of subsidiaries of the Company are mortgaged or pledged to relevant banks to raise working capital and project loans.

(2) Assets with limited ownership:

| Asset categories with limited use rights | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Assets used for mortgages and guarantees | 352,295,815.26 | 212,223,544.76 | 47,829,183.92 | 516,690,176.10 |
| 1. Fixed assets | 284,639,647.91 | 187,328,662.76 | 32,188,250.72 | 439,780,059.95 |
| Including: houses and buildings | 95,510,832.90 | 19,924,868.65 | 1,192,996.09 | 114,242,705.46 |
| Machinery equipment | 155,761,226.22 | 95,197,239.41 | 12,287,042.87 | 238,671,422.76 |
| Transportation equipment | 18,094,056.67 | 72,096,677.69 | 13,185,160.55 | 77,005,573.81 |
| Other equipment | 15,273,532.12 | 109,877.01 | 5,523,051.21 | 9,860,357.92 |
| 2. Intangible assets | 67,656,167.35 | 24,894,882.00 | 15,640,933.20 | 76,910,116.15 |
| Wherein: land-use right | 67,656,167.35 | 24,894,882.00 | 15,640,933.20 | 76,910,116.15 |
| II. Assets with limited ownership due to other reasons | 35,396,100.70 | 42,955,539.80 | 46,634,995.70 | 31,716,644.80 |
| 1. Accounts receivable | 35,396,100.70 | 42,955,539.80 | 46,634,995.70 | 31,716,644.80 |
| Total | 387,691,915.96 | 255,179,084.56 | 94,464,179.62 | 548,406,820.90 |

For details about relevant assets of the Company subject to restriction, please refer to the relevant content of Note VII "Contingent Matters" in these financial statements.

## 18. Short-term borrowings

(1) Short-term borrowings are classified as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 1,027,000,000.00 | 409,000,000.00 |
| Entrusted borrowings | 292,060,000.00 | 292,060,000.00 |
| Guarantee borrowing | 583,300,000.00 | 570,300,000.00 |
| Mortgage borrowings | 117,500,000.00 | 84,500,000.00 |
| Factoring loans | 28,000,000.00 | 28,000,000.00 |
| Total | 2,047,860,000.00 | 1,383,860,000.00 |

(2) The Company has no due but unpaid short-term borrowings.

(3) The amount repaid following the balance sheet date is RMB281,66mn.

(4) Composition of short-term borrowings

I. Composition of entrusted loans is as follows:

| Lender | Lending bank | Ending borrowings | Creditor unit of entrusted loan |
|---|---|---|---|
| Beijing New Building Materials Public Limited Company | China Everbright Bank Co., Ltd., Beijing Xinyuan Sub-branch | 292,060,000.00 | China National Building Material Company Limited |
| Total | | 292,060,000.00 | |

II. Composition of guarantee borrowings is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |

BNBMPLC0001645

| | | | |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 31,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 27,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 25,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 12,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 9,300,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 25,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | China Everbright Bank, Jinan Branch | 27,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 30,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 508,300,000.00 | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Bank of Communications Co., Ltd., Luoyang Branch | 40,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 40,000,000.00 | -- |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Agricultural Bank of China Co., Ltd., Buxin Branch | 20,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 20,000,000.00 | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Bank of Communications Co., Ltd., Qinhuangdao Branch | 15,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 15,000,000.00 | -- |
| Total | -- | 583,300,000.00 | -- |

## III. Composition of mortgage borrowings is as follows:

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 40,000,000.00 | Machinery and equipment (Tongling, Henan) |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 37,500,000.00 | Land use right (Tongling, Henan) |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 20,000,000.00 | Machinery and equipment of Taishan Gypsum |
| Sub-total | | 97,500,000.00 | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Agricultural Bank of China Co., Ltd., Jiangyin Sub-branch | 20,000,000.00 | Houses and land of Jiangyin Taishan |
| Sub-total | -- | 20,000,000.00 | -- |
| Total | -- | 117,500,000.00 | -- |

## IV. Composition of factoring loans is as follows:

| Factoring lender | Lending bank | Ending borrowings | Projects involving factoring loans |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 23,000,000.00 | Accounts receivable |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 5,000,000.00 | Accounts receivable |
| Total | -- | 28,000,000.00 | -- |

Refer to note 6 Related parties and transactions and note 7 Contingencies for more information about guarantee and mortgage borrowings.

(5) Note to short-term borrowings: ending balance of short-term borrowings increased by 47.98%, i.e., RMB664mn compared with the beginning balance, mainly because the Company increased its working capital by bank financing along with expansion of business scale.

## 19. Notes payable

(1) The composition is detailed below:

BNBMPLC0001646

| Type | Ending balance | Beginning balance |
|---|---|---|
| Commercial acceptance bills | -- | -- |
| Bank acceptance bill | 261,201,357.02 | 190,823,652.74 |
| Total | 261,201,357.02 | 190,823,652.74 |

The amount due in the next accounting period is RMB261,201,357.02.

(2) There were no notes payable to the shareholders holding more than 5% (including 5%) of the Company's shares in the ending balance of the notes payables.

(3) Notes to notes payable:

Ending balance of notes payable increased by 36.88%, i.e., RMB70.37770428mn, because first, total supplies purchased increased due to expanded production of plasterboards; second, the Company, by taking advantage of a good business reputation, used more banker's acceptance, leading to the corresponding increase in notes payable not due yet at the end of the period.

**20. Accounts payable**

(1) Accounts payable are listed as per aging as follows:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 421,556,108.48 | 92.47% | 313,803,774.03 | 87.95% |
| One to two years | 22,107,714.65 | 4.85% | 35,146,880.68 | 9.85% |
| 2-3 years | 6,045,501.41 | 1.33% | 3,004,554.94 | 0.84% |
| Above 3 years | 6,158,471.24 | 1.35% | 4,845,381.27 | 1.36% |
| Total | 455,867,795.78 | 100.00% | 356,800,590.92 | 100.00% |

(2) Of the ending balance of accounts payable by the Company, the amount with an age of over one year is RMB34,311,687.30, accounting for 7.53%, and mainly consists of due but unpaid purchasing payment. Following are large-sum accounts payable with an age of over 1 year:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Zhejiang Industrial Group Co Ltd, | 3,540,686.86 | 1~2 years | Project cost payable |
| Zaozhuang Xinlantian Pulverized Fuel Ash Development Co., Ltd. | 2,056,629.73 | 1~2 years | Payables on supplies |
| Beijing Mengbo Construction Engineering Co., Ltd. | 1,974,364.00 | 1~2 years | Project cost payable |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 1,759,430.34 | 1~2 years | Payables on equipment |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 70,000.00 | 2~3 years | Payables on equipment |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 130,000.00 | Above 3 years | Payables on equipment |
| Jiangxi Jianglian Energy & Environment Co., Ltd. | 895,000.00 | 1~2 years | Payables on equipment |

(3) In the ending balance of accounts payable, the accounts payable to a shareholder with 5% or more equity of the Company are as follows:

| Name of shareholder | Ending balance | Proportion in total accounts payable | Length of arrearage | Reason for arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 686,436.57 | 0.15% | Within 1 year | Land rental |
| Total | 686,436.57 | 0.15% | -- | -- |

(4) Status of accounts payable to related parties

| Company name | Relationship with the Company | Ending balance | Proportion in total accounts payable (%) |
|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 160,279.25 | 0.04% |
| China National Building Material Company Limited | Controlling shareholder | 686,436.57 | 0.15% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 492,418.94 | 0.11% |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | 8,200.00 | 0.00% |
| Beijing Zhugen BNBM Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 7,841.30 | 0.00% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A subsidiary of China National Building Materials Group Corporation | 70,000.00 | 0.02% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 3,707,330.34 | 0.81% |
| Total | -- | 5,132,506.40 | 1.13% |

(5) Details about top five entities in terms of amount of accounts payable:

BNBMPLC0001647

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total accounts payable |
|---|---|---|---|---|---|
| 1 | Tang County Hongyuan Building Material Co., Ltd. | Not related party | 6,805,450.72 | Within 1 year | 1.49% |
| 2 | Beijing Jialianhua Business & Trade Co., Ltd. | Not related party | 5,244,836.49 | Within 1 year | 1.15% |
| 3 | Zhaozhuang Huarun Paper Co., Ltd. | Not related party | 4,895,153.51 | Within 1 year | 1.07% |
| 4 | Zhejiang Industrial Group Co Ltd, | Not related party | 3,540,686.86 | 1~2 years | 0.78% |
| 5 | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Related party | 1,747,900.00 | Within 1 year | 0.38% |
| | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Related party | 1,759,430.34 | 1~2 years | 0.39% |
| | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Related party | 70,000.00 | 2~3 years | 0.02% |
| | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Related party | 130,000.00 | Above 3 years | 0.03% |
| | Total | -- | 24,193,457.92 | -- | 5.31% |

(6) Explanations about accounts payable

Ending balance of accounts payable increased by 27.77%, i.e., RMB99.06720486mn, because first, purchase of supplies increased totally due to expansion of the Company's plasterboard production scale; second, the Company, by taking advantage of a good business reputation, tried its best to extend the payment period for supplies.

## 21. Advances from customers

(1) Deposits received as per aging are listed as follows:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 30,459,083.30 | 73.04% | 40,924,351.09 | 79.33% |
| One to two years | 4,651,896.82 | 11.15% | 4,375,077.11 | 8.48% |
| 2-3 years | 1,260,899.38 | 3.02% | 2,935,413.99 | 5.69% |
| Above 3 years | 5,331,854.58 | 12.79% | 3,354,378.24 | 6.50% |
| Total | 41,703,734.08 | 100.00% | 51,589,220.43 | 100.00% |

(2) Notes to deposits in significant amount aged more than one year: in ending balance of deposits to the Company, those aged more than one year were RMB11.24465078mn, accounting for 26.96%. Most of them are deposits for goods. Deposits in significant amount aged more than one year are as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Sanlian Wood Moulding Business Department, at Hefei Dongfang Mall | 899,786.80 | 1~2 years | Advances on sales |
| Sanlian Wood Moulding Business Department, at Hefei Dongfang Mall | 650,788.79 | 2~3 years | Advances on sales |
| Taiyuan Senchang Decoration Engineering Co., Ltd. | 715,508.43 | Above 3 years | Advances on sales |
| Hebei Huabei Shiyou Real Estate Development Co., Ltd. | 563,477.62 | 1~2 years | Advances on sales |
| Anzhen Subdistrict Office, Chaoyang District People's Government, Beijing | 500,000.00 | 1~2 years | Deposits received for projects |

(3) In the ending balance of advance receipts, there are no advance receipts from a shareholder with 5% or more equity of the Company.

(4) Status of deposits received from related parties is as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of advance receipts (%) |
|---|---|---|---|
| Beijing Zhugen BNBM Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 7,500.00 | 0.02% |
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited | 916.59 | 0.00% |
| BNBM Plastic Pipe Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 6,406.41 | 0.02% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 98,839.75 | 0.24% |
| BNBM Technology Development Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 1,346.58 | 0.00% |
| Status of deposits from related parties is as | Grandson company of China National Building Material | 378,618.12 | 0.92% |

BNBMPLC0001648

| follows: | Company Limited, the controlling shareholder | | |
|---|---|---|---|
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 350.18 | 0.00% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 41,225.86 | 0.10% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 22.47 | 0.00% |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 9,788.66 | 0.02% |
| Brightcrystals Technology Inc. | Subsidiaries of the Company holding equity interest | 26,305.00 | 0.05% |
| Total | -- | 571,319.62 | 1.37% |

(5) Details about top five entities in terms of amount of advance receipts:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in the total amount of advance receipts |
|---|---|---|---|---|---|
| 1 | Sanlian Wood Moulding Business Department, at Hefei Dongfang Mall | Not related party | 899,786.80 | 1~2 years | 2.16% |
| | Sanlian Wood Moulding Business Department, at Hefei Dongfang Mall | Not related party | 650,788.79 | 2~3 years | 1.56% |
| 2 | Guangyi Taisheng Decorative Plate Shop, Chong'an District, Wuxi City | Not related party | 1,542,737.57 | Within 1 year | 3.70% |
| 3 | Beijing Caiguang Door & Window Co., Ltd. | Not related party | 1,132,556.64 | Within 1 year | 2.72% |
| 4 | Beijing Xinfeiyan Window Co., Ltd. | Not related party | 852,397.30 | Within 1 year | 2.04% |
| 5 | Beijing Shengde Hengchuang Business & Trade Co., Ltd. | Not related party | 819,000.00 | Within 1 year | 1.96% |
| | Total | -- | 5,897,267.10 | -- | 14.14% |

## 22. Accrued payroll

| Item | Beginning balance | Addition this period | Paid in current period | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonuses, allowances and subsidies | -- | 270,566,038.25 | 270,566,038.25 | -- |
| II. Employee welfare fees | | 20,448,893.80 | 20,448,893.80 | -- |
| III. Social insurance premiums | 8,265,012.14 | 50,157,230.29 | 48,174,642.82 | 10,247,599.61 |
| Including: 1. Medical insurance premiums | 7,959,824.06 | 16,116,548.72 | 14,237,944.62 | 9,838,428.16 |
| 2. Basic endowment insurance premiums | 274,621.75 | 29,359,979.30 | 29,261,824.86 | 372,776.19 |
| 3. Annuity contributions | -- | | -- | -- |
| 4. Unemployment insurance premiums | 12,462.53 | 2,062,291.05 | 2,050,459.75 | 24,293.83 |
| 5. Work-related injury insurance premiums | 5,098.38 | 1,616,809.54 | 1,620,340.93 | 1,566.99 |
| 6. Birth insurance premiums | 13,005.42 | 1,001,601.68 | 1,004,072.66 | 10,534.44 |
| IV. Housing fund contributions | 21,022.62 | 9,550,029.47 | 9,549,474.47 | 21,577.62 |
| V. Trade union expenditures and employee education expenditures | 10,751,888.55 | 8,654,490.01 | 6,658,539.84 | 12,747,838.72 |
| VI. Non-monetary welfare | 750.80 | 783,952.77 | 778,837.37 | 5,866.20 |
| VII. Subsidies granted due to termination of employment | 44,743.19 | 73,837.04 | 90,545.44 | 28,034.79 |
| VIII. Others | 1,340,586.73 | 2,836,415.34 | 2,792,399.57 | 1,384,602.50 |
| Including: comprehensive insurance | 14,754.23 | 134,662.67 | 149,416.90 | -- |
| Payments made in the form of shares | -- | -- | -- | -- |
| Total | 20,424,004.03 | 363,070,886.97 | 359,059,371.56 | 24,435,519.44 |

There is no overdue amount in the payroll payable

## 23. Taxes payable

| Tax | Statutory Tax Rate during Reporting Period | Ending balance | Beginning balance |
|---|---|---|---|
| VAT | 3%, 4%, 13% and 17% of taxable income | -25,187,003.92 | -32,251,442.32 |
| Business tax | 5% of taxable income | 212,139.40 | 2,553,749.09 |
| Urban construction and maintenance tax | 1%, 5% and 7% of turnover tax payable | 208,666.14 | 383,324.34 |
| Corporate income tax | 12.5%, 15%, 20% and 25% of VAT payable | 33,359,028.06 | 56,552,403.64 |
| Personal income tax | Progressive tax rate in excess of specified amount | 3,540,163.19 | 6,063,640.54 |
| Housing property tax | -- | 861,229.38 | 916,821.96 |
| Land use tax | -- | 1,888,329.10 | 1,639,357.47 |
| Increment tax on land value | -- | -54,788.90 | 60,140.28 |
| Consumption tax | 10% of taxable income | -- | 9,206.94 |
| Stamp duty | -- | 435,123.87 | 285,341.45 |
| Education surcharge | 3%, 4% and 5% of turnover tax payable | 119,284.16 | 186,657.25 |
| Local education surcharge | 1% and 2% of turnover tax payable | 34,710.02 | 28,686.09 |
| Water conservancy fund | -- | 39,946.99 | 35,755.17 |
| Non-staple foodstuff regulation fund | -- | -- | 1,335.83 |

BNBMPLC0001649

| | | | |
|---|---|---|---|
| Employment security fund payable for disabled person | -- | 2,064.00 | -- |
| Vocational education and manpower funding payable | -- | 5,775.75 | -- |
| Total | -- | 15,464,667.24 | 36,464,977.73 |

Notes to taxes payable:

Ending balance of taxes payable decreased by 57.59%, i.e., RMB21.00031049mn compared with the beginning balance, because subsidiaries and grandson companies of the Company enjoyed tax preference in relation to utilization of resources on their major products and corporate income tax preference for hi-tech enterprises. As a result, the Company's corporate income tax payable in the current period decreased.

## 24. Interest payable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest on long-term borrowings featuring interest payment in installments and principal payment at maturity | -- | -- |
| Corporate bond interest | -- | -- |
| Interest payable on long and short-term borrowings | 862,637.48 | 3,697,874.28 |
| Total | 862,637.48 | 3,697,874.28 |

Notes to interests payable:

Ending balance of interests payable decreased by 76.67%, i.e., RMB2.8352368mn compared with the beginning balance, mainly because the short-term financing bills issued by the Company have been cashed upon maturity.

## 25. Other payables

(1) Other payables listed by age:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 46,802,171.02 | 46.57% | 81,526,241.09 | 81.35% |
| One to two years | 35,835,997.78 | 35.66% | 3,334,707.21 | 3.33% |
| 2-3 years | 3,112,796.37 | 3.10% | 2,959,754.10 | 2.95% |
| Above 3 years | 14,738,999.46 | 14.67% | 12,397,959.33 | 12.37% |
| Total | 100,489,964.63 | 100.00% | 100,218,661.73 | 100.00% |

(2) Of the ending balance of other payables of the Company, the amount with an age of over one year is RMB53,687,793.61, accounting for 53.43%.

Large amounts aged more than one year are listed as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| China National Building Materials Group Corporation | 25,200,000.00 | 1~2 years | Project payment |
| Beijing New Building Material (Group) Co., Ltd. | 542,516.45 | 1~2 years | Advances payable |
| Beijing New Building Material (Group) Co., Ltd. | 572,700.39 | 2~3 years | Advances payable |
| Beijing New Building Material (Group) Co., Ltd. | 1,173,566.11 | Above 3 years | Advances payable |
| Economic and Trade Commission of Tai'an | 2,000,000.00 | Above 3 years | Current accounts |
| Feicheng Hongde Building Material Co., Ltd. | 1,450,000.00 | Above 3 years | Current accounts |

(3) In the ending balance of other payables, payables to a shareholder with 5% or more equity of the Company are listed below:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| China National Building Material Company Limited | 14,316.84 | Within 1 year | Current accounts |

(4) Status of accounts payable to related parties in other payables is as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in total other payables (%) |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited | 2,643,498.70 | 2.63% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 314,506.48 | 0.32% |
| China National Building Materials Group Corporation | Actual controller of the Company | 25,200,000.00 | 25.08% |
| Brightcrystals Technology Inc. | Subsidiaries of the Company holding equity interest | 383.76 | 0.00% |

BNBMPLC0001650

| China National Building Material Company Limited | Controlling shareholder of the Company | 14,316.84 | 0.01% |
|---|---|---|---|
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 12,245.25 | 0.01% |
| Total | -- | 28,184,951.03 | 28.05% |

(5) Details about top five entities in terms of amount of other payables:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total other payables |
|---|---|---|---|---|---|
| 1 | China National Building Materials Group Corporation | Related party | 25,200,000.00 | 1~2 years | 25.08% |
| 2 | China Jiangsu Construction Group Corp. | Not related party | 2,920,000.00 | Within 1 year | 2.91% |
| 3 | Beijing New Building Material (Group) Co., Ltd. | Related party | 354,715.75 | Within 1 year | 0.35% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 542,516.45 | 1~2 years | 0.54% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 572,700.39 | 2~3 years | 0.57% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 1,173,566.11 | Above 3 years | 1.17% |
| 4 | Economic and Trade Commission of Tai'an | Not related party | 2,000,000.00 | Above 3 years | 1.99% |
| 5 | Feicheng Hongde Building Material Co., Ltd. | Not related party | 1,450,000.00 | Above 3 years | 1.44% |
| | Total | -- | 34,213,498.70 | -- | 34.05% |

## 26. Long-term liabilities that will mature within one year

(1) Long-term debts due within one year are classified as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Guarantee borrowing | 40,000,000.00 | 29,000,000.00 |
| Mortgage borrowings | 10,000,000.00 | 10,000,000.00 |
| Guaranteed/mortgaged borrowings | 23,320,000.00 | 34,980,000.00 |
| Total | 73,320,000.00 | 73,980,000.00 |

(2) Composition of long-term debts due within one year:

I. Composition of guarantee borrowings is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum (Chongqing) Co., Ltd. | Jiangjin Sub-branch of China Construction Bank Corporation | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Bank of Communications Co., Ltd., Luoyang Branch | 30,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 30,000,000.00 | -- |
| Total | -- | 40,000,000.00 | -- |

II. Composition of mortgage borrowings is as follows:

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 10,000,000.00 | Hubei Jingmen Real Estate |
| Total | -- | 10,000,000.00 | |

III. Composition of mortgage/guarantee borrowings is as follows:

| Mortgage/guarantee borrowing applicant | Lending bank | Ending borrowings | Collateral/guarantor |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 11,160,000.00 | Buxin Taishan Gypsum Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 11,160,000.00 | Leave its land use right and properties |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 500,000.00 | as collateral, for which, Beijing New Building Materials Public Limited Company shall |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 500,000.00 | provide a joint and several guarantee. |
| Total | -- | 23,320,000.00 | -- |

Refer to note 6 Related parties and transactions, note 7 Contingencies and note 8 Commitments for more information about long-term guarantee borrowings and mortgages

(3) Top five long-term borrowings in the amount due within one year are as follows:

| Lender | Start date of borrowing | End date of loan | Interest rate (%) | Curren cy | Ending balance | | Beginning balance | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Foreign curre ncy amo unt | Amount in local currency | Foreign curre ncy amo unt | Amount in local currency |
| Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 4/30/2008 | 1/29/2011 | 5.4000 | RMB | -- | 11,160,000.00 | -- | 44,980,000.00 |

BNBMPLC0001651

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/3/2008 0 | 4/2/2011 9 | 5.4000 | RMB | -- | 11,160,000.00 | -- | -- |
| | 5/1/2008 4 | 1/2/2011 9 | 5.4000 | RMB | -- | 500,000.00 | -- | -- |
| | 5/1/2008 4 | 4/2/2011 9 | 5.4000 | RMB | -- | 500,000.00 | -- | -- |
| Bank of Communications Co., Ltd., Luoyang Branch | 6/19/2009 | 6/17/2011 | 5.4000 | RMB | -- | 30,000,000.00 | -- | 19,000,000.00 |
| Jiangin Sub-branch of China Construction Bank Corporation | 3/17/2006 | 11/30/2010 | 6.3360 | RMB | -- | -- | -- | 10,000,000.00 |
| Jiangin Sub-branch of China Construction Bank Corporation | 3/17/2006 | 3/16/2011 | 6.3360 | RMB | -- | 10,000,000.00 | -- | -- |
| Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 8/28/2007 | 8/19/2011 | 6.7600 | RMB | -- | 10,000,000.00 | -- | -- |
| Total | -- | -- | -- | -- | -- | 73,320,000.00 | -- | 73,980,000.00 |

## 27. Other current liabilities

| Item | Ending balance | Beginning balance |
|---|---|---|
| Short-term financing bills | -- | 600,000,000.00 |
| Total | -- | 600,000,000.00 |

Notes to other floating liabilities:

Beginning balance of other floating liabilities refer to short-term financing bills of RMB600mn offered publicly in national interbank bond market in November 2009. Those short-term financing bills were cashed in the current period.

