**Beijing New Building Material (Group) Co., Ltd.**

**Auditor's Report**

**TianZhiYeZi (2014) No.5944-3**

---

**Table of Contents**

Auditor's Report ............................................................................... 1

2013 Financial Statements ............................................................... 3

Notes to 2013 Financial Statements ................................................ 9

**BG: 7/15/15-7/18/15**
**Exhibit 176**

BNBM(Group)0001266



**Baker Tilly China Certified Public Accountants LLP**
Address: Building 12, Foreign Cultural and Creative Garden,
No.19 Chegongzhuang West Road,
Haidian District, Beijing 100048
Tel █████
Fax █████
Website: www.tzcpa.com
Email ██████████

## Auditor's Report

TianZhiYeZi  (2014)  No.2544-3

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "BNBM Group"), including the balance sheet as at December 31, 2013, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

### I. Management's responsibility for financial statements

BNBM Group's management is responsible for the preparation and fair presentation of these financial statements. This responsibility includes: (1) preparing these financial statements in accordance with the Accounting System for Business Enterprises and ensuring their fair presentation; and (2) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

### II. Certified public accountant's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### III. Opinion

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of BNBM Group as of December 31, 2013 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises.

BNBM(Group)0001267

[No body below on this page]



Baker Tilly China Certified Public Accountants LLP

Chinese Certified Public Accountant:



Chinese Certified Public Accountant:

Beijing, China

February 20, 2014

2

BNBM(Group)0001268

## Balance Sheet

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　　　　As at December 31, 2013　　　　　Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT ASSETS** | 1 | | | |
| Monetary capital | 2 | 492,653,764.05 | 543,530,462.80 | V.(I) |
| △ Settled excess reserve | 3 | | | |
| △ Capital lending | 4 | | | |
| Trading financial assets | 5 | | | |
| Notes receivable | 6 | 52,800,000.00 | 24,364,066 67 | V.(II) |
| Accounts receivable | 7 | 49,728,812.15 | 63,426,734 82 | V (III) |
| Advances to suppliers | 8 | 848,999,805.99 | 1,148,219,765.69 | V.(IV) |
| △ Insurance premium receivable | 9 | | | |
| △ Reinsurance accounts receivable | 10 | | | |
| △ Reinsurance contract reserve receivable | 11 | | | |
| Interest receivable | 12 | 65,385.74 | 65,385.74 | V.(V) |
| Dividend receivable | 13 | | | |
| Other receivables | 14 | 352,950,501.41 | 200,403,483.10 | V.(VI) |
| △ Buying back the sale of financial assets | 15 | | | |
| Inventories | 16 | 627,930,663.51 | 843,965,284.29 | V.(VII) |
| Including: raw materials | 17 | | | |
| Commodity stocks (finished products) | 18 | 627,603,974.82 | 843,643,386.05 | |
| Non-current assets maturing within one year | 19 | | | |
| Other current assets | 20 | 1,317,641.78 | 1,317,641.78 | V (VIII) |
| **Total current assets** | 21 | 2,426,446,574.63 | 2,825,292,824.89 | |
| **NON-CURRENT ASSETS** | 22 | | | |
| △ Granted loans and advances | 23 | | | |
| Financial assets available for sale | 24 | | | |
| Held-to-maturity investments | 25 | | | |
| Long-term receivables | 26 | | | |
| Long-term equity investment | 27 | 10,210,589,431.03 | 8,812,136,766.83 | V.(IX) |
| Investment real estate | 28 | | | |
| Fixed assets, original cost | 29 | 119,007,449.92 | 156,481,901.71 | V.(X) |
| Less: accumulated depreciation | 30 | 32,817,262.16 | 31,106,580 89 | |
| Fixed assets, net value | 31 | 86,190,187.76 | 125,375,320.82 | |
| Less: provision for impairment of fixed assets | 32 | 135,551.27 | 135,551 27 | |
| Fixed assets, net book value | 33 | 86,054,636.49 | 125,239,769.55 | |
| Construction in progress | 34 | 77,689,586.78 | 34,451,315 20 | V.(XI) |
| Goods for projects | 35 | | | |
| Disposal of fixed assets | 36 | | | |
| Productive living assets | 37 | | | |
| Oil and gas assets | 38 | | | |
| Intangible assets | 39 | 49,607,161.69 | 311,182 28 | V.(XII) |
| Development expenses | 40 | | | |
| Goodwill | 41 | | | |
| Long-term deferred expenses | 42 | | 368,106 67 | V (XIII) |
| Deferred income tax assets | 43 | | | |
| Other non-current assets | 44 | | | |
| Including:  physical assets reserve specifically authorized | 45 | | | |
| **Total non-current assets** | 46 | 10,423,940,815.99 | 8,972,507,140.53 | |
| | 47 | | | |
| | 48 | | | |
| | 49 | | | |
| | 50 | | | |
| | 51 | | | |
| | 52 | | | |
| | 53 | | | |
| | 54 | | | |
| | 55 | | | |
| | 56 | | | |
| | 57 | | | |
| | 58 | | | |
| | 59 | | | |
| | 60 | | | |
| | 61 | | | |
| | 62 | | | |
| | 63 | | | |
| **Total assets** | 64 | 12,850,387,390.62 | 11,797,799,965.42 | |

Legal representative: Song Zhiping　　　　　Person in charge of accounting work: Li Yuan　　　　　Head of accounting agency: Li Wanyue

BNBM(Group)0001269

## Balance Sheet (continued)

Prepared by: Beijing New Building Material (Group) Co., Ltd.     As at December 31, 2013                Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|------|------|----------------|-------------------|----------|
| **CURRENT LIABILITIES** | 65 | | | |
| Short-term borrowings | 66 | 585,042,062.69 | 558,538,649 08 | V.(XV) |
| △ Borrowings from the Central Bank | 67 | | | |
| △ Taken-in deposits and due from banks | 68 | | | |
| △ Capital borrowing | 69 | | | |
| Trading financial liabilities | 70 | | | |
| Notes payable | 71 | 298,001,000.00 | 719,127,229.42 | V.(XVI) |
| Accounts payable | 72 | 549,958,066.86 | 188,023,152 94 | V.(XVII) |
| Advances from customers | 73 | 637,244,334.63 | 996,785,303 69 | V.(XVII) |
| △ Financial assets sold for repurchase | 74 | | | |
| △ Handling charge and commission payable | 75 | | | |
| Compensation payable to employees | 76 | 6,953,517.17 | 16,708,616 83 | V.(XIX) |
| Including: salary payable | 77 | | 9,806,051 00 | |
| Welfare expenses payable | 78 | | | |
| # Including: bonus and welfare funds for employees | 79 | | | |
| Taxes and fees payable | 80 | -29,792,085.73 | -38,689,182.49 | V.(XX) |
| Including: taxes payable | 81 | -29,805,880.59 | -38,693,417.18 | |
| Interest payable | 82 | 11,471,130.50 | 3,052,626.46 | V.(XXI) |
| Dividend payable | 83 | | | |
| Other payables | 84 | 47,475,429.97 | 19,928,101.70 | V.(XXII) |
| △Reinsurance accounts payable | 85 | | | |
| △ Insurance contract reserve | 86 | | | |
| △ Acting trading securities | 87 | | | |
| △Acting underwriting securities | 88 | | | |
| Non-current liabilities maturing within one year | 89 | | | |
| Other current liabilities | 90 | | | |
| **Total current liabilities** | 91 | 2,106,353,456.09 | 2,463,474,497.63 | |
| **NON-CURRENT LIABILITIES** | 92 | | | |
| Long-term borrowings | 93 | | | |
| Bonds payable | 94 | 700,000,000.00 | 400,000,000 00 | V.(XXIII) |
| Long-term payables | 95 | 3,443,086.33 | 3,443,086 33 | V.(XXIV) |
| Special payables | 96 | 999,810,749.30 | 1,003,973,438.00 | V.(XXV) |
| Estimated liabilities | 97 | | | |
| Deferred income tax liabilities | 98 | | | |
| Other non-current liabilities | 99 | | | |
| Including: authorized reserve fund | 100 | | | |
| **Total non-current liabilities** | 101 | 1,703,253,835.63 | 1,407,416,524.33 | |
| **Total liabilities** | 102 | 3,809,607,291.72 | 3,870,891,021.96 | |
| **Owners' equity (or shareholders' equity)** | 103 | | | |
| Paid-up capital (or share capital) | 104 | 641,810,231.80 | 629,300,231 80 | V.(XXVI) |
| National capital | 105 | 641,810,231.80 | 629,300,231 80 | |
| Including: state-owned legal person capital | 106 | 641,810,231.80 | 629,300,231 80 | |
| Collective capital | 107 | | | |
| Private capital | 108 | | | |
| Including: personal capital | 109 | | | |
| Foreign businessmen's capital | 110 | | | |
| # Less: investment returned | 111 | | | |
| Net book value of paid-up capital (or share capital) | 112 | 641,810,231.80 | 629,300,231 80 | |
| Capital reserve | 113 | 1,489,184,305.59 | 1,482,316,107.50 | V.(XXVII) |
| Less: treasury shares | 114 | | | |
| Special reserve | 115 | | | |
| Surplus reserve | 116 | 472,489,180.46 | 472,489,180.46 | V.(XVIII) |
| Including: statutory reserve | 117 | 472,489,180.46 | 472,489,180.46 | |
| Discretionary reserve | 118 | | | |
| # Reserve fund | 119 | | | |
| # Enterprise expansion fund | 120 | | | |
| # Profits capitalized on return of investments | 121 | | | |
| △ General risk reserve | 122 | | | |
| Undistributed profits | 123 | 6,437,296,381.05 | 5,342,803,423.70 | V.(XXIX) |
| Translation difference of foreign currency statements | 124 | | | |
| **Total equity attributable to owners of parent company** | 125 | 9,040,780,098.90 | 7,926,908,943.46 | |
| * Minority interest | 126 | | | |
| **Total owners' equity** | 127 | 9,040,780,098.90 | 7,926,908,943.46 | |
| **Total Liabilities and Owners' Equity** | 128 | 12,850,387,390.62 | 11,797,799,965.42 | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyue

BNBM(Group)0001270

## Profit Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd.          For he year ended December 31, 2013          Monetary unit: RMB yuan

| Item | Line | Amount his period | Amount last period | Note No. |
|---|---|---|---|---|
| I. Total operating income | 1 | 16,269,350,907.23 | 19,714,110,747 90 | |
| Including: operating income | 2 | 16,269,350,907.23 | 19,714,110,747 90 | V.(XXX) |
| Including: income from main operations | 3 | 16,262,977,854.89 | 19,712,988,130 31 | |
| Income from other opera ions | 4 | 6,373,052.34 | 1,122,617 59 | |
| △Interest income | 5 | | | |
| △Earned premium | 6 | | | |
| △Handling charge and commission income | 7 | | | |
| II. Total operating costs | 8 | 16,534,424,118.47 | 19,729,669,136.48 | |
| Including: operating costs | 9 | 16,145,577,383.94 | 19,564,071,866.61 | V.(XXX) |
| Including: costs of main operations | 10 | 16,145,564,783.94 | 19,564,046,666.61 | |
| Cost of other operations | 11 | 12,600.00 | 25,200.00 | |
| △Interest expenditure | 12 | | | |
| △Handling charge and commission expenditure | 13 | | | |
| △Payments on surrenders | 14 | | | |
| △Net payments for insurance claims | 15 | | | |
| △Net provision for insurance contracts | 16 | | | |
| △Policyholder dividends | 17 | | | |
| △Reinsurance expenses | 18 | | | |
| Business tax and surcharge | 19 | 1,185,963.64 | 674,809 30 | |
| Selling expenses | 20 | 23,666,660.06 | 38,167,923 21 | |
| Management expenses | 21 | 32,011,717.65 | 41,420,726 51 | |
| Including: R & D expenses | 22 | 255,816.00 | 69,249.64 | |
| Financial expenses | 23 | 40,702,499.28 | 41,487,027 90 | |
| Including: interest expenditure | 24 | 45,310,178.34 | 58,112,906.16 | |
| Interest income | 25 | 15,937,556.49 | 16,038,981 09 | |
| Net exchange loss (net gain expressed with a "-" symbol) | 26 | 5,678,300.42 | -2,096,535.73 | |
| Impairment losses of assets | 27 | 291,279,893.90 | 43,846,782 95 | V (XXXI) |
| O hers | 28 | | | |
| Add: gains from changes in fair value (losses expressed with a "-" symbol) | 29 | | | |
| Gains on investments (losses expressed with a "-" symbol) | 30 | 1,585,615,147.43 | 1,535,334,128.15 | V.(XXXII) |
| Including: gains on investments in affiliated en ities and joint ventures | 31 | 1,585,662,435.76 | 1,535,329,994 32 | V.(XXXII) |
| △Exchange gains (losses expressed with a "-" symbol) | 32 | | | |
| III. Operating profits (losses expressed with a "-" symbol) | 33 | 1,320,541,936.19 | 1,519,775,739 57 | |
| Add: non-opera ing income | 34 | 11,694,008.14 | 44,578,802 25 | V.(XXXIII) |
| Including: gains from disposal of non-current assets | 35 | 1,293,088.79 | 14,270.48 | |
| Gains from exchange of non-monetary assets | 36 | | | |
| Government subsidy | 37 | 7,334,364.95 | 40,423,114.19 | |
| Gains from debt restructuring | 38 | | | |
| Less: non-operating expenditure | 39 | 4,450,327.16 | 7,737,305.77 | V.(XXXIV) |
| Including: losses from disposal of non-current assets | 40 | 39,609.14 | 7,339,253.43 | |
| Losses from exchange of non-monetary assets | 41 | | | |
| Losses from debt restructuring | 42 | | | |
| IV. Total profits (total losses expressed with a "-" symbol) | 43 | 1,327,785,617.17 | 1,556,617,236 05 | |
| Less: income tax expenses | 44 | | | |
| V. Net profits (net losses expressed with a "-" symbol) | 45 | 1,327,785,617.17 | 1,556,617,236 05 | |
| Net profits attributable to owners of parent company | 46 | 1,327,785,617.17 | 1,556,617,236 05 | |
| *Minority interest income | 47 | | | |
| VI. Earning per share: | 48 | | | |
| Basic earnings per share | 49 | | | |
| Diluted earnings per share | 50 | | | |
| VII. Other comprehensive income | 51 | 44,280,265.11 | -2,103,699.15 | V.(XXXVI) |
| VIII. Total comprehensive income | 52 | 1,372,065,882.28 | 1,554,513,536 90 | |
| Total comprehensive income attributable to owners of parent company | 53 | 1,372,065,882.28 | 1,554,513,536 90 | |
| * Total comprehensive income attributable to minority shareholders | 54 | | | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyue

