# Beijing New Building Material (Group) Co., Ltd. (Parent Company)

# 2006 Auditor's Report

Index                                                    Page

Auditor's Report

Company's Financial Statements

- Balance Sheet ................................................................. 1
- Profit and Profit Appropriation Statement............................... 2
- Cash Flow Statement........................................................ 3
- Statement of Changes in Owners' Equity (or Shareholders' Equity) .... 4
- Statement of Asset Impairment Provisions and Asset Losses ............ 5
- Notes to Financial Statements ........................................ 6-46

BNBM(Group)0000560-R

MTD Exhibit #100

**BG: 7/15/15-7/18/15**
**Exhibit 169R**



# Auditor's Report

XYZH/2006A3031-1

**The Board of Directors of Beijing New Building Material (Group) Co., Ltd.:**

We have been engaged to audit the accompanying financial statements of the parent company of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "BNBM Group"), including the balance sheet as at December 31, 2006, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

**I. Management's responsibility for financial statements**

BNBM Group's management is responsible for the preparation of these financial statements in accordance with the Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises as well as the basis for preparation as set out in Note II of the notes to financial statements. This responsibility includes: (i) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (ii) selecting and applying appropriate accounting policies; and (iii) making accounting estimates that are reasonable in the circumstances.

**II. Certified public accountant's responsibility**

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose

BNBM(Group)0000561-R

of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**III. Opinion**

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of BNBM Group as of December 31, 2006 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises as well as the basis for preparation as set out in Note II of the notes to financial statements.

ShineWing Certified Public Accountants Co., Ltd.

Chinese Certified Public Accountant:



Chinese Certified Public Accountant:

Beijing, China



April 13, 2007

## Balance Sheet

As at December 31, 2006

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Monetary unit: RMB yuan

| Item | Line | Beginning balance | Ending balance | Item | Line | Beginning balance | Ending balance |
|---|---|---|---|---|---|---|---|
| Monetary funds | 1 | 107,942,721.27 | 131,520,024.59 | Short-term borrowings | 48 | 386,000,000.00 | 405,225,610.57 |
| Short-term investments | 2 | 48,271.00 | - | Notes payable | 49 | 360,263,041.80 | 420,826,483.71 |
| Notes receivable | 3 | 716,715.68 | 1,205,096.50 | Accounts payable | 50 | 16,613,703.98 | 24,677,250.90 |
| Dividends receivable | 4 | 59,737,717.83 | - | Advances from customers | 51 | 183,133,986.92 | 294,542,154.51 |
| Interest receivable | 5 | - | - | Salaries payable | 52 | 3,515,848.40 | 4,693,640.00 |
| Accounts receivable | 6 | 22,386,016.84 | 26,077,995.52 | Welfare expenses payable | 53 | 508,720.03 | 487,446.88 |
| Other receivables | 7 | 130,351,090.60 | 98,533,692.55 | Dividends payable (profits payable) | 54 | - | 7,200,000.00 |
| Advances to suppliers | 8 | 238,519,530.15 | 325,597,610.15 | Interest payable | 55 | - | - |
| Futures security deposit | 9 | - | - | Taxes payable | 56 | -19,831,897.64 | -16,441,090.91 |
| Subsidy receivable | 10 | - | - | Other levies payable | 57 | 5,313.46 | 1,933.25 |
| Export rebates receivable | 11 | 562,914.33 | - | Other payables | 58 | 50,738,695.91 | 47,090,928.11 |
| Inventories | 12 | 162,486,095.92 | 201,972,856.87 | Accrued expenses | 59 | 1,756,514.72 | 2,196,091.20 |
| Including: raw materials | 13 | - | 659,329.81 | Estimated liabilities | 60 | - | - |
| Commodity stocks (finished products) | 14 | 162,209,530.82 | 200,800,491.50 | Deferred income | 61 | - | 1,640,000.00 |
| Deferred expenses | 15 | 671,965.81 | 1,308,375.74 | Long-term liabilities maturing within one year | 62 | - | - |
| Net loss pending disposal of current assets | 16 | - | - | Warrants payable | 63 | - | - |
| Long-term debt investment maturing within one year | 17 | - | - | Other current liabilities | 64 | - | - |
| Other current assets | 18 | - | - | **Total current liabilities** | 65 | 982,703,927.58 | 1,192,140,448.23 |
| **Total current assets** | 19 | 723,423,039.43 | 786,215,651.92 | Long-term borrowings | 66 | 250,516,960.00 | 277,500,000.00 |
| Long-term investment | 20 | 1,493,822,182.33 | 1,881,389,617.57 | Bonds payable | 67 | - | - |
| Including: long-term equity investment | 21 | 1,493,822,182.33 | 1,881,389,617.57 | Long-term payables | 68 | 2,943,086.33 | 2,943,086.33 |
| Long-term debt investment | 22 | - | - | Special payables | 69 | 2,893,403.21 | 3,132,257.25 |
| *Consolidated price difference | 23 | - | - | Other long-term liabilities | 70 | - | - |
| **Total long-term investments** | 24 | 1,493,822,182.33 | 1,881,389,617.57 | Including: authorized reserve fund | 71 | - | - |
| Fixed assets, original cost | 25 | 227,845,759.90 | 220,136,819.06 | **Total long-term liabilities** | 72 | 256,353,449.54 | 283,575,343.58 |
| Less: accumulated depreciation | 26 | 63,828,169.64 | 65,398,969.29 | Deferred tax credits | 73 | - | - |
| Fixed assets, net value | 27 | 164,017,590.26 | 154,737,849.77 | **Total liabilities** | 74 | 1,239,057,377.12 | 1,475,715,791.81 |
| Less: provision for impairment of fixed assets | 28 | 135,551.27 | 135,551.27 | *Minority interest | 75 | - | - |
| Fixed assets, net book value | 29 | 163,882,038.99 | 154,602,298.50 | Paid-up capital (or share capital) | 76 | 549,300,231.80 | 549,300,231.80 |
| Goods for projects | 30 | - | - | National capital | 77 | - | - |
| Construction in progress | 31 | 16,361.70 | 55,107,331.30 | Collective capital | 78 | - | - |
| Disposal of fixed assets | 32 | - | - | Legal person capital | 79 | 549,300,231.80 | 549,300,231.80 |
| Net loss pending disposal of fixed assets | 33 | - | - | Including: state-owned legal person capital | 80 | 549,300,231.80 | 549,300,231.80 |
| **Total fixed assets** | 34 | 163,898,400.69 | 209,709,629.80 | Collective legal person capital | 81 | - | - |
| Intangible assets | 35 | 23,505,045.64 | 22,615,503.76 | Private capital | 82 | - | - |
| Including: land use right | 36 | 20,163,685.80 | 19,751,481.00 | Foreign businessmen's capital | 83 | - | - |
| Long-term deferred expenses (deferred assets) | 37 | 270,900.00 | - | Capital reserve | 84 | 352,736,874.38 | 507,214,019.19 |
| Including: fixed asset repair | 38 | - | - | Surplus reserve | 85 | 86,761,818.30 | 97,752,218.95 |
| Fixed asset improvement expenditure | 39 | - | - | Including: statutory public welfare fund | 86 | 16,312,259.62 | - |
| Circulation right for equity separation | 40 | - | - | *Unconfirmed investment loss (expressed with "–" symbol) | 87 | - | - |
| Other long-term assets | 41 | - | - | Undistributed profits | 88 | 177,063,266.49 | 269,948,141.30 |
| Including: physical assets reserve specifically authorized | 42 | - | - | Including: cash dividends | 89 | 800,000.00 | - |
| **Total intangible assets and other assets** | 43 | 23,775,945.64 | 22,615,503.76 | Translation difference of foreign currency statement | 90 | - | - |
| Deferred income tax debits | 44 | - | - | Subtotal of owners' equity | 91 | 1,165,862,190.97 | 1,424,214,611.24 |
|  | 45 | | | Less: unsettled asset loss | 92 | - | - |
|  | 46 | | | **Total owners' equity (after unsettled asset loss)** | 93 | 1,165,862,190.97 | 1,424,214,611.24 |
| **Total assets** | 47 | 2,404,919,568.09 | 2,899,930,403.05 | **Total Liabilities and Owners' Equity** | 94 | 2,404,919,568.09 | 2,899,930,403.05 |

Note: notes to accounting statements are a part of accounting statements.

BNBM(Group)0000563-R

## Profit and Profit Appropriation Statement

For the year ended December 31, 2006

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)

Monetary unit: RMB yuan

| Item | Line | Actual last year | Actual this year | Item | Line | Actual last year | Actual this year |
|---|---|---|---|---|---|---|---|
| I. Income from main operations | 1 | 1,115,265,949.54 | 1,729,624,226.04 | Loss on sale of intangible assets | 39 | - | - |
| Including: sales income from product (commodity) export | 2 | 43,798,716.42 | 83,649,248.98 | Fine expenditure | 40 | 100.00 | 350.00 |
| Sales income from product (commodity) import | 3 | 190,139,217.40 | 176,494,193.25 | Donation outlay | 41 | | 118.00 |
| Less: discounts and allowances | 4 | - | - | (2) Other expenses | 42 | - | - |
| II. Net book value of income from main operations | 5 | 1,115,265,949.54 | 1,729,624,226.04 | Including: Balance carried forward from contracted performance-linked salary | 43 | - | |
| Less: (1) costs from main operations | 6 | 1,095,614,833.31 | 1,704,959,632.78 | V. Total profits (total losses expressed with a "-" symbol) | 44 | 97,215,925.56 | 109,907,033.78 |
| Including: sales costs of product (commodity) export | 7 | 41,424,845.92 | 82,564,929.37 | Less: income tax | 45 | 23,980.58 | 3,027.27 |
| (2) Taxes and surcharges of main operations | 8 | 395,349.27 | 331,209.10 | * Minority interest income | 46 | | |
| (3) Operating expenses | 9 | - | - | Add: * unconfirmed investment loss | 47 | | |
| (4) Others | 10 | - | - | IV. Net profits (net losses expressed with a "-" symbol) | 48 | 97,191,944.98 | 109,904,006.51 |
| Add: (1) deferred income | 11 | - | - | Add: (1) Undistributed profits at beginning of year | 49 | 95,065,462.08 | 177,063,266.49 |
| (2) Income for purchase & sale as agency | 12 | - | - | (2) Loss covered by surplus reserve | 50 | | |
| (3) Others | 13 | - | - | (3) Other adjustment factors | 51 | 184,651.18 | 2,031,268.95 |
| III. Operating profit (loss expressed with a "-" symbol) | 14 | 19,255,766.96 | 24,333,384.16 | VII. Profits available for distribution | 52 | 192,442,058.24 | 288,998,541.95 |
| Add: profit from other operations (loss expressed with a "-" symbol) | 15 | 1,750,332.22 | 1,204,168.07 | Less: (1) Statutory surplus reserve allocated | 53 | 9,719,194.50 | 10,990,400.65 |
| Less: (1) operating expenses | 16 | 12,737,373.40 | 14,487,514.16 | (2) Statutory public welfare fund allocated | 54 | 4,859,597.25 | - |
| (2) Management expenses | 17 | 60,674,232.93 | 21,719,777.31 | (3) Employee bonus and welfare fund allocated | 55 | - | - |
| Including: business entertainment expenses | 18 | 383,208.55 | 495,502.57 | (4) Reserve fund allocated | 56 | - | - |
| R&D expenses | 19 | - | - | (5) Enterprise expansion fund allocated | 57 | - | - |
| (3) Financial expenses | 20 | 29,148,720.27 | 35,258,131.82 | (6) Profits capitalized on returns | 58 | - | - |
| Including: interest expenditure | 21 | 37,181,135.89 | 36,282,367.73 | (7) Supplementation of working capital | 59 | - | - |
| Interest income | 22 | 6,376,167.29 | 1,128,385.71 | (8) Retained profit for single item | 60 | - | - |
| Net exchange loss (net earning expressed with "-" symbol) | 23 | -1,689,079.02 | 97,826.71 | (9) Others | 61 | - | - |
| (4) Others | 24 | - | - | VIII. Profits available for distributions to investors | 62 | 177,863,266.49 | 278,008,141.30 |
| IV. Operating profits (losses expressed with a "-" symbol) | 25 | -81,554,227.42 | -45,927,871.06 | Less: (1) Preferred share dividends payable | 63 | - | - |
| Add: (1) Investment income (losses expressed with a "-" symbol) | 26 | 182,009,768.91 | 153,882,556.81 | (2) Discretionary surplus reserve allocated | 64 | - | - |
| (2) Futures income (losses expressed with a "-" symbol) | 27 | - | - | (3) Ordinary share dividends payable (profits payable) | 65 | 800,000.00 | 8,060,000.00 |
| (3) Subsidy income | 28 | - | | (4) Ordinary share dividends converted into capital (share capital) | 66 | - | - |
| Including: business subsidy income for deficit enterprise before receiving subsidy | 29 | - | | (5) Others | 67 | - | - |
| (4) Non-operating income | 30 | 71,661.20 | 2,016,561.16 | IX. Undistributed profits | 68 | 177,063,266.49 | 269,948,141.30 |
| Including: net gains from disposal of fixed assets | 31 | 44,243.58 | 443,111.28 | Including: losses to be before-tax profits for subsequent years (expressed with a "-" symbol) | 69 | - | - |
| Non-monetary trading gains | 32 | - | - | Supplemental information: | 70 | | |
| Income from sale of intangible assets | 33 | - | - | I. Income from sale or disposal of a business unit or invested entity | 71 | 10,879,760.75 | 24,121.84 |
| Net income from fines | 34 | 1,100.00 | - | II. Loss from natural disasters | 72 | - | - |
| (5) Others | 35 | - | - | III. Impact of the total profit from accounting policy change | 73 | - | - |
| Including: Profit to be made up with balance of contracted performance-linked salary from previous years | 36 | - | | IV. Impact of the total profit from accounting estimate change | 74 | - | - |
| Less: (1) Non-operating expenses | 37 | 3,311,277.13 | 64,213.13 | V. Losses from asset restructuring (loss expressed with a "-" symbol) | 75 | - | - |
| Including: net loss on disposal of fixed assets | 38 | 3,310,177.16 | 63,745.13 | VI. Other non-current profit and loss (profit expressed with a "+" symbol) | 76 | 2,764,397.31 | 1,952,348.03 |

Note: notes to accounting statements are a part of accounting statements.