## 28. Long-term borrowings

(1) Long-term borrowings are classified as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 54,000,000.00 | -- |
| Guarantee borrowing | 254,500,000.00 | 235,000,000.00 |
| Mortgage borrowings | 113,000,000.00 | 100,000,000.00 |
| Guaranteed/mortgaged borrowings | -- | 23,320,000.00 |
| Total | 421,500,000.00 | 358,320,000.00 |

(2) Composition of long-term borrowings:

I. Composition of guarantee borrowings is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Guang'an BNBM Co., Ltd. | Guang'an Branch of Bank of China Limited | 37,500,000.00 | Beijing New Building Materials Public Limited Company |
| Sub-total | -- | 37,500,000.00 | -- |
| BNBM Taicang Building Materials Co., Ltd. | Shanghai Pudong Development Bank Co., Ltd., Suzhou Branch | 70,000,000.00 | Beijing New Building Materials Public Limited Company |
| Sub-total | -- | 70,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,750,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 30,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 50,000,000.00 | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 40,000,000.00 | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 47,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |

BNBMPLC0001652

| | | | Co., Ltd. |
|---|---|---|---|
| Sub-total | -- | 47,000,000.00 | -- |
| Total | | 254,500,000.00 | |

II. Composition of mortgage borrowings is as follows:

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Bank of China Co., Ltd., Tai'an Branch | 20,830,000.0039,170,000.00 | Machinery and equipment, houses and land |
| Sub-total | -- | 60,000,000.00 | |
| Taishan Gypsum (Chongqing) Co., Ltd. | Jiangjin Sub-branch of China Construction Bank Corporation | 10,000,000.00 | Factory building |
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Yunnan) Co., Ltd. | Liujie Branch of Rural Credit Cooperative Union of Yimen County | 30,000,000.00 | Machinery and equipment, property, land use right |
| Sub-total | -- | 30,000,000.00 | |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 13,000,000.00 | Land use rights |
| Sub-total | -- | 13,000,000.00 | -- |
| Total | -- | 113,000,000.00 | -- |

Refer to note 6 Related parties and transactions, note 7 Contingencies and note 8 Commitments for more information about long-term guarantee borrowings and mortgages

(3) Top five long-term borrowings in the amount are as follows:

| Lender | Start date of borrowing | End date of loan | Interest rate (%) | Currency | Ending balance | | Beginning balance | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Foreign currency amount | Amount in local currency | Foreign currency amount | Amount in local currency |
| Suzhou Branch of Shanghai Pudong Development Bank | 11/2/2007 | 11/2/2012 | 5.3640 | 5.3640 | -- | 70,000,000.00 | -- | 90,000,000.00 |
| Tai'an Branch of Bank of China Limited | 3/30/2009 | 3/29/2012 | 5.4000 | 5.4000 | -- | 20,830,000.00 | -- | 60,000,000.00 |
| Bank of Communications Co., Ltd., Tiantan Sub-branch | 9/29/2009 | 9/28/2012 | 4.8600 | 4.8600 | -- | 39,170,000.00 | -- | -- |
| Tongling Branch of Huishang Bank | 11/17/2010 | 10/24/2013 | 4.8600 | 4.8600 | -- | 54,000,000.00 | -- | 50,000,000.00 |
| Bank of Communications Co., Ltd., Nantong Branch | 9/27/2009 | 9/27/2012 | 5.4000 | 5.4000 | -- | 10,000,000.00 | -- | 33,320,000.00 |
| Total | -- | -- | -- | -- | -- | 281,000,000.00 | -- | 278,320,000.00 |

### 29. Long-term payables

| Project name | Reason for payment | Ending balance | Beginning balance | Remarks |
|---|---|---|---|---|
| Retained expenses | Retention money for restructuring | 12,989,813.96 | 13,610,630.44 | Note |
| Employee housing maintenance fund | Outstanding payment | 418,681.50 | 418,681.50 | Note |
| Employee housing reform payment | Outstanding payment | 907,409.30 | 907,409.30 | Note |
| Total | -- | 14,315,904.76 | 14,936,721.24 | -- |

Note: it refers to the money drawn and payable but not yet paid by Taishan Gypsum Co., Ltd., a subsidiary of the Company to resolve such issues as retirement, industrial injury, occupational diseases and internal retirement, etc. arising from restructuring of the former Shandong Taihe Taishan Plasterboard Factory (Group) according to the Request for Instructions on Drawing and Retention of Money for Personnel of Shandong Taihe Taishan Plasterboard Factory (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and with approval from Tai'an Municipal Labor and Social Security Bureau.

### 30. Special payables

| Project name | Cause | Ending balance | Beginning balance |
|---|---|---|---|
| Compensation for Beijing Xisanqi relocation | Note | 560,147,653.91 | -- |
| Patent implementation fund | State funding | 20,054.21 | 40,300.21 |
| Funds of Project Nova | State funding | -- | 315.54 |
| Technological development fund | State funding | 27,688.60 | 27,688.60 |
| The 11th Five-Year-Plan | State funding | 484,907.83 | 1,390,754.34 |
| Intellectual property special funds | State funding | 11,920.00 | 11,920.00 |
| Innovation Ability Special Project of Technology Center | State funding | 4,700,000.00 | 4,700,000.00 |
| Post-doctor Special Project | State funding | 148,895.34 | 223,400.00 |
| Reserves for FGD gypsum technology | State funding | 144,517.95 | 168,800.00 |
| Special funds for patent implementation | State funding | -- | 250,000.00 |
| Manufacturing of mineral wool acoustic panels in | State funding | 100,000.00 | -- |

BNBMPLC0001653

| Item | | Ending balance | Beginning balance |
|---|---|---|---|
| cotton system | | | |
| Innovative study and application of plasterboard production technology | State funding | 93,200.00 | -- |
| Research and application of nonflammable insulation materials for exterior wall | State funding | 62,715.55 | -- |
| Intellectual property protection system construction project | State funding | 60,000.00 | -- |
| Total | -- | 566,001,553.39 | 6,813,178.69 |

Note: it refers to the first installment of compensation for relocation paid by the Ministry of Finance to the Company in 2010.

### 31. Deferred income tax liabilities

(1) Recognized deferred income tax liabilities:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Unused welfare fees | 485,247.17 | 1,897,941.51 |
| Reserves for long-term equity investments | -- | 1,633,958.35 |
| Bonus received for energy conservation and emission reduction | 1,593,500.00 | 672,500.00 |
| Total | 2,078,747.17 | 4,204,399.86 |

(2) Temporary differences corresponding to asset or liability items that can give rise to temporary differences:

| Item | Amount of Temporary Difference |
|---|---|
| Unused welfare fees | 1,940,988.68 |
| Bonus received for energy conservation and emission reduction | 8,010,000.00 |
| Total | 9,950,988.68 |

### 32. Other non-current liabilities

| Item | Ending balance | Beginning balance |
|---|---|---|
| Total of other non-current liabilities | 111,955,317.30 | 57,805,395.00 |

Following is the detailed composition of ending non-current liabilities of the Company:

| Appropriator | Doc. No. or Contract No. | Nature of appropriation | Ending balance |
|---|---|---|---|
| Ministry of Finance | F.G.B.G.J.[2008] No.143 | Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 6,000,000.00 |
| Ministry of Finance | C.Q.[2008] No.114 | Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | 4,000,000.00 |
| Office of Jintao Industrial Park, Gaoyao City | -- | Science-Technology and Environmental Project Development Incentive Fund | 4,446,000.00 |
| Wuhan Yangluo Economic Development Area Finance Bureau | W.Y.B [2008] No. 40 | Science-Technology and Environmental Project Development Incentive Fund | 4,000,000.00 |
| Management Committee of Tieling High Tech Industry Development Area | -- | Science-Technology and Environmental Project Development Incentive Fund | 4,500,000.00 |
| Liaoning Provincial Finance Department | Liao Cai Zhi Qi (2008) No.400 | Energy Saving Special Fund | 300,000.00 |
| Industry & Information Technology Department | FGBCY (2009) No. 2425 | Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 7,792,000.00 |
| Industry & Information Technology Department | FGBCY (2009) No. 2425 | Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | 7,840,000.00 |
| Ministry of Finance | CJ (2010) No. 254 | Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | 8,455,000.00 |
| Jiangsu Province Wall Materials Innovation Office | SJXJN (2010) No. 894 | Technological transformation project subsidies of new wall materials special fund of Jiangsu Province in 2010 | 150,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 43 | Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 2,805,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2008] No. 22 | Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 330,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 95 | Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | 1,260,000.00 |

BNBMPLC0001654

| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No.92 | Eco-compensation pilot fund | 262,500.00 |
|---|---|---|---|
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No.53 | Special Funds for Key Enterprise Technology Center Construction | 908,333.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No.128<br>TCJ (2008) No 36 | Special funds for safe production — one-step calcination process of gypsum powder Transformation project | 158,333.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2009] No.112 | Energy Saving Special Fund | 416,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2010] No. 84 | Technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 300,000.00 |
| Bureau of finance of Fuxin | Fu Cai Jing Fa (2009) No.4 | Special subsidy for environmental protection | 295,000.00 |
| Buxin Municipal Commission of Development and Reform | BFGF (2010) No. 661 | Subsidies for comprehensive utilization of resources | 750,000.00 |
| Bureau of finance of Yueqing | Yue Cai Qi Zi (2009) No.2-04 | Technical funds for 30,000,000 square meters of plasterboard | 469,810.00 |
| Bureau of Finance of Wenzhou | Wen Cai Qi (2008) No.595 | Special fund granted by Wenzhou for energy conservation and consumption reduction | 250,000.00 |
| Chongqing Jiangjin Finance Bureau | J.C.Q.[2007] No.147 | Three Gorges Migrants Loan Discount | 631,250.00 |
| Bureau of finance of Xiangtan | Fa Gai Tou Zi [2008] No.3174 | Key energy conservation project, recyding economy and project for controlling industrial pollution in key rivers | 3,700,000.00 |
| People's Government of Shouyangshan, Yanshi City | S.Z [2008] No.19 | Financial Subsidy for Resource Comprehensive Utilization Projects | 10,000,000.00 |
| People's Government of Tumd Right Banner Town | G.Z.F.[2008] No.116 | "Three Supplies and One Levelling" Financial Subsidy | 3,472,095.00 |
| Anhui Provincial Department of Finance | CJ (2010) No. 254 | Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | 10,000,000.00 |
| Tongling Jinqiao Industrial Park | -- | Investment incentive payment | 4,320,351.30 |
| Bureau of Finance of Haimen Economic Development Zone, Jiangsu Province | -- | Project incentives | 7,133,645.00 |
| Development and Reform Bureau of Fuquan City | FFGTZ (2010) No. 118 | Planned investment of Guizhou Province | 2,400,000.00 |
| Economic and Trade Bureau of Fuquan City | FJMF (2010) No. 31 | Loan interest support of Fuquan City | 120,000.00 |
| Yinchuan National Economic and Technical Development Zone Administrative committee | YKGV (2010) No. 10 | Funding for major project construction | 12,990,000.00 |
| Ningxia Commission of Economy and Information Technology | NJXJGF (2010) No. 562 | Technological transformation of energy conservation and emission reduction | 1,500,000.00 |
| Total | -- | -- | 111,955,317.30 |

## 33. Share capital

| Item | Beginning balance | Current change (+, -) | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Bonus | Transferred from surplus reserve | Others | Sub-total | |
| I. Shares subject to selling restrictions | 63,641 | -- | -- | -900 | -900 | 62,741 |
| 1. Shares held by state-owned legal persons | -- | -- | -- | -- | -- | -- |
| 2. Shares held by other domestic investors | -- | -- | -- | -- | -- | -- |
| Wherein: shareholdings of domestic legal entities | -- | -- | -- | -- | -- | -- |
| Shareholding of Non-state-owned Legal Person within China | -- | -- | -- | -- | -- | -- |
| 3. Others | 63,641 | -- | -- | -900 | -900 | 62,741 |
| II. Shares subject to no limitation on sale | 575,086,359 | -- | -- | 900 | 900 | 575,087,259 |
| 1. RMB ordinary shares | 575,086,359 | -- | -- | 900 | 900 | 575,087,259 |
| III. Total number of shares | 575,150,000 | -- | -- | -- | -- | 575,150,000 |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

## 34. Capital reserve

(1) Detailed composition of capital reserve is as follows:

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Capital premium (note 1) | 490,478,882.08 | 197,314.35 | -- | 490,676,196.43 |

BNBMPLC0001655

| | | | |
|---|---|---|---|
| Other capital reserves (note 2) | 14,587,151.35 | 2,886,518.75 | -- | 17,473,670.10 |
| Wherein: bonus for energy conservation and emission reduction | 9,577,243.75 | 2,886,518.75 | -- | 12,463,762.50 |
| Equity investment reserve | 5,009,907.60 | -- | -- | 5,009,907.60 |
| Capital reserve transferred in under the original policy | 2,327,423.48 | -- | -- | 2,327,423.48 |
| Total | 507,393,456.91 | 3,083,833.10 | -- | 510,477,290.01 |

(2) Explanations about changes in capital reserves:

Note 1. The Company-owned subsidiary Taishan Gypsum Co., Ltd. acquired 2.5% equity held by minority shareholders in its subsidiary Taishan Gypsum (Jiangyin) Co., Ltd. on May 24, 2010. The difference between the newly acquired long-term equity investment and share of net assets of the subsidiary calculated continuously from the purchase date (or the date of merger) as per the increased shareholding proportion was -RMB935,786.44. Taishan Gypsum Co., Ltd. reduced capital reserve by RMB795,418.47 (deferred Income tax effect of -RMB140,367.97 was deducted) when preparing for the consolidated financial statements. The effect on the Company's consolidated financial statements is the reduction of capital reserve by RMB517,022.01.

On November 29, 2010, the Company acquired 11% equity held by minority shareholders of its subsidiary Beijing New Building Materials Homes Co. Ltd. The difference between the newly acquired long-term equity investment and share of net assets of the subsidiary calculated continuously from the purchase date (or the date of merger) as per the increased shareholding proportion was -RMB1.08190822mn. The Company reduced capital reserve by RMB919,621.99 (deferred Income tax effect of -RMB162,286.23 was deducted) when preparing for the consolidated financial statements. The effect on the Company's consolidated financial statements is the reduction of capital reserve by RMB919,621.99.

The Company charged back deferred income tax liabilities with equity investment provision allocated to increase capital reserve by RMB1.63395835mn.

As a result of the above matters, capital reserve was totally increased by RMB197,314.35.

Note 2. According to the provisions of the notice of the Ministry of Finance and National Development and Reform Commission on the printing and distribution of Interim Measures for the Management of Financial Incentive Funds for Energy-saving Technological Transformation, the financial incentive funds received by the Company for energy-saving technologies will be treated as capital reserve financially, and following are details about relevant sums received in the current period:

| Receiver of funds | Appropriator | Doc. No. or Contract No. | Nature of appropriation | Appropriated amount | Effect on the Company's equity |
|---|---|---|---|---|---|
| Hubei Taishan | Jingmen Municipal Bureau of Finance | ECJF (2009) No. 281 | Reward funds for energy conservation and emission reduction of hot-blast furnace | 2,070,000.00 | 1,036,293.75 |
| Taishan Gypsum | Daiyue District Bureau of Finance, Tai'an City | TDCJZ (2010) No. 68 | Financial reward funds for technological transformation of energy conservation | 500,000.00 | 276,250.00 |
| Yunnan Taishan | Yuxi Municipal Bureau of Finance | YJC (2010) No. 105 | Financial reward funds for technological transformation of energy conservation | 1,680,000.00 | 955,500.00 |
| Qinhuangdao Taishan | Hebei Provincial Bureau of Finance | JCJ (2010) No. 464 | Financial reward funds for technological transformation of energy conservation | 1,070,000.00 | 521,625.00 |
| -- | Total | -- | -- | 5,320,000.00 | 2,789,668.75 |

The effect on the Company's consolidated financial statements from appropriation of funds mentioned above is that capital reserve was increased by RMB2.78966875mn, plus RMB96,850 charged back to adjust deferred income tax liabilities, actual effect was RMB2.88651875mn.

35. Surplus reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Proportion (%) |
|---|---|---|---|---|---|
| Statutory surplus reserve | 351,765,146.79 | 10,923,754.41 | 20,664.06 | 362,668,237.14 | 10% of after-tax profit of enterprises |
| Total | 351,765,146.79 | 10,923,754.41 | 20,664.06 | 362,668,237.14 | -- |

According to Company Law of the People's Republic of China, Articles of Association of the

BNBMPLC0001656

Company and resolutions of the Board of Directors, the Company will set aside statutory surplus reserve at 10% of the net profit in the current year and no longer do so when the cumulative amount of statutory surplus reserve reaches 50% of the share capital. Subject to the approval of competent departments, statutory surplus reserve can be used to make up for loss or increase the share capital.

The amount of discretionary surplus reserve set aside by the Company will be proposed by the Board of Directors and approved by the shareholders meeting. Only subject to corresponding approval, can discretionary surplus reserve be used to make up for the loss in a previous year or increase share capital.

In the current period, the statutory surplus reserve drawn by the Company as per net margin of 10% was RMB10.92375441mn; surplus reserve decreased by RMB20,664.06 in the current period, because the Company cancelled the wholly-owned subsidiary BNBM Chengdu Building Materials Co., Ltd. in the current period.

### 36. Undistributed profit

| Item | Amount | Proportion of withdrawal or allocation |
|---|---|---|
| Before adjustment - Undistributed profit in the previous year | 805,015,208.85 | -- |
| During adjustment — total undistributed profit at the beginning of the year ("+" for increase, "-" for decrease) | -- | -- |
| After adjustment — undistributed profit at the beginning of the year | 805,015,208.85 | -- |
| Add: net profit attributable to owners of parent company in current period | 416,694,139.68 | -- |
| Less: statutory surplus reserve allocated | 10,923,754.41 | Withdrawn at 10% of after-tax profit |
| Discretionary surplus reserve allolcated | -- | Withdrawn subject to the proposal of the Board of Directors and approval of shareholders meeting |
| appropriation to general reserve for risk assets | 69,018,000.00 | -- |
| Ordinary share dividends payable | -- | Distributed subject to the proposal of the Board of Directors and approval of shareholders meeting |
| Ordinary share dividends converted into share capital | | Distributed subject to the proposal of the Board of Directors and approval of shareholders meeting |
| Undistributed profits at end of period | 1,141,767,594.12 | -- |

The Company allocated common stock dividends of RMB69.018000mn in the current period in accordance with the dividend program for 2009 adopted on general meeting of shareholders for 2009 held on April 28, 2010. The program provides that cash dividends of RMB1.2 (tax included) shall be allocated per 10 shares based on total share capital of 575.15mn shares on December 31, 2009.