BNBM(Group)0001271

# Cash Flow Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd.          For the year ended December 31, 2013          Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| **I. Cash flows from operating activities** | 1 | | | |
| Cash received from sales of commodities or rendering of labor service | 2 | 18,619,999,713.51 | 22,871,578,471.97 | |
| △ Net increase in deposits of customers, other banks and financial institutions | 3 | | | |
| △ Net increase in borrowings from the Central Bank | 4 | | | |
| △ Net increase in placements from other financial institutions | 5 | | | |
| △ Cash received from insurance contract premium | 6 | | | |
| △ Net cash received from reinsurance | 7 | | | |
| △ Net increase in policyholder deposit and investment | 8 | | | |
| △ Net increase in disposal of trading financial assets | 9 | | | |
| △ Cash received from interest, handling charges and commission | 10 | | | |
| △ Net increase in placements from bank | 11 | | | |
| △ Net increase in funds from repurchase | 12 | | | |
| Refund of taxes received | 13 | 3,942,341.14 | 1,769,824.51 | |
| Other cash received relating to operating activities | 14 | 126,958,041.18 | 253,880,798.09 | |
| **Subtotal of cash inflows** | 15 | 18,750,900,095.83 | 23,127,229,094.57 | |
| Cash paid for goods and labor services | 16 | 18,501,223,667.79 | 22,524,303,253.35 | |
| △ Net increase in customers' loans and advances | 17 | | | |
| △ Net increase in placements with the Central Bank, banks and other financial institutions | 18 | | | |
| △ Cash paid for insurance contract claims | 19 | | | |
| △ Cash paid for interest, handling charges and commission | 20 | | | |
| △ Dividends paid to policyholders | 21 | | | |
| Cash paid to and for employees | 22 | 33,378,683.01 | 29,817,504.48 | |
| Payments of all types of taxes and fees | 23 | 10,739,645.22 | 8,562,062.97 | |
| Other cash paid relating to operating activities | 24 | 233,762,370.73 | 378,019,495.52 | |
| **Subtotal of cash outflows** | 25 | 18,779,104,366.75 | 22,940,702,316.32 | |
| **Net cash flows from operating activities** | 26 | -28,204,270.92 | 186,526,778.25 | V (XXXVIII) |
| **II. Cash flows from investing activities** | 27 | | | |
| Cash received from disposal of investments | 28 | | 1,202,850.00 | |
| Cash received from returns on investments | 29 | 230,262,878.18 | 319,396,895.54 | |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 30 | 41,733,978.27 | 219,520.40 | |
| Net cash received from the disposal of subsidiaries and other business entities | 31 | | | |
| Other cash received relating to investing activities | 32 | 95,024,824.46 | 33,660,545.00 | |
| **Subtotal of cash inflows** | 33 | 367,021,680.91 | 354,479,810.94 | |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 34 | 87,428,171.72 | 17,310,956.99 | |
| Cash paid for investments | 35 | 36,967,000.00 | 92,814,878.17 | |
| △ Net increase in pledge loans | 36 | | | |
| Net cash paid for the acquisition of subsidiaries and other business entities | 37 | | | |
| Other cash paid relating to investing activities | 38 | 5,736,528.51 | | |
| **Subtotal of cash outflows** | 39 | 130,131,700.23 | 110,125,835.16 | |
| **Net cash flows from investing activities** | 40 | 236,889,980.68 | 244,353,975.78 | |
| **III. Cash flows from financing activities** | 41 | | | |
| Cash received by absorbing investments | 42 | 12,510,000.00 | | |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 43 | - | | |
| Cash received from borrowings | 44 | 674,920,000.00 | 1,492,160,000.00 | |
| △Cash received from issue of bonds | 45 | | | |
| Other cash received relating to financing activities | 46 | | 140,152,580.50 | |
| **Subtotal of cash inflows** | 47 | 687,430,000.00 | 1,632,312,580.50 | |
| Cash paid for repayments of debts | 48 | 578,400,000.00 | 1,810,592,000.00 | |
| Cash payments for distribution of dividends or profit or cash payments of interest | 49 | 274,045,060.79 | 379,656,675.30 | |
| Including: dividends and profits paid by subsidiaries to minority shareholders | 50 | | | |
| Other cash payments relating to financing activities | 51 | | | |
| **Subtotal of cash outflows** | 52 | 852,445,060.79 | 2,190,248,675.30 | |
| **Net cash flows from financing activities** | 53 | -165,015,060.79 | -557,936,094.80 | |
| **IV. Effect of exchange rate change upon cash and cash equivalents** | 54 | -4,547,347.72 | -1,200,734.27 | |
| **V. Net increase of cash and cash equivalents** | 55 | 39,123,301.25 | -128,256,075.04 | V (XXXVIII) |
| Add  cash and cash equivalents at beginning of period | 56 | 453,530,462.80 | 581,786,537.84 | V (XXXVIII) |
| **VI. Cash and cash equivalents at end of period** | 57 | 492,653,764.05 | 453,530,462.80 | V (XXXVIII) |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyue

6

BNBM(Group)0001272

Prepared by: Beijing New Building Material (Group) Co., Ltd.

## Statement of Changes in Owners' Equity

For the year ended December 31, 2013

Monetary unit RMB yuan

| Item | Line | Amount this year | | | | | | | | | Amount last year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Paid-up capital (or share capital) | Capital reserve | Less treasury stocks | Special reserve | Surplus reserve | △ General risk reserve | Undistributed profits | Other | Total owners' equity | Paid-up capital (or share capital) | Capital reserve | Less treasury stocks | Special reserve | Surplus reserve | △ General risk reserve | Undistributed profits | Other | Total owners' equity |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| I. Ending balance last year | 1 | 629,300,231.80 | 1,482,316,107.50 | | | 472,489,180.46 | | 5,342,803,423.70 | | 7,926,908,943.46 | 629,300,231.80 | 1,556,262,814.70 | | | 472,489,180.46 | | 4,106,396,183.31 | | 6,764,450,390.27 |
| Add: change of accounting policy | 2 | | | | | | | | | | | | | | | | | | |
| Correction of previous errors | 3 | | | | | | | | | | | | | | | | | | |
| II. Beginning balance this year | 4 | 629,300,231.80 | 1,482,316,107.50 | | | 472,489,180.46 | | 5,342,803,423.70 | | 7,926,908,943.46 | 629,300,231.80 | 1,556,262,814.70 | | | 472,489,180.46 | | 4,106,396,183.31 | | 6,764,450,390.27 |
| III. Amount of increase or decrease this year (decrease expressed with a "-" symbol) | 5 | 12,510,000.00 | 6,868,198.09 | | | | | 1,094,492,957.35 | | 1,113,871,155.44 | | -73,846,707.20 | | | | | 1,236,405,260.39 | | 1,162,558,553.19 |
| (I) Net profit | 6 | | | | | | | 1,327,785,617.17 | | 1,327,785,617.17 | | | | | | | 1,556,617,236.05 | | 1,556,617,236.05 |
| (II) Other comprehensive income | 7 | | 44,280,265.11 | | | | | | | 44,280,265.11 | | -2,103,699.15 | | | | | | | -2,103,699.15 |
| Subtotal of comprehensive income | 8 | | 44,280,265.11 | | | | | 1,327,785,617.17 | | 1,372,065,882.28 | | | | | | | 1,556,617,236.05 | | 1,556,617,236.05 |
| (III) Capital invested and decreased by owners | 9 | 12,510,000.00 | -37,412,067.02 | | | | | | | -24,902,067.02 | | -71,843,008.05 | | | | | | | -71,843,008.05 |
| 1. Capital invested by owners | 10 | 12,510,000.00 | | | | | | | | 12,510,000.00 | | | | | | | | | |
| 2. Amount of payments by shares recorded in owners equity | 11 | | | | | | | | | | | | | | | | | | |
| 3. Others | 12 | | -37,412,067.02 | | | | | | | -37,412,067.02 | | -71,843,008.05 | | | | | | | -71,843,008.05 |
| (IV) Allocation and use of special reserve | 13 | | | | | | | | | | | | | | | | | | |
| 1.Avocation this year | 14 | | | | | | | | | | | | | | | | | | |
| 2.Use this year | 15 | | | | | | | | | | | | | | | | | | |
| (V) Profit distribution | 16 | | | | | | | -233,292,659.82 | | -233,292,659.82 | | | | | | | -320,211,975.66 | | -320,211,975.66 |
| 1. Allocated surplus reserve | 17 | | | | | | | | | | | | | | | | | | |
| Including: statutory reserve | 18 | | | | | | | | | | | | | | | | | | |
| Discretionary reserve | 19 | | | | | | | | | | | | | | | | | | |
| # Reserve fund | 20 | | | | | | | | | | | | | | | | | | |
| # Enterprise expansion fund | 21 | | | | | | | | | | | | | | | | | | |
| # Profits capitalized on return of investments | 22 | | | | | | | | | | | | | | | | | | |
| # Allocated general risk reserve | 23 | | | | | | | | | | | | | | | | | | |
| 2. Distribution to owners or shareholders | 24 | | | | | | | -233,292,659.82 | | -233,292,659.82 | | | | | | | -320,211,975.66 | | -320,211,975.66 |
| 4. Others | 25 | | | | | | | | | | | | | | | | | | |
| (VI) Internal carryover of owners' equity | 26 | | | | | | | | | | | | | | | | | | |
| (VII) Conversion of capital reserve into capital (or share capital) | 27 | | | | | | | | | | | | | | | | | | |
| (VIII) Conversion of surplus reserve into capital (or share capital) | 28 | | | | | | | | | | | | | | | | | | |
| (IX) Making up losses with surplus reserve | 29 | | | | | | | | | | | | | | | | | | |
| Others | 30 | | | | | | | | | | | | | | | | | | |
| IV. Ending balance this year | 31 | 641,810,231.80 | 1,489,184,305.59 | | | 472,489,180.46 | | 6,437,296,381.05 | | 9,040,780,098.90 | | | | | 472,489,180.46 | | 5,342,803,423.70 | | 7,926,908,943.46 |

Legal representative: Song Zhiping        Person in charge of accounting work: Li Yuan        Head of accounting agency: Li Wanyue

BNBM(Group)0001273

Prepared by: Beijing New Building Material (Group) Co., Ltd.

As at December 31, 2013

Monetary unit: RMB yuan

# Statement of Asset Impairment Provisions

| Item | Line | Book balance at beginning of year | Addition this year | | | | Reversal due to rise of asset value | Reduction this year | | | | Book balance at end of year | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Allocation this year | Addition after merger | Addition for other reasons | Total | | Write-off | Reduction after merger | Reduction for reason | Total | | | | |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | | | 12 |
| I. Provision for bad debts | 1 | 77,556,575.77 | 288,768,334.61 | | | 288,768,334.61 | | 4,283,676.22 | | | 4,283,676.22 | 362,041,234.16 | **Supplementary information:** | | |
| II. Inventory impairment provision | 2 | 71,668,108.51 | 1,729,467.82 | | | 1,729,467.82 | | 40,774,784.24 | | | 40,774,784.24 | 32,622,792.09 | **I. Unsettled net loss on assets (To be filled by the enterprise implementing industry accounting system)** | 17 | |
| III. Impairment provision for financial assets available for sale | 3 | | | | | - | | | | | | | (i) Net losses on current assets | 18 | |
| IV. Impairment provision for held-to-maturity investments | 4 | | | | | - | | | | | | | Including: bad debt loss | 19 | |
| V. Impairment provision for long-term equity investments | 5 | 55,644,882.82 | 782,091.47 | | | 782,091.47 | | 259,169.57 | | | 259,169.57 | 56,167,804.72 | Inventory losses | 20 | |
| VI. Impairment provision for investment real estate | 6 | | | | | | | | | | | | Short-term investment loss | 21 | |
| VII. Impairment provision for fixed assets | 7 | 135,551.27 | | | | | | | | | | 135,551.27 | (ii) Net losses on fixed assets | 22 | |
| VIII. Impairment provision for goods for projects | 8 | | | | | | | | | | | | Including: inventory loss of fixed assets | 23 | |
| IX. Impairment provision for construction in progress | 9 | | | | | | | | | | | | Destruction and scrapping of fixed assets | 24 | |
| X. Impairment provision for productive living assets | 10 | | | | | | | | | | | | Inventory profit of fixed assets | 25 | |
| XI. Impairment provision for oil & gas assets | 11 | | | | | | | | | | | | (iii) Long-term investment loss | 26 | |
| XII. Impairment provision for intangible assets | 12 | | | | | | | | | | | | (iv) Losses on intangible assets | 27 | |
| XIII. Impairment provision for goodwill | 13 | | | | | | | | | | | | (v) Losses on construction in progress | 28 | |
| XIV. Other impairment provisions | 14 | | | | | | | | | | | | (vi) Losses on entrustment loan | 29 | |
| | 15 | | | | | | | | | | | | **II. Policy financial transfers** | 30 | |
| **Total** | 16 | 205,005,118.37 | 291,279,893.90 | | | 291,279,893.90 | | 45,317,630.03 | | | 45,317,630.03 | 450,967,382.24 | **III. Losses for prior years settled and financial transfers in current year** | 31 | |
| | | | | | | | | | | | | | Including :Losses for prior years settled and financial transfers in current profit and loss | 32 | |

Person in charge of accounting work: Li Yuan    Head of accounting agency: Li Wanyue    Legal representative: Song Zhiping

8

BNBM(Group)0001274

# Beijing New Building Material (Group) Co., Ltd. ("BNBM Group")

# Notes to 2013 Financial Statements

(Unless otherwise specifically stated, all amounts are denominated in Renminbi)

### I. Company Briefing

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company", or the "Group" if its subsidiaries are included) was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. The Company's registered address is 1001#, 10/F, Building 4, Interwest Business Center, No.9 South Shouti Road, Haidian District, Beijing, and its legal representative is Song Zhiping.

In accordance with the CNBM Group's document dated December 31, 2005 and numbered ZhongJianCaiFa [2005] No.576, CNBM Group transferred the 25% equity of the Company held by it to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company"). In accordance with the CNBM Group's document dated June 20, 2008 and numbered ZhongJianCaiFa [2008] No.340, CNBM Group transferred the 10% equity of the Company held by it to the Import Export Company. In 2009, the Company received State-owned capital operation budget of RMB80mn from CNBM Group for the purpose of conversion into additional paid-in capital. This capital increase was verified by Beijing Zhongbohua Certified Public Accountants Co., Ltd. with the capital verification report numbered ZhongBoHuaYanZi [2010] No.10006, and the relevant business change procedure was completed on July 30, 2010. After such capital increase, the Company's registered capital was RMB629,300,231.80.

In 2013, the Company received the State-owned capital operation budget of RMB12,510,000.00 from CNBM Group for the purpose of conversion into additional paid-in capital. This capital increase was verified by Beijing Yongqin Certified Public Accountants

BNBM(Group)0001275

Co., Ltd. with the capital verification report number YongQinYanZi [2013] No.193. After such capital increase, the Company's registered capital was RMB641,810,231.80, among which China National Building Materials Group Corporation contributed RMB449,555,150.67 or 70.04% of the Company's registered capital and China National Building Material Import Export Company contributed RMB192,255,081.13 or 29.96% of the Company's registered capital.

As of December 31, 2013, the Company's share capital breakdown is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corporation | 449,555,150.67 | 70.04% |
| China National Building Material Import Export Company | 192,255,081.13 | 29.96% |
| Total | 641 810 231 80 | 100 00% |

## II. Significant Accounting Policies and Accounting Estimates

(I) Statement on compliance with the accounting standards for business enterprises

The Company's financial statements prepared based on the following bases for preparation present truthfully and completely the Company's financial position, operating results and cash flows in compliance with the requirements of "Accounting Standards for Business Enterprises" promulgated by the Ministry of Finance on February 15, 2006.

(II) Bases for preparation of financial statements

These financial statements have been prepared on the basis of the Company's going-concern assumption and in accordance with actual transaction events and the relevant stipulations of "Accounting Standards for Business Enterprises" issued by the Ministry of Finance on February 15, 2006, the application guidelines and other relevant regulations, and on the basis of the following significant accounting policies and accounting estimates.

(III) Accounting period

The Company's accounting year is from January 1 to December 31 of the Gregorian calendar.

(IV) Recording currency

The Company adopts Renminbi as its recording currency.

BNBM(Group)0001276

(V) Report items with measurement attributes changed in current period and their measurement attributes adopted in current period

Measurement attributes adopted by the Company include historical cost, replacement cost, net realizable value, present value and fair value.

(VI) Criteria for determination of cash and cash equivalents in cash flow statement

Cash refers to the cash on hand of the Company and its deposits readily available for payments. Cash equivalents refer to short-term (generally due within 3 months from the date of acquisition) highly liquid investments held by the Company, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

(VII) Translations of foreign currency transactions and foreign currency statements:

1. Translation of foreign currency transactions

When a foreign currency transaction is initially recognized, its foreign currency amount is translated into the RMB amount at the spot exchange rate on the transaction day. On the balance sheet date, the foreign currency monetary items are translated at the spot exchange rate on the balance sheet date. Currency translation differences arising from different exchange rates are included into current profit and loss, except that the difference arising from the special foreign currency borrowings in connection with the purchase and construction of the assets conforming to the capitalization conditions is treated according to the capitalization principle of the borrowing costs. The foreign currency non-monetary items measured at historical cost are still translated at the spot exchange rate on the transaction day and their RMB amounts are not changed. The foreign currency non-monetary items measured at fair values are still translated at the spot exchange rate on the day when the fair values are determined. The difference arising therefrom is included into current profit and loss or capital reserve.

2. Translation of foreign currency statements

The Company's asset and liability items in its balance sheet for its overseas business operations are translated into Renminbi amounts at the spot exchange rate on the balance sheet date. All the items of shareholders' equity other than the item of undistributed profits are translated at the spot exchange rate at the time of occurrence. Income and expense items in the profit statement of overseas operations are translated at the spot exchange rate on the transaction day. The translation difference in foreign currency statements arising from the said translation is separately listed under the item of shareholders' equity.