BNBM(Group)0000564-R

**Cash Flow Statement**

For the year ended December 31, 2006

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent compa

Monetary unit: RMB yuan

| Item | Line | Amount | Item | Line | Amount | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|
| I. Cash flows from operating activities: | 1 | —— | Net cash flows from investing activities | 24 | -8,631,506.21 | Increase of accrued expenses (less: decrease) | 47 | 439,576.48 |
| Cash received from the sale of goods and the rendering of services | 2 | 2,249,889,419.97 | III. Cash flows from financing activities | 25 | —— | Losses on disposal of fixed assets, intangible assets and other long-term  assets (less: gains) | 48 | -1,944,359.50 |
| Tax refunds received | 3 | 3,049,568.10 | Cash received by absorbing investments | 26 | - | Losses on retirement of fixed assets | 49 | - |
| Other cash received relating to operating activities | 4 | 26,908,808.62 | Cash received from borrowings | 27 | 515,225,610.57 | Financial expenses | 50 | 35,258,131.82 |
| **Subtotal of cash inflows** | 5 | 2,279,847,796.69 | Other cash received relating to financing activities | 28 | 1,128,385.71 | Losses from investments (less: gains) | 51 | -153,302,565.66 |
| Cash paid for goods purchased and labor services received | 6 | 2,184,460,669.08 | **Subtotal of cash inflows** | 29 | 516,353,996.28 | Deferred tax credits (less: debits) | 52 | - |
| Cash paid to employees and for employees | 7 | 15,866,180.11 | Cash paid for repayments of debts | 30 | 501,736,960.00 | Decrease in inventories (less: increase) | 53 | -38,513,601.77 |
| Payments of all types of taxes | 8 | 1,037,672.84 | Cash paid for distribution of dividends or profits or cash payments for interests | 31 | 37,003,917.93 | Decrease in operating receivables (less: increase) | 54 | -143,726,424.69 |
| Other cash paid relating to operating activities | 9 | 23,789,756.77 | Other cash payments relating to financing activities | 32 | - | Increase in operating payables (less: decrease) | 55 | 246,138,641.97 |
| **Subtotal of cash outflows** | 10 | 2,225,154,278.80 | **Subtotal of cash outflows** | 33 | 538,740,877.93 | Others | 56 | - |
| **Net cash flows from operating activities** | 11 | 54,693,517.89 | **Net cash flows from financing activities** | 34 | -22,386,881.65 | **Net cash flows from operating activities** | 57 | 54,693,517.89 |
| II. Cash flows from investing activities | 12 | —— | IV. Effect of exchange rate change upon cash | 35 | -97,826.71 | 2. Investing and financing activities not involving cash receipts and payments | 58 | —— |
| Cash received from return of investments | 13 | 95,155.51 | V. Net increase of cash and cash equivalents | 36 | 23,577,303.32 | Change of debts to capital | 59 | - |
| Including: cash received from sale of subsidiaries | 14 | | Supplementary information | 37 | —— | Convertible corporate bonds maturing within one year | 60 | - |
| Cash received from returns on investments | 15 | 90,605,938.43 | 1. Reconciliation of net profit to cash flows of operating activities: | 38 | —— | Fixed assets leased by financing | 61 | - |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 16 | 7,334,906.25 | Net profit | 39 | 109,904,026.51 | Others | 62 | - |
| Other cash received relating to investing activities | 17 | 7,239,547.60 | Add: *minority interest income | 40 | - | 3. Net increase in cash and cash equivalents | 63 | —— |
| **Subtotal of cash inflows** | 18 | 105,275,547.79 | Less: * unconfirmed investment loss | 41 | | Cash at the end of period | 64 | 131,520,024.59 |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 19 | 22,921,513.66 | Add: allocated provision for impairment of assets | 42 | -1,400,458.43 | Less: cash at the beginning of period | 65 | 107,942,721.27 |
| Cash paid for investments | 20 | - | Depreciation of fixed assets | 43 | 4,724,050.61 | Add: cash equivalents at the end of period | 66 | - |
| Including: cash paid for the acquisition of subsidiaries | 21 | | Amortization of intangible assets | 44 | 889,541.88 | Less: cash equivalents at the beginning of period | 67 | - |
| Other cash paid relating to investing activities | 22 | 90,985,540.34 | Amortization of long-term deferred expenses | 45 | 270,900.00 | **Net increase in cash and cash equivalents** | 68 | 23,577,303.32 |
| **Subtotal of cash outflows** | 23 | 113,907,054.00 | Decrease of deferred expenses (less: increase) | 46 | -636,409.93 | | 69 | |

Note: notes to accounting statements are a part of accounting statements.

BNBM(Group)0000565-R

## Statement of Asset Impairment Provisions and Asset Losses

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)      As at December 31, 2006      Monetary unit: RMB yuan

BNBM(Group)000566-R

| Item | Line | Beginning balance | Addition this year | Reversal (reduction) this year | | | Ending balance | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Reversal due to rise of asset value | Transfer-out for other reasons | Total | | | | |
| Column | —— | 1 | 2 | 3 | 4 | 5 | 6 | —— | —— | 7 |
| I. Total asset impairment provision | 1 | 131,459,591.19 | -1,400,458.43 | - | 33,396,045.47 | 33,396,045.47 | 96,663,087.29 | II. Unsettled net loss on assets | 22 | - |
| (1) Provision for bad debts | 2 | 106,255,619.70 | -2,306,748.66 | —— | 30,818,494.66 | 30,818,494.66 | 73,130,376.38 | (1) Net loss on current assets | 23 | |
| Including: accounts receivable | 3 | 58,251,575 04 | 3,290,510.53 | —— | 29,953,820 29 | 29,953,820.29 | 31,588,265.28 | Including: bad debt loss | 24 | |
| Other receivables | 4 | 48,004,044 66 | -5,597,259.19 | —— | 864,674 37 | 864,674 37 | 41,542,111.10 | Loss on inventories | 25 | |
| (2) Impairment provision for short-term investments | 5 | | | —— | | - | - | Loss on short-term investments | 26 | |
| Including: stock investment | 6 | | | | | - | - | (2) Net loss on fixed assets | 27 | |
| Bond investment | 7 | | | | | - | - | Including: inventory loss of fixed assets | 28 | |
| (3) Impairment provision for inventories | 8 | 6,976,844.41 | 326,299.08 | - | 1,299,458 26 | 1,299,458.26 | 6,003,685.23 | Destruction and scrapping of fixed assets | 29 | |
| Including: commodity stocks | 9 | 6,976,844.41 | 326,299.08 | | 1,299,458 26 | 1,299,458.26 | 6,003,685.23 | Inventory profit of fixed assets | 30 | |
| Raw materials | 10 | | | | | - | - | (3) Long-term investment loss | 31 | |
| (4) Impairment provision for long-term investment | 11 | 18,091,575 81 | 579,991.15 | - | 1,278,092 55 | 1,278,092.55 | 17,393,474.41 | (4) Loss on intangible assets | 32 | |
| Including: long-term equity investment | 12 | 18,091,575 81 | 579,991.15 | | 1,278,092 55 | 1,278,092.55 | 17,393,474.41 | (5) Loss on construction in progress | 33 | |
| Long-term debt investment | 13 | | | | | - | - | (6) Loss on entrustment loan | 34 | |
| (5) Impairment provision for fixed assets | 14 | 135,551.27 | - | | | - | 135,551.27 | III. Policy financial transfers | 35 | |
| Including: houses and buildings | 15 | | | | | - | - | IV. Losses for prior years settled and financial transfers in current year | 36 | |
| Machinery & equipment | 16 | | | | | - | - | Including: losses for prior years settled and financial transfers in current profit and loss | 37 | |
| (6) Impairment provision for intangible assets | 17 | | | | | - | - | Supplemental information | 38 | —— |
| Including: patent right | 18 | | | | | - | - | I. Financial transfer of operating loss (expressed with a "+" symbol) | 39 | |
| Trademark right | 19 | | | | | - | - | II. Financial transfer of hidden loss that shall be alloted, but not alloted | 40 | |
| (7) Impairment provision for construction in progress | 20 | | | | | - | - | III. Financial transfer of hidden loss that shall be amortized, but not amortized | 41 | |
| (8) Impairment provision for entrustment loans | 21 | | | | | - | - | | 42 | |

## Statement of Changes in Owners' equity (shareholders' equity)

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)　　　　For the year ended December 31, 2006　　　　Monetary unit: RMB yuan