### 37. Minority interest

| Name of shareholder | Holding company | Ratio | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | BNBM Building Plastics | 45.00% | 18,037,415.34 | -- | 5,427,561.60 | 12,609,853.74 |
| Beijing New Building Material (Group) Co., Ltd. | BNBM Homes | -- | 14,603,657.89 | -- | 14,603,657.89 | -- |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 13,276,052.62 | | 969,518.60 | 12,306,534.02 |
| Toyota Motor Corporation | BNBM Homes | 7.50% | 9,957,039.48 | -- | 727,138.95 | 9,229,900.53 |
| Mitsubishi Co., Ltd. | BNBM Homes | 7.50% | 9,957,039.48 | -- | 727,138.95 | 9,229,900.53 |
| Beijing University of Science and Technology | Incubator | 20.00% | 904,303.90 | -- | 18,554.99 | 885,748.91 |
| Beijing New Material Center | Incubator | 20.00% | 904,303.90 | | 18,554.98 | 885,748.92 |
| Tai'an State-owned Assets Operation Co., Ltd. | Taishan Gypsum | 16.00% | 160,200,170.06 | 79,563,513.49 | 16,000,000.00 | 223,763,683.55 |
| Shandong Taihe Building Materials Co., Ltd. | Taishan Gypsum | 14.00% | 140,175,148.81 | 69,618,074.30 | 14,000,000.00 | 195,793,223.11 |
| Jia Tongchun | Taishan Gypsum | 5.00% | 50,062,553.14 | 24,863,597.97 | 5,000,000.00 | 69,926,151.11 |
| Shandong Taihe Building Materials Co., Ltd. | Taili | 30.00% | 362,112.59 | 32.63 | -- | 362,145.22 |

BNBMPLC0001657

| | | | | | | |
|---|---|---|---|---|---|---|
| Hebei Toprun Chemical Industry Co., Ltd. | Jewellery Qinhuangdao Taishan | 20.00% | 5,491,510.90 | 1,397,072.97 | 940,547.45 | 5,948,036.42 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 10.00% | 2,745,755.45 | 698,536.49 | 470,273.73 | 2,974,018.21 |
| Shanghai Hengsheng New Building Material Development Co., Ltd. | Jiangyin Taishan | -- | 5,664,213.56 | -- | 5,664,213.56 | -- |
| Zhao Xiuyun | Wenzhou Taishan | 35.06% | 13,846,641.59 | 6,844,077.83 | -- | 20,690,719.42 |
| Shijiazhuang Huaao Electric Co., Ltd. | Hebei Taishan | 30.00% | 7,200,000.00 | 1,200,000.00 | 1,200,000.00 | 7,200,000.00 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | Xiangtan Taishan | 30.00% | 6,559,211.82 | 2,475,028.18 | 3,044,138.24 | 5,990,101.76 |
| Liu Qing | Baotou Taishan | 35.00% | 3,313,433.91 | 6,982,086.23 | -- | 10,295,520.14 |
| Liu Qing | Tongling Taishan | 35.00% | 3,030,523.20 | 8,130,260.80 | -- | 11,160,784.00 |
| HONOUR FAME LIMITED | Taishan Green Building Materials | 20.00% | 785,781.91 | -- | 6,924.16 | 778,857.75 |
| RICH WELL（FAR EAST）LIMITED | Taishan Green Building Materials | 5.00% | 196,445.48 | -- | 1,731.04 | 194,714.44 |
| Zhao Xiuyun | Jiangxi Taishan | 30.00% | 4,351,803.37 | 1,684,679.94 | -- | 6,036,483.31 |
| Tai'an Taihe Building Materials Co., Ltd. | Taihe Optical Energy | 45.00% | 2,673,354.86 | -- | 273,949.18 | 2,399,405.68 |
| Wengfu (Group) Co., Ltd. | Guizhou Taifu | 40.00% | 20,100,000.00 | 1,200,000.00 | -- | 21,300,000.00 |
| Total | -- | -- | 494,398,473.26 | 204,656,960.83 | 69,093,903.32 | 629,961,530.77 |

## 38. Operating revenue and operating cost

(1) Operating income

| Item | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Income from main operations | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |
| Income from other operations | 50,045,733.08 | 41,712,094.19 | 44,351,070.52 | 34,102,351.68 |
| Total | 4,369,076,808.89 | 3,186,838,736.53 | 3,275,028,041.36 | 2,262,713,902.01 |

(2) Main operations (by sector)

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 4,250,149,091.38 | 3,081,179,944.59 | 3,198,518,172.38 | 2,199,280,722.03 |
| Decoration sector | -- | -- | 216,667.00 | 102,226.97 |
| Construction and service | 68,881,984.43 | 63,946,697.75 | 31,942,131.46 | 29,228,601.33 |
| Total | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |

(3) Main operations (by product)

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 3,507,416,986.11 | 2,451,327,035.82 | 2,417,393,981.50 | 1,524,785,271.02 |
| Joist | 334,526,760.88 | 270,037,834.86 | 232,863,582.76 | 184,996,468.77 |
| Other products | 397,643,332.89 | 359,815,073.91 | 537,284,907.66 | 489,498,982.24 |
| Decoration | -- | -- | 216,667.00 | 102,226.97 |
| Construction and service | 68,881,984.43 | 63,946,697.75 | 31,942,131.46 | 29,228,601.33 |
| VAT subsidy income | 10,562,011.50 | -- | 10,975,700.46 | -- |
| Total | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |

(4) Main operations (by region)

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | 4,268,775,968.00 | 3,096,844,408.47 | 3,182,796,905.51 | 2,186,722,021.87 |
| Wherein: northern region | 1,759,483,138.00 | 1,294,396,678.46 | 1,200,382,835.60 | 823,250,225.44 |
| Southern region | 1,770,397,723.87 | 1,281,896,270.72 | 1,504,263,967.47 | 1,048,550,217.67 |
| Western region | 738,895,106.13 | 520,551,459.29 | 478,150,102.44 | 314,921,578.76 |
| Overseas sale | 50,255,107.81 | 48,282,233.87 | 47,880,065.33 | 41,889,528.46 |
| Total | 4,319,031,075.81 | 3,145,126,642.34 | 3,230,676,970.84 | 2,228,611,550.33 |

(5) Other operating revenue and other operating costs

BNBMPLC0001658

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 3,780,341.95 | 336,982.38 | 11,662,489.64 | 3,250,048.63 |
| Transportation and labor | 1,766,517.09 | 2,076,222.07 | 2,386,292.37 | 2,471,459.52 |
| Sale of purchased goods | 15,256,277.02 | 14,777,582.73 | 16,699,548.17 | 14,570,446.31 |
| Sale of purchased raw materials | 664,864.22 | 821,926.20 | 12,358,597.92 | 11,897,817.33 |
| Sales of scrap materials | 3,838,414.92 | -- | 437,771.22 | -- |
| Others | 24,739,317.88 | 23,699,380.81 | 806,371.20 | 1,912,579.89 |
| Total | 50,045,733.08 | 41,712,094.19 | 44,351,070.52 | 34,102,351.68 |

(6) Details about sales revenue from top five customers of the Company

| Customer Name | Sales Revenue | Proportion in total sales revenue of the Company |
|---|---|---|
| Shanghai Yuansheng Industry Co., Ltd. | 40,049,371.15 | 0.92% |
| Datong Urban Development Co., Ltd. | 37,164,063.05 | 0.85% |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 32,288,910.02 | 0.74% |
| Anhui Century Golden Resources Real Estate Development Co., Ltd. | 30,246,128.55 | 0.69% |
| Renhe Partition & Suspended Ceiling Store, at Dongxihu District, Wuhan | 27,608,618.78 | 0.63% |
| Total | 167,357,091.55 | 3.83% |

(7) Explanations about operating revenue:

In the current period, the Company's operating revenue increased by 33.41%, i.e., RMB1,09404876753bn compared with the last period, mainly because: (1) the Company rolled out the plasterboard industrial layout around the country and its new plasterboard production lines were put into operation one by one, leading to rapid expansion in its capacity and improvement in product supplying efficiency and capacity in regional markets; (2) with continuous roll-out of the industrial layout, the Company expanded marketing channels at prefecture and county levels and started to be engaged in new countryside and low-income housing construction. By implementing the above initiatives, plasterboard sales volume continued to grow, resulting in a substantial increase in sales revenue in the current period.

### 39. Business tax and surcharges

| Item | Amount this period | Amount last period | Computing standard |
|---|---|---|---|
| Business tax | -693,450.79 | 3,381,393.02 | 3% and 5% of labor income, etc. |
| Urban construction tax | 3,608,271.91 | 3,427,551.62 | 1%, 5% and 7% of VAT, excise tax and business tax payable, respectively |
| Education surcharge | 2,139,163.19 | 1,872,017.52 | 3%, 4%, 5% of VAT, excise tax and business tax payable |
| Embankment protection fee | -- | 4,181.46 | -- |
| Consumption tax | 13,625.69 | 37,347.49 | 10% of revenue from sales of products |
| Special funds for water conservancy construction | -22,931.97 | 126,434.51 | -- |
| Non-staple food regulation fund | 250.44 | -- | -- |
| Increment tax on land value | -44,547.00 | -- | -- |
| Total | 5,000,381.47 | 8,848,925.62 | -- |

Notes to business tax and surcharge:

In the current period, the Company's business tax and surcharge decreased by RMB3.84854415mn compared with the last period, mainly because the business tax of RMB2.2199445mn allocated from the technology transfer income achieved by the Company-owned subsidiary Taishan Gypsum Co., Ltd. in the last period was charged back according to Document TDSZ (2010) No. 22 issued by Taishan Local Taxation Bureau in the current period.

### 40. Selling expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 38,057,649.16 | 23,473,340.72 |
| Insurance and housing fund | 10,984,927.41 | 9,322,853.43 |
| Property and heating | 1,130,911.88 | 1,560,371.99 |
| Depreciation costs | 1,549,654.04 | 1,457,452.82 |

BNBMPLC0001659

| | | |
|---|---|---|
| Administrative and material fees | 3,337,182.45 | 4,178,683.66 |
| Telephone fees | 3,210,701.28 | 2,965,690.69 |
| Transportation and travel expenses | 9,484,491.19 | 10,832,419.00 |
| Repair fee | 639,225.08 | 2,561,267.48 |
| Vehicle fees | 3,583,797.76 | 3,634,402.91 |
| Low-value consumables and consumption of materials | 2,213,000.50 | 2,407,596.70 |
| Transportation costs | 52,996,344.13 | 47,662,939.28 |
| Loading and unloading charges | 4,392,906.08 | 6,209,086.89 |
| Business entertainment expenses | 2,881,601.54 | 3,334,032.07 |
| Rent | 3,753,534.12 | 3,461,318.97 |
| Conference fees | 1,605,190.67 | 4,503,534.89 |
| Advertising and exhibition expenses | 18,181,415.23 | 13,921,960.82 |
| Storage charges | 4,750,600.71 | 8,313,368.69 |
| Others | 38,952,451.75 | 41,498,475.36 |
| Total | 201,705,584.98 | 191,298,796.37 |

## 41. Management expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 63,191,626.72 | 51,549,193.30 |
| Insurance and housing fund | 15,256,567.16 | 13,186,493.66 |
| Employment security fund for disabled people | 1,117,754.53 | 743,232.90 |
| Property and heating | 3,261,069.30 | 2,448,478.49 |
| Depreciation costs | 14,192,248.63 | 11,120,805.52 |
| Taxes | 26,858,060.94 | 24,331,345.01 |
| Amortization of intangible assets | 10,288,122.29 | 7,923,907.80 |
| Land rental | 1,785,608.71 | 3,208,870.00 |
| Water and electricity charges | 3,134,020.26 | 1,545,517.35 |
| Administrative and material fees | 5,532,945.17 | 4,330,537.80 |
| Transportation and travel expenses | 9,957,341.47 | 7,693,745.38 |
| Vehicle fees | 1,587,249.96 | 1,276,641.78 |
| Repair fee | 7,664,285.64 | 3,384,617.67 |
| Conference fees | 1,647,477.27 | 1,771,329.27 |
| Telephone fees | 1,930,208.69 | 1,641,737.17 |
| Business entertainment expenses | 9,810,381.93 | 7,914,275.74 |
| Low-value consumables and consumption of materials | 3,028,619.51 | 2,749,252.18 |
| Intermediary costs | 1,707,747.00 | 1,662,013.88 |
| Consulting fee | 2,816,994.99 | 2,398,091.64 |
| Sewage charges | 1,713,403.03 | 1,603,562.82 |
| Rental fees | 3,932,707.49 | 976,137.69 |
| Patent fees | 2,426,441.40 | 1,268,005.96 |
| Scientific research costs | 24,738,223.46 | 17,644,330.08 |
| Start-up costs | 1,864,952.47 | 519,133.44 |
| Attorneys' fees | 29,044,257.65 | -- |
| Amortization of unrecognized assets | 3,343,787.02 | 3,343,787.02 |
| Others | 14,464,799.55 | 17,042,951.69 |
| Total | 266,296,902.24 | 193,277,995.24 |

Notes to administrative expenses:

In the current period, the Company's administrative expenses increased by 37.78%, i.e., RMB73.018907mn compared with the last period, mainly because first, layout of plasterboard industry around the country increased the number of management organizations of the Company. As a result, the compensation for management and funding for management organizations increased; second, to deal with litigation relevant to international trade protection, a larger amount of litigation costs occurred in the current period.

## 42. Financial expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 87,584,514.42 | 73,788,074.54 |
| Less: interest income | 7,618,667.71 | 6,172,234.68 |
| Exchange loss | 175,884.60 | 90,039.58 |
| Add: exchange gains | 137,859.19 | 19,435.36 |
| Service charges payable to financial institutions | 1,399,320.86 | 3,866,416.75 |
| Total | 81,403,192.98 | 71,552,860.83 |

BNBMPLC0001660

### 43. Loss on Asset Impairment

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Loss on bad debts | 11,002,706.43 | 7,671,528.95 |
| II. Loss on inventory impairment | 298,678.60 | 2,414,327.77 |
| III. Loss on financial assets available for sale | -- | -- |
| IV. Loss on impairments of investments held to maturity | -- | -- |
| V. Loss on impairments of long-term equity investments | 90,876.55 | 398,187.94 |
| VI. Loss on impairments of real estate investments | -- | -- |
| VII. Loss on impairments of fixed assets | -- | 9,075,467.62 |
| VIII. Loss on impairments of engineering materials | -- | -- |
| IX. Loss on impairments of on-going projects | -- | -- |
| X. Loss on impairments of productive biological assets | -- | -- |
| XI Loss on impairments of oil & gas assets | -- | -- |
| XII Loss on impairments of intangible assets | -- | -- |
| XIII Loss on impairments of goodwill | -- | -298,035.42 |
| XIV Others | -- | -- |
| Total | 11,392,261.58 | 19,261,476.86 |

Explanations about assets impairment loss:

In the current period, the Company's impairment losses on assets decreased by 40.85%, i.e., RMB7.86921528mn compared with the last period, because less impairment of fixed assets and long-term equity investment were allocated in the current period.

### 44. Investment income

(1) Increases in investment income items in accounting statements:

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for with the cost method | -- | 260,819.70 |
| Long-term equity investment income accounted for with the equity method | -3,496,729.25 | 1,723,617.77 |
| Investment income arising from disposal of long-term equity investments | 20,664.06 | 1,340,744.89 |
| Investment income acquired while holding trading financial assets | -- | -- |
| Investment income acquired by holding held-to-maturity investments during the benefit period | -- | -- |
| Investment income acquired while holding available-for-sale financial assets | -- | -- |
| Investment income acquired from disposal of trading financial assets | 5,583.56 | 154,821.91 |
| Investment income acquired from disposal of held-to-maturity investments | -- | -- |
| Investment income acquired from sale of available-for-sale financial assets | -- | -- |
| Others | -- | -- |
| Total | -3,470,481.63 | 3,480,004.27 |

(2) Long-term equity investment income accounted for with the cost method:

| Name of investee | Amount this period | Amount last period | Remarks |
|---|---|---|---|
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | -- | 260,819.70 | Bonus |
| Total | -- | 260,819.70 | -- |

(3) As for long-term equity investments accounted for with the equity method, investment income shall be itemized with respect to the invested entity:

| Invested entity | Amount this period | Amount last period | Remarks |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -5,605,166.60 | -6,285,525.65 | -- |
| Wuhan WUTOS Co., Ltd. | 2,693,819.46 | 1,595,970.16 | -- |
| Brightcrystals Technology Inc. | 382,390.27 | 286,766.62 | -- |
| Huafeu Real Estate Development Co., Ltd. | -1,188,857.63 | -1,261,799.75 | -- |
| Taishan Gypsum (Shaanxi) Co., Ltd. | -- | 3,984,030.14 | -- |
| Taishan Gypsum (Yunnan) Co., Ltd. | -- | 3,625,384.66 | -- |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 111,473.28 | -1,034,092.75 | -- |
| Tai'an Jindun Building Materials Co., Ltd. | -- | 723,226.26 | -- |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 109,611.97 | 192,288.52 | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | -- | -102,630.44 | -- |
| Total | -3,496,729.25 | 1,723,617.77 | -- |

(4) Investment income arising from disposal of long-term equity investments

| Name of investee | Amount this period | Amount last period | Remarks |
|---|---|---|---|
| BNBM Chengdu Building Materials Co., Ltd. | 20,664.06 | -- | De-registered |
| Beijing Jieruixin Doors and Windows Co., Ltd. | -- | -287,491.25 | De-registered |

118

| | | | |
|---|---|---|---|
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | -- | 1,628,236.14 | -- |
| Total | 20,664.06 | 1,340,744.89 | -- |

(5) Notes to investment income:

In the current period, the Company's investment income decreased by 199.73%, i.e., RMB6.9504859mn, because the Company's investment income calculated under equity method and gains on disposal of long-term equity investment decreased in the current period.

## 45. Non-operating receipts

(1) Breakdown of non-operating revenue is as follows:

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total gains from disposal of non-current assets | 113,895.55 | 7,320,803.35 | 113,895.55 |
| Wherein: gains from disposal of fixed assets | 113,895.55 | 7,320,803.35 | 113,895.55 |
| Gains from disposal of intangible assets | -- | -- | -- |
| Gains from debt restructuring | -- | -- | -- |
| Gains from exchange of non-monetary assets | -- | -- | -- |
| Acceptance of donations | -- | -- | -- |
| Income from fiscal discount | -- | -- | -- |
| Government grants | 50,533,515.19 | 21,469,417.32 | 50,533,515.19 |
| Income from bad debts that are impossible to pay | 66,864.85 | 87,225.93 | 66,864.85 |
| Income from fines | 335,246.52 | 397,877.88 | 335,246.52 |
| Others | 784,325.33 | 828,706.09 | 784,325.33 |
| Total | 51,833,847.44 | 30,104,030.57 | 51,833,847.44 |

(2) Details of government grants are as follows:

I. Government grants relating to assets:

| Contents of grants | Grant recipient | Amount included in current profit or loss | Balance of deferred income |
|---|---|---|---|
| Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | Parent company | 2,000,000.00 | 6,000,000.00 |
| Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | Parent company | 2,000,000.00 | 4,000,000.00 |
| Science-Technology and Environmental Project Development Incentive Fund | Parent company | 1,482,000.00 | 4,446,000.00 |
| Science-Technology and Environmental Project Development Incentive Fund | Parent company | 1,000,000.00 | 4,000,000.00 |
| Science-Technology and Environmental Project Development Incentive Fund | Parent company | 500,000.00 | 4,500,000.00 |
| Technology Transformation Fund | BNBM Guang'an | 800,000.00 | -- |
| Subsidy and bonus for industrial upturn in first quarter | BNBM Guang'an | 400,000.00 | -- |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | Parent company | 1,948,000.00 | 7,792,000.00 |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | Parent company | 1,960,000.00 | 7,840,000.00 |
| Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | Parent company | 445,000.00 | 8,455,000.00 |
| Energy Saving Special Fund | Parent company | -- | 300,000.00 |
| Technological transformation project subsidies of new wall materials special fund of Jiangsu Province in 2010 | BNBM Taicang | -- | 150,000.00 |
| Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | Taishan Gypsum | 595,000.00 | 2,805,000.00 |
| Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | Taishan Gypsum | 70,000.00 | 330,000.00 |
| Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | Taishan Gypsum | 240,000.00 | 1,260,000.00 |
| Eco-compensation pilot fund | Taishan Gypsum | 50,000.00 | 262,500.00 |
| Special Funds for Key Enterprise Technology Center Construction | Taishan Gypsum | 91,667.00 | 908,333.00 |
| | Taishan Gypsum | 41,667.00 | 158,333.00 |
| Safety Production Special Fund — Gypsum Powder One-Step Calcination Process Transformation Project | | | |
| Energy Saving Special Fund | Taishan Gypsum | 64,000.00 | 416,000.00 |
| Technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | Taishan Gypsum | -- | 300,000.00 |

BNBMPLC0001662

| Special subsidy for environmental protection | Buxin Taishan | 5,000.00 | 295,000.00 |
|---|---|---|---|
| Subsidies for comprehensive utilization of resources | Buxin Taishan | -- | 750,000.00 |
| 30mn-square meter plasterboard technology | Taishan Gypsum (Wenzhou) | 63,140.00 | 469,810.00 |
| Special fund granted by Wenzhou for energy conservation and consumption reduction | Taishan Gypsum (Wenzhou) | 25,000.00 | 250,000.00 |
| Three Gorges Migrants Loan Discount | Taishan Gypsum (Chongqing) | 101,000.00 | 631,250.00 |
| Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | Taishan Gypsum (Xiangtan) | -- | 3,700,000.00 |
| Financial Subsidy for Resource Comprehensive Utilization Projects | Taishan Gypsum (Henan) | -- | 10,000,000.00 |
| "Three Supplies and One Levelling" Financial Subsidy | Taishan Gypsum (Baotou) | 72,600.00 | 3,472,095.00 |
| Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | Taishan Gypsum (Tongling) | -- | 10,000,000.00 |
| Investment incentive payment | Taishan Gypsum (Tongling) | -- | 4,320,351.30 |
| Project incentives | Taishan Gypsum (Nantong) | -- | 7,133,645.00 |
| Planned investment of Guizhou Province | Guizhou Taifu | -- | 2,400,000.00 |
| Loan interest support of Fuquan City | Guizhou Taifu | -- | 120,000.00 |
| Funding for major project construction | Taishan Gypsum (Yinchuan) | -- | 12,990,000.00 |
| Technological transformation of energy conservation and emission reduction | Taishan Gypsum (Yinchuan) | -- | 1,500,000.00 |
| Total | -- | 13,954,074.00 | 111,955,317.30 |

## II. Government grants related to income:

| Appropriator | Doc. No. | Contents of grants | Amount |
|---|---|---|---|
| Miyun Economic Development Zone Administrative committee | -- | One-time reward for promoting environment-friendly, energy-saving and consumption-reducing new building materials | 11,043,900.00 |
| Tangzhuang Town People's Government, Weihui City | -- | One-time reward of comprehensive utilization of resources | 7,900,000.00 |
| Shanting District Government | -- | Financial incentives in 2009 | 2,451,280.81 |
| Pingyi County People's Government | -- | Special incentives of environment-friendly and energy-saving building materials | 7,000,000.00 |
| SIP Tuanjie Economic Development Co., Ltd. | -- | Tax incentives | 16,000.00 |
| Zhuozhou Development Zone Administrative Committee | -- | Excellent enterprise incentives | 2,000.00 |
| Industrial Leading group of Guang'an City | GSGY (2010) No. 2 | Overtime reward | 30,000.00 |
| Ninghai County Environment Protection Bureau | NHF (2010) No. 28 | Online monitoring of subsidy payments | 86,600.00 |
| Ninghai County Bureau of Finance | NJF (2010) No. 35, NCZQ (2010) No. 253 | Energy-saving and clean production subsidies in 2009 | 65,000.00 |
| Ninghai County Bureau of Finance | NJF (2010) No. 21, NCZQ (2010) No. 197 | Expanded scale & brand innovation award | 60,000.00 |
| Ninghai County Bureau of Finance | -- | Outside-province contract-signing subsidies | 20,000.00 |
| Ninghai County Local Taxation Bureau | -- | Water conservation fund rebates in 2009 | 19,419.75 |
| Ninghai County Bureau of Finance | YJNB (2009) No. 47, YCZG (2009) No. 1352 | Energy-saving and consumption-reducing subsidies | 800,000.00 |
| Ninghai County Bureau of Finance | YCZG (2008) No. 39 | Technological transformation and new information technology product subsidies in 2009 | 257,000.00 |
| Ninghai County Bureau of Finance | -- | Clean production subsidies | 100,000.00 |
| Suzhou Science and Technology Bureau of National Hi-tech Tech Industrial Development Zone, Suzhou Environmental Protection Bureau of National Hi-tech Tech Industrial Development Zone | -- | Recycling economy enterprise standardization subsidies | 20,000.00 |
| Wuhan Bureau of Finance | WFGZG (2009) No. 733 | Recycling economy incentive funds | 500,000.00 |
| Wuhan Economic and Information Technology Commission | WCQ (2010) No. 862 | Investment interest subsidies | 765,200.00 |
| SIP Tuanjie Economic Development Co., Ltd. | -- | Tax incentives | 82,000.00 |
| SIP Provident Fund Management Center | -- | Land-lost compensation | 5,141.88 |
| Suzhou Industrial Park Local Taxation Bureau | -- | Refund of handling fees of personal income tax formalities | 1,216.48 |
| Suzhou Industrial Park Treasury Payment Center | -- | Growth maintaining incentives in 2009 | 149.00 |
| Taicang Environmental Protection Bureau, Taicang Bureau of Finance | THF (2010) No. 7, TCJ (2010) No. 3 | Exhaust emission reduction incentives | 100,000.00 |
| Taicang Economic and Information Technology Commission, Taicang Bureau | TJX (2010) No. 18, TCQ (2010) No. 15 | Comprehensive resource utilization subsidies for headquarters of | 100,000.00 |

BNBMPLC0001663

| | | enterprises | |
|---|---|---|---|
| of Finance | | | |
| Taicang Bureau of Quality and Technical Supervision | TZJJF (2010) No. 64 | Product uses international standard subsidies | 10,000.00 |
| Bureau of Finance of Taicang | -- | Technological transformation project subsidies | 110,000.00 |
| Gaoyao Municipal Government | -- | Scientific and technological development fund | 553,129.50 |
| Intellectual Property Office of Tai'an City | -- | Patent subsidies | 9,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | -- | Patent development funds | 8,000.00 |
| Daiyue District People's Government, Shandong Province | TDW (2010) No. 39 | Tax incentives for key enterprises | 138,000.00 |
| Intellectual Property Office of Shandong Province | LZGZ (2010) No. 23 | Incentive payments for units with patent creativity | 200,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | -- | Science and technology award | 20,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | TDCJZ (2010) No. 69 | Energy conservation incentive funds | 100,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | TDCQZ (2010) No. 37 | Large taxpayer incentive funds | 20,000.00 |
| Daiyue District Branch, Tai'an Treasury | -- | 50% VAT refund upon collection | 2,937,091.76 |
| Pizhou Bureau of Finance | -- | Large taxpayer incentive funds | 100,000.00 |
| Qinhuangdao Economic & Technological Development Zone Local Taxation Bureau | -- | Tax incentives | 2,800.00 |
| Jingmen Development and Reform Commission | -- | Recycling economy award | 5,000.00 |
| Jiangyin Municipal Bureau of Finance | -- | Energy subsidies | 28,000.00 |
| Bureau of finance of Yueqing | ZCQ (2010) No. 316 | New building material subsidies | 200,000.00 |
| Chongqing Jiangjin Finance Bureau | J.C.Q.[2010] No. 106 | Development incentive funds for enterprises | 10,000.00 |
| Tongling County Bureau of Finance | -- | Development subsidies for small- and medium-sized enterprises | 30,000.00 |
| CPC Tongling Municipal Committee | T (2010) No. 16 | Key project and investment appraisal award of municipal government | 20,000.00 |
| Shaanxi Weinan Economic and Technological Development Zone Sub-bureau of Finance | WJF (2010) No. 7 | Tax incentives | 643,512.01 |
| Yumen County Economic Commission | -- | Enterprise energy audit funds | 10,000.00 |
| Total | -- | -- | 36,579,441.19 |

(3) Notes to non-operating revenue:

In the current period, the Company's non-operating revenue increased by 72.18%, i.e., RMB21.72981687mn compared with the last period, mainly because government grants increased in the current period. The Company and its subsidies are all comprehensive enterprises characterized by conservation of resources and environmental protection supported by the government. The industries they are engaged in are encouraged and supported by the government, therefore, the central and local governments provided financial support in various aspects.