For foreign currency monetary items that materially constitute net investments in overseas operations, currency translation differences arising from exchange rate movements

11

are recognized as converted difference in foreign currency statements and separately expensed under the item of shareholders' equity when the consolidated financial statements are prepared. When overseas operations are disposed of, converted differences in foreign currency statements related to the overseas operations are proportionally included in the disposal of current profit and loss.

The Company's foreign currency cash flows and the cash flows of its overseas subsidiaries are translated at the spot exchange rate on the day when the cash flows occur. The effect of exchange rate change on the cash is separately listed in cash flow statement.

(VIII) Financial instruments

1. Classification of financial assets and financial liabilities

Financial assets, during initial recognition, are divided into the following four types: financial assets that are measured at fair value and whose variations are included in current profit and loss (including financial assets held for trading and financial assets that are designated as measured at fair value and whose variations are included in current profit and loss), held-to-maturity investments, loans and accounts receivable, and financial assets available for sale.

Financial liabilities, during initial recognition, are divided into the following two types: financial liabilities that are measured at fair value and whose variations are included in current profit and loss (including financial liabilities held for trading and financial liabilities that are designated as measured at fair value and whose variations are included in current profit and loss), and other financial liabilities.

2. Recognition bases, measurement methods and de-recognition conditions of financial assets and financial liabilities

When the Company becomes a party to a contract of financial instruments, it recognizes a financial asset or financial liability. During initial recognition, financial assets or financial liabilities are measured at fair value. For financial assets and financial liabilities that are measured at fair value and whose variations are included in current profit and loss, relevant transaction expenses are directly included in current profit and loss. For other types of financial assets or financial liabilities, relevant transaction expenses are included in initially recognized amounts.

The Company conducts subsequent measurement of financial assets at fair value without deducting transaction expenses likely to occur during future disposal of such financial assets except under the following circumstances: (1) Held-to-maturity investments, loans and accounts receivable adopt the effective interest method and are measured according to amortized cost; (2) Equity instrument investments that are not quoted in an active market and

BNBM(Group)0001278

whose fair value cannot be reliably measured, and derivative financial assets linked to such equity instruments and shall be settled through delivery of such equity instruments are measured at cost.

The Company adopts the effective interest method for subsequent measurement of financial liabilities according to amortized cost, except under the following circumstances: (1) Financial liabilities that are measured at fair value and whose variations are included in current profit and loss are measured at fair value without deducting transaction expenses likely to occur during future settlement of financial liabilities; (2) For derivative financial liabilities that are linked to equity instruments not quoted in active market and fair value impossible to be reliably measured and settled through delivery of such equity instruments, they are measured at cost; (3) For financial guarantee contracts that do not belong to financial assets that are designated as measured at fair value and whose variations are included in current profit and loss, or loan commitments that are not designated as measured at fair value, whose variations are included in current profit and loss and that will extend loans at rates lower than market interest rate, after initial recognition, they are subsequently measured according to the higher of the following two amounts: 1) amounts determined in accordance with "Accounting Standards for Business Enterprises No.13 - Contingencies"; 2) The balance of initially recognized amounts minus the accumulated amortization determined in accordance with the requirement of "Accounting Standards for Business Enterprises No.14 – Revenues".

Gains or losses resulting from fair value change of financial assets or financial liabilities, except hedging related ones, are treated according to the following methods: (1) Gains or losses resulting from fair value change of financial assets or financial liabilities that are measured at fair value and whose variations are included in current profit and loss are included in profit and loss from fair value changes; Interest or cash dividends obtained during the holding of assets are recognized as investment income; During disposal, the difference between the actually received amount and the initially recorded amount is recognized as investment income and the profit and loss from fair value changes is adjusted accordingly; (2) Change in fair value of financial assets available for sale is included in capital reserve; Interest calculated according to the effective interest method during the holding of assets is included in investment income; Cash dividends of equity instrument investments available for sale are included in investment income when the invested unit announces dividend distribution; During disposal, the actually received amount and the balance of book value minus the accumulated amount of fair value change originally included in capital reserve directly are recognized as investment income.

When the contractual right to receive the cash flows of a financial asset expires or almost all risks and returns on title to the financial asset are transferred, the financial asset is

BNBM(Group)0001279

de-recognized. When the current obligation of a financial liability is wholly or partly cancelled, the financial liability or part thereof is de-recognized.

3. Recognition bases and measurement methods for transfer of financial assets

If the Company transfers almost all risks and returns on title to a financial asset to the transferee, the financial asset is de-recognized; if the Company retains almost all risks and returns on title to a financial asset, the transferred financial asset is continually recognized and the received consideration is recognized as a financial liability. If the Company neither transfers nor retains almost all risks and returns on title to a financial asset, the financial asset is treated in one of the following manners: (1) If the Company gives up control over the financial asset, the financial asset is de-recognized; (2) If the Company does not give up control over the financial asset, the relevant financial asset is recognized according to the extent of continual involvement in the transferred financial asset and the relevant liability is recognized accordingly.

If the complete transfer of a financial asset meets the de-recognition conditions, the difference between the following two amounts is included in current profit and loss: (1) the book value of the transferred financial asset; (2) the sum of the consideration received due to the transfer and the accumulated amount of fair value change originally included directly in owner's equity. If the partial transfer of a financial asset meets the de-recognition conditions, the book value of the transferred financial asset as a whole is divided between the de-recognized portion and the portion not de-recognized according to their relative fair values and the difference between the following two amounts is included in current profit and loss: (1) the book value of the de-recognized portion; (2) the sum of the consideration of the de-recognized portion and the part of the accumulated amount of fair value change originally included directly in owner's equity that corresponds to the de-recognized portion.

4. Determination method of fair value of main financial assets and financial liabilities

If the financial assets or financial liabilities have active markets, their fair values are determined on the basis of the quoted prices in the active markets. If the financial instruments have no active markets, their fair values are determined by employing valuation techniques (including reference to the prices used in recent voluntary market transactions carried out by parties familiar with the situations, reference to the present fair values of other substantially identical financial instruments, cash flow discount method, option pricing model). For initially obtained or underlying financial assets or undertaken financial liabilities, their fair values are determined on the basis of market transaction prices.

5. Impairment test and allocation method of impairment provision of financial assets

On the balance sheet date, the book value of financial assets other than financial assets

BNBM(Group)0001280

that are measured at fair value and whose variations are included in current profit and loss is inspected. If there is objective evidence showing an impairment of the financial assets, the impairment provision is allocated.

The financial assets with single significant amounts are subjected to separate impairment tests. The financial assets with single insignificant amounts may be subjected to separate impairment tests, or may undergo impairment tests by including them into the financial asset portfolio with similar credit risk characteristics. The financial assets (including those with single significant amounts and those with single insignificant amounts) which have not impaired after separate testing are subjected to impairment tests by including them into the financial asset portfolio with similar credit risk characteristics.

For a financial asset measured at amortized cost, if there is objective evidence at end of period showing that it has been impaired, the difference between its book value and the present value of future cash flow is recognized as impairment loss. If equity instrument investments that are not quoted in active market and whose fair value cannot be reliably measured or derivative financial assets linked to such equity instruments and settled through delivery of such equity instruments are impaired, the difference between the book value of such equity instrument investments or derivative financial assets and the present value of similar financial assets determined through discounting of future cash flow according to the prevailing market rate of return is recognized as impairment loss. If there is a sharp fall in the fair value of financial assets available for sale, or after overall consideration of all relevant factors such declining trend is expected to be non-temporary, the impairment loss is recognized and the accumulated amount of fair value loss originally included directly in owner's equity is transferred out and included in impairment loss.

6. For reclassification of unmatured held-to-maturity investments in current period as financial assets available for sale, the basis for change in holding purpose or capability:

(IX) Accounting of bad debt provision for receivables

1. Receivables with single significant amounts for which bad debt provision is made on an item by item basis

| | |
|---|---|
| Judgment criterion or standard amount for single significant amounts | Any account with single amount of RMB5mn or greater and any other receivable with single amount of RMB10mn or greater |
| Single significant amounts and allocation method of bad debt provision on an item by item basis | Conduct separate impairment test and make bad debt provision according to the difference between the present value of future cash flow and the book value |

15

BNBM(Group)0001281

2. Receives with bad debt provision allocated by portfolio

(1) Basis for portfolio determination and allocation method of bad debt provision

Basis for portfolio determination

| | |
|---|---|
| Aging analysis method portfolio | Receivables with aging portfolio as credit risk characteristics |

Allocation method of bad debt provision allocated by portfolio

| | |
|---|---|
| Aging analysis method portfolio | Aging analysis method |

(2) Aging analysis method

| Account age | Bad debt provision ratio of accounts receivable (%) | Bad debt provision ratio of other receivables (%) |
|---|---|---|
| Within 1 year (inclusive) | 1 | 1 |
| 1- 2 years (inclusive) | 7 | 7 |
| 2 - 3 years (inclusive) | 20 | 20 |
| 3 - 4 years (inclusive) | 40 | 40 |
| 4-5 years (inclusive) | 70 | 70 |
| Above 5 years | 100 | 100 |

3. Receivables with single insignificant amounts but with itemized allocation of bad debt provision

| | |
|---|---|
| Reason for itemized allocation of bad debt provision | There is a noticeable difference between the present value of future cash flow of receivables and the present value of future cash flow of receivable portfolio with aging as credit risk characteristics. |
| Allocation method of bad debt provision | Conduct separate impairment test and make bad debt provision according to the difference between the present value of future cash flow and the book value. |

For other receivables like notes receivable, interest receivable and long-term receivables, the bad debt provision is made according to the present value of their future cash flow and their book value.

16

BNBM(Group)0001282

For current accounts among subsidiaries of CNBM Group, no bad debt provision is made on principle. If a debtor is insolvent or closed down, the recoverable amount may be determined objectively and the bad debt provision will be made with respect to the unrecoverable difference.

(X) Inventory accounting methods

1. Classification of inventory

Inventories include finished products or goods held in daily activities and ready for sale, products in production process, materials and consumables used in production process or in the process of service provision.

2. Pricing method of inventories sent out

During acquisition, inventories are initially measured at cost, which includes purchase cost, processing cost and other costs. When inventories are sent out, actual cost of inventories sent out is determined using the weighted average method.

3. Determination basis for net realizable value of inventory and allocation method of provision for impairment of inventory

Pricing principle of ending inventory and recognition criterion and allocation method of provision for impairment of inventory: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. For finished products and bulk raw materials, the provision for impairment of inventory is made according to the difference between the cost of single inventory item and its net realizable value; for other raw and auxiliary materials in large quantities and with low unit prices, the provision for impairment of inventory is made by type.

Determination method of net realizable value of inventory: For merchandize inventory directly for sale including goods on hand, products in process and materials available for sale, the net realizable value is determined according to the balance of estimated selling price of the inventory minus estimated selling expenses and associated taxes. For material inventories held for production, the net realizable value is determined according to the balance of the estimated selling price of finished products thus produced minus estimated cost to occur upon completion, estimated selling expenses and associated taxes. For inventories held for performance of sales contract or service contract, the net realizable value is calculated on the basis of contract price. If the quantity of inventories held by the enterprise exceeds the ordering quantity in sales contract, the net realizable value of inventories in excess is calculated on the basis of average selling price.

17

BNBM(Group)0001283

4. Inventory system of inventories

The inventory system of inventories is the perpetual inventory system.

5. Amortization method of low-value consumables and package

Amortization of low-value consumables and package: such inventories with low values adopt the one-off amortization method during requisition for use.

(XI)Long-term equity investments

1. Initial measurement of long-term equity investments

For a long-term equity investment formed through merger of enterprises under common control, the acquired share of the book value of the owners' equity of the merged enterprise is taken as initial investment cost of the long-term equity investment. For a long-term equity investment acquired through merger of enterprises not under common control, the fair value of the assets paid, the liabilities incurred or undertaken or equity securities released on the date of merger/acquisition for the purpose of obtaining control over the merged/acquired party is taken as the merger cost. The merger cost on the date of merger/acquisition is taken as initial investment cost of the long-term equity investment.

The initial investment cost of the long-term equity investments acquired other than those formed through enterprise merger is determined as follows: if the long-term equity investments are obtained through cash, the purchasing price actually paid as well as the expenses, taxes and other necessary costs directly relevant to acquisition of long-term equity investments are taken as initial investment cost; if they are obtained by issuing equity securities, the fair values of the issued equity securities are taken as initial investment cost; if they are invested by the investors, the value agreed in the investment contract or agreement is taken as initial investment cost; if they are obtained through such methods as debt restructuring and non-monetary asset swap, the initial investment cost is determined according to the provisions of relevant accounting standard.

2. Subsequent measurement of long-term equity investments

The Company accounts for investments in subsidiaries according to the cost method, and makes adjustment according to the equity method during preparation of consolidated financial statements; it accounts for investments in cooperative enterprises and associated enterprises according to the equity method; for long-term equity investments over which the Company does not have control, common control or significant influence and that are not quoted in active market and whose fair value cannot be reliably measured, the cost method is used for accounting; for long-term equity investments over which the Company does not have control, common control or significant influence and that are quoted in active market

18

BNBM(Group)0001284

and whose fair value can be reliably measured, they are accounted for as financial assets available for sale.

(XII) Accounting method of investment real estate

1.Classification of investment real estate: land use right that is leased out; land use right that is held and ready for transfer after appreciation; buildings that are leased out.

2. Pricing of investment real estate:

The cost of investment real estate is taken as its entry value, and the cost of purchased investment real estate includes purchasing price, associated taxes and other expenditures directly attributable to such asset; the cost of self-built investment real estate comprises necessary expenditures incurred by construction of such asset to expected use condition.

The Company adopts the cost model for subsequent measurement of investment real estate and allocates depreciation or amortization of buildings and land use right according to their expected useful life and net residual rate. The expected useful life, net residual rate and annual depreciation/amortization rate of investment real estate are shown below:

| No. | Type | Depreciation or amortization period | Residual rate (%) |
|---|---|---|---|
| 1 | Land use right | Term of transfer | - |
| 2 | Housing building | 40 years | 5 |

(XIII) Accounting method of fixed assets

1. Recognition criteria of fixed assets: Fixed assets refer to tangible assets held for production of goods, provision of service, lease or operation management, with useful life of more than one year and with relatively high unit value.

2. Classification of fixed assets: houses and buildings, machinery equipment, transport equipment and the like.

3. Pricing of fixed assets: Fixed assets are initially measured at actual cost upon acquisition.

The cost of purchased fixed assets includes purchasing price, nondeductible value-added tax, import duties and other taxes as well as other expenditures incurred by construction of fixed assets to expected usable condition and directly attributable to such assets; the cost of self-built fixed assets comprises necessary expenditures incurred by construction of such assets to expected usable condition; the entry value of fixed assets invested by investors is the value provided in the investment contract or agreement, except that the entry value will be the fair value if the value provided in relevant contract or agreement is not fair; the entry value of fixed assets obtained through finance lease is the

19

lower of the fair value of the leased assets on the inception date of lease or the present value of the minimum lease payment.

4. Depreciation method of fixed assets:

The Company allocates depreciation of all fixed assets other than fixed assets that are still in use after full depreciation. Depreciation adopts the straight-line method and is included in the cost or current expense of relevant asset depending on different uses of assets. The expected net residual rate of the Company's fixed assets is 5%, and their depreciation period and depreciation rate are shown below:

| No. | Type | Depreciation period (year) | Estimated net residual rate (%) | Annual depreciation rate (%) |
|---|---|---|---|---|
| 1 | Houses, buildings | 20-40 | 5 | 2.38-4.75 |
| 2 | Machinery equipment | 10-18 | 5 | 5.28-9.50 |
| 3 | Transport equipment | 10 | 5 | 9.50 |
| 4 | Others | 8-10 | 5 | 9.50-11.88 |

5. Treatment of subsequent expenditure of fixed assets: Subsequent expenditure of fixed assets chiefly includes repair expense, update/improvement expense and decoration expense, and such expenditure is included in the cost of fixed assets when the relevant economic interest is likely to flow in and the cost can be reliably measured. For any replaced portion, its book value is de-recognized; all other subsequent expenditures are included in current profit and loss at the time of occurrence.