| Item | Line | This year | Item | Line | This year | Supplementary information: | Line | Amount |
|---|---|---|---|---|---|---|---|---|
| I. Paid-up capital (or share capital): | 1 | —— | Capital (or share capital) increased from conversion | 34 | | I. Total state-owned capital and equity at beginning of year | 67 | 1,165,862,190.97 |
| Beginning balance | 2 | 549,300,231.80 | Distributed cash dividends or profits | 35 | | II. Increase in state-owned capital and equity this year | 68 | 379,056,307.91 |
| Additions this year | 3 | | Distributed stock dividends | 36 | | (1) Direct or additional investment by state or state- | 69 | |
| Including: transfer-in from capital reserve | 4 | | Ending balance | 37 | 97,752,218.95 | (2) Transfer-in without compensation | 70 | |
| Transfer-in from surplus reserve | 5 | | Including: statutory surplus reserve | 38 | 97,752,218.95 | (3) Increase after asset appraisal | 71 | |
| Transfer-in from profit distribution | 6 | | Reserve fund | 39 | | (4) Increase after inventorying of enterprise property and | 72 | |
| Increased capital (or share capital) | 7 | | Enterprise expansion fund | 40 | | (5) Increase after property right definition | 73 | |
| Reductions this year | 8 | | IV. Statutory public welfare fund: | 41 | —— | (6) Capital (stock) premium | 74 | 255,241,474.33 |
| Ending balance | 9 | 549,300,231.80 | Beginning balance | 42 | 16,312,259.62 | (7) Accepted donation | 75 | |
| II. Capital reserve: | 10 | —— | Additions this year | 43 | —— | (8) Conversion of claims into equity | 76 | |
| Beginning balance | 11 | 352,736,874.38 | Including: allocation from net profit | 44 | —— | (9) Tax refund | 77 | |
| Additions this year | 12 | 267,121,032.45 | Reductions this year | 45 | 16,312,259.62 | (10) Supplementary current capital | 78 | |
| Including: capital (or share capital) premium | 13 | | Including: collective welfare expenses | 46 | | (11) Reversal of impairment provision | 79 | |
| Receiving non-cash donation reserve | 14 | | Ending balance | 47 | —— | (12) Accounting adjustment | 80 | |
| Receiving cash donation | 15 | | V. Undistributed profits: | 48 | —— | (13) Other factors determined by central and local | 81 | 11,879,558.12 |
| Equity investment reserve | 16 | 267,121,032.45 | Undistributed profits at beginning of year | 49 | 177,063,266.49 | (14) Operational accumulation | 82 | 111,935,275.46 |
| Transfer-in from appropriations | 17 | | Net profit this year (net loss expressed with a "-" symbol) | 50 | 109,904,006.51 | III. Decrease in state-owned capital and equity this year | 83 | 120,703,887.64 |
| Translation difference in foreign currency capital | 18 | | Loss made up with surplus reserve | 51 | | (1) Cancellation after special approval by state | 84 | |
| Other capital reserve | 19 | - | Other adjustment factors | 52 | 2,031,268.95 | (2) Transfer-out without compensation | 85 | 66,845,235.01 |
| Reductions this year | 20 | 112,643,887.64 | Profit distribution this year | 53 | 19,050,400.65 | (3) Decrease after asset appraisal | 86 | |
| Including: capital (or share capital) increased from conversion | 21 | | Undistributed profit at end of year (uncovered loss expressed with a "-" symbol) | 54 | 269,948,141.30 | (4) Decrease after inventorying of enterprise property and auditing of capital | 87 | |
| Ending balance | 22 | 507,214,019.19 | | 55 | | (5) Decrease after property right definition | 88 | |
| III. Statutory and discretionary surplus reserve | 23 | —— | | 56 | | (6) Decrease after digestion of hidden loss and accounts charged to others in previous years | 89 | |
| Beginning balance | 24 | 70,449,558.68 | | 57 | | (7) Decrease due to natural disaster and other force | 90 | |
| Additions this year | 25 | 27,302,660.27 | | 58 | | (8) Decrease after separating secondary lines of business from core business | 91 | |
| Including: allocation from net profit | 26 | 10,990,400.65 | | 59 | | (9) Dividends paid by the enterprise according to regulations | 92 | 8,060,000.00 |
| Including: statutory surplus reserve | 27 | 10,990,400.65 | | 60 | | (10) Capital (stock) discount | 93 | |
| Discretionary surplus reserve | 28 | | | 61 | | (11) Other factors determined by central and local | 94 | 45,798,652.63 |
| Reserve fund | 29 | | | 62 | | (12) Operational depreciation | 95 | |
| Enterprise expansion fund | 30 | | | 63 | | IV. Total state-owned capital and equity at end | 96 | 1,424,214,611.24 |
| Transfer-in from statutory public welfare Fund | 31 | 16,312,259.62 | | 64 | | V. Other state-owned funds at end of year | 97 | |
| Reductions this year | 32 | - | | 65 | | VI. Total state-owned assets at end of year | 98 | 1,424,214,611.24 |
| Including: losses covered | 33 | | | 66 | | VII. Total consolidated state-owned assets at end of year (automatically generated by computer) | 99 | |

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

## I. Basic information of the Company

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company") was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly state-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. As of December 31, 2006, the Company's registered capital is RMB451,910,000, its paid-up capital is RMB549,300,00 and the change registration procedure of its registered capital in process. The registered address of the Company is No.11 (A) Sanlihe Road, Haidian District, Beijing and its legal representative is Song Zhiping.

In accordance with the Document (ZhongJianCaiFa [2005] No.576) issued by CNBM Group on December 31, 2005, CNBM Group transferred its 25% equity holding of the Company to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company").

As of December 31, 2006, the Company's share capital structure is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corporation | 411,975,173.85 | 75% |
| China National Building Material Import Export Company | 137,325,057.95 | 25% |
| **Total** | **549,300,231.80** | **100%** |

The Company has set up a Board of Directors and a General Manager's Office to exert management and control over the Company's significant decisions and daily operations.

The Company operates in the building material industry and generally engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to

BNBM(Group)0000568-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

approval if approval is required; for operations for which approval is not required by laws and regulations, the Company may engage in such operations at its own discretion.


## II. Explanation of noncompliance with accounting preconditions

None

## III. Information on significant accounting policies and accounting estimates

1. Accounting standard and accounting system

The Company implements "Accounting Standards for Business Enterprises" and "Accounting System for Business Enterprises" and their supplemental rules.

2. Accounting year

The Company's accounting year is January 1 to December 31 of the Gregorian calendar.

3. Recording currency

The Company adopts renminbi as its recording currency.

4. Bookkeeping basis and pricing principle

The Company adopts the accrual system for accounting and adopts historical cost for pricing.

5. Foreign currency translation

For the Company's foreign currency transactions, the relevant foreign currency amounts are translated into the renminbi amounts at the benchmark exchange rate published by the People's Bank of China on the date of transaction. Foreign currency monetary assets and liabilities on the balance sheet date are translated into renminbi amounts according to the benchmark exchange rate published by the People's Bank of China on that date, and the resulting translation difference is recorded into current profit and loss, except that the exchange gain or loss related to specific foreign currency loans during acquisition or construction of fixed assets is treated according to the capitalization principle.

7

BNBM(Group)0000569-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

6. Recognition criteria of cash equivalents

The Company's cash and cash equivalents refer to highly liquid investments held by the Company for no more than 3 months, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

7. Accounting method of short-term investment

（1）Pricing method of short-term investment: Short-term investment is measured at investment cost upon acquisition.

（2）Recognition method of short-term investment income: Dividends and interest received during the holding of short-term investments is not recognized as investment income but used to offset investment cost. The balance of the monies obtained from sale of short-term investments minus the book value of short-term investments and dividends and interest not yet received but already included in the item of receivables is recognized as investment income or loss and included in current profit and loss.

（3）Recognition criterion and allocation method of provision for impairment of short-term investment: At end of the period, the Company measures short-term investment at the lower of the cost or market price. When the cost of a short-term investment is higher than its market price, the provision for impairment of short-term investment is allocated. The provision for impairment of short-term investment is allocated on an item by item basis.

8. Accounting method of bad debt provision for receivables

（1）Recognition criterion of bad debt provision: (1) The debtor has its production stopped due to such factors as deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters and is unable to repay its debts within the foreseeable time; (2) The failure of the debtor to perform its debt-service obligation on schedule has lasted more than 3 years; (3) There are other solid evidences showing that the recovery of the debt is impossible or unlikely.

（2）Accounting method of bad debt loss: The Company accounts for possible bad debt loss by the allowance method and makes bad debt provision for receivables (except notes receivables) through a combination of specific identification method and aging analysis method at end of the period, and the difference with the bad debt provision already allocated is included in current profit and loss. As to any receivable for which there is solid evidence showing that debt recovery is impossible, subject to approval from the Board of Directors or Shareholders' Meeting, such receivable is recognized as bad debt loss used to offset the allocated bad debt provision.

BNBM(Group)0000570-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

(3) Allocation method of bad debt provision: For the Company's receivables incurred with related parties or its large-amount receivables incurred with non-related parties for which there is solid evidence showing debt recoverability, bad debt provision is made according to the individual identification method. As to receivables for which there is solid evidence showing that debt recovery is impossible or unlikely (e.g., the debtor's inability to repay the debt within a short period of time due to production halt caused by deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters), the bad debt provision is allocated in full according to the individual identification method.

The allocation ratio of bad debt provision allocated by the aging analysis method is shown below:

| Account age | Allocation ratio |
| --- | --- |
| Within 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Above 5 years | 100% |

(4) Transfer, pledge and discounting of receivables:

When the Company gets financing from a bank or other financial institution through transfer, pledge or discounting of creditor's right receivable, pursuant to the provisions of the relevant contract, if the debtor fails to repay the debt at maturity and the Company is obligated to make repayment to the financial institution, then the creditor's right receivable is treated as pledge loan; if the Company is not obligated to make repayment to the financial institution, then the creditor's right receivable is treated as a transfer and the gain or loss on transfer of the creditor's right is recognized.

9.  Inventories

(1) Classification of inventory: The Company's inventory generally includes: raw materials, packages, low-value consumables, unfinished products and goods on hand.

(2) Pricing method of inventories acquired and sent out: The inventory adopts the perpetual inventory system and is priced at actual cost upon acquisition; the inventory is accounted for at actual cost when used or sent out. The Company's import & export

BNBM(Group)0000571-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

division adopts the individual identification method to determine the actual cost of inventories, and the actual costs of other inventories are determined through the weighted average method.

(3) Amortization of low-value consumables and packages: They are amortized in an one-off manner when used.

(4) Pricing principle of ending inventory and recognition criterion and allocation method of provision for inventory impairment: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. The provision for inventory impairment is allocated according to the difference between the cost of single inventory item (for inventories with relatively low unit value and in large numbers, the treatment may be based on inventory type) and its net realizable value, and the net realizable value is determined at the balance of the estimated selling price less estimated completion cost, selling expense and taxes.

10. Long-term investment

(1) Long-term equity investment

1) Pricing and income recognition method of long-term equity investment: For any long-term equity investment, the price actually paid or the value determined upon acquisition is recognized as initial cost. For an equity investment with less than 20% of the voting capital of the investee or an equity investment with 20% or more of the voting capital of the investor but without significant influence over the investee, the Company adopts the cost method for accounting; for an equity investment with 20% or more of the voting capital of the investee or an equity investment with less than 20% of the voting capital of the investee but with significant influence over the investee, the Company adopts the equity method for accounting.

2) Amortization method and period of long-term equity investment:

If the initial investment cost exceeds the due share of the owner's equity of the investee, such difference is recognized as equity investment difference and amortized according to the straight-line method. If an investment period is stipulated in the contract, the foregoing difference is amortized over the investment period. If no investment period is stipulated in the contract, the foregoing difference is amortized over 10 years. If the initial investment cost is smaller than the due share of the owner's equity of the investee, the difference is included in capital reserve.

10

BNBM(Group)0000572-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

(2) Recognition criterion and allocation method of provision for impairment of long-term investment

If the recoverable amount of a long-term investment falls below its book value due to factors like continually declining market price or deteriorating operations of the investee and the reduced value is unlikely to be recovered within the foreseeable future period, at the end of the period, the Company makes the provision for impairment of long-term investment according to the difference between the recoverable amount of the investment and its book value. The provision for impairment of long-term investment is allocated by single investment items.

11. Fixed-assets and depreciation

(1) Recognition criterion of fixed assets: Fixed assets refer to tangible assets with all of the following characteristics, i.e., being held for production of commodities, provision of service, lease or operation management, useful life of more than one year, and unit value greater than RMB2000.

(2) Pricing of fixed assets: The entry value of a fixed asset is its cost upon acquisition.

(3) Classification and depreciation method of fixed assets: The Company depreciates all fixed assets other than fixed assets fully depreciated but still in use and land separately valuated and recorded into fixed assets according to relevant provisions. Depreciation adopts the straight-line method, and the estimated residual value of fixed assets is 5% of original value of the assets. Classification, depreciation period and depreciation rate of fixed assets are shown below:

| No. | Type | Estimated economic life (year) | Estimated residual ratio (%) | Annual depreciation rate (%) |
|---|---|---|---|---|
| 1 | Land assets | - | - | - |
| 2 | Houses & buildings | 20-40 | 5 | 2.375-4.75 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.5 |
| 4 | Transportation vehicles | 10 | 5 | 9.5 |
| 5 | Others | 8 | 5 | 11.875 |

11

BNBM(Group)0000573-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

(4) Treatment of subsequent expenditure for fixed assets: Subsequent expenditure of fixed assets generally includes repair expense, update/improvement expense and decoration expense. If subsequent expenditure relating to fixed assets causes the likely inflow of economic benefit of the fixed assets to exceed prior estimate, such expenditure is capitalized. Other subsequent expenditure is included in current expense as incurred.

(5) Recognition criterion and allocation method of provision for impairment of fixed assets: The Company checks fixed assets at the end of each period. If the recoverable amount of a fixed asset is found to fall below its book value due to factors like continually declining market price, technical obsolescence, damage or long-term idleness, the impairment provision is made according to the difference between the recoverable amount of the asset and its book value. The provision for impairment of fixed assets is allocated on an item by item basis.

12. Construction in process

(1) Pricing of construction in process: the cost is determined at actually incurred expenses.

(2) Time node for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation is allocated from the immediately following month. Adjustment is made only after completing the completion settlement procedure.

(3) Recognition criterion and allocation method of provision for impairment of construction in process:

The Company makes a comprehensive inspection of constructions in process at the end of each year. If it is found that the recoverable amount of a project under construction falls below its book value due to the fact that the construction of the project is suspended for a long time and is unlikely to resume within the coming 3 years or the fact that the project under construction is already backward in performance or technology, the impairment provision is made according to the difference between the recoverable amount of the asset and its book value. The provision for impairment of construction in process is allocated on an item by item basis.

13. Intangible assets

(1) Pricing method of intangible assets: Intangible assets are measured at actual cost upon acquisition.