**46. Non-operating expenses**

(1) Breakdown of non-operating expenses is as follows:

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total loss from disposal of non-current assets | 10,623,537.68 | 16,100,325.67 | 10,623,537.68 |
| Wherein: loss from disposal of fixed assets | 10,623,537.68 | 16,100,325.67 | 10,623,537.68 |
| Loss from disposal of intangible assets | -- | -- | -- |
| Expenditure on penalties and overdue fines | 208,625.92 | 411,448.26 | 208,625.92 |
| Loss from debt restructuring | -- | -- | -- |
| Loss from exchange of non-monetary assets | -- | -- | -- |
| External donations | 1,232,500.00 | 1,988,000.00 | 1,232,500.00 |
| Great loss | -- | 25,990.86 | -- |
| Others | 18,224.52 | 23,649.74 | 18,224.52 |
| Total | 12,082,888.12 | 18,549,414.53 | 12,082,888.12 |

(2) Explanations about non-operating expenditures

BNBMPLC0001664

In the current period, the Company's non-operating expenses decreased by 34.86%, i.e., RMB6.46652641mn compared with the last period, mainly because losses arising from disposal of fixed assets decreased in the current period compared with the last period.

### 47. Income tax expense

(1) Breakdown of income tax expenses is as follows:

| Item | Amount this period | Amount last period |
|---|---|---|
| Current income tax provided by Enterprise Income Tax Law | 48,578,417.72 | 82,224,673.13 |
| Adjustment of deferred income tax | -6,834,379.08 | -2,465,814.32 |
| Total | 41,744,038.64 | 79,758,858.81 |

(2) Explanations about income tax expenses:

The Company's income tax expenses incurred in the current period decreased by 47.66%, i.e., RMB38.01482017mn compared with the last period, because subsidies and grandson companies of the Company enjoyed preferential tax policy on plasterboard as their major product related to comprehensive utilization of resources, etc. and preferential income tax policy for hi-tech enterprises. As a result, the corporate income tax payable by the Company in the current period decreased.

### 48. Calculation Process of Basic EPS and Diluted EPS

(1) Calculation process of basic EPS

| Item | No. | 2010 | 2009 |
|---|---|---|---|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 416,694,139.68 | 321,831,960.80 |
| Non-recurring profit and loss attributable to common shareholders of the Company | 2 | 37,470,687.61 | 13,944,047.41 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 379,223,452.07 | 307,887,913.39 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | -- | -- |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | -- | -- |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 7 | -- | -- |
| Number of shares reduced due to repurchase and other reasons | 8 | -- | -- |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 9 | -- | -- |
| Number of share reduction within reporting period | 10 | -- | -- |
| Number of months in reporting period | 11 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 12=4+5+6×7/11-8×9/11-10 | 575,150,000.00 | 575,150,000.00 |
| Basic earnings per share | 13=1/12 | 0.724 | 0.560 |
| Basic EPS net of non-recurring profit and loss | 14=3/12 | 0.659 | 0.535 |

(2) Calculation process of diluted EPS

| Item | No. | 2010 | 2009 |
|---|---|---|---|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 416,694,139.68 | 321,831,960.80 |
| Non-recurring profit and loss attributable to common shareholders of the Company | 2 | 37,470,687.61 | 13,944,047.41 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 379,223,452.07 | 307,887,913.39 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | -- | -- |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | -- | -- |
| Weighted average of ordinary shares increased due to stock warrants, stock options and convertible bonds | 7 | -- | -- |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 8 | -- | -- |
| Number of shares reduced due to repurchase and other reasons | 9 | -- | -- |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 10 | -- | -- |
| Number of share reduction within reporting period | 11 | -- | -- |
| Number of months in reporting period | 12 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 13=4+5+6×7/12+7-9×10/12-11 | 575,150,000.00 | 575,150,000.00 |
| Diluted earnings per share | 14=1/13 | 0.724 | 0.560 |
| Diluted EPS net of non-recurring profit and loss | 15=3/13 | 0.659 | 0.535 |

Calculations for basic earnings per share (EPS) and for the numerator and denominator of diluted EPS

BNBMPLC0001665

Basic EPS = net consolidated profit attributed to holders of ordinary shares of the parent company ÷ weighted average number of outstanding ordinary shares of the parent company

weighted average number of outstanding ordinary shares = number of outstanding ordinary shares at the beginning of period ＋ number of ordinary shares issued in current period × outstanding time ÷ duration of reporting period - number of ordinary shares repurchased in current period × duration of repurchase ÷ duration of reporting period

Diluted EPS = (net profit + interest on potential ordinary shares recognized as expense for current period ± earnings or expenses to be incurred at the time of converting diluting potential ordinary shares) ÷ (weighted average number of ordinary shares at the time of calculating EPS + weighted average number of ordinary shares added by assuming conversion of potential diluting ordinary shares into outstanding ordinary shares).

Number of added ordinary shares = number of ordinary shares to be converted at the time of exercising rights - exercise price × number of ordinary shares to be converted at the time of exercising rights ÷ average market price of ordinary shares for current period

### 49. Other comprehensive income

| Item | Amount this period | Amount last period |
|---|---|---|
| 1. Amount of gain (loss) arising from available-for-sale financial assets | -- | -- |
| Less: income tax effect arising from available-for-sale financial assets | -- | -- |
| Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | -- | -- |
| Sub-total | -- | -- |
| 2. Share in other consolidated income of the invested entity, calculated according to equity method | -2,017,694.66 | 142,458.94 |
| Less: Share in other consolidated income of the invested entity, calculated according to equity method | -1,936,612.55 | -- |
| Effect on income tax caused by share | | |
| Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | | -- |
| Sub-total | -81,082.11 | 142,458.94 |
| 3. Amount of gain (or loss) from cash flow hedging instruments | -- | -- |
| Less: income tax effect arising from cash flow hedging instruments | -- | -- |
| Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | -- | -- |
| Adjustment converted into the initial recognized amount of the hedged item | -- | -- |
| Sub-total | -- | -- |
| 4. Translation difference of foreign currency financial statements | -- | -- |
| Less: net amount converted into current profit and loss due to disposal of overseas operation | -- | -- |
| Sub-total | -- | -- |
| 5. Others | 5,320,000.00 | 3,090,000.00 |
| Less: income tax effect arising from other consolidated income included | 921,000.00 | 788,506.25 |
| Net amount included in other consolidated income in a previous period but converted into current profit and loss in current period | -- | -- |
| Sub-total | 4,399,000.00 | 2,301,493.75 |
| Total | 4,317,917.89 | 2,443,952.69 |

Refer item 35 Capital reserve of note 5 for the Company's other consolidated income.

### 50. Notes to items of cash flow statement

(1) Other cash received relating to operating activities:

| Item | Amount this period | Amount last period |
|---|---|---|
| Financial expenses | 7,618,667.71 | 6,172,234.68 |
| Other payables and receivables | 124,507,976.17 | 106,855,878.91 |
| Government grants | 49,066,574.68 | 31,925,817.32 |
| Non-operating receipts | 1,091,392.54 | 1,226,583.97 |
| Others | 1,680,000.00 | -- |
| Total | 183,964,611.10 | 146,180,514.88 |

(2) Other cash paid relating to operating activities:

| Item | Amount this period | Amount last period |
|---|---|---|
| Selling expenses | 57,823,540.65 | 66,924,056.12 |
| Management expenses | 49,116,257.63 | 67,572,415.05 |
| Financial expenses | 1,399,320.86 | 3,866,416.75 |
| Manufacturing expenses | 5,454,035.79 | 858,104.33 |
| Other payables and receivables | 106,727,215.09 | 116,963,900.43 |
| Others | 1,521,713.80 | 7,270,441.19 |
| Total | 222,042,083.82 | 263,455,333.87 |

BNBMPLC0001666

(3) Other cash received relating to investing activities:

| Item | Amount this period | Amount last period |
|---|---|---|
| Cash of acquired company at the point in time of acquisition | -- | 25,549,498.65 |
| Compensation received for Beijing Xisanqi relocation | 600.000.000.00 | -- |
| Total | 600.000.000.00 | 25,549,498.65 |

(4) Other cash paid relating to investing activities:

| Item | Amount this period | Amount last period |
|---|---|---|
| Beijing Xisanqi relocation expenses paid | 36,308,092.43 | -- |
| Total | 36,308,092.43 | -- |

## 51. Supplementary information on cash flow statement

### (1) Supplementary information on cash flow statement

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 610,976,188.16 | 463,349,845.93 |
| Add: Provisions for impairments of assets | 11,392,261.58 | 19,261,476.86 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 165,652,160.03 | 138,808,908.50 |
| Amortization of intangible assets | 14,763,946.60 | 8,867,190.00 |
| Amortization of long-term deferred expenses | 631,279.26 | 1,651,647.57 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | 184,733.84 | -2,459,982.95 |
| Loss on scrapped fixed assets ("-" for gain) | 10,324,908.29 | 11,239,505.27 |
| Loss on changes to fair values ("-" for gain) | -- | -- |
| Financial expenses ("-" for gain) | 87,584,514.42 | 73,788,074.54 |
| Investment loss ("-" for gain) | 3,470,481.63 | -3,480,004.27 |
| Decrease in deferred income tax assets ("-" for increase) | -5,421,684.74 | -1,364,268.64 |
| Increase in deferred income tax liabilities ("-" for decrease) | -1,412,694.34 | -10,574,386.78 |
| Decrease in inventory ("-" for increase) | -194,172,863.68 | -158,646,611.88 |
| Decrease in operating receivables ("-" for increase) | 77,855,106.96 | -69,418,866.13 |
| Increase in operating payables ("-" for decrease) | 112,313,987.23 | 312,815,535.69 |
| Others | 18,083,865.79 | 1,539,358.46 |
| Net cash flows from operating activities | 912,226,191.03 | 785,377,422.17 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| Debts converted into capital | -- | -- |
| Convertible corporate bonds due within one year | -- | -- |
| Fixed assets leased-in through financing | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| EOP balance of cash | 819,175,606.80 | 651,137,779.73 |
| Less: BOP balance of cash | 651,137,779.73 | 460,402,433.46 |
| Add: Cash equivalents at end of period | -- | -- |
| Less: cash equivalents at beginning of period | -- | -- |
| Net increase in cash and cash equivalents | 168,037,827.07 | 190,735,346.27 |

### (2) Information relating to the Company's acquisition or disposal of subsidiaries and other business units

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Information relating to acquiring subsidiaries and other business units: | -- | -- |
| 1. Price of acquiring subsidiaries and other business units | -- | 95,790,000.00 |
| 2. Cash and cash equivalents paid for acquiring subsidiaries and other business units | -- | 95,790,000.00 |
| Less: cash and cash equivalents held by subsidiaries and other business units | -- | 25,549,498.65 |
| 3. Net cash paid for acquiring subsidiaries and other business units | -- | 70,240,501.35 |
| 4. Net assets of acquiring subsidiaries and other business units | -- | 106,549,106.79 |
| Current assets | -- | 88,505,377.21 |
| Non-current assets | -- | 105,192,129.06 |
| Current liabilities | -- | 86,972,311.16 |
| Non-current liabilities | -- | 176,088.32 |
| II. Information related to disposing of subsidiaries and other business units: | -- | -- |
| 1. Price of disposing of subsidiaries and other business units | -- | -- |
| 2. Cash and cash equivalents received for disposing of subsidiaries and other business units | -- | -- |
| Less: cash and cash equivalents held by subsidiaries and other business units | -- | -- |
| 3. Net cash received for disposing of subsidiaries and other business units | -- | -- |
| 4. Net assets for disposing of subsidiaries | -- | -- |
| Current assets | -- | -- |
| Non-current assets | -- | -- |
| Current liabilities | -- | -- |
| Non-current liabilities | -- | -- |

BNBMPLC0001667

(3) Composition of cash and cash equivalents:

| Item | Ending balance | Beginning balance |
|---|---|---|
| I. Cash | 819,175,606.80 | 651,137,779.73 |
| Including: cash on hand | 432,041.06 | 549,939.45 |
| Bank deposits readily available for payment | 788,637,813.26 | 629,453,326.28 |
| Other monetary funds readily available for payment | 30,105,752.48 | 21,134,514.00 |
| Sums due from central bank that can be used for making payments | -- | -- |
| Inter-bank deposits | -- | -- |
| Inter-bank loans | -- | -- |
| II. Cash equivalents | -- | -- |
| Including: securities investments due within three months | -- | -- |
| III. Cash and cash equivalents at the end of the period | 819,175,606.80 | 651,137,779.73 |
| Including: cash and cash equivalents for which subsidiaries within the parent company or the Group have limited use rights | -- | -- |

## VI. Related Parties and Related Party Transactions

### 1. Details about the parent company of the Company

| Name of parent company | Affiliation relationship | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Shareholding proportion in the Company | Proportion of voting right in the Company | Ultimate controller of the shareholder | Organizational code |
|---|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Controlling shareholder | Company limited by shares | A11, Sanlihe Road, Haidian District, Beijing | Song Zhiping | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | RMB2699.513131mn | 52.40% | 52.40% | China National Building Materials Group Corporation | 10000349-5 |

China National Building Materials Group Corporation, the ultimate controlling shareholder, was established on Jan. 3, 1984. Its legal representative is Song Zhiping and its registered capital is RMB3.723bn. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is mailnly engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

### 2. Details about subsidiaries of the Company

I. Subsidiaries of the Company

| Full name of subsidiary | Type of subsidiary | Enterprise type | Place of incorporation | Legal representative | Organizational code |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Zou Yunxiang | 63371505-7 |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Sino-foreign joint venture | Beijing | Wang Bing | 72636296-7 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Limited liability | Beijing | Zou Yunxiang | 10195550-0 |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Wang Bing | 72634017-8 |
| Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an, Shandong Province | Jia Tongchun | 72074387-3 |
| BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Limited liability | Suzhou, Jiangsu Province | Wu Fade | 73829657-3 |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Taicang Municipality, Jiangsu | Zhou Huan | 79650800-1 |
| BNBM Ningbo Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Ningbo, Zhejiang | Zhou Huan | 78042527-9 |
| Beijing Donglian Investment Co., Ltd. | Wholly-owned subsidiary | Limited liability | Beijing | Yang Yanjun | 76002435-5 |

BNBMPLC0001668

| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Zhaoqing Municipality, Guangdong | Zhou Huan | 66500566-6 |
|---|---|---|---|---|---|
| Guang'an BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Guang'an Municipality, Sichuan | Zhou Huan | 66536676-0 |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Wuhan, Hubei Province | Zhou Huan | 66952032-3 |
| Suzhou BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Suzhou, Jiangsu Province | Zhang Nailing | 79830369-1 |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Limited liability | Miyun County, Beijing | Zou Yunxiang | 69964053-7 |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Zhenjiang, Jiangsu Province | Zhang Nailing | 69794890-9 |
| Pingyi BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Pingyi County, Shandong Province | Zhang Nailing | 69443159-2 |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability | Gucheng County, Hebei Province | Zhang Nailing | 69349713-5 |
| BNBM Xinxiang Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Weihui City, Henan Province | Zhou Huan | 56510393-9 |
| BNBM Huainan Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Huainan City, Anhui Province | Zhou Huan | 56750387-2 |

Continued from the table above:

| Full name of subsidiary | Nature of business | Registered capital | Shareholding proportion | Proportion of voting right |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Production and operation of PVC profile | RMB100mn | 55.00% | 55.00% |
| BNBM Homes Co., Ltd. | Industrialized production of houses | RMB200mn | 75.00% | 75.00% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Decoration of buildings | RMB7mn | 100.00% | 100.00% |
| Beijing New Materials Incubator Co., Ltd. | Hi-tech enterprise incubation | RMB5mn | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB155.6250mn | 65.00% | 65.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Production and selling of mineral wool boards | RMB20mn | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB60mn | 100.00% | 100.00% |
| BNBM Ningbo Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Beijing Donglian Investment Co., Ltd. | Investment | RMB35,793,750 | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | Manufacturing and selling of wall materials | RMB80mn | 100.00% | 100.00% |
| BNBM Residential Industry Co., Ltd. | Manufacturing and sale of building materials | RMB50mn | 100.00% | 100.00% |
| Zhenjiang BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Pingyi BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Gucheng BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 85.00% | 85.00% |
| BNBM Xinxiang Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| BNBM Huainan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |

## II. Enterprise of Taishan Gypsum Co., Ltd., a subsidiary of the Company

| Full name of the Company | Company type | Enterprise type | Place of incorporation | Legal representative | Organizational code |
|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned grandson company | Limited liability | Pizhou, Jiangsu Province | Jia Tongchun | 73783509-6 |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Grandson company owned | Limited liability | Qinhuangdao, Hebei Province | Jia Tongchun | 73871270-9 |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Jingmen, Hubei Province | Jia Tongchun | 75340018-0 |
| Tai'an Taili Jewellery Co., Ltd. | Grandson company owned | Limited liability | Tai'an, Shandong Province | Jia Tongchun | 70613035-X |
| Xuzhou Fast Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Xuzhou, Jiangsu Province | Jia Tongchun | 72074387-3 |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned grandson company | Limited liability | Anqiu, Shandong Province | Jia Tongchun | 76576220-X |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Wholly-owned grandson company | Limited liability | Jiangyin, Jiangsu Province | Jia Tongchun | 76053337-9 |
| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned grandson company | Limited liability | Jiangjin, Chongqing | Jia Tongchun | 77849473-4 |

BNBMPLC0001669

| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned grandson company | Limited liability | Hengshui, Hebei Province | Jia Tongchun | 78256341-3 |
|---|---|---|---|---|---|
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned grandson company | Limited liability | Tai'an, Shandong Province | PENG Shiliang | 78503046-0 |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Buxin City, Liaoning Province | Jia Tongchun | 79159109-6 |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Grandson company owned | Limited liability | Leqing City, Zhejiang Province | Jia Tongchun | 79437707-9 |
| Taishan Gypsum (Pingshan) Co., Ltd. | Grandson company owned | Limited liability | Pingshan County, Hebei Province | Jia Tongchun | 78981954-9 |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned grandson company | Limited liability | Yanshi City, Henan | Jia Tongchun | 66466723-8 |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Grandson company owned | Limited liability | Xiangtan Municipality, Hu'nan | Jia Tongchun | 79688710-1 |
| Taishan Gypsum (Tongling) Co., Ltd. | Grandson company owned | Limited liability | Tongling City, Anhui Province | Jia Tongchun | 67264412-4 |
| Taishan Gypsum (Baotou) Co., Ltd. | Grandson company owned | Limited liability | Baotou City, Inner Mongolia | Jia Tongchun | 67067771-5 |
| Tai'an Taishan Green Building Structures Co., Ltd. | Grandson company owned | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 66571851-9 |
| Tai'an Taihe Advertising Co., Ltd. | Wholly-owned grandson company | Limited liability | Tai'an City, Shandong Province | Peng Wenlong | 67452358-8 |
| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned grandson company | Limited liability | Nantong, Jiangsu | Jia Tongchun | 69675075-7 |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Grandson company owned | Limited liability | Fengcheng, Jiangxi | Jia Tongchun | 68595492-2 |
| Shandong Taihe Optical Energy Co., Ltd. | Grandson company owned | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 69543055-9 |
| Taishan Gypsum (Guangdong) Co., Ltd. | Wholly-owned grandson company | Limited liability | Boluo County, Guagndong Province | Jia Tongchun | 68863927-4 |
| Guizhou Taifu Gypsum Co., Ltd. | Grandson company owned | Limited liability | Fuquan, Guizhou Province | Ren Xulian | 69750860-4 |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Wholly-owned grandson company | Limited liability | Yinchuan, Ningxia | Jia Tongchun | 68422511-1 |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-owned grandson company | Limited liability | Weinan City, Shaanxi Province | Jia Tongchun | 79076244-7 |
| Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-owned grandson company | Limited liability | Yimen County, Yunnan Province | Jia Tongchun | 78169623-0 |
| Taishan Gypsum (Sichuan) Co., Ltd. | Wholly-owned grandson company | Limited liability | Shifang City, Sichuan Province | Jia Tongchun | 55347022-1 |
| Taishan Gypsum (Liaoning) Co., Ltd. | Wholly-owned grandson company | Limited liability | Suizhong County, Liaoning Province | Jia Tongchun | 56461611-8 |
| Taishan Gypsum (Hubei) Co., Ltd. | Wholly-owned grandson company | Limited liability | Wuxue City, Hubei Province | Jia Tongchun | 56547693-8 |
| Tai'an Jindun Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 75353129-5 |