6. At the end of each year, the Company rechecks the expected useful life, estimated residual rate and depreciation method of fixed assets. Any change in those aspects is treated as change to accounting estimate.

7. When a fixed asset is disposed of or is expected to generate no economic benefit through use or disposal, the fixed asset is de-recognized. The balance of the proceeds from sale, transfer, scrapping or destruction of fixed assets minus their book value and associated taxes is included in current profit and loss.

(XIV) Accounting method of construction in process

1. Pricing of construction in process: Construction in process is measured at actually incurred cost. Self-operated projects are measured according to direct material cost, direct

BNBM(Group)0001286

wages and direct construction cost; contract projects are measured according to project price payable; The cost of equipment installation projects is determined according to expenditures incurred including the value of equipment installed, installation expense and the cost of trial operation of relevant projects. The cost of construction in process also includes capitalizable borrowing costs and exchange gain or loss.

2. Criteria and time point for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation begins to be allocated from the immediately following month.

(XV) Accounting of borrowing costs

Borrowing costs refer to interest and other associated costs incurred by the Company due to borrowings and include including borrowing interest, amortization of discount or premium, incidental expenses, the exchange difference arising from foreign currency loans.

Borrowing costs incurred by the Company and directly attributable to the acquisition, construction or production of the assets eligible for capitalization shall be capitalized and included in the cost of relevant assets; other borrowing costs shall be recognized as expenses according to the incurred amount at the time of occurrence and included in current profit and loss. The assets eligible for capitalization refer to the fixed assets, investment real estate, inventories and other assets which can reach the intended conditions for use or sale only after a long time of acquisition, construction or production. If the costs of construction contracts and development expenditures recognized as intangible assets meet relevant conditions, they may be also recognized as assets eligible for capitalization.

The scope of the Company's capitalizable borrowings includes special borrowings and general borrowings.

1. Borrowing costs are capitalized only if all the following conditions are met:

(1) Asset expenditures already occur. Asset expenditures include expenditures incurred by the purchase, construction or production of assets eligible for capitalization in the forms as cash payment, transfer of non-cash assets or undertaking of interest-bearing debts;

(2) Borrowing costs already occur;

(3) The purchase, construction or production activities necessary for bringing assets to intended condition for use or sale already begin.

2. When the acquired, constructed or produced assets eligible for capitalization reach the intended condition for use or sale, the borrowing costs cease to be capitalized. The

BNBM(Group)0001287

borrowing costs occurring later are included in current profit and loss. The borrowing costs occurring later shall be recognized as expenses according to the incurred amount at the time of occurrence and included in current profit and loss.

During the acquisition, construction or production of the assets eligible for capitalization, if there is an abnormal disruption (except the procedures necessary to reach the intended conditions for use or sale) and the disruption lasts more than 3 months, the capitalization of the borrowing costs is suspended. The borrowing costs incurred during such disruption period are recognized as expenses and are included in current profit and loss until the asset acquisition, construction or production activities begin again. However, borrowing costs incurred during normal disruption period shall be continually capitalized.

3. During the capitalization period of borrowing costs, the interest capitalization amount (including amortization of discounts or premiums) in each accounting period is determined as follows:

(1) For a special borrowing for the purchase, construction or production of assets eligible for capitalization, it is determined at the interest expenses actually accrued for the current period minus interest income from deposit of borrowing funds not yet utilized at bank or investment income from temporary investment of such funds.

(2) For general borrowings occupied for the purchase, construction or production of assets eligible for capitalization, the Company shall calculate the capitalizable interest amount of general borrowings by multiplying the weighted average of the asset expenses of the part (which arises from the accumulative asset expenses exceeding the occupied special borrowings) by the weighted average interest rate of the general occupied borrowings.

(3) For auxiliary expenses incurred by borrowings, if such expenses occur before the purchased, constructed or produced assets eligible for capitalization reach the intended condition for use or sale, those expenses shall be capitalized according to the incurred amount at the time of occurrence and included in the cost of assets eligible for capitalization; if auxiliary expenses occur after the purchased, constructed or produced assets eligible for capitalization reach the intended condition for use or sale, those expenses shall be recognized as expenses according to the incurred amount at the time of occurrence and included in current profit and loss.

(4) During capitalization period, exchange difference arising from principal and interest of special borrowings in special currencies shall be capitalized and included in the cost of assets eligible for capitalization. Exchange difference arising from principal and interest of other foreign currency borrowings shall be recognized as financial expenses and included in current profit and loss.

(XVI) Accounting method of intangible assets

22

BNBM(Group)0001288

1. Pricing method of intangible assets: The Company's main intangible assets include land use right, proprietary technologies, application software, mining right, prospecting right and right of trademark use. The actual cost of purchased intangible assets is determined at the price actually paid and other associated expenses. The actual cost of intangible assets invested by investors is determined at the value provided in the investment contract or agreement, except that the actual cost is determined at fair value if the value provided in the investment contract or agreement is not fair.

2. Amortization method and period of intangible assets: The Company's land use right is averagely amortized as from the beginning date of transfer over the term of transfer; the Company's other intangible assets are averagely amortized over the shortest of expected useful life, period of benefit stipulated in contract or effective period stipulated by law. Depending on benefit objects, amortization amount is included in the cost of relevant assets and current profit and loss.

3. At the end of each year, the Company rechecks the expected useful life and amortization method of intangible assets with limited useful life and makes adjustment in case of any change. Within each accounting period, the Company rechecks the expected useful life of intangible assets with uncertain useful life. If there is evidence showing that an intangible asset has limited useful life, the Company estimates the useful life of the asset and amortizes it within the expected useful life.

4. For an intangible asset with certain useful life, if there are signs showing its impairment on the balance sheet date, the impairment provision is made according to the difference between its book value and its recoverable amount; for intangible assets with uncertain useful life and intangible assets that have not reached the usable condition, no matter whether there are signs of impairment, they are subjected to impairment test each year.

5. The expenditures of the Company's internal research and development projects fall into research expenditure and development expenditure in accordance with their nature and whether there is high uncertainty on the formation of intangible assets through research and development activities.

For intangible assets independently researched and development, their research expenditures are included in current profit and loss when they occur. Their development expenditures are recognized as intangible assets only when the following conditions are met at the same time: (1) the intangible assets are completed so that there is technical feasibility for their use or sale; (2) there are intentions to complete, use or sell the assets; (3) there are markets for the products produced by using the intangible assets or the intangible assets have their own markets; (4) if there are adequate supports in technology, financial resources and other resources to complete the development of intangible assets and there is the capacity to use or sell them; (5) the expenditures attributable to the development of such

23

intangible assets can be measured reliably.

The development expenditures not meeting the said conditions are included in current profit and loss when they occur. The development expenditures already included in current profit and loss in prior periods are not recognized again as assets in subsequent periods. The already capitalized development expenditures are listed as development expenditures on the balance sheet and such project is recognized as intangible assets when it reaches the intended use.

(XVII) Accounting method of long-term deferred expenses

Long-term deferred expenses are entered at actually incurred amounts and averagely amortized in installments within the benefit period or required period. If a long-term deferred expense item cannot benefit the future accounting periods, the amortized value of the item not yet amortized is completely included in current profit and loss.

(XVIII) Accounting method of estimated liabilities

1. Recognition principle of estimated liabilities:

When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Company recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Company; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Company; (3) The amount of such obligation can be reliably measured.

2. Measurement method of estimated liabilities: Estimated liabilities are initially measured according to the best estimate of the expense required for performance of relevant current obligations with comprehensive consideration of contingency related risks, uncertainty and time value of money and other factors. If the effect of time value of money is significant, the best estimate is determined through the discounting of relevant future cash outflows. The book value of estimated liabilities is rechecked on the balance sheet date. In case of any change, the book value is so adjusted to reflect the current best estimate.

(XIX) Accounting of share-base payments and equity instruments

1. Category of share-based payments

Share-based payment includes equity-settled share-based payment and cash-settled share-based payment.

2. Determination method of fair value of equity instruments

(1) If there is an active market for equity instruments, they are determined at quotations

BNBM(Group)0001290

in the active market.

(2) If there is no such active market, valuation techniques are adopted, such as reference to prices used in recent market transactions by parties which are familiar with the situation and participate in transactions voluntarily, reference to current fair value of other financial instruments of substantially identical nature, discounted cash flow valuation and option pricing model.

3. Basis for recognizing best estimate of vested equity instruments

Estimates are made according to subsequent data recently available including change in the number of vested employees.

4. Accounting treatment relating to implementation, modification and termination of share-based payment plans

(1) Equity-settled share-based payment

As to an equity-settled share-based payment in return for employee services, if the right may be exercised after the grant, the fair value of the equity instruments shall, on the date of the grant, be included in the relevant cost or expense and the capital reserves shall be adjusted accordingly. As to an equity-settled share-based payment for employees, if the right cannot be exercised until the vesting period comes to an end or the prescribed performance conditions are met, then on each balance sheet date within the vesting period, the services obtained in the current period shall, based on the best estimate of the number of vested equity instruments, be included in the relevant costs or expenses according to the fair value of the equity instruments on the date of grant and the capital reserves shall be adjusted accordingly.

For an equity-settled share-based payment in return for the service of any other party, if the fair value of the service of any other party can be measured in a reliable way, the payment shall be measured at the fair value of the service by the other party on the acquisition date; if the fair value of the service of any other party cannot be measured in a reliable way, but the fair value of the equity instruments can be measured in a reliable way, the fair value of the equity instruments on the date of service acquisition shall be included in the relevant costs or expenses and the owner's equity shall be increased accordingly.

(2) Cash-settled share-based payment

For a cash-settled share-based payment in return for employee services, if the right may be exercised immediately after the grant, the fair value of the liability undertaken by the Company on the date of the grant is included in the relevant costs or expenses and the liabilities shall be increased accordingly. As to a cash-settled share-based payment, if the

BNBM(Group)0001291

right may not be exercised until the vesting period comes to an end or until the specified performance conditions are met, on each balance sheet date within the vesting period, the services obtained in the current period shall, based on the best estimate of the information about the exercisable right, be included in the relevant costs or expenses and the corresponding liabilities at the fair value of the liability undertaken by the Company.

(3) Modification and termination of share-based payment plan

If a modification increases the fair value of the equity instrument granted, the Company will recognize the increase of service acquired according to the increase of the fair value of the equity instrument; if a modification increases the number of the equity instruments granted, the Company will recognize the increase of service acquired according to the fair value of increased equity instruments; if the Company revises the vesting conditions in a way favorable to employees, the Company will take into account the vesting conditions after modification while dealing with the vesting conditions.

If a modification decreases the fair value of the equity instruments granted, the Company will still recognize the amount of service acquired based on the fair value of the equity instruments on the date of grant without considering the decrease of the fair value of the equity instruments; if a modification decreases the number of equity instruments granted, the Company will deal with the decreased portion as the cancellation of equity instruments already granted; if the vesting conditions are modified in a way unfavorable to employees, the vesting conditions following such modification will not be taken into account while the vesting conditions are dealt with.

If the Company cancels the granted equity instruments or settles the granted equity instruments (except those cancelled due to noncompliance with the vesting conditions), then the cancellation or settlement will be regarded as an acceleration of vesting and the amount that shall be otherwise recognized within the remainder of vesting period will be immediately recognized.

(XX) Accounting of revenue recognition

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. Relevant revenues are recognized when economic benefit related to transaction can flow into the Company, relevant revenues can be reliably measured and specific revenue recognition criteria for the following operating activities are met.

1. Revenue from sales of goods

The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of

BNBM(Group)0001292

continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

2. Revenue from provision of service

For service commenced and completed within the same year, revenue is recognized upon completion of such service; if the commencement and completion of service occur in different accounting years and the results of transaction involving provision of the service can be reliably measured, the relevant service revenue will be recognized using the percentage-of-completion method on the balance sheet date.

3. Revenue from abalienating of right to use assets

The realization of revenue from abalienating of right to use assets is recognized when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured. The following principles shall be obeyed: (1) Interest revenue will be determined according to the time and effective interest rate of application of the Company's monetary funds by others. (2) Royalty revenue will be calculated according to the fee-charging time and method as stipulated in relevant contract or agreement. (3) Revenue from operating lease will be recognized using the straight-line method within the lease term.

(XXI) Construction contracts

If the result of a construction contract can be reliably estimated, contract revenue and expense will be recognized according to the percentage-of-completion method on the balance sheet date; for a construction contract whose result cannot be reliably estimated, if contract cost can be recovered, contract revenue will be recognized at the recoverable portion of actual contract cost and contract cost will be recognized as an expense in the period of occurrence; if contract cost is unrecoverable, contract revenue shall be immediately recognized as an expense instead of a revenue at the time of occurrence.

If the estimated total cost of a contract is expected to exceed the estimated total revenue of the contract, the estimated loss will be recognized as current expense.

(XXII) Accounting method of government subsidy

1. Government subsidy includes asset linked government subsidy and revenue linked government subsidy.

2. If government subsidy is a monetary asset, such subsidy shall be measured at the received or receivable amount; if government subsidy is a non-monetary asset, such subsidy shall be measured at its fair value. If the fair value cannot be reliably determined, the subsidy shall be measured at nominal amount.

BNBM(Group)0001293

3. Asset linked government subsidy is recognized as deferred revenue, evenly allocated within useful life of relevant asset and included in current profit and loss. For revenue linked government subsidy, if it is used to make up for relevant expenses or losses in future periods, it is recognized as deferred revenue and included in current profit and loss for the period of recognition of relevant expense; if it is used to make up for relevant expenses or losses already occurred, it is directly included in current profit and loss.

(XXIII) Deferred income tax assets and deferred income tax liabilities

1. In accordance with the difference between book value of assets/liabilities and their tax base (for an item that is not recognized as an asset/liability but whose tax basis can be determined according to relevant provisions of tax code, the difference between its tax base and its book amount), deferred income tax assets or deferred income tax liabilities will be calculated and determined according to the tax rate applicable to the period of estimated recovery of such assets or discharge of such liabilities.

2. The recognition of deferred income tax assets is restricted to taxable income likely to be obtained to offset deductible temporary difference. On the balance sheet date, if there is solid evidence showing that the taxable income sufficient to offset the deductible temporary difference is very likely to be obtained in a future period, deferred income tax assets not recognized in prior accounting periods will be recognized.

3. On the balance sheet date, the book value of deferred income tax assets is rechecked. If taxable income sufficient to offset the benefit of deferred income tax assets is unlikely to be obtained within a future period, the book value of deferred income tax assets will be written down. If the sufficient taxable income is likely to be obtained, the amount of writedown will be reversed.

4. The Company's current income tax and deferred income tax are recognized as income tax expense or revenue and included in current profit and loss, and this provision does not apply to income tax resulting from the following events: (1) business combination; (2) transactions or events directly recognized in owner's equity.

(XXIV) Operating lease and financial lease

1. Operating lease

When the Company is a lessee, it includes the rental in the cost of relevant asset or recognizes the rental as current profit and loss according to the straight-line method and directly includes the incurred initial direct expense in current profit and loss. Contingent rental is included in current profit and loss as incurred.

When the Company is a lessor, in each accounting period within the lease term, it

28

BNBM(Group)0001294

recognizes the rental as current profit and loss according to the straight-line method, and includes the incurred initial direct expense directly in current profit and loss (except that large-amount expenses are capitalized and included in profit and loss for different periods). Contingent rental is included in current profit and loss as incurred.

2. Financial lease

When the Company is a lessee, on the inception date of the lease term, the Company recognizes the entry value of the leased property at the lower of the fair value of the leased asset on lease inception or the present value of the minimum lease payment, uses the amount of minimum lease payment as the entry value of long-term payable, recognizes their difference as unrecognized financing expense, and includes the incurred initial direct expense in the value of the leased asset. With each period of lease term, current financing expense is calculated and determined according to the effective interest rate method.

When the Company is a lessor, on the inception date of lease term, the Company recognizes the entry value of the financial lease payment receivable at the sum of minimum lease receipt on lease inception and initial direct expense and meanwhile records unsecured residual value; recognizes the difference between the sum of minimum lease receipt, initial direct expense and unsecured residual value and the sum of their present value as unrealized financing income. Within each period of lease term, current financing income is calculated and recognized with the effective interest rate method.