12

BNBM(Group)0000574-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

(2) Amortization method and term of intangible assets:

Intangible assets are evenly amortized in different periods over the shortest of the estimated useful life, benefit period stipulated in contract or effective period stipulated by law, as from the month of acquisition and such amortization is recorded into current profit and loss. Unless otherwise stipulated in contract or by law, the land use right is evenly amortized over land use period of 50 years. Other intangible assets are evenly amortized over a period of not more than 10 years.

(3) Recognition criterion and allocation method of provision for impairment of intangible assets: The Company makes a comprehensive inspection of intangible assets at the end of each year. If it is found that the recoverable amount of an intangible asset falls below its book value due to factors like technical obsolescence and sharp fall in market price, the impairment provision is allocated according to the difference between the recoverable amount of the asset and its book value. The provision for impairment of intangible assets is allocated on an item by item basis.

14. Long-term deferred expenses

The Company's long-term deferred expenses refer to expenses that are already disbursed but shall be undertaken in current period and future periods with amortization period of more than 1 year, and such expenses are evenly amortized over the benefit period. If a long-term expense item cannot benefit future accounting periods, the amortized value of the item not yet amortized is completely recorded into current profit and loss.

15. Borrowing costs

(1) Recognition principle of capitalization of borrowing costs: The borrowing costs include interest on borrowings, amortization of discounts or premiums on borrowings, ancillary expenses, and exchange balance on foreign currency borrowings. All borrowing costs other than borrowing costs incurred by specific borrowings for acquisition and construction of fixed assets are recorded into current financial expenses for the period of occurrence. The borrowing costs incurred by specific borrowings realized for acquisition or construction of fixed assets shall not be capitalized unless they simultaneously meet the following requirements: asset disbursements have already occurred; borrowing costs have already occurred; the acquisition or construction activities necessary to prepare the asset for its intended use have already started.

(2) Period of capitalization of borrowing costs: For borrowing costs incurred for acquisition or construction of fixed assets that meet the abovementioned capitalization conditions, if such costs occur before the fixed asset reaches its intended use, they are

13

BNBM(Group)0000575-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

included in the cost of the fixed asset acquired or constructed; if such costs occur after the fixed asset reaches its intended use, they are included in financial expense for the period of occurrence.

(3) Calculation method of capitalization amount of borrowing costs: The interest capitalization amount of each accounting period is calculated by multiplying the monthly weighted average of the accumulative expenditure for acquisition or construction of fixed assets as at the end of current period by the capitalization rate. The capitalization rate refers to the monthly specific borrowing interest rate for specific borrowings.

16. Estimated liabilities

(1) Recognition principle of estimated liabilities: When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Group recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Group; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Group; (3) The amount of such obligation can be reliably measured.

(2) Measurement method of estimated liabilities: Estimated liabilities are measured at the best estimate of expenses required for discharging such contingencies.

17. Deferred income

The Company recognizes the received fiscal subsidies of country-specific policy import as its deferred income, which is included in current profit and loss after completion of the settlement of national country-specific policy import tasks.

18. Revenue recognition principles

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. The revenue recognition principles are specified below:

(1) Sale of goods: The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

14

BNBM(Group)0000576-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

(2) Agency service revenue: The realization of revenue is recognized when the agency service is completed and meanwhile the payment is received or the evidence of payment request is obtained.

(3) Abalienating of right to use assets: The realization of revenue is recognized according to the time and method stipulated in the relevant contract or agreement when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured.

19. Accounting method of income tax

The Company adopts the taxes payable method to account for income tax.

20. Government grants

(1) Long-term assets obtained by the Company gratuitously from the government are recorded into capital reserve; other asset-related government grants obtained by the Company are first recognized as liabilities and then treated in the following manners:

1) If such grant constitutes or is used to form long-term assets, the amount of the relevant liability is included in capital reserve;

2) If such grant does not form an asset and needs to be cancelled after verification, the amount of the relevant liability will be used to offset relevant expense or loss, subject to prior approval;

3) The balance of grant is treated according to relevant provisions. For instance, if any grant has to be turned in, the relevant liability is written down upon return of the relevant grant.

(2) Income-related government grants obtained by the Company are treated in the following manners:

1) Government grants used to make up for the Company's expenses and taxes (excluding VAT) leviable before refund shall be used to offset relevant taxes.

2) Fixed-sum grants, other fiscal support grants and VAT leviable before refund are treated as grant income.

(3) Government discount interest obtained for the Company's discount loans is treated in the following manner:

15

BNBM(Group)0000577-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

1) If the interest of discount loans is originally included in financial expense, the discount interest shall be used to offset financial expense;

2) If the interest of discount loans is originally included in the cost of long-term asset, the discount interest shall be included in capital reserve.

## IV. Explanations of changes in accounting policy and accounting estimates as well as corrections of significant accounting errors

1. Changes in accounting policy and accounting estimates

None

2. Corrections of significant accounting errors

None

## V. Explanations of Contingent Matters

1. Guarantees provided by the Company for other entities as of December 31, 2006

| Guaranteed entity | Type of guarantee | Guaranteed amount |
|---|---|---|
| China National Building Materials Group Corporation | Joint liability guarantee | 65,300,000.00 |
| China Fiberglass Co. Ltd. | Joint liability guarantee | 150,000,000.00 |
| Jushi Group Co. Ltd. | Joint liability guarantee | 200,000,000.00 |
| Total | | 415,300,000.00 |

2. In addition to the contingent matters, as of December 31, 2006, the Company had no other significant contingent matters.

## VI. Commitments

None

## VII. Explanations of the matters after the Balance Sheet Date

None

## VIII. Related-party Relationship and Transactions

16

BNBM(Group)0000578-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

1. Related-party relationship

(1) Related parties with a control relationship

| Name of related party | Economic nature or type | Relationship with the Company | Registered address | Legal representative | Main operations |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | SOE | Parent company | No.2 South Zizhuyuan Road, Haidian District, Beijing | Song Zhiping | Sale of building materials, etc. |
| China National Building Material Company Limited | Joint-stock company | Subsidiary | No.11 (A), Sanlihe Road, Haidian District, Beijing | Song Zhiping | Technology research & development, production and sale of new building materials and products |
| Shandong Weifang Building Ceramic Factory | SOE | Subsidiary | Wa Town, Jingshan, Weifang, Shandong Province | Chen Xiangting | Production and sale of various decoration and materials |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | SOE | Subsidiary | Xisanqi, Qinghe, Haidian District, Beijing | Zhao Yanming | Property management on commission |
| Beijing BNBM Commerce & Trade Co., Ltd. | LLC | Subsidiary | East Huandao Road (south), Xisanqi, Haidian District, Beijing | Lu Jinshan | Engaging in operation items self-chosen to the extent that such items are not subject to license required by laws, administrative regulations or decisions of the State Council |
| Beijing Best New Building Material Research Institute | SOE | Subsidiary | Xisanqi, Qinghe, Haidian District, Beijing | Han Xiuzhi | Technology development and service of new building materials |

17

BNBM(Group)0000579-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | | | | and equipment |
|---|---|---|---|---|---|
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | SOE | Subsidiary | 5F, No.11 Central Chuangye Road, Shangdi Information Industry Base, Haidian District, Beijing | Han Xiuzhi | Technical development, service and sale of energy-saving technologies |
| Beijing Zhugen Trade Co. | Collective enterprise | Subsidiary | 5F, No.11 Central Chuangye Road, Shangdi Information Industry Base, Haidian District, Beijing | Yu Xianfeng | Sale of hardware & electric products, chemical materials, adhesive and paint |
| BNBM Group Go Cultural Exchange Co., Ltd. | LLC | Subsidiary | No.36 West Haidian Street, Haidian District, Beijing | Yan Huairu | Organizing chess cultural exchange activities, etc. |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | LLC | Subsidiary | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, Guangdong Province | Yan Delong | Provision of a complete set of technical services on building block, now mainly engaged in housing rental |

(2) Registered capital of related party with a control relationship and its change

| Name of related party | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 3,723,038,000.00 | 0.00 | 0.00 | 3,723,038,000.00 |
| China National Building Material Company Limited | 1,387,760,000.00 | 683,940,000.00 | 0.00 | 2,071,700,000.00 |
| Shandong Weifang Building Ceramic Factory | 28,960,000.00 | 0.00 | 0.00 | 28,960,000.00 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 1,100,000.00 | 0.00 | 0.00 | 1,100,000.00 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,383,838.00 | 0.00 | 0.00 | 18,383,838.00 |
| Beijing Best New Building | 1,500,000.00 | 0.00 | 0.00 | 1,500,000.00 |

BNBM(Group)0000580-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | | | |
|---|---|---|---|---|
| Material Research Institute | | | | |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 300,000.00 | 0.00 | 0.00 | 300,000.00 |
| Beijing Zhugen Trade Co. | 500,000.00 | 0.00 | 0.00 | 500,000.00 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 500,000.00 | 0.00 | 0.00 | 500,000.00 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 3,459,000.00 | 0.00 | 0.00 | 3,459,000.00 |

(3) Shares or interest held by related party with a control relationship and its change

| Name of related party | Amount of held shares | | Shareholding proportion | |
|---|---|---|---|---|
| | Beginning balance | Ending balance | Beginning of year | End of year |
| China National Building Materials Group Corporation | 411,975,173.85 | 411,975,173.85 | 75.00% | 75.00% |
| China National Building Material Company Limited | 820,304,936.00 | 779,787,880.00 | 59.11% | 37.64% |
| Shandong Weifang Building Ceramic Factory | 28,961,694.06 | 28,961,694.06 | 100.00% | 100.00% |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 880,000.00 | 880,000.00 | 80.00% | 80.00% |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,199,999.62 | 18,199,999.62 | 99.00% | 99.00% |
| Beijing Best New Building Material Research Institute | 1,500,000.00 | 1,500,000.00 | 100.00% | 100.00% |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 300,000.00 | 300,000.00 | 100.00% | 100.00% |
| Beijing Zhugen Trade Co. | 200,000.00 | 200,000.00 | 100.00% | 100.00% |
| BNBM Go Cultural Exchanges Co., Ltd. | 300,000.00 | 300,000.00 | 60.00% | 60.00% |
| CNBM Group (Guangzhou) Concrete Block Technology | 0.00 | 3,459,000.00 | 0.00% | 100.00% |

19

BNBM(Group)0000581-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Development & Research Center | | | | |
|---|---|---|---|---|

(4) Related parties without a control relationship

| Name of related party | Relationship with the Company | Content of main related-party transactions with the Company |
|---|---|---|
| BNBM Homes Co. Ltd. | Subsidiary's investor | Sale of goods, purchase of goods, property service |
| BNBM Building Plastics Co., Ltd. | Subsidiary's investor | Purchase of goods |
| BNBM Science & Technology Development Co., Ltd. | Under common control of the group | Sale of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity participation company | Receivables & payables |
| BNBM Plastic Pipe Co., Ltd. | The Company's equity participation company | Receivables & payables |
| China National Building Materials & Equipment Import & Export Company Corporation | Under common control of the group | Receivables & payables |
| Beijing New Building Materials Public Limited Company | Subsidiary's investor | Sale of goods, purchase of goods, acceptance of service |

Formatted: Space Before:  0 pt, Line spacing Exactly 9.2 pt

2. Related-party transactions

(1) Selling of goods

| Name of related party | Last year | This year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | 4,026,431.76 | 400,732.48 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 14,943,624.67 | 45,441,629.08 |
| BNBM Homes Co. Ltd. | 1,630,722.16 | 751,898.23 |

* The sale of goods to related parties is based on the market price.

(2) Purchase of goods

| Name of related party | Last year | This year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | 44,261,095.76 | 25,041,500.53 |

20

BNBM(Group)0000582-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | |
|---|---|---|
| BNBM Homes Co. Ltd. | 1,763,797.32 | 2,687,599.64 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 0.00 | 1,147,504.09 |
| BNBM Building Plastics Co., Ltd. | 0.00 | 3,569,447.51 |

\* The purchase of goods from related parties is based on the agreed price.

(3) Accepting guarantees

| Name of related party | Last year | This year |
|---|---|---|
| China National Building Materials Group Corporation | 636,000,000.00 | 653,225,610.57 |

(4) Other transactions

| Item | Name of related party | Last year | This year |
|---|---|---|---|
| Management fee paid | China National Building Materials Group Corporation | 6,220,000.00 | 0.00 |
| Investment dividends paid | China National Building Materials Group Corporation | 0.00 | 8,060,000.00 |

In 2006, China National Building Materials Group Corporation charged investment income from the Company and ceased to charge any management fee.