Continued from the table above:

| Full name of subsidiary | Nature of business | Registered capital | Shareholding proportion | Proportion of voting right |
|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 70.00% | 70.00% |
| Hubei Taishan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Tai'an Taili Jewellery Co., Ltd. | Manufacture and selling of plaster boards | RMB600,000 | 70.00% | 70.00% |
| Xuzhou Fast Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB18.8mn | 100.00% | 100.00% |
| Taishan Gypsum (Weifang) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Manufacture and selling of plaster boards | RMB48,003,990 | 100.00% | 100.00% |
| Taishan Gypsum (Chongqing) Co., Ltd. | Manufacture and selling of plaster boards | RMB28.75mn | 100.00% | 100.00% |
| Taishan Gypsum (Hengshui) Co., Ltd. | Production and selling of plaster powders | RMB5mn | 100.00% | 100.00% |
| Tai'an Taishan Plasterboard Co. Ltd. | Manufacture and selling of plaster boards | RMB22mn | 100.00% | 100.00% |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Manufacture and selling of plaster boards | RMB7.7mn | 64.94% | 64.94% |
| Taishan Gypsum (Pingshan) Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 70.00% | 70.00% |
| Taishan Gypsum (Henan) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Manufacture and selling of plaster boards | RMB712mn | 70.00% | 70.00% |
| Taishan Gypsum (Tongling) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 65.00% | 65.00% |
| Taishan Gypsum (Baotou) Co., Ltd. | Manufacture and selling of plaster boards | RMB5mn | 65.00% | 65.00% |
| Tai'an Taishan Green Building Structures Co., Ltd. | Manufacturing and selling of decorative gypsum boards | RMB4mn | 75.00% | 75.00% |
| Tai'an Taihe Advertising Co., Ltd. | Advertising design, manufacturing etc. | RMB 0.5mn | 100.00% | 100.00% |
| Taishan Gypsum (Nantong) Co., Ltd. | Manufacture and selling of plaster boards | RMB100mn | 100.00% | 100.00% |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 70.00% | 70.00% |
| Shandong Taihe Optical Energy Co., Ltd. | Manufacturing and sale of solar high | RMB6mn | 55.00% | 55.00% |

BNBMPLC0001670

| | borosilicate glass tubes | | | |
|---|---|---|---|---|
| Taishan Gypsum (Guangdong) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Guizhou Taifu Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB50mn | 60.00% | 60.00% |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB24mn | 100.00% | 100.00% |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Taishan Gypsum (Yunnan) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Taishan Gypsum (Sichuan) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Liaoning) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Hubei) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Tai'an Jindun Building Materials Co., Ltd. | Manufacturing and sale of building materials products | RMB5mn | 100.00% | 100.00% |

## 3. Details about joint ventures and associated enterprises of the Company

| Name of investee | Enterprise type | Place of incorporation | Legal representative | Nature of business |
|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Limited liability | Beijing | Zou Yunxiang | Exhibition & display services |
| II. Associated enterprises | -- | -- | -- | -- |
| Wuhan WUTOS Co., Ltd. | Limited liability | Wuhan City, Hubei Province | Lu Guoqing | Production and sale of instruments, meters and other devices |
| Brightcrystals Technology Inc. | Limited liability | Beijing | Pu Ximin | Development, production and sale of special crystal materials |
| Huafeu Real Estate Development Co., Ltd. | Limited liability | Nanjing City, Jiangsu Province | Chen Lei | Real estate development and sale |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Limited liability | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Limited liability | Xinjiang Urumqi | Liu Chongsheng | Manufacturing and sale of gypsum products |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Limited liability | Beijing | Xue Kongkuan | Industrial and civil building design, project supervision of Building Material Industry |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Limited liability | Tai'an City, Shandong Province | Han Yuwu | Manufacturing and sale of decorative paperboards and gypsum products |

Continued from the table above:

| Name of investee | Shareholding proportion of the Company | Proportion of voting right of the Company in the invested entity | Affiliation relationship | Organizational code |
|---|---|---|---|---|
| I. Joint venture | -- | -- | | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 50.00% | Shares held by our subsidiary | 67574050-9 |
| II. Associated enterprises | -- | -- | | -- |
| Wuhan WUTOS Co., Ltd. | 20.00% | 20.00% | Shares held by the Company | 72466171X |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | Shares held by the Company | 26716473-3 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 29.677% | Shares held by the Company | 72261854X |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | Shares held by the Company | 66377292-5 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 25.00% | Shares held by our subsidiary | 74520417-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 47.53% | Shares held by our subsidiary | 10114160-3 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | Note | Shares held by our subsidiary | 66352647-6 |

Note: refer to sub-item 4 of item 7 Long-term equity investment of note 5 Notes to items of the consolidated financial statements for proportion of voting right of the Company in Tai'an Taihe Building and Decoration Materials Co., Ltd.

## 4. Details about other related parties of the Company

| Names of other related parties | Relationship between other related parties and the Company | Organizational code |
|---|---|---|
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 19034457-5 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | A equity participation company of the Company | 70000060X |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Shareholding company of Taishan Gypsum Co., Ltd. | 73470790-2 |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 10195414-5 |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 72617303-1 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 71786986-2 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71587251-5 |

BNBMPLC0001671

| | | |
|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71670672X |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 72328769-0 |
| Beijing Zhugen BNBM Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10190304-9 |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70056658-2 |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10602765-8 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 85505235-9 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10202885-6 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70023806-0 |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | 10001932-3 |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation | 10205238-9 |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | 14309853-5 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A subsidiary of China National Building Materials Group Corporation | 10822576-2 |
| China National Building Materials International Trading Co., Ltd. | A subsidiary of China National Building Materials Group Corporation | 76626876-4 |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 70023794-9 |
| China National Building Material Company Limited | Controlling shareholder of the Company | 10000349-5 |
| China Building Material Test & Certification Center | A sub-subsidiary of China National Building Materials Group Corporation | 10112342-1 |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 75443057-6 |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 67963554-6 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 13899992-9 |
| Changzhou China Composites Liberty Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 75643556-5 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A equity participation company of the Company | 26716473-3 |
| Status of deposits from related parties is as follows: | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 72260772-8 |
| China Building Materials Academy | A subsidiary of China National Building Materials Group Corporation | 40000104-5 |
| South Cement Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 66604901-1 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Company with a stake in subsidiary of the Company | 66352647-6 |
| China Triumph International Engineering Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 10201628-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Company with a stake in subsidiary of the Company | 10114160-3 |
| Brightcrystals Technology Inc. | A equity participation company of the Company | 72261854X |
| China National Building Materials Group Corporation | Actual controller of the Company | 10000048-9 |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 67593420-7 |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 68340577-8 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 66719690-2 |

## 5. Related-party transactions

(1) Related party transactions involving sale of merchandise and provision of services

| Related party | Content of related party transaction | Pricing principle of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in similar transactions | Amount | Proportion in similar transactions |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 1,951,954.34 | 0.0452% | 1,712,311.12 | 0.0530% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Sale of goods | Market pricing | 722,908.38 | 0.0167% | -- | -- |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | Sale of goods | Market pricing | 646,553.27 | 0.0150% | -- | -- |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of goods | Market pricing | 789.74 | 0.0000% | 11,573.93 | 0.0004% |
| China National Building Materials International Trading Co., Ltd. | Sale of goods | Market pricing | 192,406.14 | 0.0045% | 291,394.87 | 0.0090% |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Sale of goods | Market pricing | -- | -- | 691,866.83 | 0.0214% |
| Taishan Gypsum (Yunnan) Co., Ltd. | Sale of goods | Market pricing | -- | -- | 7,615,247.86 | 0.2357% |
| BNBM Technology Development Co., Ltd. | Sale of goods | Market pricing | 712,525.90 | 0.0165% | 26,163.26 | 0.0008% |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Sale of goods | Market pricing | 21,196.58 | 0.0005% | 8,888.89 | 0.0003% |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | Market pricing | 616,269.41 | 0.0143% | 660,694.71 | 0.0205% |

129

| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Sale of goods | Market pricing | 927,146.70 | 0.0215% | 387,122.78 | 0.0120% |
|---|---|---|---|---|---|---|
| Status of deposits from related parties is as follows: | Sale of goods | Market pricing | 837,687.59 | 0.0194% | | |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Sale of goods | Market pricing | 199,227.63 | 0.0046% | 1,186,411.15 | 0.0367% |
| Changzhou China Composites Liberty Co. Ltd. | Sale of goods | Market pricing | -- | -- | 386,826.76 | 0.0120% |
| China New Building Materials Industry Hangzhou Design Institute | Sale of goods | Market pricing | -- | -- | 220,616.85 | 0.0068% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Sale of goods | Market pricing | 72,390.39 | 0.0017% | 26,707.20 | 0.0008% |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of goods | Market pricing | 388,470.85 | 0.0090% | 396,644.56 | 0.0123% |
| China Building Materials Academy | Sale of goods | Market pricing | 266,844.10 | 0.0062% | -- | -- |
| South Cement Company Limited | Sale of goods | Market pricing | 1,923.08 | 0.0000% | -- | -- |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | 23,454.43 | 0.0527% | 39,037.82 | 0.1288% |
| BNBM Plastic Pipe Co., Ltd. | Sale of raw materials | Market pricing | 13,650.11 | 0.0307% | 10,872.14 | 0.0359% |
| INTECH Building (Beijing) Co., Ltd. | Sale of raw materials | Market pricing | -- | -- | 1,820.00 | 0.0060% |
| Tai'an Jindun Building Materials Co., Ltd. | Sale of raw materials | Market pricing | -- | -- | 155,989.18 | 0.5148% |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Sale of raw materials | Market pricing | -- | -- | 35,611.04 | 0.1175% |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of raw materials | Market pricing | 1,782.24 | 0.0040% | -- | -- |
| Beijing New Building Material (Group) Co., Ltd. | Provision of water, electricity and gas | Market pricing | 181,180.29 | 0.4072% | 238,934.04 | 0.7885% |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of water, electricity and gas | Market pricing | 725,447.28 | 1.6303% | 724,207.77 | 2.3899% |
| BNBM Plastic Pipe Co., Ltd. | Provision of water, electricity and gas | Market pricing | 2,969,651.72 | 6.6735% | 2,409,222.93 | 7.9506% |
| INTECH Building (Beijing) Co., Ltd. | Provision of water, electricity and gas | Market pricing | 50,981.67 | 0.1146% | 34,476.76 | 0.1138% |
| Beijing New Building Material (Group) Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | -- | -- | 175,378.48 | 7.3494% |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 68.38 | 0.0039% | 3,258.09 | 0.1365% |
| BNBM Plastic Pipe Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 73,000.00 | 4.1324% | -- | -- |
| INTECH Building (Beijing) Co., Ltd. | Labor costs | Market pricing | 4,256.00 | 0.2409% | -- | -- |

## (2) Related party transactions involving purchase of merchandise and acceptance of services

| Related party | Content of related party transaction | Pricing principle of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in similar transactions | Amount | Proportion in similar transactions |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 1,001,290.67 | 0.0353% | 313,893.17 | 0.0154% |
| Tai'an Jindun Building Materials Co., Ltd. | Purchases for materials | Market pricing | -- | -- | 6,529,675.07 | 0.3197% |
| BNBM Plastic Pipe Co., Ltd. | Purchases for materials | Market pricing | 35,357.26 | 0.0012% | 9,401.71 | 0.0005% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Acquire equipment | Market pricing | 31,309,100.02 | 3.0303% | 13,475,230.77 | 2.4120% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | Acquire equipment | Market pricing | 598,290.60 | 0.0579% | 280,000.00 | 0.0501% |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Electricity charge | Market pricing | -- | -- | 18,858,330.00 | 0.9232% |
| China Triumph International Engineering Co., Ltd. | Acquire equipment | Market pricing | 205,128.20 | 0.0199% | -- | -- |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Protective paper processing fee | Pricing through agreement | -- | -- | 45,682,978.63 | 100.00% |
| BNBM Jiayuan Property Management | Receipt of property | Pricing | 4,475,612.58 | 70.6075% | 6,425,559.95 | 89.7985% |

130

BNBMPLC0001673

| Co., Ltd. | management service | through agreement | | | | |
|---|---|---|---|---|---|---|
| China New Building Materials Industry Hangzhou Design Institute | Payment of design fees | Pricing through agreement | 3,097,500.00 | 58.4210% | 877,500.00 | 21.1663% |
| China Building Material Test & Certification Center | Quality inspection fee | Pricing through agreement | 233,315.00 | 9.5522% | 441,405.00 | 17.0833% |
| China New Building Materials Industry Hangzhou Design Institute | Inspection fees | Pricing through agreement | -- | -- | 3,060.00 | 0.1184% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Processing charges | Market pricing | 23,333.32 | 0.6866% | -- | -- |

(3) Details about related-party lease

I. Leasing status of the Company is as follows:

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental gains | Recognized rental gains for the year |
|---|---|---|---|---|---|---|
| The Company | BNBM Plastic Pipe Co., Ltd. | Workshop | 1/1/2010 | 12/31/2010 | Pricing through agreement | 1,046,930.00 |

II. Renting status of the Company is as follows:

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental fees | Recognized rental fees for the year |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | The Company | Land use rights | 9/1/2008 | 8/31/2011 | Pricing through agreement | 971,510.20 |
| | BNBM Homes Co., Ltd. | Land use rights | 9/1/2008 | 8/31/2011 | Pricing through agreement | 487,360.00 |
| | Beijing New Building Plastics Co., Ltd. | Land use rights | 1/1/2005 | 8/31/2011 | Pricing through agreement | 326,738.69 |

Explanations about related-party leases:

1. According to the Housing Leasing Contract concluded between the Company and BNBM Plastic Pipe Co., Ltd, the Company shall lease the 3187-square meter-large house of the power mineral wool casing workshop located at No.16, Xisanqi Building Material Town, Haidian District, Beijing to Beijing New Building Materials Plastic Pipe Co., Ltd. (property ownership certificate: JFQZHGGZ No.02288). The rent for 2010 is RMB1,046,930.

2. According to the Land Use Right Leasing Agreement concluded between the Company and China National Building Material Company Limited on September 1, 2008, China National Building Material Company Limited shall lease to the Company the 338,505-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB971,510. The lease term runs from September 1, 2008 through August 31, 2011.

3. According to the Land Use Right Leasing Agreement concluded between the subsidiary of the Company Beijing New Building Materials Homes Co. Ltd. and China National Building Material Company Limited on September 1, 2008, China National Building Material Company Limited shall lease to the Company the 32,490.65-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB487,360. The lease term runs from September 1, 2008 through August 31, 2011.

4. According to the Land Use Right Leasing Agreement concluded between the subsidiary of the Company Beijing New Building Materials Homes Co. Ltd. and China National Building Material Company Limited on August 31, 2005 and September 1, 2008, China National Building Material Company Limited shall lease to the Company the 12,911.16-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB37,055. The lease term runs from September 1, 2005 through August 31, 2008, September 1, 2008 through August 31, 2011. Total rent from January 1, 2005 to the effective date of the leasing contract was RMB129,112.

(4) Details about related-party guarantees

① As at the date of this balance sheet, the Company has provided the following guarantees:

| Item | Lending entity/lending bank | Guarantor | Guarantee limit | Actual guaranteed amount | Guarantee commencement date | Expiration date of guarantee |
|---|---|---|---|---|---|---|
| I. | Taishan Gypsum Co., Ltd. | -- | -- | -- | -- | -- |

BNBMPLC0001674

| | | | | | | |
|---|---|---|---|---|---|---|
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | The Company | 300,000,000.00 | 39,000,000.00 | 4/9/2010 | 4/1/2011 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 39,000,000.00 | 4/9/2010 | 4/8/2011 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 30,000,000.00 | 7/28/2010 | 7/27/2011 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 20,000,000.00 | 8/31/2010 | 8/28/2011 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 27,000,000.00 | 9/26/2010 | 9/25/2011 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 30,000,000.00 | 7/28/2010 | 7/27/2011 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 31,000,000.00 | 10/22/2010 | 10/21/2011 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | The Company | 220,000,000.00 | 39,000,000.00 | 6/18/2010 | 5/26/2011 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 30,000,000.00 | 6/18/2010 | 6/2/2011 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 25,000,000.00 | 6/18/2010 | 6/17/2011 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 20,000,000.00 | 6/23/2010 | 6/22/2011 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 15,000,000.00 | 7/7/2010 | 7/6/2011 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | The Company | 85,000,000.00 | 9,300,000.00 | 6/2/2010 | 5/27/2011 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 12,000,000.00 | 6/24/2010 | 6/23/2011 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 20,000,000.00 | 9/20/2010 | 9/16/2011 |
| Short-term borrowings | Bank of Communications, Tai'an Branch | The Company | 78,000,000.00 | 20,000,000.00 | 6/29/2010 | 6/28/2011 |
| Short-term borrowings | Bank of Communications, Tai'an Branch | -- | -- | 25,000,000.00 | 7/29/2010 | 7/28/2011 |
| Short-term borrowings | Bank of Communications, Tai'an Branch | -- | -- | 20,000,000.00 | 8/7/2010 | 8/6/2011 |
| Short-term borrowings | Jinan Branch of China Everbright Bank Co., Ltd. | The Company | 27,000,000.00 | 27,000,000.00 | 6/29/2010 | 6/28/2011 |
| Short-term borrowings | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | Jindun Building Materials | 50,000,000.00 | 30,000,000.00 | 4/30/2010 | 4/30/2011 |
| | Sub-total | -- | 760,000,000.00 | 508,300,000.00 | -- | -- |
| Long-term liabilities that will mature within one year | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | The Company | 140,000,000.00 | 11,160,000.00 | 4/30/2008 | 1/29/2011 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 11,160,000.00 | 4/30/2008 | 4/29/2011 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 500,000.00 | 5/14/2008 | 1/29/2011 |
| | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 500,000.00 | 5/14/2008 | 4/29/2011 |
| | Sub-total | -- | 140,000,000.00 | 23,320,000.00 | -- | -- |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | Jindun Building Materials | 10,000,000.00 | 1,650,000.00 | 6/22/2009 | 12/15/2014 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 6/15/2015 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 12/15/2015 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 6/15/2016 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 12/15/2016 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,750,000.00 | 6/22/2009 | 6/15/2017 |
| | Sub-total | -- | 10,000,000.00 | 10,000,000.00 | -- | -- |
| | Total | -- | 910,000,000.00 | 541,620,000.00 | -- | -- |
| II. | Qinhuangdao Taishan Building Materials Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Bank of Communications Co., Ltd., Qinhuangdao Branch | Taishan Gypsum | 15,000,000.00 | 15,000,000.00 | 10/12/2010 | 10/12/2011 |
| | Total | -- | 15,000,000.00 | 15,000,000.00 | -- | -- |
| III. | Buxin Taishan Gypsum Building Materials Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Agricultural Bank of China Co., Ltd., Buxin Branch | Taishan Gypsum | 20,000,000.00 | 20,000,000.00 | 8/3/2010 | 8/2/2011 |
| | Total | -- | 20,000,000.00 | 20,000,000.00 | -- | -- |
| IV. | Taishan Gypsum (Henan) Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Bank of Communications Co., Ltd., Luoyang Branch | Taishan Gypsum | 40,000,000.00 | 40,000,000.00 | 6/3/2010 | 6/2/2011 |

BNBMPLC0001675

| | | | | | | |
|---|---|---|---|---|---|---|
| Long-term liabilities that will mature within one year | Bank of Communications Co., Ltd., Luoyang Branch | Taishan Gypsum | 49,000,000.00 | 30,000,000.00 | 6/19/2009 | 6/17/2011 |
| | Total | -- | 89,000,000.00 | 70,000,000.00 | -- | -- |
| V. | Taishan Gypsum (Chongqing) Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term liabilities that will mature within one year | Jiangjin Sub-branch of China Construction Bank Corporation | Taishan Gypsum | 30,000,000.00 | 10,000,000.00 | 3/17/2006 | 3/1/2011 6 |
| -- | Total | -- | 30,000,000.00 | 10,000,000.00 | -- | -- |
| VI. | Taishan Gypsum (Tongling) Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term borrowings | Tongling Branch of Huishang Bank | Taishan Gypsum | 50,000,000.00 | 10,000,000.00 | 9/27/2009 | 9/27/2012 |
| Long-term borrowings | Tongling Branch of Huishang Bank | | | 10,000,000.00 | 9/27/2009 | 3/27/2013 |
| Long-term borrowings | Tongling Branch of Huishang Bank | | | 30,000,000.00 | 9/27/2009 7 | 9/27/2013 7 |
| | Total | -- | 50,000,000.00 | 50,000,000.00 | -- | -- |
| VII. | Taishan Gypsum (Nantong) Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term borrowings | Bank of Communications Co., Ltd., Nantong Branch | Jindun Building Materials | 47,000,000.00 | 47,000,000.00 | 9/21/2010 | 12/31/2013 |
| | Total | -- | 47,000,000.00 | 47,000,000.00 | -- | -- |
| VIII. | Taishan Gypsum (Jiangxi) Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | Taishan Gypsum | 40,000,000.00 | 10,000,000.00 | 3/25/2010 | 3/25/2012 |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | Taishan Gypsum | -- | 10,000,000.00 | 3/25/2010 | 3/25/2013 |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | Taishan Gypsum | | 10,000,000.00 | 3/25/2010 | 3/25/2014 |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | Taishan Gypsum | -- | 10,000,000.00 | 3/25/2010 | 3/24/2015 |
| | Total | -- | 40,000,000.00 | 40,000,000.00 | -- | -- |
| IX. | Guang'an BNBM Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term borrowings | Guang'an Branch of Bank of China Limited | The Company | 120,000,000.00 | 37,500,000.00 | 4/3/2008 | 4/3/2013 |
| | Total | -- | 120,000,000.00 | 37,500,000.00 | -- | -- |
| X. | BNBM Taicang Building Materials Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term borrowings | Suzhou Branch of Shanghai Pudong Development Bank | The Company | 120,000,000.00 | 10,000,000.00 | 11/2/2007 | 11/2/2012 |
| Long-term borrowings | Suzhou Branch of Shanghai Pudong Development Bank | | -- | 50,000,000.00 | 3/31/2008 | 11/2/2012 |
| Long-term borrowings | Suzhou Branch of Shanghai Pudong Development Bank | | | 10,000,000.00 | 4/1/2008 | 11/2/2012 |
| | Total | -- | 120,000,000.00 | 70,000,000.00 | -- | -- |
| XI | BNBM Suzhou Mineral Fiber Ceiling Company | -- | -- | -- | -- | -- |
| Short-term borrowings | Suzhou Branch of China CITIC Bank Corporation Limited | The Company | 25,000,000.00 | -- | 4/30/2010 | 4/23/2011 |
| | Total | -- | 25,000,000.00 | | -- | -- |
| | Total | -- | 1,466,000,000.00 | 901,120,000.00 | -- | -- |
| | Including: total short-term borrowings | -- | 860,000,000.00 | 583,300,000.00 | -- | -- |
| | Total long-term borrowings due within one year | -- | 219,000,000.00 | 63,320,000.00 | -- | -- |
| | Total long-term borrowings | -- | 387,000,000.00 | 254,500,000.00 | -- | -- |

For details about foregoing related-party guarantees, please refer to Item 2 of Note VII "Contingent Matters".