(XXV) Assets held for sale

The noncurrent assets that meet the following conditions at the same time are recognized by the Company as assets held for sale: 1. A resolution on disposal of the noncurrent asset is made; 2. An irrevocable transfer agreement is signed with the transferee; 3. The transfer is likely to be completed within one year.

For a fixed asset held for sale, the Company adjusts the estimated net residual value of the asset to reflect the balance of the fair value of the asset minus disposal expense (provided that the original book value of the asset when meeting the condition of holding for sale shall not be met). The positive difference between the original book value and the estimated net residual value following adjustment is recognized as asset impairment loss and included in current profit and loss. Other noncurrent assets (including intangible assets) that meet the conditions of holding for sale are dealt with in light of the foregoing principle.

(XXVI) Business combination

Business combination refers to a transaction or event of combining two or more separate businesses into a reporting entity. On the combination date or acquisition date the Company recognizes the assets and liabilities obtained due to business combination, and

29

BNBM(Group)0001295

the term "combination date" or "acquisition date" refers to the date of actual acquisition of control right over the combined or acquired party.

1. Business combination under common control: The assets and liabilities obtained by the combining party in business combination are recognized at their book value recorded by the combined party on the combination date, and the capital reserve is adjusted according to the difference between the book value of net assets obtained by the combining party and the book value of combination consideration paid; if the capital reserve is insufficient for offsetting, the retained earnings are adjusted.

2. Business combination not under common control: Combination cost is the fair value of assets paid, liabilities incurred or undertaken and equity securities issued by the acquiring party on the acquisition date for the control right over the acquired party. The positive difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is recognized as goodwill; the negative difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is rechecked and recognized before being included in current profit and loss.

## III. Explanations of the changes in accounting policy and accounting estimates and corrections of errors

(I) Changes in accounting policy

None.

(II) Changes in accounting estimates

None.

(III) Corrections of previous significant accounting errors

None.

## IV. Taxes

| Item | Taxation basis | Applicable tax (fee) rate this year | Remarks |
|---|---|---|---|
| VAT | Income from sale of goods | 17.00%, 13.00% | |
| Business tax | Operating income | 5.00% | |
| City maintenance construction tax | VAT and business tax payable | 7.00% | |

30

BNBM(Group)0001296

| Item | Taxation basis | Applicable tax (fee) rate this year | Remarks |
|---|---|---|---|
| Education surcharge | VAT and business tax payable | 3.00% | |
| Corporate income tax | Taxable income | 25.00% | |

## V. Explanations of the Important Items of Accounting Statements

### (I) Monetary funds

| Item | Ending balance | Beginning balance |
|---|---|---|
| Cash: | 16,886.92 | 3,770.68 |
| Including: RMB | 16,886.92 | 3,770.68 |
| Bank deposits: | 445,521,854.08 | 353,454,855.77 |
| Including: RMB | 349,174,889.00 | 310,756,956.46 |
| USD | 96,346,965.08 | 42,697,899.31 |
| Other monetary funds: | 47,115,023.05 | 190,071,836.35 |
| Including: RMB | 47,115,023.05 | 190,071,836.35 |
| Total | 492 653 764 05 | 543 530 462 80 |

### (II) Notes receivable

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 52,800,000.00 | 24,364,066.67 |
| Total | 52,800,000.00 | 24,364,066.67 |

### (III) Accounts receivable

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| Accounts receivable with single significant amounts, for which bad debt provision is made on item by item basis | 87,364,678.47 | 73 01 | 54,247,210.36 | 62.09 | 37,708,131.44 | 36.94 | 19,626,605.02 | 52 05 |
| Accounts receivable for which bad debt provision | 25,300,949.38 | 21.14 | 13,485,993.30 | 53.30 | 57,318,503.16 | 56.14 | 13,047,003.01 | 22.76 |

31

BNBM(Group)0001297

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| is made by portfolio | | | | | | | | |
| Accounts receivable with single insignificant amounts, for which bad debt provision is made on item by item basis | 7,004,006 28 | 5 85 | 2,207,618.32 | 31.52 | 7,064,424.11 | 6.92 | 5,990,715.86 | 84.80 |
| Total | 119.669.634.13 | 100.00 | 69.940.821.98 | — | 102.091.058.71 | 100.00 | 38.664.323.89 | - |

1.  Accounts receivable for which bad debt provision is made by portfolio

    Accounts receivable for which bad debt provision is made with the age analysis method

32

BNBM(Group)0001298

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 9,699,931.30 | 38.34 | 96,999.31 | 42,095,365.64 | 73.44 | 420,953.67 |
| 1-2 years (including 2 years) | 858,075.39 | 3.39 | 60,065.28 | 1,135,028.35 | 1.98 | 79,451.98 |
| 2-3 years (including 3 years) | 976,415.87 | 3.86 | 195,283.17 | 1,084,633.94 | 1.89 | 216,926.79 |
| 3-4 years (including 4 years) | 909,415.35 | 3.59 | 363,766.14 | 436,214.34 | 0.76 | 174,485.74 |
| 4-5 years (including 5 years) | 290,773.58 | 1.15 | 203,541.51 | 1,373,586.86 | 2.40 | 961,510.80 |
| More than 5 years | 12,566,337.89 | 49.67 | 12,566,337.89 | 11,193,674.03 | 19.53 | 11,193,674.03 |
| Total | 25,300,949.38 | 100.00 | 13,485,993.30 | 57,318,503.16 | 100.00 | 13,047,003.01 |

2. Accounts receivable for which bad debt provision is made on item by item basis

(1) Large-value accounts receivable with single significant amounts for which bad debt provision is made on item by item basis at the end of this year

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| BNBM USA Inc. | 14,500,395.07 | 14,500,395.07 | More than 5 years | 100 | Not recoverable |
| Shanghai Hengyi Forest Products Co., Ltd. | 5,126,209.95 | 5,126,209.95 | More than 5 years | 100 | Not recoverable |
| BNBM Group Forest Products Co., Ltd. | 20,317,790.21 | | Less than 1 year | | Estimably no risk of recovery |
| BEIJING NEWBUILD MATER.TZ CO | 8,952,943.97 | | Less than 1 year | | Estimably no risk of recovery |
| Beijing Jinglugang Commerce | 20,544,860.00 | 18,490,374.00 | Less than 1 year | 90 | Estimably, risk of |

33

BNBM(Group)0001299

| | | | | | |
|---|---|---|---|---|---|
| & Trade Co., Ltd. | | | 1 year | | recovery |
| Beijing Jinglugang Commerce & Trade Co., Ltd. | 205,000.00 | 184,500.00 | 1-2 years | 90 | Estimably, risk of recovery |
| Xiamen Junyong Commerce & Trade Co., Ltd. | 17,717,479.27 | 15,945,731.34 | Less than 1 year | 90 | Estimably, risk of recovery |
| Total | 87,364,678.47 | 54,247,210.36 | | | |

(2) Large-value accounts receivable with single insignificant amounts, for which bad debt provision is made on item by item basis at year end

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| BNBM Science & Technology Development Co., Ltd. | 1,134,847.99 | 1,134,847.99 | More than 5 years | 100.00 | Not recoverable |
| BNBM Zhugen Tianjin Building Materials Co., Ltd. | 4,461,467.19 | | Less than 1 year | | Estimably no risk of recovery |
| Others | 1,072,770.33 | 1,072,770.33 | More than 5 years | 100.00 | Not recoverable |

(IV) Advances to suppliers

1. Advances to suppliers by age

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 825,223,628.09 | 96.80 | | 1,143,176,462.15 | 99.26 | |
| 1-2 years (including 2 years) | 20,194,432.41 | 2.37 | | 2,569,298.38 | 0.22 | |
| 2-3 years (including 3 years) | 2,503,873.24 | 0.29 | | 227,757.82 | 0.02 | |
| More than 3 years | 4,593,763.25 | 0.54 | 3,515,891.00 | 5,759,559.61 | 0.50 | 3,513,312.27 |
| Total | 852,515,696.99 | 100.00 | 3,515,891.00 | 1,151,733,077.96 | 100.00 | 3,513,312.27 |

34

BNBM(Group)0001300

2.   Large-value advances to suppliers aged more than one year

| Creditor | Debtor | Ending balance | Age | Reason for non-settlement |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | HONG KONG XINYE MINGDA TEADE COMPANY LIMI | 882,054.06 | 2-3 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | Guangdong BBK Electronics Co., Ltd. | 525,405.00 | More than 5 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | Guangzhou Hanshun Industry & Trade Co., Ltd. | 512,584.80 | More than 5 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | Exor Trading Gmbh | 2,890,863.82 | 1-2 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | OLYMPIC INDUSTRIES INC | 553,711.54 | 1-2 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | trans-pacific trading ltd | 4,626,504.93 | 1-2 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | Beijing Xinye Mingda Trade Co., Ltd. | 2,326,784.00 | 1-2 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | HBIS Jingye Iron & Steel Co., Ltd. | 4,144,175.39 | 1-2 years | Final accounting not performed for the whole project |
| Beijing New Building Material (Group) Co., Ltd. | Jiangsu Zhongyuan International Logistics Co., Ltd. | 4,894,720.00 | 1-2 years | Final accounting not performed for the whole project |

(V) Interest receivable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 65,385.74 | 65,385.74 |
| Total | 65,385.74 | 65,385.74 |

35

BNBM(Group)0001301

(VI) Other receivables

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| Other receivables with single significant amounts, for which bad debt provision is made on item by item basis | 560,656,058.15 | 87.39 | 256,253,154.70 | 45.71 | 179,552,818.15 | 76.15 | 8,850,937.12 | 4.93 |
| Other receivables for which bad debt provision is made by portfolio | 53,899,749.15 | 8.40 | 24,407,515.87 | 45.28 | 49,008,765.44 | 20.79 | 25,389,450.63 | 51.81 |
| Other receivables with single insignificant amounts, for which bad debt provision is made on item by item basis | 26,979,215.29 | 4.21 | 7,923,850.61 | 29.37 | 7,220,839.12 | 3.06 | 1,138,551.86 | 15.77 |
| Total | 641,535,022.59 | 100.00 | 288,584,521.18 | - | 235,782,422.71 | 100.00 | 35,378,939.61 | - |

1. Other receivables for which bad debt provision is made by portfolio

Other receivables for which bad debt provision is made with the age analysis method

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 29,274,179.06 | 54.32 | 292,741.79 | 23,162,230.78 | 47.26 | 231,622.31 |
| 1-2 years (including 2 years) | 190,757.43 | 0.35 | 13,353.02 | 491,940.71 | 1.00 | 34,435.85 |
| 2-3 years (including 3 years) | 303,068.75 | 0.56 | 60,613.75 | 248,742.30 | 0.51 | 49,748.46 |
| 3-4 years (including 4 years) | 143,206.30 | 0.27 | 57,282.52 | 33,129.40 | 0.07 | 13,251.76 |

BNBM(Group)0001302

| | | | | | | |
|---|---|---|---|---|---|---|
| 4-5 years (including 5 years) | 16,709.40 | 0.03 | 11,696.58 | 41,100.00 | 0.08 | 28,770.00 |
| More than 5 years | 23,971,828.21 | 44.47 | 23,971,828.21 | 25,031,622.25 | 51.08 | 25,031,622.25 |
| Total | 53,899,749.15 | 100.00 | 24,407,515.87 | 49,008,765.44 | 100.00 | 25,389,450.63 |

2. Other receivables for which bad debt provision is made on item by item basis

(1) Large-value other receivables with single significant amounts for which bad debt provision is made on item by item basis at the end of this year

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| INTECH Building Manufacture(Hainan) Co., Ltd. | 17,003,228.03 | | Less than 1 year | | Estimably no risk of recovery |
| INTECH Building (Lianyungang) Co., Ltd. | 55,480,610.20 | | Less than 1 year | | Estimably no risk of recovery |
| INTECH Building (Lianyungang) Co., Ltd. | 10,225,856.54 | | 1-2 years | | Estimably no risk of recovery |
| INTECH Building (Chengdu) Co., Ltd. | 35,117,135.98 | | Less than 1 year | | Estimably no risk of recovery |
| INTECH Building (Chengdu) Co., Ltd. | 14,718.62 | | 1-2 years | | Estimably no risk of recovery |
| INTECH Building (Beijing) Co., Ltd. | 17,569,382.68 | | Less than 1 year | | Estimably no risk of recovery |
| China National Building Materials Group Corporation | 803,322.92 | | 3-4 years | | Estimably no risk of recovery |
| China National Building Materials Group Corporation | 10,934,319.23 | | 4-5 years | | Estimably no risk of recovery |
| China National Building Materials Group Corporation | 69,146,344.96 | | More than 5 years | | Estimably no risk of recovery |
| China National Building Materials Group Corporation | 2,481,296.00 | 2,481,296.00 | More than 5 years | 100.00 | Left from before |
| Xiamen Junyong Commerce & Trade Co., Ltd. | 134,800,000.00 | 67,400,000.00 | Less than 1 year | 50.00 | Estimably, risk of recovery |
| Xiamen Junyong Commerce & Trade Co., Ltd. | 207,079,842.99 | 186,371,858.70 | Less than 1 year | 90.00 | Estimably, risk of recovery |
| Total | 560,656,058.15 | 256,253,154.70 | | | |

37

BNBM(Group)0001303

(2) Other receivables with single insignificant amounts, for which bad debt provision is made on item by item basis at the end of this year

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| BNBM Group Forest Products Co., Ltd. | 622,985.09 | | Less than 1 year | | Estimably no risk of recovery |
| BNBM Group Forest Products Co., Ltd. | 209,719.02 | | 2-3 years | | Estimably no risk of recovery |
| BNBM Group Forest Products Co., Ltd. | 544,191.01 | | 3-4 years | | Estimably no risk of recovery |
| BNBM Group Forest Products Co., Ltd. | 13,894.20 | | 4-5 years | | Estimably no risk of recovery |
| BNBM Group Forest Products Co., Ltd. | 8,023,152.55 | | More than 5 years | | Estimably no risk of recovery |
| BNBM Plastic Pipe Co., Ltd. | 6,346,907.63 | 6,346,907.63 | More than 5 years | 100.00 | Not recoverable |
| China National Building Materials Group Corporation | 638,551.86 | 638,551.86 | Less than 5 years | 100.00 | Left from before |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 4,949,685.00 | | Less than 1 year | | Estimably no risk of recovery |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 315.00 | | 1-2 years | | Estimably no risk of recovery |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 250,000.00 | | 2-3 years | | Estimably no risk of recovery |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 938,234.80 | 938,234.80 | More than 5 years | 100.00 | Estimably no risk of recovery |

(VII) Inventories

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |

BNBM(Group)0001304

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |
| Commodity stock | 660,226,766.91 | 32,622,792.09 | 627,603,974.82 | 915,311,494.56 | 71,668,108.51 | 843,643,386.05 |
| Packaging materials, low-value consumables | 326,688.69 | | 326,688.69 | 314,328.02 | | 314,328.02 |
| Others | | | | 7,570.22 | | 7,570.22 |
| Total | 660,553,455.60 | 32,622,792.09 | 627,930,663.51 | 915,633,392.80 | 71,668,108.51 | 843,965,284.29 |

(VIII) Other current assets

| Item | Book value at end of year | Book value at beginning of year |
|---|---|---|
| Input tax to be offset | 1,317,641.78 | 1,317,641.78 |
| Total | 1,317,641.78 | 1,317,641.78 |

(IX) Long-term equity investments

1. Classification of long-term equity investments

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Investments in subsidiaries | 366,357,426.40 | 36,967,000.00 | | 403,324,426.40 |
| Investments in joint ventures | | | | |
| Investments in associates | 8,397,433,397.23 | 1,592,530,633.85 | 230,262,878.18 | 9,759,701,152.90 |
| Investments in other enterprises | 103,990,826.02 | | 259,169.57 | 103,731,656.45 |
| Subtotal | 8,867,781,649.65 | 1,629,497,633.85 | 230,522,047.75 | 10,266,757,235.75 |
| Less: impairment provision for long-term equity investments | 55,644,882.82 | 782,091.47 | 259,169.57 | 56,167,804.72 |
| Total | 8,812,136,766.83 | 1,628,715,542.38 | 230,262,878.18 | 10,210,589,431.03 |