3. Balances of receivables from and payables to related parties

(1) Balance of receivables from related parties

| Name of related party | Item | Beginning balance | Ending balance |
|---|---|---|---|
| BNBM Science & Technology Development Co., Ltd. | Accounts receivable | 1,134,847.99 | 1,134,847.99 |
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts receivable | 726,974.68 | 2,961,726.52 |
| Beijing New Building Materials Public Limited Company | Other receivables | 2,847,206.61 | 70,000.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 1,296,934.80 | 1,311,718.80 |
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,008,555.66 | 6,369,641.12 |

21

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| China National Building Materials Group Corporation | Other receivables | 114,256,077.56 | 94,887,231.37 |
| China National Building Materials ~~&~~ ~~Equipment~~ Import ~~&~~ Export | Other receivables | 1,032,652.37 | 1,032,652.37 |
| BNBM Homes Co. Ltd. | Advances to suppliers | 1,241,858.30 | 179,506.30 |

(2) Balance of payables to related parties

| Name of related party | Item | Beginning balance | Ending balance |
|---|---|---|---|
| Beijing New Building Materials Public Limited Company | Accounts payable | 5,858,613.14 | 3,397,543.76 |
| Beijing New Building Materials Public Limited Company | Advances from customers | 2,812,962.21 | 484,989.03 |
| BNBM Building Plastics Co., Ltd. | Accounts payable | 385,131.84 | 1,105,690.37 |
| Beijing BNBM Commerce & Trade Co., Ltd. | Advances from customers | 9,744,747.03 | 3,530,991.30 |
| China National Building Materials Group Corporation | Other payables | 22,857,567.18 | 19,917,567.18 |
| China National Building Materials Group Corporation | Long-term payables | 2,943,086.33 | 2,943,086.33 |

## IX. Other significant events

1. Listing of China National Building Materials Group Corporation and reduction of State-owned shares

China National Building Materials Group Corporation ("CNBMPLC"), a share-controlled subsidiary of the Company, conducted additional issue of 149,749,187 H shares at the Stock Exchange of Hong Kong Limited on August 17, 2007. In addition, in accordance with "Official Reply on Questions concerning Equity Transfer of China National Building Material Company Limited" (GuoZiChanQuan [2007] No.446) issued by State-owned Assets Supervision and Administration Commission of the State Council on May 24, 2007, the Company and other domestic shareholders reduced the holding of State-owned shares according to 10% of the above financing size. A total of 12,961,187 shares were reduced and the Company reduced its holding of shares by 8,085,384 shares. State-owned shares thus reduced were transferred to National Council for Social Security Fund, which entrusted

22

BNBM(Group)0000584-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

CNBMPLC to sell those State-owned shares in its public offering. Before listing, total share capital of CNBMPLC was 2,071,700,000 shares and the Company held 779,862,307 shares and its shareholding ratio was 37.64%. After additional issue of H shares and reduction of State-owned shares, the total share capital of CNBMPLC was 2,208,488,000 shares and the Company held 771,776,923 shares and its shareholding ratio fell to 34.95%. The Company reduced capital reserve of RMB132,359,629.22 due to reduction of State-owned shares and meanwhile increased capital reserve of RMB815,625,428.84 due to CNBMPLC's share premium. This public offering of CNBMPLC was verified by Zhongxi CPAs, which issued a capital verification report numbered ZhongXiYanZi (2008) No.01009.

2. Reform of non-tradable shares of Beijing New Building Materials Public Limited Company and China Fiberglass Co., Ltd.

In accordance with "Reform of Non-tradable Shares of Beijing New Materials Public Limited Company" approved by the State-owned Assets Supervision and Administration Commission (SASAC) with the Document numbered "GuoZiChanQuan [2006] No.641" on June 12, 2006 and "Reform of Non-tradable Shares of China Fiberglass Co., Ltd." approved by SASAC with the Document numbered "GuoZiChanQuan [2006] No.937" on August 1, 2006, the non-tradable shareholders of Beijing New Building Materials Public Limited Company (hereinafter referred to as "BNBMPLC"), a share-controlled subsidiary of China National Building Material Company Limited, a share-controlled subsidiary of the Group, shall arrange share consideration of 45,630,000 shares and cash consideration of RMB87,381,450.00 with tradable A-share shareholders; the non-tradable shareholders of China Fiberglass Co., Ltd., a joint stock company of CNBMPLC shall arrange share consideration of 28,492,400 shares and cash consideration of RMB49,862,400.00 with tradable A-share shareholders, of which CNBMPLC shall provide share consideration of 17,166,912 shares and cash consideration of RMB30,042,096.00. Pursuant to the commitment made by domestic shareholders during the listing of CNBMPLC, share considerations involved in the reform of non-tradable shares of BNBMPLC and China Fiberglass shall be undertaken by CNBMPLC, while total cash consideration of RMB117,423,546.00 payable by CNBMPLC shall be mainly undertaken by China National Building Materials Group Corporation and the Company. BNBMPLC implemented the non-tradable share reform scheme between June 28 and June 29, 2006, and China Fiberglass implemented the non-tradable share reform scheme between August 15 and August 21, 2006. For those non-tradable share reforms, the Company shall undertake a total of RMB89,996,375.34 of cash consideration. Because CNBMPLC recognized the foregoing cash consideration of RMB117,423,546.00 as share premium and included the same in capital reserve, the Company added RMB44,198,222.71 (RMB117,423,546.00*37.64%) of

23

BNBM(Group)0000585-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

equity investment provision for its long-term equity investment in CNBMPLC, and meanwhile used RM 45,798,152.63 (RMB89,996,375.34 less RMB44,198,222.71) of the portion of cash consideration payable by the Company in excess of the increase of long-term equity investment to offset the provision for equity investment in CNBMPLC among capital reserve.

## XI. Notes to Main Items of Financial Statements

For the financial statement data disclosed below, unless specifically stated, "beginning" or "at beginning of year" refers to January 1, 2006; "ending" or "at end of year" refers to December 31, 2005; "this year" refers to the period commencing on January 1, 2006 and ending on December 31, 2006; "last year" refers to the period commencing on January 1, 2005 and ending on December 31, 2005; monetary unit: RMB yuan.

1. Monetary funds

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| | Equal to RMB | Equal to RMB | Equal to RMB | Equal to RMB |
| **Cash** | **1,109.25** | **12,345,433.87** | **12,338,053.79** | **8,489.33** |
| Including: RMB | 1,109.25 | 12,345,433.87 | 12,338,053.79 | 8,489.33 |
| **Bank deposits** | **91,609,367.60** | **5,220,840,035.27** | **5,190,633,675.58** | **121,815,727.29** |
| Including: RMB | 91,374,840.31 | 5,191,038,066.21 | 5,163,577,841.79 | 118,835,064.73 |
| USD | 234,527.29 | 29,466,857.41 | 26,902,971.61 | 2,798,413.09 |
| EUR | 0.00 | 182,249.47 | 0.00 | 182,249.47 |
| Others | 0.00 | 152,862.18 | 152,862.18 | 0.00 |
| **Other monetary funds** | **16,332,244.42** | **103,166,007.89** | **109,802,444.34** | **9,695,807.97** |
| Including: RMB | 16,332,244.42 | 103,166,007.89 | 109,802,444.34 | 9,695,807.97 |
| **Total** | **107,942,721.27** | **5,336,351,477.03** | **5,312,774,173.71** | **131,520,024.59** |

\* The Company does not have funds with realization restrictions (e.g., pledge or freezing) or funds deposited overseas or funds with potential recovery risk.

2. Short-term investments

| Item | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Book balance | Impairment provision | Book balance | Impairment provision |

24

BNBM(Group)0000586-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | | | |
|---|---|---|---|---|
| Fund investment | 48,271.00 | 0.00 | 0.00 | 0.00 |
| **Total** | **48,271.00** | **0.00** | **0.00** | **0.00** |

\* The ending balance of short-term investment is RMB48,271.00 less than the figure of the previous year, which is attributable to the redemption of fund in current year.

3. Notes receivable

| Type of note | Beginning balance | Ending balance |
|---|---|---|
| Bank acceptance bill | 716,715.68 | 1,205,096.50 |
| **Total** | **716,715.68** | **1,205,096.50** |

4. Dividends receivable

| Entity name | Beginning balance | Ending balance |
|---|---|---|
| China National Building Material Company Limited | 59,737,717.83 | 0.00 |
| **Total** | **59,737,717.83** | **0.00** |

In accordance with the Document entitled "Interim Provisions on State-owned Assets Administration and Financial Treatment in Corporate System Reconstruction of Enterprises" (CaiQi 2002 No. [313]) from the Ministry of Finance, RMB135,637,158.68 of distributable profit of CNBMPLC during the period between the base date of appraisal (September 30, 2004) and the date of incorporation (March 28, 2005) shall be shared by original shareholders (i.e., CNBM Group and the Company), among which the Company shall be entitled to RMB68,798,930.47. In 2005, the Company received share dividend of RMB9,061,212.64 and there was RMB59,737,717.83 of dividend not yet received. On December 31, 2006, the Company confirmed that the amount of dividend receivable from CNBMPLC between March 28 and December 31 was RMB30,258,657.51, and that the total amount of cash dividends received by the Company from CNBMPLC as of the December 31, 2006 was RMB89,996,375.34.

5. Receivables

| Item | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Beginning balance | Bad debt provision | Ending balance | Bad debt provision |

BNBM(Group)0000587-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Accounts receivable | 80,637,591.88 | 58,251,575.04 | 57,666,260.80 | 31,588,265.28 |
|---|---|---|---|---|
| Less than 1 year | 16,191,210.30 | 443,034.17 | 21,432,221.77 | 183,250.04 |
| 1-2 years | 2,675,645.15 | 171,695.20 | 2,544,370.13 | 767,589.03 |
| 2-3 years | 2,895,298.97 | 715,327.91 | 1,679,371.25 | 443,044.75 |
| 3-4 years | 4,303,548.61 | 2,885,339.59 | 2,387,372.77 | 1,184,121.98 |
| 4-5 years | 7,183,953.07 | 6,672,741.67 | 4,185,453.60 | 3,602,243.04 |
| More than 5 years | 47,387,935.78 | 47,363,436.50 | 25,437,471.28 | 25,408,016.44 |
| Other receivables | 178,355,135.26 | 48,004,044.66 | 140,075,803.65 | 41,542,111.10 |
| Less than 1 year | 11,864,434.74 | 6,625,104.29 | 2,415,109.46 | 472,879.23 |
| 1-2 years | 6,792,072.80 | 307,644.16 | 8,081,542.87 | 6,071,277.68 |
| 2-3 years | 51,674,949.90 | 15,102,271.18 | 6,557,921.47 | 149,487.36 |
| 3-4 years | 76,393,105.52 | 272,497.54 | 43,847,656.09 | 13,015,190.71 |
| 4-5 years | 1,053,013.36 | 682,464.06 | 57,324,779.33 | 83,260.70 |
| More than 5 years | 30,577,558.94 | 25,014,063.43 | 21,848,794.43 | 21,750,015.42 |

I)   For subsidiaries with business license revoked or in liquidation, the Company adopts the individual identification method to make the bad loan provision. Significant receivables with bad debt provision allocated in full are listed below:

| Entity | Item | Balance | Bad debt provision | Basis and reason for full allocation |
|---|---|---|---|---|
| BNBM of | Accounts receivable | 15,246,771.06 | 15,246,771.06 | Already de-registered |
| Beijing Hexinshi Asset Management Co., Ltd. | Other receivables | 12,888,000.00 | 12,888,000.00 | * |
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,369,641.12 | 6,369,641.12 | Operating loss, funds insufficient |

* On December 31, 2002, through signing an "Asset Portfolio Management Agency Agreement" with Beijing Hexinshi Investment Management Consultants Co., Ltd. (hereinafter referred to as "Hexinshi Company"), the Company entrusted Hexinshi Company to manage the funds of RMB29,000,000.00 with the scope of agency covering A-share market investment and T-bond market investment within the period between December 31, 2002 and December 31, 2003. On December 20, 2003, the Company signed

26

BNBM(Group)0000588-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

a "Supplementary Agreement" with Hexinshi Company and transferred the balance of RMB24,800,000.00 not yet recovered to the item of other receivable. The Company recovered RMB11,200,000.00 and RMB712,000.00 in 2005 and 2006 and respectively, but there was RMB12,888,000.00 not yet recovered. The Company expected that the chance of recovery is quite slim, so full provision for bad debt was made for the said amount.