② Explanations about related-party guarantees

The Company has not incurred guarantee for the benefit of parties other than its subsidiaries, and all the related-party guarantees provided to subsidiaries are joint and several liability guarantees. The Company has not incurred other forms of guarantees.

(5) Details about asset transfers and debt restructuring of related parties

| Related party | Content of related party transaction | Type of related party transaction | Pricing principle of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Proportion in similar transactions | Amount | Proportion in similar transactions |
| Beijing New Building Material (Group) Co., Ltd. | Equity purchase | Asset transfer | Pricing through agreement | 14,715,811.00 | 69.04% | -- | -- |
| Beijing New Building Material (Group) Co., Ltd. | Purchase of storeroom | Asset transfer | Pricing through | -- | -- | 14,680,000.00 | 2.6276% |

133

| | | | agreement | | | | |
|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Yunnan) Co., Ltd. | Sales of fixed assets | Asset transfer | Net sales value | -- | -- | 865,664.22 | 5.37678% |

## 6. Receivables from and payables to related parties

(1) Listed company's receivables from related parties are as follows:

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Book balance | Bad debt provision | Book balance | Bad debt provision |
| Accounts Receivable | -- | -- | -- | -- |
| Beijing New Building Material (Group) Co., Ltd. | 4,760,056.83 | 888,178.82 | 3,511,121.00 | 315,132.14 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 218,862.61 | 547,156.53 | 109,431.31 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 195,034.72 | 200,608.17 | 134,852.27 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 11,971.80 | 8,380.26 | 11,971.80 | 4,788.72 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,230,240.59 | 1,806,256.47 | 2,570,483.79 | 1,312,445.47 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 100,000.00 | 70,000.00 | 99,977.54 | 39,999.78 |
| BNBM Plastic Pipe Co., Ltd. | 7,502,946.49 | 706,527.03 | 9,046,733.05 | 820,430.91 |
| CNBM Investment Company Limited | 2,000,000.02 | 2,000,000.02 | 2,532,919.88 | 2,483,106.97 |
| China National Building Materials & Equipment Import & Export Corporation | 0.80 | 0.32 | 0.80 | 0.16 |
| Baoding Zhugen New Materials Co., Ltd. | 461,316.96 | 180,200.55 | 461,316.96 | 89451.33 |
| INTECH Building (Beijing) Co., Ltd. | 60,249.57 | 677.75 | 116,449.65 | 1,164.50 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | -- | -- | 46,214.00 | 462.14 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 576,682.79 | 206,821.11 | 1,113,918.19 | 207,279.83 |
| Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,222,930.72 | 2,382,488.30 | 1,508,184.23 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | -- | -- | 63,746.34 | 637.46 |
| Changzhou China Composites Liberty Co. Ltd. | 9,087.75 | 386.54 | 4,927.75 | 49.28 |
| BNBM Technology Development Co., Ltd. | 2,362,937.06 | 988,150.05 | 2,619,880.42 | 532,590.26 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 522,600.00 | 762,600.00 | 344,820.00 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | 214,767.26 | 2,147.67 | -- | -- |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | 38,962.81 | 389.63 | -- | -- |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | 76,722.82 | 767.23 | -- | -- |
| BNBM Jiayuan Property Management Co., Ltd. | 173,317.08 | 1,733.17 | -- | -- |
| Total | 24,472,113.63 | 10,020,044.67 | 26,092,514.17 | 7,904,826.76 |
| Prepayments | -- | -- | -- | -- |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 17,985,210.00 | -- | 14,935,750.00 | -- |
| BNBM Plastic Pipe Co., Ltd. | 1,110.07 | -- | 1,110.07 | -- |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 513,890.13 | -- | 573,090.13 | -- |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 28,666.87 | -- | 28,666.87 | -- |
| Beijing New Building Material (Group) Co., Ltd. | 66,951.77 | -- | 66,951.77 | -- |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | 1,430,000.00 | -- | -- | -- |
| China Building Material Test & Certification Center | -- | -- | 34,740.00 | -- |
| Total | 20,025,828.84 | -- | 15,640,308.84 | -- |

(2) Listed company's receivables from related parties are as follows:

| Item | Ending balance | Beginning balance | Age analysis | Economic content |
|---|---|---|---|---|
| Accounts payable | -- | -- | -- | -- |
| BNBM Jiayuan Property Management Co., Ltd. | 160,279.25 | 207,559.25 | 2~3 years | Property management fee |
| Beijing New Building Material (Group) Co., Ltd. | 492,418.94 | 1,062,535.05 | Above 3 years | Payment for materials |
| China National Building Material Company Limited | 686,436.57 | 5,351,330.35 | Within 1 year | Land rental |
| Neo China Group Engineering & Consultation LLP. | 8,200.00 | 8,200.00 | Above 3 years | Consulting fee |
| Beijing Zhugen BNBM Sales Center | 7,841.30 | 7,841.30 | Above 3 years | Payment for goods |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | 70,000.00 | -- | Within 1 year | Purchase equipment |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 3,707,330.34 | 2,027,430.34 | Note 1. | Payment for equipment |
| Total | 5,132,506.40 | 8,664,896.29 | -- | -- |
| Advances from customers | -- | -- | -- | -- |
| Beijing Zhugen BNBM Sales Center | 7,500.00 | 7,500.00 | Above 3 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. | 916.59 | 1,681.64 | Within 1 year | Sales of goods |
| BNBM Plastic Pipe Co., Ltd. | 6,406.41 | 39,607.22 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 98,839.75 | 98,839.75 | Above 3 years | Sales of goods |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | -- | 1,117,574.07 | Within 1 year | Sales of goods |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | -- | 18,961.37 | -- | -- |
| BNBM Technology Development Co., Ltd. | 1,346.58 | -- | Within 1 year | Sales of goods |
| Status of deposits from related parties is as follows: | 378,618.12 | -- | Within 1 year | Sales of goods |

134

| | | | | |
|---|---|---|---|---|
| China National Building Materials International Trading Co., Ltd. | 350.18 | -- | Within 1 year | Sales of goods |
| INTECH Building (Beijing) Co., Ltd. | 41,225.86 | -- | Within 1 year | Sales of goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 22.47 | -- | Within 1 year | Sales of goods |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | 9,788.66 | -- | Within 1 year | Sales of goods |
| Brightcrystals Technology Inc. | 26,305.00 | 26,305.00 | Above 3 years | Sales of goods |
| Total | 571,319.62 | 1,310,469.05 | -- | |
| Other payables | -- | -- | | |
| Beijing New Building Material (Group) Co., Ltd. | 2,643,498.70 | 2,288,782.95 | Note 2. | Current accounts |
| BNBM Jiayuan Property Management Co., Ltd. | 314,506.48 | 1,125,827.42 | Within 1 year | Property management fee |
| China National Building Materials Group Corporation | 25,200,000.00 | 25,200,000.00 | 1~2 years | Project payment |
| Brightcrystals Technology Inc. | 383.76 | 1,097.74 | Within 1 year | Current accounts |
| China National Building Material Company Limited | 14,316.84 | 14,100.20 | Within 1 year | Incomings and outgoings |
| CNBM Investment Company Limited | 12,245.25 | 36,307.51 | Within 1 year | Incomings and outgoings |
| Total | 28,184,951.03 | 28,666,115.82 | -- | -- |

Note 1: For age details, please refer to V.20 "Accounts payable" of the Notes to the Financial Statements.

Note 2: Refer to V.25 "Other payables" of the Notes to Financial Statements for more information about aging.

## VII. Contingent Matters

1. As of the balance sheet date, the comprehensive credit contracts signed by the Company are as follows:

(1) According to the Credit Agreement (No. 2010027RS002) concluded between the Company and Bank of China Co., Ltd., Beijing Changping Sub-branch on June 24, 2010, Bank of China Co., Ltd., Beijing Changping Sub-branch shall provide a total credit of RMB180mn during the period from June 24, 2010 to June 23, 2011, including short-term borrowings of RMB130mn and banker's acceptances of RMB50mn. As of December 31, 2010, loan balance under this credit agreement was RMB6,000.

(2) Pursuant to the Credit Grant Agreement ("2010 Nian Jian Shou Zi No.015") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on September 15, 2010, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB300 million during the period from September 15, 2010 to September 14, 2011. As of December 31, 2010, loan balance under this credit agreement was RMB19,000.

(3) According to the Comprehensive Credit Contract (No. 0064071) concluded between the Company and Bank of Beijing Co., Ltd., Base Sub-branch on February 10, 2010, Bank of Beijing Co., Ltd., Base Sub-branch shall provide to the Company a credit of RMB650mn during the period from February 10, 2010 to February 10, 2011, including working capital loan and banker's acceptance of RMB50mn as well as bridge loan of RMB600mn. As of December 31, 2010, loan balance under this credit agreement was RMB30,000.

(4) According to the Comprehensive Credit Contract (No. 0809CF023) concluded between the Company and Guangdong Development Bank Co., Ltd., Beijing Chaoyangmen Sub-branch on November 17, 2010, Guangdong Development Bank Co., Ltd., Beijing Chaoyangmen Sub-branch shall provide to the Company a credit of RMB300mn during the period from November 19, 2010 to November 18, 2011. As of December 31, 2010, loan balance under this credit agreement was RMB 0.

(5) According to the Comprehensive Credit Contract (SFJZZZ No. 20100507001) concluded between the Company and Shenzhen Development Bank Co., Ltd., Beijing Zhichun Road Sub-branch on May 7, 2010, Shenzhen Development Bank Co., Ltd., Beijing Zhichun Road Sub-branch shall provide to the Company a credit of RMB70mn during the period from May 7, 2010 to May 6, 2011. As of December 31, 2010, loan balance under this credit agreement was RMB 0.

(6) According to the Comprehensive Credit Agreement (BJ XY No. ZH10002) concluded between the Company and China Everbright Bank Co., Ltd., Beijing Xinyuan Sub-branch on April 12, 2010, China Everbright Bank Co., Ltd., Beijing Xinyuan Sub-branch shall provide to the Company a credit of RMB150mn during the period from April 12, 2010 to April 11, 2011. As of December 31, 2010,

BNBMPLC0001678

loan balance under this credit agreement was RMB 0.

(7) According to the Comprehensive Credit Agreement (GSXZ No. 99012010289699) concluded between the Company and Business Department in Head Office of China Minsheng Bank Co., Ltd. on August 11, 2010, Business Department in Head Office of China Minsheng Bank Co., Ltd. shall provide to the Company a credit of RMB300mn during the period from August 11, 2010 to August 11, 2011. As of December 31, 2010, loan balance under this credit agreement was RMB 0. 2. As at the date of this balance sheet, the Company has provided the following guarantees:

(1) According to the Guarantee Contract (No. YB8901200728018901) concluded between the Company and Shanghai Pudong Development Bank, Suzhou Branch on November 2, 2007, the Company shall provide a joint and several guarantee for long-term borrowings of RMB120mn applied and received by BNBM Taicang Building Materials Co., Ltd., a wholly-owned company of the Company, from this bank. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts. As of December 31, 2010, long-term borrowings applied and received by BNBM Taicang Building Materials Co., Ltd. from this bank were RMB70mn.

(2) According to the Guaranted Contract of Maximum Amount signed by and between the Company and Guang'an Branch of the Bank of China Limited on April 3, 2008, the Company provided joint and several liability guarantee for the loan of RMB120mn of its wholly-owned subsidiary - Guang'an Beijing New Building Materials Co., Ltd. from Guang'an Branch of the Bank of China Limited, and the warranty period was two years after performance term of the liability expired. As of December 31, 2010, long-term borrowings applied and received by BNBM Guang'an Building Materials Co., Ltd. from this bank were RMB37.5mn.

(3) As specified in the Maximum Guarantee Contract dated April 30, 2010 between the Company and Suzhou Branch of China CITIC Bank Corporation Limited, the Company will provide a joint and several liability guarantee for the loan of RMB25mn borrowed by a subsidiary of the Company – BNBM Suzhou Mineral Fiber Ceiling Company from Suzhou Branch of China CITIC Bank Corporation Limited, and the guarantee period is two years from the date of expiration of the performance period of such debt. As of December 31, 2010, short-term borrowings applied and received by BNBM Suzhou Mineral Fiber Ceiling Company from this bank was RMB 0.

(4) According to the Maximum-amount Guarantee Contract (No. 37100520100150648) concluded between the Company and Agricultural Bank of China Co., Ltd., Tai'an Longze Sub-branch on July 28, 2010, the Company shall provide a joint and several guarantee for the loan contract worth RMB300mn between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Agricultural Bank of China Co., Ltd., Tai'an Longze Sub-branch. The guarantee term runs for two years upon maturity of the loans under the master contract. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB216mn.

(5) Pursuant to the Maximum Amount Guarantee Contract (2010 Nian Ning Yang (Bao) Zi No.0003) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on Nov. 1, 2010, the Company provided joint and several guarantee for a maximum of RMB85 million in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years on and from the expiry date of each borrowing as confirmed in the corresponding loan contract. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB41.3mn.

(6) Pursuant to the Maximum Amount Guarantee Contract (2010 Tai Zhong Yin Bao Zi No. 709290020100609) signed by and between the Company and Taian Branch of Bank of China Limited on June 13, 2010, the Company provided joint and several guarantee for a maximum of RMB220mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Taian Branch of Bank of China Limited for a period from the effectiveness date of the corresponding loan contract to two years after expiry of the repayment period for the last installment. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB129mn.

(7) According to the Maximum-amount Guarantee Contract (No. 7696Z-10-066D) concluded between the Company and China Everbright Bank Co., Ltd., Jinan Branch on June 28, 2010, the Company shall provide a joint and several guarantee for the loan contract No. 7696J-10-067 worth RMB27mn concluded between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and China

BNBMPLC0001679

Everbright Bank Co., Ltd., Jinan Branch. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB27mn.

(8) According to the Maximum-amount Guarantee Contract (No. 3791002010AM00000100) concluded between the Company and Bank of Communications Co., Ltd., Tai'an Branch on June 28, 2010, the Company shall provide a joint and several guarantee for bank credit business of RMB78mn maximum agreed upon between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Bank of Communications Co., Ltd., Tai'an Branch. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB65mn.

(9) As specified in the Loan Contract ("Tai Tou Zi Tiao Kong Zi Jin Jie Zi No.0919") and the Surety Guarantee Contract dated July 3, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tai'an Taishan Investment Co., Ltd., Tai'an Jindun Building Materials Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB10,000,000 borrowed by Taishan Gypsum Co., Ltd. from Tai'an Taishan Investment Co., Ltd.. As at December 31, 2010, the long-term borrowing borrowed by Taishan Gypsum Co., Ltd. is RMB10mn.

(10) According to the Maximum-amount Guarantee Contract (QD16 (GB) No. 20100002) concluded among the Company-owned subsidiary Taishan Gypsum Co., Ltd., Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch and Tai'an Jindun Building Materials Co., Ltd. on April 29, 2010, Tai'an Jindun Building Materials Co., Ltd. shall provide a joint and several guarantee for the bank credit business worth RMB50mn of Taishan Gypsum Co., Ltd. with Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB30mn.

(11) According to the Maximum-amount Guarantee Contract (HG2010 ZB 020) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of Communications Co., Ltd., Qinhuangdao Branch on October 12, 2010, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB15mn applied and received by its owned subsidiary Qinhuangdao Taishan Building Materials Co., Ltd. from this bank. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts. As of December 31, 2010, short-term borrowings applied and received by Qinhuangdao Taishan Building Materials Co., Ltd. from this bank were RMB15mn.

(12) As specified in the "4132102009A100004300" Guarantee Contract dated June 19, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Luoyang Branch of Bank of Communications, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB49,000,000 borrowed by a controlled subsidiary of Taishan Gypsum, namely, Taishan Gypsum (Henan) Co., Ltd. from the said bank. As at December 31, 2010, the loan owed by Taishan Gypsum (Henan) Co., Ltd. to the said bank is RMB30mn (wherein, RMB30mn will mature within one year). The guarantee period is two years from the date of expiration of the performance period of the debtor.

(13) As specified in the "4132102010A100003400" Guarantee Contract dated June 3, 2010 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Luoyang Branch of Bank of Communications, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB40mn borrowed by a controlled subsidiary of Taishan Gypsum, namely, Taishan Gypsum (Henan) Co., Ltd. from the said bank. As at December 31, 2010, the short-term loan owed by Taishan Gypsum (Henan) Co., Ltd. to the said bank is RMB40mn. The guarantee period is two years from the date of expiration of the performance period of the debtor.

(14) Pursuant to the Guarantee Contract (Bao 1270 (2006) 201) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Jiangjin Sub-branch of China Construction Bank Corporation on March 17, 2006, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB30 million loan by Taishan Gypsum (Chongqing) Co., Ltd., a subsidiary of Taishan Gypsum Co., Ltd., from Jiangjin Sub-branch of China Construction Bank Corporation, for period of two years after expiry of the period for performing obligations. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum (Chongqing) Co., Ltd. from this bank were RMB10mn (loans due within one year were RMB10mn).

(15) As specified in the "2009 Bao Zi No.20090927001144" Maximum Guarantee Contract dated

BNBMPLC0001680

September 27, 2009 between a subsidiary of the Company — Taishan Gypsum Co., Ltd. and Tongling Branch of Huishang Bank, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB50,000,000 borrowed by a controlled subsidiary of Taishan Gypsum Co., Ltd., namely, Taishan Gypsum (Tongling) Co., Ltd. from the said bank. As at December 31, 2010, the long-term borrowing owed by Taishan Gypsum (Tonglng) Co., Ltd. to the said bank is RMB50mn.

(16) According to the Guarantee Contract (2010 YZXFBZ No. 003) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of China Co., Ltd., Fengcheng Branch on March 25, 2010, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB40mn applied and received by its owned subsidiary Taishan Gypsum (Jiangxi) Co., Ltd. from this bank. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum (Jiangxi) Co., Ltd. from this bank were RMB40mn.

(17) According to the Guarantee Contract (No. 3830102010A100003600) concluded between the Company-owned grandson company Tai'an Jindun Building Materials Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch on September 21, 2010, Tai'an Jindun Building Materials Co., Ltd. shall provide a joint and several guarantee for loans of RMB47mn applied and received by Taishan Gypsum (Nantong) Co., Ltd., a company with a stake in it, from this bank. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum (Nantong) Co., Ltd. from this bank were RMB47mn.

(18) According to the Guarantee Contract (No. 21901201000016823) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Agricultural Bank of China Co., Ltd., Buxin Branch on August 3, 2010, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB20mn applied and received by its wholly-owned subsidiary Buxin Taishan Gypsum Building Materials Co., Ltd. from this bank. As of December 31, 2010, short-term borrowings applied and received by Buxin Taishan Gypsum Building Materials Co., Ltd. from this bank were RMB20mn. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts as agreed under the master contract.

(19) Pursuant to the Guarantee Contract (2008 Nian (Bao) Zi No.000022) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on March 21, 2008, the provided joint and several guarantee for the RMB140mn loan under the Loan Contract (2007 Nian (Ning Yang) Zi No.00001-1) signed by Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years after the the loan expiry date as confirmed in the master contract. As at December 31, 2010, the long-term borrowing borrowed by Taishan Gypsum Co., Ltd. from the said bank is RMB23,320,000 (wherein, RMB23,320,000 will be mature within one year); Fuxin Taishan Gypsum Building Materials Co., Ltd. collateralize the loan with its certain land and housing property, and for the details about the collateral, please refer to relevant content of Item (6), Paragraph 3 in this Note.

3. As of balance sheet date, mortgage borrowings of the Company are as follows:

(1) According to the Maximum-amount Mortgage Contract (No. 2010-123010-Z-D-014) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch on June 3, 2010, Taishan Gypsum Co., Ltd. shall leave its machinery and equipment valued at RMB68.3025mn as collateral to this bank for the maximum loans of RMB20mn with this bank. The mortgage term runs through June 20, 2011. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB20mn.

(2) As specified in the "No.2009-123010-B19" Maximum Mortgage Contract dated December 17, 2009 between a sub-subsidiary of the Company — Taishan Gypsum (Tongling) Co., Ltd. and Tai'an Qingnian Road Sub-branch of China Construction Bank, Taishan Gypsum Co., Ltd. will mortgage the land possessed by its subsidiary Taishan Gypsum (Tongling) Co., Ltd. and belonging to the Company, located in Tongling (land title certificate no.: "Tong Guo Yong (2008) No.426") to the said bank at an evaluated price of RMB37,440,000 as a guarantee for the loan of no more than RMB21,900,000 from the said bank, and the guarantee period expires December 17, 2011.

According to the Maximum-amount Mortgage Contract (No. 2009-123010-D20) concluded between the Company-owned grandson company Taishan Gypsum (Henan) Co., Ltd. and China

BNBMPLC0001681

Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch on December 17, 2009, Taishan Gypsum Co., Ltd. shall leave its land in its subsidiary Taishan Gypsum (Henan) Co., Ltd. at No. 03-050, Beihuan Road, Shouyangshan Town valued at RMB30.12mn as collateral to this bank for the maximum loans of RMB17.6mn with this bank. The mortgage term runs from December 17, 2009 through December 17, 2011.

As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB37.5mn.

(3) According to the Maximum-amount Mortgage Contract (No. 2010-123010-20-ZD-01) concluded between the Company-owned grandson company Taishan Gypsum (Tongling) Co., Ltd. and China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch on June 13, 2010, Taishan Gypsum Co., Ltd. shall leave the machinery and equipment of its subsidiary Taishan Gypsum (Tongling) Co., Ltd. valued at RMB25mn as collateral to this bank for the maximum loans of RMB25mn with this bank. The mortgage term runs through June 13, 2012.

According to the Maximum-amount Mortgage Contract (No. 2010-123010-20-ZD-02) concluded between the Company-owned grandson company Taishan Gypsum (Henan) Co., Ltd. and China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch on June 13, 2010, Taishan Gypsum Co., Ltd. shall leave the machinery and equipment of its subsidiary Taishan Gypsum (Henan) Co., Ltd. valued at RMB71.79mn as collateral to this bank for its maximum loans of RMB20mn with this bank. The mortgage term runs through June 13, 2012.

As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB40mn.