BNBM(Group)0001305

## 2. Details of long-term equity investments

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding percentage in invested entity (%) | Impairment provision | Impairment provision made this year | Cash dividends this year |
|---|---|---|---|---|---|---|---|---|---|
| <u>Total</u> | — | <u>2,814,900,209.80</u> | <u>8,867,781,649.65</u> | <u>1,398,975,586.10</u> | <u>10,266,757,235.75</u> | — | <u>56,167,804.72</u> | <u>782,091.47</u> | <u>230,262,878.18</u> |
| BNBM Group Shandong Weifang Building Ceramic Factory | Cost method | 44,704,810.75 | 44,704,810.75 | | 44,704,810.75 | 100.00 | | | |
| BNBM Group Forest Products Co., Ltd. | Cost method | 49,988,679.74 | 49,988,679.74 | | 49,988,679.74 | 100.00 | | | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Cost method | 5,000,000.00 | 5,000,000.00 | | 5,000,000.00 | 100.00 | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Cost method | 3,148,467.00 | 3,148,467.00 | | 3,148,467.00 | 52.47 | | | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Cost method | 1,124,087.09 | 1,124,087.09 | | 1,124,087.09 | 100.00 | | | |
| INTECH Building (Beijing) Co., Ltd. | Cost method | 30,000,000.00 | 30,000,000.00 | | 30,000,000.00 | 100.00 | | | |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center Co., Ltd. | Cost method | 14,005,482.82 | 14,005,482.82 | | 14,005,482.82 | 100.00 | | | |
| INTECH Building (Chengdu) Co., Ltd. | Cost method | 60,000,000.00 | 60,000,000.00 | | 60,000,000.00 | 75 | | | |
| Beijing New Building Material Group | Cost | 27,842,899.00 | 3,385,899.00 | 24,457,000.00 | 27,842,899.00 | 99.89 | | | |

40

BNBM(Group)0001306

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding percentage in invested entity (%) | Impairment provision | Impairment provision made this year | Cash dividends this year |
|---|---|---|---|---|---|---|---|---|---|
| (Tanzania) Co., Ltd. | method | | | | | | | | |
| INTECH Building Development (Hainan) Co., Ltd. | Cost method | 35,000,000.00 | 35,000,000.00 | | 35,000,000.00 | 70 | | | |
| INTECH Building Manufacture(Hainan) Co., Ltd. | Cost method | 30,000,000.00 | 30,000,000.00 | | 30,000,000.00 | 100.00 | | | |
| INTECH Building (Lianyungang) Co., Ltd. | Cost method | 42,510,000.00 | 30,000,000.00 | 12,510,000.00 | 42,510,000.00 | 100.00 | | | |
| BNBM Group Xiamen International Trade Co., Ltd. | Cost method | 30,000,000.00 | 30,000,000.00 | | 30,000,000.00 | 100.00 | | | |
| BNBM Group Nangong Metal Co., Ltd. | Cost method | 30,000,000.00 | 30,000,000.00 | | 30,000,000.00 | 100.00 | | | |
| Beijing Best New Building Materials Research Institute | Cost method | 1,732,654.08 | 1,732,654.08 | | 1,732,654.08 | 100.00 | 1,732,654.08 | | |
| Xi'an Hualong New Material Joint Company | Cost method | 259,169.57 | 259,169.57 | -259,169.57 | | 50 | | | |
| China Technology & Economy Investment Consulting Co., Ltd. | Cost method | 3,000,000.00 | 3,000,000.00 | | 3,000,000.00 | 5 | 1,377,042.03 | 457,270.94 | |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | Cost method | 140,000.00 | 140,000.00 | | 140,000.00 | 14 | 140,000.00 | | |
| China New Building Materials Hainan Company | Cost method | 1,500,000.00 | 1,500,000.00 | | 1,500,000.00 | 15 | 1,500,000.00 | | |

41

BNBM(Group)00001307

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding percentage in invested entity (%) | Impairment provision | Impairment provision made this year | Cash dividends this year |
|---|---|---|---|---|---|---|---|---|---|
| Guangxi Yufeng Cement (Group) Co., Ltd. | Cost method | 33,520,638.11 | 33,520,638.11 | | 33,520,638.11 | 3.46 | 6,663,849.31 | | |
| Guangxi Yufeng Cement Co., Ltd. | Cost method | 9,700,000.00 | 9,700,000.00 | | 9,700,000.00 | 2.66 | | | |
| Guangxi Hongshuihe Cement Co., Ltd. | Cost method | 39,549,117.78 | 39,549,117.78 | | 39,549,117.78 | 12.96 | 39,549,117.78 | | |
| BNBM Plastic Pipe Co., Ltd. | Cost method | 3,589,246.48 | 3,589,246.48 | | 3,589,246.48 | 19 | 3,589,246.48 | | |
| International Asia Pacific Convention Center Co., Ltd. | Cost method | 11,000,000.00 | 11,000,000.00 | | 11,000,000.00 | 4.91 | 1,615,895.04 | 324,820.53 | |
| China National Building Material Company Limited | Equity method | 2,307,584,957.38 | 8,397,433,397.23 | 1,362,267,755.67 | 9,759,701,152.90 | 27.52 | | | 230,262,878.18 |

3. Investments in associates

| Name of invested entity | Shareholding percentage of the Company (%) | Total assets at year end | Total liabilities at year end | Total net assets at year end | Total operating income this year | Net profit this year |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 27.52 | 246,791,852,539.35 | 202,708,014,766.47 | 53,594,891,422.60 | 119,536,175,470.43 | 8,311,870,391.49 |

42

BNBM(Group)0001308

(X) Fixed assets

1. Classification of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| 1.Total original cost | 156,481,901.71 | 693,370.48 | 38,167,822.27 | 119,007,449.92 |
| Including: houses & buildings | 124,622,846.49 | | 33,342,886.40 | 91,279,960.09 |
| Machinery | 5,385,808.09 | | 2,252,210.25 | 3,133,597.84 |
| Transport vehicles | 22,760,895.96 | 432,156.06 | 1,336,584.41 | 21,856,467.61 |
| Office equipment | 3,712,351.17 | 261,214.42 | 1,236,141.21 | 2,737,424.38 |
| 2. Total accumulated depreciation | 31,106,580.89 | 4,951,803.94 | 3,241,122.67 | 32,817,262.16 |
| Including: houses & buildings | 14,857,115.51 | 2,838,264.54 | 1,355,386.10 | 16,339,993.95 |
| Machinery | 500,760.89 | 343,201.24 | 507,274.40 | 336,687.73 |
| Transport vehicles | 13,196,667.00 | 1,408,491.30 | 1,132,552.35 | 13,472,605.95 |
| Office equipment | 2,552,037.49 | 361,846.86 | 245,909.82 | 2,667,974.53 |
| 3. Net book value of fixed assets | 125 375 320.82 | -4 258 433.46 | 34 926 699.60 | 86 190 187.76 |
| Including: houses & buildings | 109,765,730.98 | -2,838,264.54 | 31,987,500.30 | 74,939,966.14 |
| Machinery | 4,885,047.20 | -343,201.24 | 1,744,935.85 | 2,796,910.11 |
| Transport vehicles | 9,564,228.96 | -976,335.24 | 204,032.06 | 8,383,861.66 |
| Office equipment | 1,160,313.68 | -100,632.44 | 990,231.39 | 69,449.85 |
| 4. Total impairment provision for fixed assets | 135,551.27 | -- | -- | 135,551.27 |
| Including: houses & buildings | | -- | -- | |
| Machinery | | -- | -- | |
| Transport vehicles | 135,551.27 | -- | -- | 135,551.27 |
| Office equipment | | -- | -- | |
| 5. Total book value of fixed assets | 125 239 769.55 | -- | -- | 86 054 636.49 |
| Including: houses & buildings | 109,765,730.98 | -- | -- | 74,939,966.14 |
| Machinery | 4,885,047.20 | -- | -- | 2,796,910.11 |
| Transport vehicles | 9,428,677.69 | -- | -- | 8,248,310.39 |
| Office equipment | 1,160,313.68 | -- | -- | 69,449.85 |

Note: at the end of this year, full depreciation was made and the original cost of the fixed assets still in use is RMB6,527,038.61.

43

BNBM(Group)0001309

(XI) Construction in progress

1. Information on large-amount construction in progress

| Item | Budget (RMB10000) | Beginning balance | Addition this year | Transfers into fixed assets | Other reductions | Percentage of project investment in budget (%) | Project progress | Accumulated amount of interest capitalization | Including: interest capitalization this year | Interest capitalization ratio this year (%) | Source of fund | Ending balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 18,202.00 | 34,451,315.20 | 46,616,318.42 | 85,470.09 | 3,292,576.75 | | | 6,530,692.66 | 3,856,195.41 | | | 77,689,586.78 |
| Including: | | | | | | | | | | | | |
| 1. Huangtudian Station Renovation Project | 900.00 | 7,174,032.99 | 3,266,784.31 | | | | | 1,558,147.28 | 647,937.98 | 6.00 | Bank borrowing | 10,440,817.30 |
| 2. Nangong Building Material Logistics Park Project | 8,802.00 | 23,256,078.18 | 9,443,721.16 | | | | | 3,207,162.62 | 1,456,258.72 | 6.00 | Bank borrowing | 32,699,799.34 |
| 3. Japan External Wall Maintenance System Project | 3,000.00 | 423,318.49 | 247,739.32 | | | | | 46,320.99 | 30,328.20 | 6.00 | Bank borrowing | 671,057.81 |
| 4. Mudanjiang New Housing Manufacturing Base Project | | | 33,118,171.87 | | | | | 1,716,040.92 | 1,716,040.92 | 6.00 | Bank borrowing | 33,118,171.87 |
| 5. BNBM Science & Technology Building Project | | | 50,000.00 | | | | | | | | | 50,000.00 |
| 6. Web Application Firewall | | | 347,616.02 | 85,470.09 | | | | 3,020.85 | 3,020.85 | 6.00 | Bank borrowing | 262,145.93 |

Note: the interest capitalization ratio of the Company for this year adopts bank's one-year term base loan rate of 6%.

44

BNBM(Group)0001310

(XII) Intangible assets

1.   Classification of intangible assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 5,615,432.55 | 49,421,592.29 | | 55,037,024.84 |
| Including: software | 5,615,432.55 | | | 5,615,432.55 |
| Land use right | | 49,421,592.29 | | 49,421,592.29 |
| II. Total accumulated amortization amount | 5 304 250 27 | 125 612 88 | | 5 429 863 15 |
| Including: software | 5,304,250.27 | 125,612.88 | | 5,429,863.15 |
| Land use right | | | | |
| III. Total book value | 311,182.28 | -- | -- | 49,607,161.69 |
| Including: software | 311,182.28 | -- | -- | 185,569.40 |
| Land use right | | -- | -- | 49,421,592.29 |

(XIII) Long-term deferred expenses

| Item | Beginning balance | Addition this year | Amortization this year | Other reductions | Ending balance | Reason for other reductions |
|---|---|---|---|---|---|---|
| Land rental | 368,106.67 | | | 368,106.67 | | |
| Total | 368 106 67 | | | 368 106 67 | | |

(XIV) Ownership-restricted assets

| Category of ownership-restricted assets | Book value at beginning of year | Addition this year | Reduction this year | Book value at end of year |
|---|---|---|---|---|
| I. Assets used for guarantees | 90,000,000.00 | | 90,000,000.00 | |
| Including: monetary funds | 90,000,000.00 | | 90,000,000.00 | |
| Total | 90 000 000 00 | | 90 000 000 00 | |

(XV) Short-term borrowings

1. Classification of short-term borrowings

| Item | Ending balance | Beginning balance |
|---|---|---|

45

| Item | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Guarantee borrowing | 50,000,000.00 | 150,000,000.00 |
| Credit borrowing | 535,042,062.69 | 408,538,649.08 |
| Total | 585,042,062.69 | 558,538,649.08 |

## 2. Guarantee borrowing

| Lender | Outstanding borrowing | Guarantor |
|--------|----------------------|-----------|
| HSBC Beijing Branch | 50,000,000.00 | China National Building Materials Group Corporation |
| Total | 50,000,000.00 | |

## (XVI) Notes payable

| Type | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Bank acceptance bill | 298,001,000.00 | 719,127,229.42 |
| Total | 298,001,000.00 | 719,127,229.42 |

## (XVII) Accounts payable

| Age | Ending balance | Beginning balance |
|-----|----------------|-------------------|
| Less than 1 year (including 1 year) | 537,407,388.48 | 182,240,308.49 |
| 1-2 years (including 2 years) | 7,961,375.15 | 672,784.93 |
| 2-3 years (including 3 years) | 524,990.88 | 1,176,281.86 |
| More than 3 years | 4,064,312.35 | 3,933,777.66 |
| Total | 549,958,066.86 | 188,023,152.94 |

Large-amount accounts payable aged more than 1 year

| Name of creditor | Amount outstanding | Age | Reason for non-payment |
|------------------|--------------------|-----|------------------------|
| Lianyungang Weierde International Freight Forwarding Co., Ltd. | 933,593.07 | 1-2 years | Not settled |
| Shanghai Jinpu Plastic Packaging Material Co., Ltd. | 319,566.60 | 4-5 years | Not settled |
| BNBM Xiahuayuan Granulated Wool Plant | 320,610.30 | More than 5 years | Not settled |

46

BNBM(Group)0001312

| Name of creditor | Amount outstanding | Age | Reason for non-payment |
|---|---|---|---|
| Dongtai Zhongyang Forest Products Co., Ltd. | 402,540.00 | More than 5 years | Final payment not made |
| Shanghai Xibiao Building Materials Co., Ltd. | 450,000.00 | More than 5 years | Not settled |
| Beijing New Building Materials Public Limited Company | 921,724.05 | More than 5 years | Not settled |
| EVERGROWING FOREST INC | 1,547,938.88 | 1-2 years | Not settled |
| I.T.S.Sa | 710,142.81 | 1-2 years | Not settled |
| LOYMPIC INDUSTRIES INC | 554,076.24 | 1-2 years | Not settled |
| Pacific Forest Products NZ Ltd | 665,717.88 | 1-2 years | Not settled |
| SONOR BOIS SARL | 380,611.86 | 1-2 years | Not settled |
| SF-ALLT | 668,294.95 | 1-2 years | Not settled |
| Olympic Indutries Inc (GP) | 1,608,333.51 | 1-2 years | Not settled |

(XVIII) Advances from customers

| Item | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 602,915,409.22 | 985,797,694.58 |
| More than 1 year | 34,328,925.41 | 10,987,609.11 |
| Total | 637,244,334.63 | 996,785,303.69 |

Large-amount advances from customers aged more than 1 year:

| Name of creditor | Amount outstanding | Age | Reason for non-carryover |
|---|---|---|---|
| BNBM Group Shandong Weifang Building Ceramic Factory | 1,000,000.00 | 2-3 years | Not settled yet |
| Henan Xinpeng Metal Products Co., Ltd. | 1,100,000.00 | 2-3 years | Not settled yet |
| Tianjin Gaolang Commerce & Trade Co., Ltd. | 400,000.00 | 2-3 years | Not settled yet |
| Zhengzhou Xianglong Jingpin Strip Steel Co., Ltd. | 508,036.50 | 2-3 years | Not settled yet |
| EUROLITE | 462,949.41 | More than 5 years | Not settled yet |
| Lianyungang Lianhai International | 1,250,074.36 | More than 5 | Final payment, goods |

47

BNBM(Group)0001313

| | | | |
|---|---|---|---|
| Trade Co., Ltd. | | years | not picked up |
| WANG YONGBGD | 565,867.90 | 1-2 years | Not settled yet |
| YEARNING INTERNATIONAL G | 583,501.55 | 1-2 years | Not settled yet |
| Beijing Minaoda Building Materials Co., Ltd. | 2,316,973.21 | 1-2 years | Not settled yet |
| Dongguan Shengang Forest Product Commerce & Trade Co., Ltd. | 4,400,000.00 | 1-2 years | Not settled yet |
| Qingdao Jiade Forest Products Co., Ltd. | 1,188,178.32 | 1-2 years | Not settled yet |
| Qingdao Jiade Packaging Co., Ltd. | 2,040,000.00 | 1-2 years | Not settled yet |
| Tianjin Hengtai Industry & Trade Co., Ltd. | 5,756,413.57 | 1-2 years | Not settled yet |
| Wuhan Jiangsong Economy & Trade Co., Ltd. | 385,812.00 | 1-2 years | Not settled yet |
| Dingzhou Sentai Metal Products Co., Ltd. | 4,000,053.38 | 1-2 years | Not settled yet |
| Shenze Runfeng Metal Products Co., Ltd. | 900,000.00 | 1-2 years | Not settled yet |
| Shanxi Yitong Trade Co., Ltd. | 525,635.72 | 1-2 years | Not settled yet |
| Shanxi Yitong Trade Co., Ltd. | 149,160.25 | 2-3 years | Not settled yet |