2)　In accordance with the resolution of the fourth interim meeting of the third Board of Directors of the Company in 2006, the relevant investments and creditor's rights of companies already liquidated and deregistered including Dalian Zhugen New Building Materials Company, Beijing New Building Materials Factory Wuhan Sales Center, Hefei Wanlong New Building Materials Associated Company, China New Building Materials Guangzhou Company, Shenyang Zhugen New Building Materials Company, Beijing New Building Materials Co., Ltd. Shanghai Sales Center and Beijing Zhugen Exhibition Service Company (It is noted that the investments by Shenyang Zhugen New Building Materials Company and Beijing New Building Materials Co., Ltd. Shanghai Sales Center  were verified and cancelled in prior years) was cancelled after verification. To sum up, long-term equity investment of RMB2,060,000.00, accounts receivable of RMB29,952,334.81 and other receivables of RMB864,674.38 were cancelled after verification, and full impairment provisions or bad loan provisions were allocated for relevant assets.

3)　In line with the Company's policy on allocation of bad loan provision, bad loan provision is not made for the balance of receivables of all member enterprises within the consolidation scope of financial statements of China National Building Materials Group Corporation. Major receivables without allocation of bad loan provision are listed below:

| Entity | Item | Balance | Basis and reason for non-allocation |
|---|---|---|---|
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts receivable | 2,961,726.52 | Related party |
| China National Building Materials Group Corporation | Other receivables | 94,887,231.37 | Related party |

4) The top three of other receivables at year end are shown below:

| Entity name/item | Amount | Nature of arrear | Reason for arrear |
|---|---|---|---|
| China National Building Materials | 94,887,231.37 | Business fund | Temporarily not paid |

27

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Group Corporation | | | |
|---|---|---|---|
| Beijing Zhongxin Real Estate Company | 14,323,567.18 | Asset transfer payment | Not recovered yet |
| Beijing Hexinshi Asset Management Co., Ltd. | 12,888,000.00 | Agency fee | Funds insufficient |

5) In September 1997, through signing a "Shanghai Commodity Housing Presale Contract" with Shanghai Jia'ao Property Development Co., Ltd., the Company purchased all offices on the 23rd floor of Shanghai Zhonghuamen Building at a price of RMB4,420,000.00. Because the developer did not complete the property ownership certificate procedure, this transaction was recognized as prepayment and included in other receivables. On April 26, 2006, the Company transferred the foregoing interest and secured the approval from the second interim meeting of the third Board of Directors of the Company on May 10, 2006. The income from interest transfer was RMB6,527,547.60. After deduction of associated costs and taxes, the net transfer income was RMB1,564,993.35.

6. Advances to suppliers

| Item | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Amount | Percentage (%) | Amount | Percentage (%) |
| Less than 1 year | 226,567,769.15 | 94.99% | 320,139,138.14 | 98.33% |
| 1-2 years | 10,608,856.68 | 4.45% | 1,835,197.25 | 0.56% |
| 2-3 years | 755,307.82 | 0.32% | 2,275,883.60 | 0.70% |
| More than 3 years | 587,596.50 | 0.24% | 1,347,391.16 | 0.41% |
| Total | 238,519,530.15 | 100% | 325,597,610.15 | 100% |

(1) The ending balance of prepayments increases sharply compared with the figure of the previous year, which is mainly attributable to an increase in prepayment for purchases of wire and steel products by the Company's logistics division in current year.

(2) The reason for failure to recover prepayments aged more than 1 year is that the Company has prepaid some of prices of goods under purchase and sale contracts but the payments for goods are not settled up for contract performance is not yet completed.

28

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

7. Inventories

| Item | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | | | Book balance | Book balance |
| Raw materials | 0.00 | 0.00 | 937,781 09 | 278,451.28 | 659,329.81 | 0.00 |
| Packaging material | 0.00 | 0.00 | 32,913.24 | 31,205.38 | 1,707 86 | 0.00 |
| Low-value consumables | 276,565.10 | 0.00 | 35,088.38 | 0 00 | 311,653.48 | 0.00 |
| Self-made finished products and goods in process (products under development) | 0.00 | 0.00 | 119,663.25 | 57,381.20 | 62,282.05 | 0.00 |
| Commodity stock (finished products) | 169,186,375.23 | 6,976,844.41 | 1,745,940,779.76 | 1,708,322,978.26 | 206,804,176.73 | 6,003,685.23 |
| Others | 0.00 | 0.00 | 663,893.46 | 526,501.29 | 137,392.17 | 0.00 |
| **Total** | **169,462,940.33** | **6,976,844.41** | **1,747,730,119.18** | **1,709,216,517.41** | **207,976,542.10** | **6,003,685.23** |

For inventories aged more than 3 years at end of period, the Company has made the provision for inventory impairment according to the positive difference between cost and estimated net realizable value.

8. Long-term investments

| Item | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment | | | Book balance | Impairment |

BNBM(Group)0000591-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | provision | | | | provision |
|---|---|---|---|---|---|---|
| Long-term equity investment | 1,511,913,758.14 | 18,091,575.81 | 485,251,818.91 | 98,382,485.07 | 1,898,783,091.98 | 17,393,474.41 |
| Including: Investments in subsidiaries | 1,386,868,706.35 | 4,610,964.70 | 478,717,818.91 | 97,382,485.07 | 1,768,204,040.19 | 4,653,693.73 |
| Investments in other enterprises | 125,045,051.79 | 3,480,611.11 | 6,534,000 00 | 1,000,000.00 | 130,579,051.79 | 12,739,780.68 |
| **Total** | **1,511,913,758.14** | **18,091,575.81** | **485,251,818.91** | **98,382,485.07** | **1,898,783,091.98** | **17,393,474.41** |

Details of long-term equity investments are as follows:

| Name of invested entity | Share holding proportion | Beginning balance | | Addition this year | Reduction this year | Ending balance | | Accounting method |
|---|---|---|---|---|---|---|---|---|
| | | Book balance | Impairment provision | | | Book balance | Impairment provision | |
| 1. Beijing Best New Building Material Research Institute*2 | 100% | 1,732,654.08 | 1,732,654.08 | 0.00 | 0.00 | 1,732,654.08 | 1,732,654.08 | Cost me hod |
| 2. Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd.*2 | 100% | 591,141.98 | 0.00 | 0.00 | 0.00 | 591,141 98 | 0.00 | Cost method |
| 3. Beijing Zhugen Trade Co.*2 | 100% | 337.54 | 0.00 | 0.00 | 0.00 | 337.54 | 0.00 | Cost method |
| 4. Beijing Zhugen Exhibition Service Co., Ltd. | 0% | 196,536.77 | 196,536.77 | 0.00 | 196,536.77 | 0.00 | 0.00 | Cost method |
| 5. BNBM Group Mongolia | 100% | 1,227,478.02 | 1,227,478.02 | 0.00 | 0.00 | 1,227,478.02 | 1,227,478.02 | Cost method |

30

BNBM(Group)0000592-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Name of invested entity | Share holding proportion | Beginning balance | | Addition this year | Reduction this year | Ending balance | | Accounting method |
|---|---|---|---|---|---|---|---|---|
| | | Book balance | Impairment provision | | | Book balance | Impairment provision | |
| Co., Ltd.*2 | | | | | | | | |
| 6. BNBM Group Go Cultural Exchange Co., Ltd.*2 | 60% | 300,000.00 | 300,000.00 | 0.00 | 0.00 | 300,000.00 | 300,000.00 | Cost method |
| 7. Beijing New Building Material General Factory Wuhan Sales Center | 0% | 81,555.78 | 81,555.78 | 0.00 | 81,555.78 | 0.00 | 0.00 | Cost method |
| 8. Beijing BNBM Zhugen Building Material Sale Co., Ltd.*2 | 100% | 922,740.05 | 922,740.05 | 0.00 | 0.00 | 922,740.05 | 922,740.05 | Cost method |
| 9. Tianjin Tianlong New Material Joint Operation Company*2 | 100% | 320,821.58 | 0.00 | 0.00 | 0.00 | 320,821.58 | 320,821.58 | Cost method |
| 10. Guangzhou Suilong New Material Company*2 | 100% | 150,000.00 | 150,000.00 | 0.00 | 0.00 | 150,000.00 | 150,000.00 | Cost method |
| 11. Shandong Weifang Building Ceramic Factory | 100% | 24,225,212.77 | 0.00 | 424,106.64 | 0.00 | 24,649,319.41 | 0.00 | Equity method |
| 12. Beijing BNBM Commerce & Trade Co., Ltd. | 99% | 13,111,465.13 | 0.00 | 551,361.02 | 0.00 | 13,662,826.15 | 0.00 | Equity method |
| 13. Beijing BNBM Jiayuan Property Management Co., Ltd. | 80% | 1,037,751.02 | 0.00 | 5,769.44 | 0.00 | 1,043,520.46 | 0.00 | Equity method |
| 14. China National Building Material Company Limited | 37.64% | 1,342,971,011.63 | 0.00 | 463,881,708.87 | 97,104,392.52 | 1,709,748,327.98 | 0.00 | Equity method |
| 15. China New Building Material Guangzhou Company | 0% | 1,000,000.00 | 1,000,000.00 | 0.00 | 1,000,000.00 | 0.00 | 0.00 | Cost method |
| 16. China New Building Materials Hainan Company*2 | 50% | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.00 | 0.00 | 1,500,000.00 | Cost method |

BNBM(Group)000593-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Name of invested entity | Share holding proportion | Beginning balance | | Addition this year | Reduction this year | Ending balance | | Accounting method |
|---|---|---|---|---|---|---|---|---|
| | | Book balance | Impairment provision | | | Book balance | Impairment provision | |
| 17. Guangxi Hongshuihe Cement Co., Ltd. | 13.18% | 39,549,117.78 | 7,251,364.63 | 0.00 | 0.00 | 0.00 | 7,251,364.63 | Cost method |
| 18. Guangxi Yufeng Cement (Group) Co., Ltd. | 3.46% | 33,520,638.11 | 0 00 | 0 00 | 0.00 | 33,520,638.11 | 0.00 | Cost method |
| 19. Guangxi Yufeng Cement Co., Ltd. | 2.66% | 9,700,000.00 | 0 00 | 0 00 | 0.00 | 9,700,000.00 | 0.00 | Cost method |
| 20. BNBM Homes Co. Ltd. | 11% | 21,695,707.66 | 0.00 | 0.00 | 0.00 | 21,695,707.66 | 0.00 | Cost method |
| 21. BNBM Plastic Pipe Co., Ltd. | 19% | 3,589,246.48 | 3,589,246.48 | 0.00 | 0.00 | 3,589,246.48 | 3,589,246.48 | Cost method |
| 22. Beijing Shouqi Innovation Management Consulting Co., Ltd. | 14% | 140,000.00 | 140,000.00 | 0.00 | 0.00 | 140,000.00 | 140,000.00 | Cost method |
| 23. China Technology & Economy Investment Consulting Co., Ltd. | 5% | 3,000,000.00 | 0 00 | 0 00 | 0.00 | 3,000,000.00 | 0.00 | Cost method |
| 24. Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 1% | 76,172.19 | 0 00 | 0 00 | 0.00 | 76,172.19 | 0.00 | Cost method |
| 25. Chengdu Southwest BNBM Co., Ltd. | 3% | 15,000.00 | 0 00 | 0 00 | 0.00 | 15,000.00 | 0.00 | Cost method |
| 26. International Asia Pacific Convention Center Co., Ltd. | 4.91% | 11,000,000 00 | 0.00 | 0 00 | 0.00 | 11,000,000.00 | 0.00 | Cost method |
| 27. Xi'an Hualong New Building Material Joint Operation Company*2 | 50% | 259,169.57 | 0 00 | 0 00 | 0.00 | 259,169.57 | 259,169.57 | Cost method |
| 28. Zhonghuan International Travel Service*3 | 100% | 0.00 | 0 00 | 0.00 | 0.00 | 0.00 | 0.00 | Equity method |
| 29. Beijing New Materials Building | 25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Equity method |

32

BNBM(Group)000594-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Name of invested entity | Share holding proportion | Beginning balance | | Addition this year | Reduction this year | Ending balance | | Accounting method |
|---|---|---|---|---|---|---|---|---|
| | | Book balance | Impairment provision | | | Book balance | Impairment provision | |
| Design & Research Ins itute Co., Ltd.*3 | | | | | | | | |
| 30. CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 100% | 0 00 | 0.00 | 13,854,872.94 | 0 00 | 13,854,872.94 | 0.00 | Equity method |
| 31. Chin United Industrial Co.,Ltd. | 3.17% | 0.00 | 0.00 | 6,534,000.00 | 0 00 | 6,534,000.00 | 0.00 | Cost method |
| **Total** | | **1,511,913,758.14** | **18,091,575.81** | **485,251,818.91** | **98,382,485.07** | **1,898,783,091.98** | **17,393,474.41** | |

1) Among the Company's long-term equity investments, none of the investees (excluding CNBMPLC, Guangxi Yufeng Cement Stock Co., Ltd. and Zhonglian Industry Co., Ltd.) has not done dividend distribution in recent three years, which is mainly attributable to fund shortage of relevant investees.