(4) According to the Maximum-amount Mortgage Contract (2009 TZYDZ No. 20090318002) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of China Co., Ltd., Tai'an Branch on March 26, 2009, Taishan Gypsum Co., Ltd. shall leave its totally three plasterboard and paper-making production lines located at Dawenkou, Daiyue District, Tai'an City and valued at RMB102.0209mn as collateral to this bank for its loans of RMB20.83mn applied and received from this bank. The mortgage term runs from March 26, 2009 through March 31, 2012.

As specified in the "2009 Tai Zhong Yin Di Zi No.709290020090928" Maximum Mortgage Contract dated September 27, 2009 between a subsidiary of the Company – Taishan Gypsum Co., Ltd. and Tai'an Branch of Bank of China Limited, Taishan Gypsum Co., Ltd. will mortgage a parcel of land located to the west of Haoli Hill (certificate no.: Tai Tu Gu Yong (2009) No.T-0371, evaluated at a price of RMB1,203,700), a parcel of land located in Dawenkou Town, Daiyue District, Tai'an (certificate no.: Tai Tu Guo Yong (2009) No.D-0193, evaluated at a price of RMB9,275,500), a parcel of land located in Dawenkou Town, Daiyue District, Tai'an (Tai Tu Guo Yong (2009) No.0194, evaluated at a price of RMB14,129,900), premises of Taishan Gypsum located to the west of Haoli Hill (title certificate no.: "Tai Fang Quan Zheng Tai Zi No.166289" and "Tai Fang Quan Zheng Tai Zi No.166290", evaluated at a price of RBM15,724,100), premises located in Dawenkou Town, Daiyue District, Tai'an (title certificate no.: "Tai Fang Quan Zheng Tai Zi No.166303", "Tai Fang Quan Zheng Tai Zi No.166302" and "Tai Fang Quan Zheng Tai Zi No.166301", evaluated at a price of RMB28,155,500) to the said bank at a total evaluated price of RMB80,819,300, as a guarantee for the loan of RMB39,170,000 owed to the said bank, and the mortgage period will expire upon the satisfaction of the guaranteed debt.

As of December 31, 2010, balance of long-term borrowings applied and received by Taishan Gypsum Co., Ltd. from Bank of China Co., Ltd., Tai'an Branch was RMB60mn.

(5) According to the Mortgage Contract ("2008 Ningyang (DI) No.01") signed by and between the Company's sub-subsidiary - Hubei Taishan Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited on February 24, 2008, Hubei Taishan Building Materials Co., Ltd. mortgaged its real estate located in Duodao District, Jingmen City Hubei Province (Land Use Certificate numbered "J.G.Y.(2004) No.01040500256" and Property Ownership Certificate numbered "Jingmen Property Ownership Certificate Duodao District No.10004701") to the Bank as a guarantee for the Renminbi loans of RMB41,000,000 of Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank was RMB10mn (including loans of RMB10mn

BNBMPLC0001682

due within one year)..

(6) According to the Mortage Contract ("2008 Ningyang (DI) No.00001") signed by and between the Company's sub-subsidiary — Fuxin Taishan Gypsum Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited, Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land (Land Use Certificate numbered "F.X.G.Y. (2007) No.0020") and real estate (Property Ownership Certificates numbered "F.F.Q.Z.HAIZHOUQU No.001-13-97", "F.F.Q.Z.HAIZHOUQU No.001-13-98" and "F.F.Q.Z.HAIZHOUQU No.001-13-99") to the Bank as a guarantee for the loans of RMB58.3mn of Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank was RMB23.32mn (including loans of RMB23.32mn due within one year)..

(7) According to the Mortgage Contract (2009 YDZ No. 1841) concluded between the Company-owned grandson company Taishan Gypsum (Yunnan) Co., Ltd. and Yimen Rural Credit Union Sixth Street Credit Cooperative on November 16, 2009, Taishan Gypsum (Yunnan) Co., Ltd. shall leave its machinery and equipment (YGSYDZ No. 33) located in Tiechangsanjia Village, Liujie Town, Yimen County and valued at RMB22.4628mn, land use right (YLGY (2009) No. 01) valued at RMB22.0548mn and property (property ownership certificate of Yimen County YZ No. 0011884) valued at RMB16.3898mn as collateral (total price was RMB609.074mn) to this bank for its loans of RMB30mn applied and received by it from this bank during the period from November 16, 2009 to November 16, 2012. The mortgage term terminates upon repayment of the guaranteed debts. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum （Yunnan）Co., Ltd. from this bank were RMB3mn.

(8) According to the Maximum-amount Mortgage Contract (No. 32906201000008625) concluded between the Company-owned grandson company Taishan Gypsum (Jiangyin) Co., Ltd. and Agricultural Bank of China Co., Ltd., Jiangyin Branch on October 14, 2010, Taishan Gypsum (Jiangyin) Co., Ltd. shall leave its property (land use certificate CTGY (2010) No. 19459 and property ownership certificate CFQZJYZ No. 0009739) located at No. 9, Yishan Road, Shengang Town, Jiangyin City and valued at RMB481.543mn as collateral to this bank for renminbi and foreign currency loans handled and agreed upon between mortgagee and debtor during the period from October 14, 2010 to October 13, 2012. The maximum balance of guaranteed creditor's right was equivalent to RMB36mn. As of December 31, 2010, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB20mn.

(9) According to the Mortgage Contract (ZGED (2010) TS 01) concluded between the Company-owned grandson company Taishan Gypsum (Chongqing) Co., Ltd. and China Construction Bank Co., Ltd., Jiangjin Sub-branch on August 18, 2010, Taishan Gypsum (Chongqing) Co., Ltd. shall leave its property valued at RMB36.7044mn as collateral to this bank for long-term borrowings of RMB10mn applied and received by the Company from China Construction Bank Co., Ltd., Jiangjin Sub-branch. The mortgage term runs through August 17, 2013.

(10) According to the Mortgage Contract (No. 33830102010A300003900) concluded between the Company-owned grandson company Taishan Gypsum (Nantong) Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch, Taishan Gypsum (Nantong) Co., Ltd. shall leave its right to use the land (HGY (2010) No. 420123) to the south of Daye Road, Haimen Town as collateral to this bank for its loans of RMB13mn applied and received from this bank. As of December 31, 2010, long-term borrowings applied and received by Taishan Gypsum (Nantong) Co., Ltd. from this bank were RMB13mn.

4. As of balance sheet date, factoring loans of the Company are as follows:

As specified in the "2010 (Ningyang) Zi No.0012" Domestic Factoring Business Contract between a subsidiary of the Company — Taishan Gypsum Co., Ltd. and Ningyang Branch of Industrial and Commercial Bank of China Ltd., Taishan Gypsum Co., Ltd. will apply to the said bank for factoring financing of RMB28mn against the accounts receivable of RMB31.7166mn from its subsidiaries. As of December 31, 2010, loans of Taishan Gypsum Co., Ltd. under this contract were RMB28mn. 5. The Company has no other significant contingent matters to be disclosed.

## VIII. Commitments

1. As of balance sheet date, major matters relevant to renting of assets are as follows:

BNBMPLC0001683

(1) As specified in the Land Lease Contract for Gypsum Board Production Line between a sub-subsidiary of the Company — Taishan Gypsum (Wenzhou) Co., Ltd. and Zhejiang Zheneng Wenzhou Power Generation Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. will lease certain land of Zhejiang Zheneng Wenzhou Power Generation Co., Ltd. during January 1, 2008 — June 30, 2036. The area of leased land is 54,200.8 square meters, and the land rent per year is RMB596,209, and in case of adjustments of national policies, the land rent will be adjusted accordingly.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1, 2007 to December 31, 2014. The annual rental is RMB700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a sub-subsidiary of the Company — Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(4) As specified in the Property Leasing Contract between a sub-subsidiary of the Company — Taishan Gypsum (Pizhou) Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB738,000.

(5) According to the Land Leasing Agreement concluded between the Company-owned grandson company Taishan Gypsum (Hengshui) Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd. shall rent 65 mu of land owned by Hebei Hengfeng Power Generation Co., Ltd. at an annual rent of RMB260,000 during the period from January 1, 2010 to December 31, 2015.

(6) According to the Land Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Pingshan) Co., Ltd. and Shijiazhuang Huaao Electric Co., Ltd. on May 6, 2007, Taishan Gypsum (Pingshan) Co., Ltd. shall rent the land covering an area of 129.4 mu of Shijiazhuang Huaao Electric Co., Ltd. during the period from July 1, 2006 to June 16, 2036 at an annual rent of RMB181,160. Land leasing (supplemental) contract was signed on February 6, 2010 and articles relevant to rent were modified. The annual land rent was changed to RMB 0.24586mn and the lease runs from January 1, 2010 through June 16, 2036.

(7) According to Land Lease Contract signed by and between the Company's sub-subsidiary — Taishan Gypsum (Henan) Co., Ltd. and People's Government in Shouyangshan Town, Yanshi City on January 18, 2009, Taishan Gypsum (Henan) Co., Ltd. will lease land of 30 mu from 2009 to 2039 and pay a lump sum of RMB900,000.

(8) According to the Desulfurization Site Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Xiangtan) Co., Ltd. and Hunan Xiangtan Power Generation Co., Ltd. on March 20, 2007, Taishan Gypsum (Xiangtan) Co., Ltd. shall rent part of the land owned by Hunan Xiangtan Power Generation Co., Ltd. during the period from March 20, 2007 to December 31, 2027 at a rate of RMB5,000/mu/year (tax included). The total annual rent is RMB400,000.

(9) According to the Land Lease Contract signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. from January 1, 2010 until December 31, 2030.

(10) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Qianzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009,

BNBMPLC0001684

Qianzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(11) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Houzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009,

Houzhoujiacun Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(12) According to the Leasing Contract concluded between the Company and Office Building Management Branch of Beijing North Star Company Limited on January 20, 2010, Beijing North Star Company Limited shall lease level 29 of North Star Times Tower located at No. 8, Beichen East Road, Chaoyang District, Beijing to the Company as office. That level covers an area of 2,184 square meters. The lease ran for 9 months (from March 15, 2010 through December 14, 2010) and monthly rent was RMB336,920. On December 13, 2010, the Company concluded the Lease Renewal Agreement with Office Building Management Branch of Beijing North Star Company Limited to renew the lease at a monthly rent of RMB465,192 for the period from December 15, 2010 through February 14, 2011 and RMB556,920 for the period from February 15, 2011 through December 31, 2011 The property management fee for the leased premise is RMB58,968/month.

(13) According to the House Leasing Contract concluded between the Company and Beijing Beijiao State Farm on January 29, 2010, Beijing Beijiao State Farm shall lease to the Company apartments 1101-1113, 1201-1213 and 1301-1313 on level 11, 12 and 13 of Longguan Tower A located at No. 118, Huilongguan West Street, Huilongguan Town, Changping District, Beijing as office. The leased apartments covers an area of 3,924.72 square meters and the lease runs for three years (from February 1, 2010 through January 31, 2013). The monthly rent is RMB167,145.98.

(14) According to the House Leasing Contract concluded between the Company and Beijing Beijiao State Farm on March 25, 2010, Beijing Beijiao State Farm shall lease to the Company apartments 801-8013 and 1001-1013 on level 8 and 10, and B104, of Longguan Tower A located at No. 118, Huilongguan West Street, Huilongguan Town, Changping District, Beijing as office. The leased apartments covers an area of 2,923.32 square meters and the lease runs for three years (from March 25, 2010 through March 24, 2013). The monthly rent is RMB164,541.05.

2. The Company has no other commitments to be explained.

## IX. Events occurring after the balance sheet date

1. Details about profit distributions following the balance sheet date

| Item | Amount |
|---|---|
| Profit or dividend to be distributed | RMB94.89975mn |
| Profit or dividend declared payable subject to consideration and approval | None |

In accordance with the 2010 dividend distribution proposal of the Company's Board of Directors, the Company plans to distribute cash dividend of RMB1.65 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2010, and cash dividend of RMB94.89975mn is expected to be distributed. This dividend distribution proposal is subject to deliberation and adoption at the Company's 2010 shareholders' meeting.

2. According to the Supply Contract for Zambia Housing Construction Project concluded between the Company-owned subsidiary Beijing New Building Materials Homes Co. Ltd. and China National Machinery Industry Complete Engineering Corporation on March 1, 2011, Beijing New Building Materials Homes Co. Ltd. shall provide design, supply and services related to main structure of houses and sheets, etc. for this project to China National Machinery Industry Complete Engineering Corporation. The contract price was RMB663.962570mn

3. Following the balance sheet date, the Company has no other matters to be disclosed.

## X. Other significant matters

1. According to the Equity Transfer Agreement concluded between the Company and Mitsubishi Corporation of Japan on June 22, 2010, Mitsubishi Corporation of Japan shall transfer all of its 7.5% equity in the Company-owned subsidiary Beijing New Building Materials Homes Co. Ltd. to the Company at a price of RMB10.03350750mn. As of balance sheet date, formalities to register

BNBMPLC0001685

equity transfer of Beijing New Building Materials Homes Co. Ltd. were handled. But due to issues related to payment of foreign exchange, the Company has not paid for equity transfer. Therefore, the Company did not recognize this investment in the reporting period.

2. According to the Land Allocation Agreement concluded between the actual controller of the Company China National Building Materials Group Corporation and Residential Construction Service Center for Civil Servants of Central State Organs, Residential Construction Service Center for Civil Servants of Central State Organs shall allocate compensation based on asset relocation and replacement of costs incurred. Total compensation allocated to BNBMPLC was RMB1bn. BNBMPLC received the first installment of compensation of RMB600mn for relocation from the Ministry of Finance on December 22, 2010. The remaining compensation will be paid according to progress of relocation and take-over

3. The litigation in US against the Company and its subsidiary Taishan Gypsum Co., Ltd. in relation to utilization of plasterboards made in China has had no results yet. During this reporting period, the Company paid attorneys' fees of RMB29.04425765mn totally to deal with the litigation. The Company and its subsidiary Taishan Gypsum Co., Ltd. will continue to pay close attention to the progress of litigation and handle it prudently.

4. The Company has no other significant matters that need to be accounted for.

**XI Notes to major items of financial statements of parent company**

**1. Accounts receivable**

(1) Accounts receivable by category:

| Type | Ending balance | | | | |
| --- | --- | --- | --- | --- | --- |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision made by portfolio | -- | | | | |
| Age portfolio | 232,411,977.00 | 100.00% | 40,237,599.21 | 17.31% | 192,174,377.79 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 232,411,977.00 | 100.00% | 40,237,599.21 | 17.31% | 192,174,377.79 |
| Type | Beginning balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision made by portfolio | | | | | |
| Age portfolio | 252,585,432.74 | 100.00% | 33,473,336.45 | 13.25% | 219,112,096.29 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 252,585,432.74 | 100.00% | 33,473,336.45 | 13.25% | 219,112,096.29 |

a. The Company makes no provision for bad debts on accounts receivable with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, those with bad debt provision made under aging analysis method are:

143

BNBMPLC0001686

(2) Accounts receivable by age:

| Aging | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Accounts receivable | Proportion (%) | Bad debt provision | Accounts receivable | Proportion (%) | Bad debt provision |
| Within 1 year | 165,850,696.08 | 71.36% | 1,658,506.96 | 182,261,804.88 | 72.16% | 1,822,618.05 |
| One to two years | 11,120,421.33 | 4.78% | 778,429.49 | 17,666,788.56 | 6.99% | 1,236,675.20 |
| 2-3 years | 8,481,175.11 | 3.65% | 1,696,235.02 | 11,997,491.48 | 4.75% | 2,399,498.30 |
| Three to four years | 10,912,602.67 | 4.70% | 4,365,041.07 | 15,790,650.75 | 6.25% | 6,316,260.31 |
| Four to five years | 14,358,983.79 | 6.18% | 10,051,288.65 | 10,568,041.60 | 4.18% | 7,397,629.12 |
| Above 5 years | 21,688,098.02 | 9.33% | 21,688,098.02 | 14,300,655.47 | 5.67% | 14,300,655.47 |
| Total | 232,411,977.00 | 100.00% | 40,237,599.21 | 252,585,432.74 | 100.00% | 33,473,336.45 |

(3) Of the ending balance of accounts receivable, there are no current accounts receivable from any shareholder holding more than 5% (included) of shares in the Company.

(4) There are no actually written-off accounts receivable in current period.

(5) Details about top five entities in terms of amount of accounts receivable

| No. | Company name | Relationship with the Company | Ending balance | Number of years | Proportion in the total amount of accounts receivable |
|---|---|---|---|---|---|
| 1 | Zhaoqing BNBM Co., Ltd. | Subsidiary | 14,002,794.55 | Within 1 year | 6.02% |
| 2 | Guang'an BNBM Co., Ltd. | Subsidiary | 12,248,199.37 | Within 1 year | 5.27% |
| 3 | BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 11,871,354.30 | Within 1 year | 5.11% |
| 4 | Hubei BNBM Co., Ltd. | Subsidiary | 20,682,370.28 | Within 1 year | 8.90% |
| 5 | BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 10,384,074.43 | Within 1 year | 4.47% |
| | BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 86,449.00 | 1~2 years | 0.04% |
| | Total | -- | 69,275,241.93 | -- | 29.81% |

(6) Nature or content of accounts receivable in large amount

| Company name | Ending balance | Nature or content of receivables |
|---|---|---|
| Zhaoqing BNBM Co., Ltd. | 14,002,794.55 | Advanced material payment |
| Guang'an BNBM Co., Ltd. | 12,248,199.37 | Advanced material payment |
| BNBM Taicang Building Materials Co., Ltd. | 11,871,354.30 | Advanced material payment |
| BNBM Suzhou Mineral Fiber Ceiling Company | 10,470,523.43 | Sales of goods |
| Hubei BNBM Co., Ltd. | 20,682,370.28 | Payment for materials and equipment for others |
| BNBM Plastic Pipe Co., Ltd. | 7,502,946.49 | Sales of goods |
| Anhui Wantou Real Estate Co., Ltd. | 7,043,459.08 | Sales of goods |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 6,436,294.48 | Sales of goods |
| Beijing Huaxing Wanlong Building Material Sales Center | 6,124,693.44 | Sales of goods |
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 6,119,224.85 | Sales of goods |
| Tianjin Yulong Building Material Distribution Division | 5,709,216.37 | Sales of goods |
| Fujian Sixth Construction Group Co., Ltd. | 5,685,364.95 | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. | 4,511,824.91 | Sales of goods |
| Beijing Jingdu-hualong Architectural Decoration Co., Ltd. | 3,897,085.98 | Sales of goods |
| Beijing Chaoyang District Guanzhuang-huayou Decoration Material Sales Division | 3,761,253.67 | Sales of goods |
| Beijing Taiguer Building Materials Co., Ltd. | 3,408,416.44 | Sales of goods |
| Tianjin Pinghe-jinlong Building Material Sales Division | 2,614,345.41 | Sales of goods |
| Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | Sales of goods |
| BNBM Technology Development Co., Ltd. | 2,362,937.06 | Sales of goods |
| Pingyi BNBM Building Materials Co., Ltd. | 2,250,824.76 | Advanced material payment |
| Zhengzhou Branch, Beijing New Building Material (Group) Co., Ltd. | 2,230,240.59 | Sales of goods |
| Suzhou Gold Mantis Construction Decoration Co., Ltd. | 2,094,047.05 | Sales of goods |
| CNBM Investment Company Limited | 2,000,000.02 | Sales of goods |

(7) Details about sums receivable from related parties among accounts receivable

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of accounts receivable |
|---|---|---|---|
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Subsidiary | 141,814.01 | 0.06% |
| BNBM Homes Co., Ltd. | Subsidiary | 488,799.09 | 0.21% |
| Beijing New Building Plastics Co., Ltd. | Subsidiary | 1,415,801.26 | 0.61% |

BNBMPLC0001687

| | | | |
|---|---|---|---|
| Guang'an BNBM Co., Ltd. | Subsidiary | 12,248,199.37 | 5.27% |
| Hubei BNBM Co., Ltd. | Subsidiary | 20,682,370.28 | 8.90% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 10,470,523.43 | 4.51% |
| BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 11,871,354.30 | 5.11% |
| Zhaoqing BNBM Co., Ltd. | Subsidiary | 14,002,794.55 | 6.02% |
| BNBM Residential Industry Co., Ltd. | Subsidiary | 733.40 | 0.00% |
| Zhenjiang BNBM Building Materials Co., Ltd. | Subsidiary | 429,299.02 | 0.18% |
| Gucheng BNBM Building Materials Co., Ltd. | Subsidiary | 1,238,672.17 | 0.53% |
| Pingyi BNBM Building Materials Co., Ltd. | Subsidiary | 2,250,824.76 | 0.97% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited | 4,511,824.91 | 1.94% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.24% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.09% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,230,240.59 | 0.96% |
| BNBM Plastic Pipe Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 7,502,946.49 | 3.23% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 2,000,000.02 | 0.86% |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.20% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 173,317.08 | 0.07% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 60,249.57 | 0.03% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 2,362,937.06 | 1.02% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 214,767.26 | 0.09% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 576,682.79 | 0.25% |
| Changzhou China Composites Liberty Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 9,087.75 | 0.00% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 1.03% |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0.01% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 38,962.81 | 0.02% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 76,722.82 | 0.03% |
| Total | -- | 98,602,466.55 | 42.43% |

## 2. Other receivables

(1) Other receivables by category:

| Type | Ending balance | | | | |
|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision made by portfolio | -- | | | | |
| Age portfolio | 920,539,618.67 | 100.00% | 10,010,204.14 | 1.09% | 910,529,414.53 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 920,539,618.67 | 100.00% | 10,010,204.14 | 1.09% | 910,529,414.53 |
| Type | Beginning balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Proportion (%) | Amount | Proportion (%) | Net accounts receivable |
| Accounts receivable in single significant amount | -- | -- | -- | -- | -- |

BNBMPLC0001688

| | | | | | |
|---|---|---|---|---|---|
| with bad debt provision made on item by item basis | | | | | |
| Accounts receivable with bad debt provision made by portfolio | | | | | |
| Age portfolio | 647,740,283.82 | 100.00% | 7,113,681.25 | 1.10% | 640,626,602.57 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 647,740,283.82 | 100.00% | 7,113,681.25 | 1.10% | 640,626,602.57 |

a. The Company makes no provision for bad debts on other receivables with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, other accounts receivable with bad debt provision made under aging analysis method are:

| Aging | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Other receivables | Proportion (%) | Bad debt provision | Other receivables | Proportion (%) | Bad debt provision |
| Within 1 year | 917,566,017.06 | 99.68% | 9,175,660.17 | 644,501,174.35 | 99.50% | 6,445,011.74 |
| One to two years | 1,191,348.35 | 0.13% | 83,394.38 | 1,732,586.37 | 0.28% | 121,281.05 |
| 2-3 years | 1,053,497.83 | 0.11% | 210,699.57 | 925,092.13 | 0.14% | 185,018.43 |
| Three to four years | 129,532.00 | 0.01% | 51,812.80 | 350,548.25 | 0.05% | 140,219.30 |
| Four to five years | 368,620.71 | 0.04% | 258,034.50 | 29,106.65 | 0.00% | 20,374.66 |
| Above 5 years | 230,602.72 | 0.03% | 230,602.72 | 201,776.07 | 0.03% | 201,776.07 |
| Total | 920,539,618.67 | 100.00% | 10,010,204.14 | 647,740,283.82 | 100.00% | 7,113,681.25 |

(2) There are no actually written-off other receivables in the current period.