(XIX) Remunerations payable to employees

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonus, allowances and subsidies | 9,806,051.00 | 13,808,577.25 | 23,614,628.25 | |
| II. Welfare expenses for employees | | 586,748.79 | 586,748.79 | |
| Including: Non-monetary welfare | | | | |
| III. Social insurance premium | 5785139.16 | 6329102.77 | 6180526.56 | 5,933,715.37 |
| Including: 1. Basic medical insurance premium | 5,496,354.90 | 2,117,491.43 | 1,958,607.98 | 5,655,238.35 |
| 2. Supplemental medical insurance premium | | | | |
| 3. Basic endowment insurance premium | 254,758.40 | 2,922,908.86 | 2,932,505.86 | 245,161.40 |

48

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| 4. Annuity contribution (supplemental endowment insurance) | | 911,956.12 | 911,956.12 | |
| 5. Unemployment insurance premium | 14,669.45 | 156,798.40 | 157,561.26 | 13,906.59 |
| 6. Work-related injury insurance premium | 10,030.59 | 109,552.73 | 109,879.04 | 9,704.28 |
| 7. Childbirth insurance premium | 9,325.82 | 110,395.23 | 110,016.30 | 9,704.75 |
| IV. Housing provident fund | | 1,631,230.00 | 1,631,230.00 | |
| V. Trade union expenses and employee education expenses | 76,659.32 | 850,932.01 | 606,886.25 | 320,705.08 |
| VI. Severance benefits and early retirement compensation | 1,040,767.35 | | 341,670.63 | 699,096.72 |
| Including: 1.Compensation paid due to termination of employment relationship | | | | |
| 2. Estimated expenditure for early retirement staff | 1,040,767.35 | | 341,670.63 | 699,096.72 |
| VII. Others | | | | |
| Including: Share payment settled in cash | | | | |
| Total | 16,708,616.83 | 23,206,590.82 | 32,961,690.48 | 6,953,517.17 |

Note: The Company's dismissal benefit belongs to estimated expenditure on early retirement personnel and is recognized according to interest discount of three-year book-entry treasury bonds.

(XX) Taxes and fees payable

| Item | Beginning balance | Payable this year | Paid this year | Ending balance |
|---|---|---|---|---|
| VAT | -38,946,674.05 | 12,033,695.22 | 4,022,457.98 | -30,935,436.81 |
| Business tax | 84,693.75 | 2,628,094.66 | 2,309,422.34 | 403,366.07 |
| City maintenance construction tax | 5,928.56 | 465,538.66 | 443,231.60 | 28,235.62 |

49

BNBM(Group)0001315

| Item | Beginning balance | Payable this year | Paid this year | Ending balance |
|---|---|---|---|---|
| Personal income tax | 162,634.56 | 2,281,098.34 | 1,745,778.37 | 697,954.53 |
| Education surcharge | 4,234.69 | 239,516.58 | 229,956.41 | 13,794.86 |
| Total | -38,689,182.49 | 17,647,943.46 | 8,750,846.70 | -29,792,085.73 |

(XXI) Interest payable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest payable on short-term borrowings | 1,447,019.39 | 1,938,626.46 |
| MTN interest | 10,024,111.11 | 1,114,000.00 |
| Total | 11,471,130.50 | 3,052,626.46 |

(XXII) Other payables

| Age | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 36,394,271.61 | 6,318,177.10 |
| 1-2 years (including 2 years) | 587,404.52 | 2,602,976.10 |
| 2-3 years (including 3 years) | 234,625.04 | 1,475,856.90 |
| More than 3 years | 10,259,128.80 | 9,531,091.60 |
| Total | 47,475,429.97 | 19,928,101.70 |

1. Other payables with large amounts aged more than one year

| Name of creditor | Amount outstanding | Age | Reason for non-payment |
|---|---|---|---|
| Beijing Tianrun Science & Technology Investment Co., Ltd. | 1,700,000.00 | More than 5 years | Not settled |
| Housing and Land Administration | 5,707,316.00 | More than 5 years | Not settled |
| Beijing Haidian District Finance Bureau | 500,000.00 | 3-4 years | Not settled |
| Labor Service Management Center | 665,648.11 | More than 5 years | Not settled |
| Tianjin Gold Lion Minmetals Property Company | 343,707.75 | More than 5 years | Not settled |

50

BNBM(Group)0001316

(XXIII) Bonds payable

| Bond name | Par value | Issuance date | Bond duration | Issuance size | Interest payable at beginning of year | Accrued interest this year | Interest paid this year | Interest payable at year end | Ending balance |
|---|---|---|---|---|---|---|---|---|---|
| 2012 First MTN of Beijing New Building Material (Group) Co., Ltd. | 400,000,000.00 | December 14, 2012 | 3 years | 400,000,000.00 | 1,114,000.00 | 22,589,444.44 | 22,280,000.00 | 1,423,444.44 | 400,000,000.00 |
| 2013 First MTN of Beijing New Building Material (Group) Co., Ltd. | 300,000,000.00 | June 21, 2013 | 3 years | 300,000,000.00 | | 8,600,666.67 | | 8,600,666.67 | 300,000,000.00 |
| Total | 700,000,000.00 | | | 700,000,000.00 | 1,114,000.00 | 31,190,111.11 | 22,280,000.00 | 10,024,111.11 | 700,000,000.00 |

51

BNBM(Group)0001317

(XXIV) Long-term payables

Ending balance and top five items of ending balance

| Item | Beginning balance | Ending balance |
|---|---|---|
| Total | 3,443,086.33 | 3,443,086.33 |
| Including: 1. Restructuring fund (note) | 2,943,086.33 | 2,943,086.33 |
| 2. Water efficiency fund | 500,000.00 | 500,000.00 |

Note: the restructuring funds payable to Beijing New Materials Building Design & Research Institute Co., Ltd., a subsidiary of the Company.

(XXV) Special payables

Ending balance and top five items of ending balance

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Total | 1,003,973,438.00 | | 4,162,688.70 | 999,810,749.30 |
| Including: 1. Appropriation of three science & technology expenses | 60,645.17 | | | 60,645.17 |
| 2. Promotion fund for internationalized operation | 511,232.63 | | | 511,232.63 |
| 3. Fund for international market development | 108,093.04 | | | 108,093.04 |
| 4. Compensation for land allocation in Xisanqi | 1,002,793,467.16 | | 4,162,688.70 | 998,630,778.46 |
| 5. Government appropriation for external wall panel project | 500,000.00 | | | 500,000.00 |

Note: Compensation funds for Xisanqi land allocation refers to funds received for loss from demolition of land, aboveground structures and attachments and cost reimbursement for new real estate construction in accordance with "Land Allocation Agreement for China Government Offices Xisanqi Employees Residential Project" signed by and between China National Building Materials Group Corporation, the parent company of the Company, and Housing Construction Service Center for Civil Servants of Central Government Offices as well as the document entitled "Letter on Allocating the Parcel at No.16 Jiancaichengxi Road, Sansiqi for Housing Construction for Central

BNBM(Group)0001318

Government Offices" (GuoGuanFangDi (2010) No.35) issued by National Government Offices Administration of the State Council.

(XXVI) Paid-up capital

| Investor name | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage (%) | | | Investment amount | Percentage (%) |
| Total | 629,300,231.80 | 100.00 | 12,510,000.00 | | 641,810,231.80 | 100.00 |
| China National Building Materials Group Corporation | 437,045,150.67 | 69.45 | 12,510,000.00 | | 449,555,150.67 | 70.04 |
| China National Building Materials & Equipment Import & Export Corporation | 192,255,081.13 | 30.55 | | | 192,255,081.13 | 29.96 |

Note: Beijing Yongqin Certified Public Accountants Co., Ltd. verified the paid-up capital of the Company and issued by the YongQinYanZi (2013) No.193 capital verification report.

(XXVII) Capital reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Other capital reserve | 1,317,820,200.88 | 6,868,198.09 | | 1,324,688,398.97 |
| Including: other equity changes of invested entity | 1,317,820,200.88 | 6,868,198.09 | | 1,324,688,398.97 |
| II. Transfer-in of capital reserve under original system | 164,495,906.62 | | | 164,495,906.62 |
| Total | 1,482,316,107.50 | 6,868,198.09 | | 1,489,184,305.59 |

Note: The main reasons for change in capital reserve in current period are specified below:

1. A decrease of RMB37,412,067.02 in capital reserve was attributed to premium capital increase and acquisition of minority equity by China National Building Material Company Limited, an associate of the Company;

53

BNBM(Group)0001319

2. An increase of RMB44,280,265.11 in capital reserve was attributed to the appreciation of fair value of financial assets available for sale and other changes in owner's equity (excluding net profit and loss) of investees accounted for with equity method for China National Building Material Company Limited, an associate of the Company

(XXVIII) Surplus reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 472,489,180.46 | | | 472,489,180.46 |
| Total | 472,489,180.46 | | | 472,489,180.46 |

(XXIX) Undistributed profits

| Item | Amount this year | Amount last year |
|---|---|---|
| Balance at beginning of this year | 5,342,803,423.70 | 4,106,398,163.31 |
| Addition this year | 1,327,785,617.17 | 1,556,617,236.05 |
| Including: transfer-in from net profit this year | 1,327,785,617.17 | 1,556,617,236.05 |
| Reduction this year | 233,292,659.82 | 320,211,975.66 |
| Including: distributed cash dividends this year | 233,292,659.82 | 320,211,975.66 |
| Balance at end of this year | 6,437,296,381.05 | 5,342,803,423.70 |

(XXX) Operating income and operating cost

| Item | Amount this year | | Amount last year | |
|---|---|---|---|---|
| | Income | Cost | Income | Cost |
| 1. Subtotal of main operations | 16,262,977,854.89 | 16,145,564,783.94 | 19,712,988,130.31 | 19,564,046,666.61 |
| Including: Building material trade and logistics segment | 16,262,977,854.89 | 16,145,564,783.94 | 19,712,988,130.31 | 19,564,046,666.61 |
| 2. Subtotal of other operations | 6,373,052.34 | 12,600.00 | 1,122,617.59 | 25,200.00 |
| Including: others | 6,373,052.34 | 12,600.00 | 1,122,617.59 | 25,200.00 |
| Total | 16,269,350,907.23 | 16,145,577,383.94 | 19,714,110,747.90 | 19,564,071,866.61 |

54

(XXXI) Asset impairment loss

| Item | Amount this year | Amount last year |
|------|------------------|------------------|
| I. Bad debt loss | 288,768,334.61 | 4,313,489.30 |
| II. Inventory impairment loss | 1,729,467.82 | 38,242,219.14 |
| II. Impairment loss for long-term equity investment | 782,091.47 | 1,291,074.51 |
| Total | 291,279,893.90 | 43,846,782.95 |

(XXXII) Investment income

Details of investment incomes

| Source of investment income | Amount this year | Amount last year |
|------|------------------|------------------|
| Investment income from long-term equity investment under equity method | 1,585,662,435.76 | 1,535,329,994.32 |
| Investment income from disposal of long-term equity investment | -47,288.33 | 4,133.83 |
| Total | 1,585,615,147.43 | 1,535,334,128.15 |

Note: The Company holds 27.52% equity of China National Building Material Company Limited. According to the equity method, investment profit or loss is calculated and recognized with the investee's net book profit and loss of RMB5,761,854,781.10. As a result, the amount of investment profit for current period is recognized at RMB1,585,662,435.76.

(XXXIII) Non-operating income

| Item | Amount this year | Amount last year |
|------|------------------|------------------|
| Total gains on disposal of non-current assets | 1,293,088.79 | 14,270.48 |
| Including: gains on disposal of fixed assets | 1,293,088.79 | 14,270.48 |
| Government subsidies | 7,334,364.95 | 40,423,114.19 |
| Others | 3,066,554.40 | 4,141,417.58 |
| Total | 11,694,008.14 | 44,578,802.25 |

BNBM(Group)0001321

Details of government grants

| Item | Amount incurred in current year | Amount incurred in previous year | Remarks |
|---|---|---|---|
| Xisanqi relocation grants | 2,334,364.95 | 7,262,569.19 | For adjustment of government grants received in relation to Xisanqi relocation, according to the requirement of "Accounting Standards for Business Enterprises – Government Grants" on treatment of relocation compensation funds, Xisanqi relocation related assets are included in non-operating expenditure and the relocation grants are included in non-operating revenue in current period. |
| Remainder of Xisanqi land transfer fee rebate | | 33,160,545.00 | |
| Mudanjiang New Housing Manu facturing Base Project | 5,000,000.00 | | Support fund for Mudanjiang New Housing Base Project |
| Total | 7,334,364.95 | 40,423,114.19 | |

### (XXXIV) Non-operating expenditure

| Item | Amount this year | Amount last year |
|---|---|---|
| Total loss on disposal of non-current assets | 39,609.14 | 7,339,253.43 |
| Including: loss on disposal of fixed assets | 39,609.14 | 76,684.24 |
| Others | | 7,262,569.19 |
| Outside donations | 100,000.00 | |
| Asset retirement and destruction loss | 73,066.24 | 13,599.89 |
| Fine expenses | | 2,500.00 |
| Others | 4,237,651.78 | 381,952.45 |
| Total | 4,450,327.16 | 7,737,305.77 |

Note: "Others" mean that in accordance with the requirement of "Audit Standard – Government Grants" on treatment of relocation compensation funds, the payment of

BNBM(Group)0001322

RMB2,334,364.95 for Xisanqi relocation and the loss of RMB1,484,183.86 incurred by disposal of disaster relief materials are included in non-operating expenditure for current period.

(XXXV) Borrowing costs

1. The capitalized borrowing costs for the current period is RMB3,856,195.41.

2. The capitalization ratio used to calculate and determine the capitalized amount of borrowing costs for the current period is 6.00%.

(XXXVI) Other comprehensive income

| Item | Amount this year | Amount last year |
|------|------------------|------------------|
| Share of the other comprehensive income of the invested entity under equity method | 44,280,265.11 | -2,103,699.15 |
| Total | 44,280,265.11 | -2,103,699.15 |

(XXXVII) Foreign currency translation

The exchange difference included in curent profit and loss is RMB4,143,792.49.

(XXXVIII) Cash flow statement

Reconciliation of net profit to cash flows of operating activities with the indirect method

| Additional information | Amount this year | Amount last year |
|------------------------|------------------|------------------|
| 1. Reconciliation of net profit to cash flows of operating activities: | | |
| Net profit | 1,327,785,617.17 | 1,556,617,236.05 |
| Add: asset impairment provision | 291,279,893.90 | 43,846,782.95 |
| Depreciation of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 4,951,803.94 | 5,087,272.63 |
| Amortization of intangible assets | 125,612.88 | 574,362.75 |
| Amortization of long-term deferred expenses | | 552,160.00 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (gains represented by a "-" symbol) | -1,253,479.65 | 7,324,982.95 |
| Losses on retirement of fixed assets (gains represented by a "-" symbol) | | |
| Losses from changes in fair value (gains represented by a "-" symbol) | | |

57

BNBM(Group)0001323

| Additional information | Amount this year | Amount last year |
|---|---|---|
| Financial expenses (gains represented by a "-" symbol) | 45,310,178.34 | 58,112,906.16 |
| Investment loss (gains represented by a "-" symbol) | -1,585,615,147.43 | -1,535,334,128.15 |
| Decrease in deferred income tax assets (increase represented by a "-" symbol) | | |
| Increase in deferred income tax liabilities (decrease represented by a "-" symbol) | | |
| Decrease in inventories (increase represented by a "-" symbol) | 295,854,721.44 | 28,087,427.65 |
| Decrease in operating receivables (increase represented by a "-" symbol) | -152,549,727.66 | -102,654,642.23 |
| Increase in operating payables (decrease represented by a "-" symbol) | -254,093,743.85 | 124,312,417.49 |
| Others | | |
| Net cash flows from operating activities | -28,204,270.92 | 186,526,778.25 |
| 2. Investing and financing activities not involving cash receipts and payments: | | |
| Change of debts to capital | | |
| Convertible corporate bonds maturing within one year | | |
| Fixed assets leased by financing | | |
| 3. Net increase in cash and cash equivalents: | | |
| Cash at the end of period | 492,653,764.05 | 453,530,462.80 |
| Less: cash at the beginning of period | 453,530,462.80 | 581,786,537.84 |
| Add: cash equivalents at the end of period | | |
| Less: cash equivalents at the beginning of period | | |
| Net increase in cash and cash equivalents | 39,123,301.25 | -128,256,075.04 |

Information on cash and cash equivalents

| Item | Balance this year | Balance last year |
|---|---|---|
| I. Cash | 492,653,764.05 | 453,530,462.80 |
| Including: cash on hand | 16,886.92 | 3,770.68 |
| Bank deposits readily available for payments | 445,521,854.08 | 353,454,855.77 |
| Other monetary funds readily available for payments | 47,115,023.05 | 100,071,836.35 |

58

BNBM(Group)0001324

| Item | Balance this year | Balance last year |
|---|---|---|
| II. Cash equivalents | | |
| III. Cash and cash equivalents at end of year | 492,653,764.05 | 453,530,462.80 |

## VI. Contingent Matters

None.