2) In the above table, the reason why the Company did not use the equity method for accounting for its more than 20% long-term equity investment in Be jing Baiside New Building Materials Research Institute is that the relevant entity is now under liquidation by the Company.

3) For Zhonghua International Travel Service and Beijing New Materials Building Design & Research Institute Co., Ltd., due to their continued losses, the book value of relevant investments is written down to zero according to the equity method. On September 19, 2006, China National Building Materials Group Corporation approved the Company's Document entitled "Request for Instruction on Declaring Bankruptcy of Zhonghua International Travel Service" through issuing a document numbered ZhongJianCaiQiFa [2006] No.433. As of December 31, 2006, the court has not put the     case                                on                                                                          file.

BNBM(Group)000595-R

33

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

9. Fixed assets

(1) Original value of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | 102,790,000.00 | 0.00 | 0.00 | 102,790,000.00 |
| houses & buildings | 85,285,172.46 | 1,795,154.60 | 7,895,738.19 | 79,184,588.87 |
| Machinery | 8,144,838.93 | 3,170.00 | 1,067,481.66 | 7,080,527.27 |
| Transport vehicles | 26,393,159.30 | 175,886.99 | 858,409.65 | 25,710,636.64 |
| Others | 5,232,589.21 | 291,232.07 | 152,755.00 | 5,371,066.28 |
| **Total** | **227,845,759.90** | **2,265,443.66** | **9,974,384.50** | **220,136,819.06** |

1) Original value and net value of fixed assets sold this year:

| Category | Original value | Net value |
|---|---|---|
| Houses & buildings | 7,895,738.19 | 6,262,400.21 |
| Machinery | 1,067,481.66 | 660,850.34 |
| Transport equipment | 858,409.65 | 129,571.94 |
| Others | 0.00 | 0.00 |
| **Total** | **9,821,629.50** | **7,052,822.49** |

2) Original value of the fixed assets for which full depreciation has been made but which are still in use at end of year; original value of the fixed assets temporarily idle at end of year:

| Category | Original value | Net value |
|---|---|---|
| Already fully depreciated, but still in use | 37,047,425.19 | 762,133.46 |
| Temporarily idle at year end | 0.00 | 0.00 |
| Retired this year | 152,755.00 | 3,323.11 |

3) In the accumulated depreciation increased this year, the depreciation expenses allocated this year are RMB4,724,050.61.

34

BNBM(Group)0000596-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

(2) Accumulated depreciation

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | 0.00 | 0.00 | 0.00 | 0.00 |
| houses & buildings | 41,289,339.83 | 2,243,252.45 | 1,886,489.70 | 41,646,102.58 |
| Machinery | 4,300,426.03 | 464,221.89 | 388,411.66 | 4,376,236.26 |
| Transport vehicles | 14,771,775.60 | 1,536,116.13 | 728,837.71 | 15,579,054.02 |
| Others | 3,466,628.18 | 480,460.14 | 149,511.89 | 3,797,576.43 |
| **Total** | **63,828,169.64** | **4,724,050.61** | **3,153,250.96** | **65,398,969.29** |

(3) Net value of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | 102,790,000.00 | 0.00 | 0.00 | 102,790,000.00 |
| houses & buildings | 43,995,832.63 | -448,097.85 | 6,009,248.49 | 37,538,486.29 |
| Machinery | 3,844,412.90 | -461,051.89 | 679,070.00 | 2,704,291.01 |
| Transport vehicles | 11,621,383.70 | -1,360,229.14 | 129,571.94 | 10,131,582.62 |
| Others | 1,765,961.03 | -189,228.07 | 3,243.11 | 1,573,489.85 |
| **Total** | **164,017,590.26** | **-2,458,606.95** | **6,821,133.54** | **154,737,849.77** |

35

BNBM(Group)0000597-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

10. Construction in progress

| Project name | Beginning balance | | Addition this year | Reduction this year | Including: conversion into additional fixed assets | Ending balance | |
|---|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | | | | Book balance | Impairment provision |
| **Total** | **16,361.70** | **0.00** | **55,090,969.60** | **0.00** | **0.00** | **55,107,331.30** | **0.00** |
| Including: | | | | | | | |
| Purchase of office building | 0.00 | 0.00 | 54,894,770.60 | 0.00 | 0.00 | 54,894,770.60 | 0.00 |

(Continued)

| Project name | Budget | Percentage of project investment in the budget (%) | Capitalized interest at beginning of year | Capitalized interest increased this year | Capitalized interest at end of year | Source of fund |
|---|---|---|---|---|---|---|
| **Total** | **0.00** | **0.00** | **0.00** | **300,369.60** | **300,369.60** | |
| Including: | | | | | | |
| Purchase of office building* | 0.00 | 0.00 | 0.00 | 300,369.60 | 300,369.60 | Bank mortgage loan |

BNBM(Group)0000598-R

BNBM(Group)0000599-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

\* On May 29, 2006, the Company purchased from Beijing Ruijing Qingyuan Real Estate Development Co., Ltd. (hereinafter referred to as "Ruijing Qingyuan Company") commodity housing units No.1001 on the 10th floor and No.0901 on the 9th floor of Building 4# of Zhuyu Business Center with total price of RMB54,555,671 and down payment of 40%. The land parcel where the said housing units existed was located at No.9 South Shouti Road and it was agreed that the housing units shall be delivered by December 31, 2007. With the purchased housing units as the collateral, the Company borrowed RMB32,720,000 from CITIC Bank HO Business Department with loan term of 60 months, namely between October 31, 2006 and October 31, 2011. The average capital plus interest method was adopted and Ruijing Qingyuan Company provided guarantee for the foregoing loan contract. As of December 31, 2006, the aggregate principal repayment by the Company is RMB3,720,000.00 and aggregate interest payment is RMB300,369.6. Because the houses are still under construction, the Company includes RMB54,894,770.60 including house price paid and loan interest for 2006 in construction in process.

11. Intangible assets

| Item | Actual cost | Beginning balance | | Addition this year | Transfer-out this year | Amortization this year | Ending balance | |
|------|-------------|-------------------|--|--------------------|------------------------|------------------------|----------------|--|
| | | Book balance | Impairment provision | | | | Book balance | Impairment provision |
| Land use right | 51,043,119.00 | 20,163,685.80 | 0.00 | 0.00 | 0.00 | 412,204.80 | 19,751,481.00 | 0.00 |
| ERP software | 4,773,371.08 | 3,341,359.84 | 0.00 | 0.00 | 0.00 | 477,337.08 | 2,864,022.76 | 0.00 |
| **Total** | **55,816,490.08** | **23,505,045.64** | **0.00** | **0.00** | **0.00** | **889,541.88** | **22,615,503.76** | **0.00** |

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

12. Long-term deferred expenses

| Type | Original cost | Beginning balance | Addition this year | Reduction this year | | Ending balance | Remaining amortization term |
| | | | | Amount | Including: amortization this year | | |
|---|---|---|---|---|---|---|---|
| **Total** | **2,643,300.00** | **270,900.00** | **0.00** | **270,900.00** | **270,900.00** | **0.00** | **-** |
| Including: | | | | | | | |
| Power supply capacity supplementing fee of living quarter | 2,643,300.00 | 270,900.00 | 0.00 | 270,900.00 | 270,900.00 | 0.00 | 0 |

13. Short-term borrowings

| Borrowing type | Beginning balance | Ending balance | Annual interest rate (%) | Borrowing term |
|---|---|---|---|---|
| Guarantee borrowing | 386,000,000.00 | 405,225,610.57 | 4.698%-5.4405% | 2006.4.5-2007.8.15 |
| **Total** | **386,000,000.00** | **405,225,610.57** | | |

* China National Building Materials Group Corporation, the parent company of the Company, provided guarantee for all of the Company's short-term loans.

14. Accounts payable

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| **Total** | **16,613,703.98** | **45,734,627.67** | **37,671,080.75** | **24,677,250.90** |
| Including: more than 3 years | 735,875.55 | | | 2,271,627.17 |

* The reason for non-payments of more than 3 years is final payments of relevant contracts that are not yet settled up.

15. Advances from customers

38

BNBM(Group)0000600-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Total | 183,133,986.92 | 1,827,860,570.40 | 1,716,452,402.81 | 294,542,154.51 |
| Including: more than 1 year | 5,240,302.35 | | | 14,619,475.61 |

* Advance receipts of more than one year are attributable to contracts under performance for which payments are not yet settled up.

16. Other payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Total | 50,738,695.91 | 17,705,690.20 | 21,353,458.00 | 47,090,928.11 |
| Including: more than 3 years | 10,566,114.20 | | | 10,566,114.20 |

* Top three of other payables at year end are shown below:

| Creditor name | Amount | Content |
|---|---|---|
| China National Building Materials Group Corporation | 19,917,567.18 | Asset transfer credit |
| Housing and Land Administration | 5,707,316.00 | Land grant fee |
| Supplemental medical insurance premium | 4,421,015.92 | Supplemental medical insurance |

17. Long-term borrowings

| Borrowing type | Beginning balance | Ending balance | Annual interest rate (%) | Borrowing term |
|---|---|---|---|---|
| Guarantee borrowing | 250,000,000.00 | 248,000,000.00 | 6.39% | 2003.12.11- 2013.9.4 |
| Mortgage borrowing | 0.00 | 29,000,000.00 | 6.48% | 2006.10.31- 2011.10.31 |
| Other borrowing | 516,960.00 | 500,000.00 | | |
| Total | 250,516,960.00 | 277,500,000.00 | | |

39

BNBM(Group)0000601-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

1) For guaranteed loan of RMB248,000,000.00, China National Building Materials Group Corporation, the parent company of the Company, provided guarantee.

2) The Company's mortgage loan is mortgage loan used for purchase of commodity housing with the purchased property as collateral. For details, refer to Section XI.10 of the present Notes.

18. Deferred income

| Item | Beginning balance | Ending balance |
|------|------|------|
| Fiscal subsidiary for country-specific policy related import | 0.00 | 1,640,000.00 |
| **Total** | **0.00** | **1,640,000.00** |

\* In accordance with Document number CaiQi [2006] No.362 from the Ministry of Finance, the Company received RMB1,640,000.00 of 2006 country-specific policy import subsidy from the Ministry of Finance in the current year. The Company will complete the annual country-specific policy import task and relevant liquidation before including the balance in current profit and loss.

19. Long-term payables

| Item | Term | Initial amount | Accrued interest | Ending balance |
|------|------|------|------|------|
| Restructuring funds | Indefinite term | 2,943,086.33 | 0.00 | 2,943,086.33 |
| **Total** | | **2,943,086.33** | **0.00** | **2,943,086.33** |

\* The long-term payable is the restructuring funds for Beijing New Materials Design & Research Institute Co., Ltd., a subsidiary of the Company.

20. Special payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|------|------|------|------|------|
| **Total** | **2,893,403.21** | **281,706.00** | **42,851.96** | **3,132,257.25** |
| Including: | | | | |
| Appropriations of three science & technology expenses | 2,374,164.21 | 0.00 | 0.00 | 2,374,164.21 |

40

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | | | |
|---|---|---|---|---|
| International market development  fund | 119,239.00 | 31,706.00 | 42,851.96 | 108,093.04 |
| Promotion fund for internationalized operation | 400,000.00 | 250,000.00 | 0.00 | 650,000.00 |

21. Paid-up capital

| Investor name | Beginning balance Investment amount | Percen tage | Additio n this year | Reduct ion this year | Ending balance Investment amount | Percent age |
|---|---|---|---|---|---|---|
| China National Building Materials Group Corporation | 411,975,173.85 | 75% | 0.00 | 0.00 | 411,975,173.85 | 75% |
| China National Building Materials & Equipment Import & Export Company Corporation | 137,325,057.95 | 25% | 0.00 | 0.00 | 137,325,057.95 | 25% |
| | 549,300,231.80 | 100% | 0.00 | 0.00 | 549,300,231.80 | 100% |

22. Capital reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Equity investment reserve | 96,488,525.52 | 267,121,032.45 | 112,643,887.64 | 250,965,670.33 |
| Transfer-in from appropriations | 240,000.00 | 0.00 | 0.00 | 240,000.00 |
| Other capital reserve | 21,353,696.08 | 0.00 | 0.00 | 21,353,696.08 |
| Capital reserve balance prior to implementation of new system | 234,654,652.78 | 0.00 | 0.00 | 234,654,652.78 |
| Total | 352,736,874.38 | 267,121,032.45 | 112,643,887.64 | 507,214,019.19 |

41

BNBM(Group)0000603-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

1) CNBMPLC, the share-controlled subsidiary of the Company, added RMB31,560,993.93 of equity investment provision due to change in capital reserve of its subsidiary. With 37.64% equity of CNBMPLC, the Company added RMB11,879,558.12 of equity investment provision accordingly.