(3) Of the ending balance of other receivables, there are no current accounts receivable from any shareholder holding more than 5% (included) of the shares in the Company.

(4) Details about top five entities in terms of amount of other receivables

| No. | Company name | Relationship with the Company | Ending balance | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|---|
| 1 | Zhaoqing BNBM Co., Ltd. | Subsidiary | 157,591,034.19 | Within 1 year | 17.12% |
| 2 | Suzhou BNBM Co., Ltd. | Subsidiary | 121,546,260.74 | 1~2 years | 13.20% |
| 3 | Hubei BNBM Co., Ltd. | Subsidiary | 114,399,805.31 | Within 1 year | 12.43% |
| 4 | BNBM Ningbo Building Materials Co., Ltd. | Subsidiary | 99,777,558.90 | 1~2 years | 10.84% |
| 5 | BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 84,354,973.81 | Within 1 year | 9.16% |
| | BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 1,099,817.75 | 1~2 years | 0.12% |
| | Total | -- | 578,769,450.70 | -- | 62.87% |

(5) Nature or content of other receivables in significant amount

| Company name | Ending balance | Nature or content of receivables |
|---|---|---|
| Zhaoqing BNBM Co., Ltd. | 157,591,034.19 | Advanced project cost |
| Suzhou BNBM Co., Ltd. | 121,546,260.74 | Advanced project cost |
| Hubei BNBM Co., Ltd. | 114,399,805.31 | Advanced project cost |
| BNBM Ningbo Building Materials Co., Ltd. | 99,777,558.90 | Advanced project cost |
| BNBM Taicang Building Materials Co., Ltd. | 85,454,791.56 | Advanced project cost |
| Beijing New Building Plastics Co., Ltd. | 71,101,250.00 | Borrowings |
| BNBM Residential Industry Co., Ltd. | 63,384,618.66 | Advanced project cost |
| Zhenjiang BNBM Building Materials Co., Ltd. | 60,580,119.36 | Advanced project cost |
| Guang'an BNBM Co., Ltd. | 43,269,896.35 | Advanced project cost |
| BNBM Suzhou Mineral Fiber Ceiling Company | 42,411,120.00 | Borrowings |
| Gucheng BNBM Building Materials Co., Ltd. | 36,720,091.80 | Advanced project cost |
| Pingyi BNBM Building Materials Co., Ltd. | 17,897,675.71 | Advanced project cost |

(6) Details about sums receivable from related parties among other receivables

| Company name | Relationship with the Company | Ending balance | Proportion in the amount of other receivables |
|---|---|---|---|
| Zhaoqing BNBM Co., Ltd. | Subsidiary | 157,591,034.19 | 17.12% |
| Suzhou BNBM Co., Ltd. | Subsidiary | 121,546,260.74 | 13.20% |

BNBMPLC0001689

| | | | |
|---|---|---|---|
| Hubei BNBM Co., Ltd. | Subsidiary | 114,399,805.31 | 12.43% |
| BNBM Ningbo Building Materials Co., Ltd. | Subsidiary | 99,777,558.90 | 10.84% |
| BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 85,454,791.56 | 9.28% |
| Beijing New Building Plastics Co., Ltd. | Subsidiary | 71,101,250.00 | 7.72% |
| BNBM Residential Industry Co., Ltd. | Subsidiary | 63,384,618.66 | 6.89% |
| Zhenjiang BNBM Building Materials Co., Ltd. | Subsidiary | 60,580,119.36 | 6.58% |
| Guang'an BNBM Co., Ltd. | Subsidiary | 43,269,896.35 | 4.70% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 42,411,120.00 | 4.61% |
| Gucheng BNBM Building Materials Co., Ltd. | Subsidiary | 36,720,091.80 | 3.99% |
| Pingyi BNBM Building Materials Co., Ltd. | Subsidiary | 17,897,675.71 | 1.94% |
| BNBM Xinxiang Building Materials Co., Ltd. | Subsidiary | 523,184.86 | 0.06% |
| BNBM Huainan Building Materials Co., Ltd. | Subsidiary | 22,850.09 | 0.00% |
| Total | -- | 914,680,257.53 | 99.36% |

## (7) Explanations about other receivables

EOY balance of other accounts receivable is RMB272,799,334.85 (42.12%) more than that of the previous year mainly due to the project funds advanced by the Company for the works of subsidiaries.

## 3. Long-term equity investment

### (1) Composition

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Net investment | Book balance | Provision for impairment | Net investment |
| 1. Investments accounted for with the cost method | 862,890,002.68 | 4,770,165.05 | 858,119,837.63 | 809,424,191.68 | 4,679,288.50 | 804,744,903.18 |
| Wherein: investments in subsidiaries | 836,989,014.61 | -- | 836,989,014.61 | 783,523,203.61 | -- | 783,523,203.61 |
| Investment in other enterprises | 25,900,988.07 | 4,770,165.05 | 21,130,823.02 | 25,900,988.07 | 4,679,288.50 | 21,221,699.57 |
| 2. Investments accounted for with the equity method | 165,794,708.14 | -- | 165,794,708.14 | 168,454,309.14 | -- | 168,454,309.14 |
| Total | 1,028,684,710.82 | 4,770,165.05 | 1,023,914,545.77 | 977,878,500.82 | 4,679,288.50 | 973,199,212.32 |

### (2) Long-term equity investments accounted for with the cost method

| Invested entity | Cost of investment | Beginning balance | Increases and decreases in investments in current period | Current investment income | Current asset impairment loss | Ending balance |
|---|---|---|---|---|---|---|
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | 8,670,000.00 | -- | -- | -- | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | 4,500,000.00 | -- | -- | -- | 4,500,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000.00 | -- | -- | 90,876.55 | 10,000,000.00 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | 2,730,988.07 | -- | -- | -- | 2,730,988.07 |
| Beijing New Building Plastics Co., Ltd. | 55,000,000.00 | 55,000,000.00 | -- | -- | -- | 55,000,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,000,000.00 | 3,000,000.00 | -- | -- | -- | 3,000,000.00 |
| BNBM Homes Co., Ltd. | 142,715,811.00 | 128,000,000.00 | 14,715,811.00 | -- | -- | 142,715,811.00 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,816,607.12 | 7,574,156.61 | -- | -- | -- | 7,574,156.61 |
| Taishan Gypsum (Chongqing) Co., Ltd. | 5,750,000.12 | 5,750,000.00 | -- | -- | -- | 5,750,000.00 |
| Taishan Gypsum Co., Ltd. | 117,652,500.00 | 117,652,500.00 | -- | 42,000,000.00 | -- | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 32,000,000.00 | 32,000,000.00 | -- | -- | -- | 32,000,000.00 |
| Taishan Gypsum (Pizhou) Co., Ltd. | 750,000.00 | 750,000.00 | -- | -- | -- | 750,000.00 |
| Hubei Taishan Building Materials Co., Ltd. | 750,000.00 | 750,000.00 | -- | -- | -- | 750,000.00 |
| BNBM Ningbo Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | 11,000,000.00 | -- | 15,000,000.00 |
| BNBM Chengdu Building Materials Co., Ltd. | -- | 1,000,000.00 | -1,000,000.00 | 33,435.84 | -- | -- |
| Beijing Donglian Investment Co., Ltd. | 114,540,000.00 | 114,540,000.00 | -- | 16,083,467.00 | -- | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 60,000,000.00 | 60,000,000.00 | -- | 7,000,000.00 | -- | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | 20,000,000.00 | 20,000,000.00 | -- | -- | -- | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| Hubei BNBM Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 24,506,547.00 | 24,506,547.00 | -- | -- | -- | 24,506,547.00 |

BNBMPLC0001690

| | | | | | | |
|---|---|---|---|---|---|---|
| Suzhou BNBM Co., Ltd. | 80,000,000.00 | 80,000,000.00 | -- | -- | -- | 80,000,000.00 |
| BNBM Residential Industry Co., Ltd. | 50,000,000.00 | 50,000,000.00 | -- | -- | -- | 50,000,000.00 |
| Zhenjiang BNBM Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| Pingyi BNBM Building Materials Co., Ltd. | 20,000,000.00 | 20,000,000.00 | -- | -- | -- | 20,000,000.00 |
| Gucheng BNBM Building Materials Co., Ltd. | 12,750,000.00 | 3,000,000.00 | 9,750,000.00 | -- | -- | 12,750,000.00 |
| BNBM Xinxiang Building Materials Co., Ltd. | 15,000,000.00 | -- | 15,000,000.00 | -- | -- | 15,000,000.00 |
| BNBM Huainan Building Materials Co., Ltd. | 15,000,000.00 | -- | 15,000,000.00 | -- | -- | 15,000,000.00 |
| Total | 863,132,453.19 | 809,424,191.68 | 53,465,811.00 | 76,116,902.84 | 90,876.55 | 862,890,002.68 |

(3) Long-term equity investments accounted for with the equity method

| Invested entity | Shareholding proportion | Cost of investment | Beginning book balance | Increases and decreases in investments in current period | | | Ending book balance |
|---|---|---|---|---|---|---|---|
| | | | | Addition this period | Reduction this period | Wherein: allocated cash bonus | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 33,345,076.13 | 68,285,119.61 | | 5,605,166.60 | -- | 62,679,953.01 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 11,603,024.00 | 18,767,634.99 | 4,103,819.46 | 351,786.50 | 351,786.50 | 22,519,667.95 |
| Brightcrystals Technology Inc. | 41.00% | 20,547,690.39 | 25,906,995.61 | 382,390.27 | -- | -- | 26,289,385.88 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 61,975,318.43 | 55,494,558.93 | -- | 1,188,857.63 | -- | 54,305,701.30 |
| Total | -- | 127,471,108.95 | 168,454,309.14 | 4,486,209.73 | 7,145,810.73 | 351,786.50 | 165,794,708.14 |

(4) Investments in cooperative enterprises and associated enterprises by the Company are as follows

| Name of investee | Shareholding proportion of the Company (%) | Proportion of voting right of the Company in the invested entity (%) | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit in current period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- | -- | -- | -- |
| -- | -- | -- | -- | -- | -- | -- | -- |
| II. Associated enterprises | | | | | | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | 255,504,239.39 | 40,846,866.07 | 214,657,373.32 | 316,618,261.47 | -18,284,765.76 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 20.00% | 161,032,080.29 | 48,433,740.52 | 112,598,339.77 | 86,044,656.53 | 13,468,911.87 |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | 79,193,773.55 | 15,073,320.18 | 64,120,453.37 | 34,668,823.24 | 894,118.71 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 29.677% | 284,146,222.86 | 94,758,231.00 | 189,387,991.86 | -- | -4,005,989.92 |

(4) Provision for impairment of equity investments

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | -- | -- | -- | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | -- | -- | -- | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 456,693.56 | 90,876.55 | -- | -- | 547,570.11 |
| Total | 4,679,288.50 | 90,876.55 | -- | -- | 4,770,165.05 |

## 4. Operating revenue and operating cost

(1) Operating income

| Item | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Income from main operations | 718,287,816.81 | 559,458,482.73 | 760,732,661.32 | 560,419,051.44 |
| Income from other operations | 50,121,411.56 | 43,049,660.10 | 65,811,037.60 | 44,115,601.39 |
| Total | 768,409,228.37 | 602,508,142.83 | 826,543,698.92 | 604,534,652.83 |

(2) Main operations (by sector)

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 718,287,816.81 | 559,458,482.73 | 760,732,661.32 | 560,419,051.44 |
| Construction and service | -- | -- | -- | -- |
| Total | 718,287,816.81 | 559,458,482.73 | 760,732,661.32 | 560,419,051.44 |

BNBMPLC0001691

(3) Main operations (by product)

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 308,600,675.01 | 227,438,591.09 | 384,399,321.62 | 257,447,959.08 |
| Joist | 158,184,571.39 | 123,136,937.78 | 129,472,076.35 | 101,688,717.39 |
| Others | 246,945,970.55 | 208,882,953.86 | 239,888,140.15 | 201,282,374.97 |
| VAT subsidy income | 4,556,599.86 | -- | 6,973,123.20 | -- |
| Total | 718,287,816.81 | 559,458,482.73 | 760,732,661.32 | 560,419,051.44 |

(4) Main operations (by region)

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | 695,502,112.08 | 539,046,863.28 | 734,347,236.54 | 538,998,621.91 |
| Wherein:     northern region | 391,318,825.15 | 299,471,462.46 | 352,551,340.43 | 259,252,292.12 |
| Southern region | 260,294,862.64 | 205,080,233.86 | 333,574,409.64 | 244,994,339.15 |
| Western region | 43,888,424.29 | 34,495,166.96 | 48,221,486.47 | 34,751,990.64 |
| Overseas sale | 22,785,704.73 | 20,411,619.45 | 26,385,424.78 | 21,420,429.53 |
| Total | 718,287,816.81 | 559,458,482.73 | 760,732,661.32 | 560,419,051.44 |

(5) Other operating revenue and other operating costs

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 2,995,407.05 | 104,196.22 | 3,110,574.80 | 110,068.48 |
| Transportation and service revenue | 1,921,876.09 | 2,212,169.65 | 2,386,292.37 | 2,471,459.52 |
| Sale of purchased goods | 15,427,821.34 | 14,739,173.56 | 12,053,274.77 | 11,051,513.08 |
| Sale of outsourced materials | 3,296,647.50 | 3,516,719.00 | 10,545,842.13 | 10,358,229.65 |
| Revenue from technology transfer | 3,000,000.00 | -- | 16,700,000.00 | -- |
| Others | 23,479,659.58 | 22,477,401.67 | 21,015,053.53 | 20,124,330.66 |
| Total | 50,121,411.56 | 43,049,660.10 | 65,811,037.60 | 44,115,601.39 |

(6) Details about sales revenue from top five customers of the Company

| Customer Name | Sales Revenue | Proportion in total sales revenue of the Company |
|---|---|---|
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 32,288,910.02 | 4.20% |
| Anhui Century Golden Resources Real Estate Development Co., Ltd. | 30,246,128.55 | 3.94% |
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 23,469,503.04 | 3.05% |
| Beijing Huilong Guanguanlong Decoration Building Sales Division | 17,365,840.08 | 2.26% |
| Beijing Dashiye Industry and Trade Co., Ltd. | 15,298,988.06 | 1.99% |
| Total | 118,669,369.75 | 15.44% |

## 5. Financial expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 41,433,019.52 | 32,988,208.17 |
| Less: interest income | 24,950,309.90 | 12,340,307.43 |
| Exchange loss | 19,289.25 | 20,599.93 |
| Add: exchange gains | -- | -- |
| Service charges payable to financial institutions | 726,947.20 | 3,207,684.42 |
| Total | 17,228,946.07 | 23,876,185.09 |

## 6. Investment income

(1) Categorization of investment income items in financial statements:

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for with the cost method | 76,116,902.84 | 260,819.70 |
| Long-term equity investment income accounted for with the equity method | -3,717,814.50 | -5,664,588.62 |
| Investment income arising from disposal of long-term equity investments | 20,664.06 | -- |
| Investment income acquired while holding trading financial assets | -- | -- |
| Investment income acquired by holding held-to-maturity investments during the benefit period | -- | -- |
| Investment income acquired while holding available-for-sale financial assets | -- | -- |
| Investment income acquired from disposal of trading financial assets | -- | -- |
| Investment income acquired from disposal of held-to-maturity investments | -- | -- |

BNBMPLC0001692

| | | | |
|---|---|---|---|
| Investment income acquired from sale of available-for-sale financial assets | | -- | -- |
| Others | | -- | -- |
| Total | | 72,419,752.40 | -5,403,768.92 |

(2) As for long-term equity investments calculated according to cost method, investment income will be itemized by invested entity:

| Invested entity | Amount this period | Amount last period | Remarks |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 42,000,000.00 | -- | Bonus |
| Beijing Donglian Investment Co., Ltd. | 16,083,467.00 | -- | Bonus |
| BNBM Ningbo Building Materials Co., Ltd. | 11,000,000.00 | -- | Bonus |
| BNBM Taicang Building Materials Co., Ltd. | 7,000,000.00 | -- | Bonus |
| BNBM Chengdu Building Materials Co., Ltd. | 33,435.84 | -- | Bonus |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | -- | 260,819.70 | Bonus |
| Total | 76,116,902.84 | 260,819.70 | -- |

(3) As for long-term equity investments accounted for with the equity method, investment income shall be itemized with respect to the invested entity:

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -5,605,166.60 | -6,285,525.65 | Adjustment of gains and losses |
| Wuhan WUTOS Co., Ltd. | 2,693,819.46 | 1,595,970.16 | Adjustment of gains and losses |
| Brightcrystals Technology Inc. | 382,390.27 | 286,766.62 | Adjustment of gains and losses |
| Huafeu Real Estate Development Co., Ltd. | -1,188,857.63 | -1,261,799.75 | Adjustment of gains and losses |
| Total | -3,717,814.50 | -5,664,588.62 | -- |

(4) Investment income arising from disposal of long-term equity investments

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| BNBM Chengdu Building Materials Co., Ltd. | 20,664.06 | -- | Cancellation of subsidiary |
| Total | 20,664.06 | -- | -- |

## 7. Supplementary information on cash flow statement

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 109,237,544.13 | 73,888,120.85 |
| Add: Provisions for impairments of assets | 9,751,662.20 | 10,441,080.36 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 53,038,359.69 | 57,683,801.90 |
| Amortization of intangible assets | 4,815,355.46 | 4,907,852.37 |
| Amortization of long-term deferred expenses | -- | 635,564.40 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | | -7,015,059.57 |
| Loss on scrapped fixed assets ("-" for gain) | -- | -- |
| Loss on changes to fair values ("-" for gain) | -- | -- |
| Financial expenses ("-" for gain ) | 41,433,019.52 | 32,988,208.17 |
| Investment loss ("-" for gain) | -72,419,752.40 | 5,403,768.92 |
| Decrease in deferred income tax assets ("-" for increase) | -4,005,925.70 | -6,616.24 |
| Increase in deferred income tax liabilities ("-" for decrease) | -- | -10,629,303.82 |
| Decrease in inventory ("-" for increase) | -17,756,534.35 | 3,074,334.60 |
| Decrease in operating receivables ("-" for increase) | -267,146,354.16 | -217,504,091.77 |
| Increase in operating payables ("-" for decrease) | 366,426,971.82 | 279,290,185.69 |
| Others | -- | -5,482,000.00 |
| Net cash flows from operating activities | 223,410,206.13 | 227,675,845.86 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| Debts converted into capital | -- | -- |
| Convertible corporate bonds due within one year | -- | -- |
| Fixed assets leased-in through financing | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| EOP balance of cash | 359,269,690.26 | 20,518,138.06 |
| Less: BOP balance of cash | 20,518,138.06 | 47,734,134.03 |
| Add: Cash equivalents at end of period | -- | -- |
| Less: cash equivalents at beginning of period | -- | -- |
| Net increase in cash and cash equivalents | 338,751,552.20 | -27,215,995.97 |

## XII Supplementary information

## 1. Non-recurring profit and loss in current period

| Item | Amount this period | Amount last period |
|---|---|---|

150

| | | |
|---|---|---|
| Gain or loss on disposal of non-current assets | -10,488,978.07 | -9,067,013.57 |
| Tax refunds, reductions and exemptions resulting from unauthorized approvals or without official approvals | -- | -- |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 50,533,515.19 | 20,574,544.85 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 2,717,122.22 | 1,537,468.30 |
| The Company's costs of investing and owning subsidiaries, cooperative enterprises and associated enterprises were less than earnings from fair value of recognizable net assets of invested entities when investment is made. | -- | -- |
| Non-monetary assets exchange gains and losses | -- | -- |
| Profit or loss from entrusting others to invest or manage assets | -- | -- |
| Various provisions for asset impairment made due to factors of Force Majeure, such as natural disasters | -- | -- |
| Gain or loss on debt restructuring | -- | -- |
| Corporate restructuring expenses, such as expenditures for employee resettlement, integration expenses and so on | -- | -- |
| Gains/losses resulting from the parts exceeding fair values in transactions with obviously unfair transaction prices | -- | -- |
| Net gains/losses of subsidiaries resulting from enterprise mergers under the same control from beginning of period to the date of consolidation | -- | -- |
| Profit and loss arising from contingent matters unrelated to normal operations of the Company | -- | -- |
| Gains and losses from changes in fair value caused by tradable financial assets and tradable financial liabilities, as well as investment income from disposal of tradable financial asset, tradable financial liabilities and available-for-sale financial assets in addition to effective hedging business related to normal business of the Company | 5,583.56 | 154,821.91 |
| Impairment provision reversal of receivables tested separately | -- | -- |
| Profit or loss from outside entrusted loans | -- | -- |
| Profit or loss from fluctuations in investment real estate fair value subsequently measured with the fair value mode | -- | -- |
| Impact of one-off adjustment of current profit or loss according to tax and accounting laws and regulations upon the current profit or loss | -- | -- |
| Custody income obtained from entrusted operations | -- | -- |
| Other non-operating income and expenses apart from those stated above | -272,913.74 | -1,135,278.96 |
| Other profit or loss meeting the definition of non-recurring profit or loss | -- | -- |
| Total | 42,494,329.16 | 12,064,542.53 |
| Less: minority interest effect | -946,242.39 | -3,034,740.11 |
| Income tax effect | 5,969,883.94 | 1,155,235.23 |
| Total | 37,470,687.61 | 13,944,047.41 |

## 2. ROE and EPS

Return on net assets and earnings per share calculated according to the Rules for the Information Disclosure and Compilation of Companies Publicly Issuing Securities No.9 issued by China Securities Regulatory Commission are as follows:

| Profit during reporting period | Amount this period | | |
|---|---|---|---|
| | Weighted average net assets | Earning / share (yuan/share) | |
| | Yield rate (%) | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 17.27 | 0.724 | 0.724 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 15.71 | 0.659 | 0.659 |
| Profit during reporting period | Amount last period | | |
| | Weighted average net assets | Earning / share (yuan/share) | |
| | Yield rate (%) | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 15.42 | 0.560 | 0.560 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 14.76 | 0.535 | 0.535 |

BNBMPLC0001694

# Section XII Documents Available for Inspection

1. Financial statements bearing signatures and seals of legal representative, financial controller and accounting manager of the Company.

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" "Securities Times" and "Securities Daily" within the reporting period.

Board Chairman: Wang Bing

Board of Directors

Beijing New Building Materials Public Limited Company

March 17, 2011

BNBMPLC0001695