## VII. Matters after the Balance Sheet Date

None.

## VIII. Related-party Relationship and Transactions

(I) The parent company of the Company

| Name of parent company | Place of registration | Business nature | Registered capital | Parent company's shareholding percentage in the Company (%) | Parent company's voting percentage in the Company (%) |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | No.2 South Zizhuyuan Road, Haidian District, Beijing | Building material industry | 5,529,828,572.84 | 70.04 | 70.04 |

(II) The subsidiaries of the Company

| Name of subsidiary | Place of registration | Business nature | Registered capital (RMB10000) | Shareholding percentage (%) | Voting percentage (%) |
|---|---|---|---|---|---|
| BNBM Group Forest Products Co., Ltd. | East Huandao Road (south), Xisanqi, Haidian District, Beijing | Building material industry | 5,000.00 | 100.00 | 100.00 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Xisanqi, Qinghe, Haidian District, Beijing | Service industry | 110.00 | 100.00 | 100.00 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, | Housing lease | 345.90 | 100.00 | 100.00 |

59

BNBM(Group)0001325

| Name of subsidiary | Place of registration | Business nature | Registered capital (RMB10000) | Shareholding percentage (%) | Voting percentage (%) |
|---|---|---|---|---|---|
| Research Center | Guangdong Province | | | | |
| INTECH Building (Beijing) Co., Ltd. | Room 1006, Shouxiang Science & Technology Building, Xueyuan Road, Haidian District, Beijing | Building material industry | 3,000.00 | 100.00 | 100.00 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Jiangjiazhuang Village, Fangcheng Street, Fangzi District, Weifang (formerly Jingshanwa Town) | Building material industry | 2,896.17 | 100.00 | 100.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2F, No.11 Chuangye Road, Shangdi, Haidian District, Beijing | Architectural design | 600.00 | 52.47 | 52.47 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | No.60-63, Area A, Tianjin International Metal Logistics Park | Building material industry | 500.00 | 100.00 | 100.00 |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | No.2004 Lunav, Temeke, Dar es Salaam, Tanzania | Building material industry | 2,755.46 | 99.89 | 100.00 |
| INTECH Building (Chengdu) Co., Ltd. | Qingbaijiang Avenue (South Area), Industrial Centralized Development Zone, Qingbaijiang District, Chengdu | Building material industry | 8,000.00 | 75.00 | 100.00 |
| INTECH Building Development (Hainan) Co., Ltd. | Honghui Road, Taling, Dingcheng Town, Ding An County, Hainan Province | Building material industry | 5,000.00 | 70.00 | 70.00 |
| INTECH Building Manufacture(Hainan) Co., Ltd. | Honghui Road, Taling, Dingcheng Town, Ding An County, Hainan Province | Building material industry | 3,000.00 | 100.00 | 100.00 |
| INTECH Building (Lianyungang) Co., Ltd. | Intersection of West Jinqiao Road and North Huiyin Road, Lingang Industry Park, Lianyungang Economic and Technological Development Zone | Building material industry | 4,251.00 | 100.00 | 100.00 |
| BNBM Group Nangong Metal Co., Ltd. | Nangong Economic Development Zone | Building material industry | 3,000.00 | 100.00 | 100.00 |
| BNBM Group Xiamen International Trade Co., Ltd. | Unit 878, Building 8, No.223 Changhao Road, Dianqian Sub-district, Huli District, Xiamen | Building material industry | 3,000.00 | 100.00 | 100.00 |

BNBM(Group)0001326

(III) The information on the joint ventures and associates of the Company is given in (IX) Long-term Equity Investments of Note V.

(IV) Related parties

1. Related-party transactions

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| I. Related-party transactions regarding purchase of goods and acceptance of service | | | | | | | |
| Purchase of goods | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 6,966,570.88 | 1.05 | | | Market price |
| Purchase of goods | INTECH Building (Lianyungang) Co., Ltd. | Subsidiary | 2,952,662.92 | 0.45 | | | Market price |
| Purchase of goods | BNBM Group Xiamen International Trade Co., Ltd. | Subsidiary | 6,365,845.15 | 0.96 | | | Market price |
| Purchase of goods | BNBM Group Forest Products Co., Ltd. | Subsidiary | 485,852.03 | 0.07 | | | Market price |
| Acceptance of service | Beijing BNBM Jiayuan Property Management Co., Ltd. | Subsidiary | 33,384.90 | 0.01 | | | Market price |
| Purchase of goods | Beijing New Building Materials Public Limited Company | Under the control of he same ultimate controller | 14,708.80 | 0.00 | | | Market price |
| Purchase of goods | BNBM Homes Co. Ltd. | Under the control of he same ultimate controller | 59,805.13 | 0.01 | | | Market price |
| Purchase of goods | CNBM Forest Products, Ltd. | Under the control of he same ultimate controller | 66,433,272.88 | 10.06 | | | Market price |

61

BNBM(Group)0001327

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| Purchase of goods | Taishan Gypsum Co. Ltd. Taihe Branch | Under the control of  he same ultimate controller | 467,779.74 | 0.07 | | | Market price |
| Purchase of goods | Beijing New Building Materials Public Limited Company | Under the control of  he same ultimate controller | 1,125,903.00 | 0.17 | | | Market price |
| Purchase of goods | Gucheng BNBM Building Materials Co., Ltd. | Under the control of  he same ultimate controller | 44,006.40 | <0.01 | | | Market price |
| Purchase of goods | Beijing New Building Materials Public Limited Company Zhuozhou Branch | Under the control of  he same ultimate controller | 294,535.92 | 0.04 | | | Market price |

II. Related-party transactions regarding sale of goods and provision of service

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage | | | Pricing policy |
|---|---|---|---|---|---|---|---|
| Sale of goods | BEIJING NEWBUILD MATER.TZ CO | Subsidiary | 40,937,385.50 | 0.25 | | | Market price |
| Sale of goods | BNBM Group Forest Products Co., Ltd. | Subsidiary | 475,500,053.65 | 2.92 | | | Market price |
| Sale of goods | INTECH Building (Lianyungang) Co., Ltd. | Subsidiary | 12,361,892.71 | 0.08 | | | Market price |
| Sale of goods | BNBM Group Xiamen International Trade Co., Ltd. | Subsidiary | 95,474,732.63 | 0.59 | | | Market price |
| Sale of goods | BNBM Group Nangong Metal Co., Ltd. | Subsidiary | 34,574,701.74 | 0.21 | | | Market price |
| Sale of goods | BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Subsidiary | 365,167,989.91 | 2.25 | | | Market price |

BNBM(Group)0001328

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| Sale of goods | BNBM Homes Co. Ltd. | Under the control of  he same ultimate controller | 223,979.48 | <0.01 | | | Market price |
| Sale of goods | Building Material Light Industrial Machinery Group BNBM Machinery Co., Ltd. Zhuozhou Logistcis Branch | Under the control of  he same ultimate controller | 2,568,297.01 | 0.02 | | | Market price |
| III. Other transactions | | | | | | | |
| Interest income | Beijing New Materials Building Design & Research Institute Co., Ltd. | Subsidiary | 156,884.07 | 1.09 | | | |
| Lease | BNBM Group Forest Products Co., Ltd. | Subsidiary | 2,280,633.96 | 35.79 | | | |
| Interest income | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 318,500.80 | 2.21 | | | |
| Interest income | INTECH Building (Chengdu) Co., Ltd. | Subsidiary | 2,113,208.33 | 14.67 | | | |
| Interest income | INTECH Building (Lianyungang) Co., Ltd. | Subsidiary | 3,067,802.23 | 21.30 | | | |
| Interest income | INTECH Building Manufacture(Hainan) Co., Ltd. | Subsidiary | 303,430.83 | 2.11 | | | |
| Lease | BNBM Group Xiamen International Trade Co., Ltd. | Subsidiary | 3,976,683.38 | 62.40 | | | |

2. Guarantees among related parties

63

BNBM(Group)0001329

| Guarantor | Guaranteed entity | Nature of guaranteed entity | Total guarantee amount at end of period | Guarantee period | Current situation of guaranteed entity |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | The Company | SOE | 800,000,000.00 | 2013-2014 | Normal operation |
| The Company | INTECH Building (Beijing) Co., Ltd. | SOE | 20,000,000.00 | 2013-2014 | Normal operation |
| The Company | BNBM Group Xiamen International Trade Co., Ltd. | SOE | 820,000,000.00 | 2013-2014 | Normal operation |

### 3. Receivables and payables among related parties

| Name of related party | Receivables & payables | Ending balance |
|---|---|---|
| INTECH Building (Chengdu) Co., Ltd. | Other receivables | 35,131,854.60 |
| BNBM Group Xiamen International Trade Co., Ltd. | Advances from customers | 20,871,880.51 |
| BNBM Group Xiamen International Trade Co., Ltd. | Other receivables | 82,286.85 |
| INTECH Building (Lianyungang) Co., Ltd. | Accounts payable | 2,424,615.62 |
| INTECH Building (Lianyungang) Co., Ltd. | Other receivables | 65,706,466.74 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Other receivables | 310,444.97 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Advances from customers | 1,000,000.00 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Accounts receivable | 4,461,467.19 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Other receivables | 126,201.06 |
| BNBM Group Nangong Metal Co., Ltd. | Advances from customers | 17,691,427.34 |
| BNBM Group Nangong Metal Co., Ltd. | Other receivables | 247,685.39 |
| INTECH Building Development (Hainan) Co., Ltd. | Other receivables | 109,732.65 |
| INTECH Building Manufacture(Hainan) Co., Ltd. | Other receivables | 17,003,228.03 |
| INTECH Building Manufacture(Hainan) Co., | Advances to suppliers | 4,000.00 |

BNBM(Group)0001330

| Name of related party | Receivables & payables | Ending balance |
|---|---|---|
| Ltd. | | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Other receivables | 186,523.66 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 6,138,234.80 |
| INTECH Building (Beijing) Co., Ltd. | Advances to suppliers | 72,113.65 |
| INTECH Building (Beijing) Co., Ltd. | Other receivables | 17,569,382.68 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Accounts receivable | 20,317,790.21 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Other receivables | 5,008,418.12 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Other receivables | 4,405,523.75 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Other payables | 76,576.57 |
| Nanjing Triumph International Engineering Company Limited | Accounts receivable | 59,965.00 |
| BNBM Science & Technology Development Co., Ltd. | Accounts receivable | 1,134,847.99 |
| BNBM USA Inc. | Accounts receivable | 14,500,395.07 |
| BNBM Homes Co. Ltd. | Accounts receivable | 253,155.77 |
| China National United Equipment Group International Engineering Corp. | Advances from customers | 1,264,445.00 |
| Building Material Light Industrial Machinery Group BNBM Machinery Co., Ltd. | Advances from customers | 419,300.36 |
| BNBM Building Plastics Co., Ltd. | Accounts payable | 118,218.10 |
| Beijing Best New Building Materials Research Institute | Other payables | 13,000.00 |
| Beijing New Building Materials Public Limited Company | Other payables | 25,870.04 |
| Beijing New Building Materials Public Limited Company | Accounts payable | 955,491.08 |
| BNBM Plastic Pipe Co., Ltd. | Other payables | 98,853.50 |
| China National Building Materials Group Corporation | Other payables | 3,642,800.00 |
| China National Building Materials & Equipment | Advances to suppliers | 982,143.40 |

65

| Name of related party | Receivables & payables | Ending balance |
|---|---|---|
| Import & Export Corporation | | |
| China New Building Group Corporation | Other receivables | 322,865.17 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Accounts receivable | 26,035.28 |
| Beijing New Building Materials Public Limited Company | Other receivables | 2,247,157.23 |
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,362,539.95 |
| China National Building Materials Group Corporation | Other receivables | 83,365,283.11 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Interest receivable | 65,385.74 |

## IX. Other contents needing to be disclosed in accordance with applicable financial and accounting system

None.

## X. Approval of financial statements

The financial statements for 2013 have been approved for release by the Board of Directors of the Company.

BNBM(Group)0001332

**Name**                              Baker Tilly China Certified
                                       Public Accountants LLP

**Registration No.**                  (15-1)

                                       11010801468708

**Principal place of business**        Areas A-1 & A-5, 68# Building, No.19 West Chegongzhuang Road, Haidian District, Beijing

**Partner executing
partnership affairs**                  Chen Yonghong (appointed as the representative)

**Type of partnership**                Limited liability partnership

**Business scope**                     Licensed operation items: examine accounting statements of enterprises and issue auditor's
                                       reports; verify enterprise capital an d issue capital verification report; provide audit service
                                       concerning enterprise mergers, divisions and liquidations and issue relevant reports; audit annual
                                       financial accounts of capital instruction; agency bookkeeping; accounting consulting, tax
                                       consulting, management consulting, accounting training; other business as specified by laws and
                                       regulations.

                                       General operation items: none

                                       Registration Authority:

                                       Beijing Administration of Industry and Commerce Haidian Branch (seal)

Baker Tilly China Certified Public
Accountants LLP
Identical to the original

September 11, 2013



BNBM(Group)0001333

Certificate No.: 000103

## Accounting Firm

## Securities and Futures Related Business Permit

After examination, **Baker Tilly China Certified Public Accountants LLP** is approved by the Ministry of Finance and the China Securities Regulatory Commission to conduct securities and futures related business.

Chief Accountant: Chen Yonghong

Certificate No.: 08

Issuing date: July 20, 2012

Valid until: July 24, 2014



Baker Tilly China Certified Public
Accountants LLP
Identical to the original

BNBM(Group)0001334

Certificate No.: 019516

Baker Tilly China Certified Public
Accountants LLP
Identical to the original

**Notice**

1. Accounting Firm Practicing Certificate shall prove that the holder is approved by the financial authority in accordance with law to conduct the statutory business for certified public accountants.

2. If any item in the Accounting Firm Practicing Certificate changes, the holder shall apply to the financial authority for re-issue.

3. Accounting Firm Practicing Certificate shall not be forged, altered, leased out, lent or transferred.

4. Upon termination of accounting firm, it shall return the Accounting Firm Practicing Certificate to the financial authority.

Issuing authority: Beijing Bureau of Finance (seal)



Date:

Made by the Ministry of Finance, P.R. China

Accounting Firm

# Practicing Certificate



| | |
|---|---|
| **Name** | Baker Tilly China Certified Public Accountants LLP |
| **Chief accountant** | Chen Yonghong |
| **Principal place of business** | Areas A-1 & A-5, 68# Building, No.19 West Chegongzhuang Road, Haidian District, Beijing |
| **Form of organization** | Limited liability partnership |
| **Accounting firm no.** | 11010150 |
| **Registered capital (capital contribution)** | RMB22.42mn |
| **Incorporation approval document no.** | JingCaiKuaiXuKe (2011) No.0105 |
| **Date of incorporation approval** | November 14, 2011 |

BNBM(Group)0001335

BNBM(Group)0001336



BNBM(Group)0001337