2) In March 2006, the Company subtracted RMB66,845,735.01 of provision for equity investment due to its reduced holding of State-owned shares of CNBMPLC. Meanwhile, in response to change in net assets arising from additional issue of H shares by CNBMPLC, the Company added RMB255,241,474.33 of provision for equity investment. For details, refer to Section X.1 of the present Notes.

3) Due to the implementation of non-tradable shares reform of BNBMPLC and China Fiberglass, two A-share listed subsidiaries of CNBMPLC, in 2006, the Company undertook cash consideration and thus subtracted RMB45,798,152.63 of provision for equity investment. For details, refer to Section X.2 of the present Notes.

23. Surplus reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|------|---|---|---|---|
| Statutory surplus reserve | 70,449,558.68 | 27,302,660.27 | 0.00 | 97,752,218.95 |
| Statutory public welfare fund | 16,312,259.62 | 0.00 | 16,312,259.62 | 0.00 |
| **Total** | **86,761,818.30** | **27,302,660.27** | **16,312,259.62** | **97,752,218.95** |

Among current increase in surplus reserve, RMB10,990,400.65 refers to the 10% statutory surplus reserve allocated from the net profit of current year according to the articles of association of the Company and RMB16,312,259.62 refers to the balance of statutory welfare reserve as at December 31, 2005 carried forward as statutory surplus reserve according to the Document entitled "Notice of Ministry of Finance on Problems concerning Financial Treatment of Enterprises after Implementation of <Company Law>" (CaiQi [2006] No.67) from the Ministry of Finance.

24. Undistributed profits

| Item | Amount |
|------|--------|
| Balance at end of last year | 177,063,266.49 |
| Add: adjustment of undistributed profits at beginning of year | 0.00 |

42

BNBM(Group)0000604-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | |
|---|---|
| Including: retroactive adjustments under the Accounting System for Business Enterprises | 0.00 |
| Significant accounting error | 0 00 |
| Other adjustment factors | 0.00 |
| Balance at beginning of this year | 177,063,266.49 |
| Addition this year | 111,935,275.46 |
| Including: transfer-in from net profit this year | 109,904,006.51 |
| Other additions | 2,031,268.95 |
| Reduction this year | 19,050,400.65 |
| Including: surplus reserve allocated this year | 10,990,400.65 |
| Cash dividends distributed this year | 8,060,000.00 |
| Stock dividends distributed this year | 0 00 |
| Other reductions | 0 00 |
| Balance at end of this year | 269,948,141.30 |
| Including: cash dividends approved by the Board of Directors | 0 00 |

The reason for RMB2,031,268.95 of other increase in current increase is as follows: On December 26, 2006, in accordance with the resolution of the fifth interim meeting of the third Board of Directors of the Company, Beijing New Building Material (Group) Co., Ltd. Jinan Branch Company (hereinafter referred to as "Jinan Branch Company") and Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center (hereinafter referred to as "Xiamen Branch Company") were liquidated pursuant to the liquidation procedure and those two branch companies were not included in the consolidation scope of the Company's financial statements as at the end of 2006. The subtraction of the ending balance of their accumulated losses led to an increase of RMB731,810.69 in undistributed profit for current year; in respect to the provision for inventory impairment allocated by the Company in prior years for the inventories of Jinan Branch Company and Xiamen Branch Company, the change of consolidation scope led to an increase of RMB1,299,458.26 in undistributed profit for current year.。

25. Income from main operations and cost of main operations

| Item | Income from main operations | | Cost of main operations | |
|---|---|---|---|---|
| | Last year | This year | Last year | This year |
| Income from sale of goods | 1,109,932,959.85 | 1,724,109,769.74 | 1,095,614,833.31 | 1,704,959,632.78 |
| Income from rendering of service | 5,332,989.69 | 5,514,456.30 | 0.00 | 0.00 |

43

BNBM(Group)0000605-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| Total | 1,115,265,949.54 | 1,729,624,226.04 | 1,095,614,833.31 | 1,704,959,632.78 |

### 26. Profits from other operations

| Item | Last year | | | This year | | |
|------|-----------|--|--|-----------|--|--|
| | Income | Expenses | Profit | Income | Expenses | Profit |
| Housing rental income | 100,912.00 | 5,550.16 | 95,361.84 | 42,895.00 | 2,359.22 | 40,535.78 |
| Land use fee | 487,359.75 | 26,805.78 | 460,553.97 | 0.00 | 0.00 | 0.00 |
| Site rental | 375,000.00 | 20,625.00 | 354,375.00 | 0.00 | 0.00 | 0.00 |
| Car rental income | 941,447.12 | 51,779.59 | 889,667.53 | 0.00 | 0.00 | 0.00 |
| Technical service income | 0.00 | 56,000.00 | -56,000.00 | 0.00 | 0.00 | 0.00 |
| Forklift income | 2,309,103.37 | 2,280,306.69 | 28,796.68 | 2,655,160.73 | 2,650,908.54 | 4,252.19 |
| Others | 300.00 | 22,722.80 | -22,422.80 | 1,309,040.00 | 149,659.90 | 1,159,380.10 |
| Total | 4,214,122.24 | 2,463,790.02 | 1,750,332.22 | 4,007,095.73 | 2,802,927.66 | 1,204,168.07 |

### 27. Financial expenses

| Item | Last year | This year |
|------|-----------|-----------|
| Interest expenditure | 37,181,135.89 | 36,282,367.73 |
| Less: interest income | 6,376,167.29 | 1,128,385.71 |
| Exchange loss | 0.00 | 103,277.56 |
| Less: exchange gains | 1,689,079.02 | 5,450.85 |
| Handling charge | 32,830.69 | 6,323.09 |
| Total | 29,148,720.27 | 35,258,131.82 |

### 28. Investment income

| Item | Last year | This year |
|------|-----------|-----------|

44

BNBM(Group)0000606-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

| | | |
|---|---|---|
| Profits declared by the invested entity for distribution under the cost method | 0.00 | 609,563.09 |
| Net increase/decrease in owners' equity of the invested entity at year-end adjustments | 176,778,309.67 | 153,781,978.52 |
| Income from transfer of equity investment | 10,879,760.75 | 24,121.84 |
| Impairment provision allocated | -5,658,437.33 | -579,991.15 |
| Other investment income | 10,135.82 | 46,884.51 |
| **Total** | **182,009,768.91** | **153,882,556.81** |

29. Non-operating income and expenditure

| Item | Last year | This year |
|---|---|---|
| **Net non-operating income and expenditure** | **-3,239,615.93** | **1,952,348.03** |
| **Subtotal of non-operating income** | **71,661.20** | **2,016,561.16** |
| Including: | | |
| Inventory profit of fixed assets | 0.00 | 752.50 |
| Net income from disposal of fixed assets | 44,243.58 | 2,008,104.63 |
| Net fine income | 1,100.00 | 0.00 |
| Others | 26,317.62 | 7,704.03 |
| **Subtotal of non-operating expenditure** | **3,311,277.13** | **64,213.13** |
| Including: | | |
| Net loss on disposal of fixed assets | 3,310,177.16 | 63,745.13 |
| Fine expenses | 100.00 | 350.00 |
| Dona ion expenses | 0.00 | 118.00 |
| Others | 999.97 | 0.00 |

## XII. Description of Debt Restructuring

On November 22, 2006, China National Building Materials Group Corporation expressed its approval opinions (shown below) through issuing a Document entitled "Official Reply on Equity Change of China National Building Materials Group Corporation Guangzhou Building Block Technology Development and Research Center" (ZhongJianCaiCaiFa [2006]509): the 100% State-owned equity of China National Building Materials Group Corporation Guangzhou Building Block Technology Development and Research Center formerly held by China Building Material Test & Certification Center, a wholly-owned subsidiary of China Building Materials Academy shall be transferred to the Company in order to repay the Company's equivalent

45

BNBM(Group)0000607-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2006 Financial Statements

receivable from China National Building Materials Group Corporation. The amount of the said State-owned equity shall be RMB13,616,585.23 of owner's equity as shown in the financial statements as of December 31, 2005 audited by ShineWing Certified Public Accountants.

### XIII. Digestion of latent losses and credit accounts of prior years in current profit and loss

The Company's current profit and loss does not include any digestion of latent losses and credit accounts of prior years.

### XIV. Approval of Financial Statements

The 2006 financial statements of the Company have been approved by the Board of Directors of the Company.

46

BNBM(Group)0000608-R

**Beijing New Building Material (Group) Co., Ltd.**

**Statement of Tax Adjustments of Corporate Income Tax
(Headquarters)**

For the year ended December 31, 2006

| Line | Item | Amount | Remarks |
|------|------|--------|---------|
| 1 | Total audited profit (headquarters) | 110,955,030.06 | |
| 2 | Add: increases after tax adjustments | 31,978,518.98 | |
| | Wherein: | | |
| | Trade union expenses | 172,359.40 | Note 1 |
| | Employee education expenses | 82,742.16 | Note 2 |
| | Additional inventory impairment provision made this period | 326,299.08 | |
| | Additional impairment provision for long-term investments made this period | 579,991.15 | |
| | Non-operating expenses, outside donations | 118.00 | |
| | Bad loss not approved by the taxation authorit    for write-off | 30,817,009.19 | |
| | | | |
| 3 | Less: decreases after tax adjustments | 123,523,321.01 | |
| | Wherein | | |
| | Investment income confirmed by the invested party when no profit distribution is made for accounting purpose | 123,523,321.01 | Note 3 |
| | | | |
| 4 | Income after tax adjustments | 19,410,228.03 | |
| 5 | Less: previous years' loss covered | | |
| 6 | Less: income from tax exemption | 19,410,228.03 | Note 4 |
| 7 | Add: income tax already paid for investment income with tax short paid | | |
| 8 | Less: public welfare relief donations permitted to be deducted | | |
| 9 | Less: additional deduction | | |
| 10 | Taxable income | - | |
| 11 | Applicable tax rate | 15% | |
| 12 | Actual payable income tax (28-29) | - | |

Note 1: because the trade union organization of central government-owned enterprise is still under preparation, the Receipt of Appropriation of Trade Union Expenses

BNBM(Group)0000609-R

temporarily cannot be obtained. Trade union expenses of RMB172,359.40 allocated is taken as the increase of taxation.

Note 2: the employee education expenses of RMB129,269.54 were allocated this period and the actually used amount was RMB46,527.38. The difference of RMB82,742.16 is taken as the increase of taxation.

Note 3: the investment income under equity method: RMB153,781,978.52. According to tax regulations, the investment income that shall be confirmed when it makes profit distribution for accounting purpose: RMB30,258,657.51. The difference of RMB123,523,318.01 is taken as the decrease of taxation.

Note 4: the corporate income tax applicable to invested party is 15%.

BNBM(Group)0000610-R

# Business License of Legal Entity

(Duplicate) (2-1)

Registration No.: 1100002572908

| | |
|---|---|
| **Name** | ShineWing Certified Public Accountants Co., Ltd. |
| **Domicile** | 8F, Block A, Fuhua Building, No.8 Chaoyangmen North Street, Dongcheng District, Beijing |
| **Name of legal representative** | Zhang Ke |
| **Registered capital** | RMB4mn |
| **Paid-up capital** | RMB4mn |
| **Type of company** | Limited liability company |
| **Business scope** | Examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; other audit service as specified by laws and administrative regulations; accounting consulting and accounting service; asset appraisal. |
| **Date of founding** | January 28, 1999 |
| **Duration** | January 28, 1999 to January 27, 2029 |

### Notice

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally authentic.
3. The original shall be put at a conspicuous place at the enterprise's domicile.
4. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred.
5. In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes and get a new Business License of Legal Entity.
6. The enterprise shall attend annual inspection from March 1 to June 30 per annum.
7. In case the Business License of Legal Entity is cancelled, the enterprise shall not engage in the operating activities unrelated to liquidation.
8. In case of deregistration, the original and duplicate of the Business License of Legal Entity shall be returned.
9. If the Business License of Legal Entity is lost or destroyed, the enterprise shall state its invalidation at the newspaper or periodical designated by the company registration authority and apply for a new one.

### Record of annual inspection



Beijing Administration of Industry and Commerce (seal)
August 31, 2008



BNBM(Group)0000611-R