| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Statistics of U.S. Gypsum Boards by Self-managed Export during 2005-2007 | | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Customer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification (mm) | Volume (m²) | Method of Delivery | Destination Port | Value ($) | Export Method | Product label | Quality Standard | Dispute Resolution |
| 2/24/2006 | 0008655 | Shangdong Taihe | Shangdong Taihe | VENTURE SUPPLY INC | Shangdong Taihe | Shandong Mine | 3660*1220*12.7 | 446520 | FOB Lian Yuangang | Norfolk, Virginia | $358,000 | Self-managed Export | Edgeband: Venture Supply, Spray Code: MFG:SHANDONG TAIHE, CHINA | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 7/20/2006 | 00012282 | Shangdong Taihe | Shangdong Taihe | VENTURE SUPPLY INC | Shangdong Taihe | Shandong Mine | 3660*1220*12.7 | 240727.9 | FOB Lian Yuangang | Camden, New Jersey | $197,749 | Self-managed Export | Edgeband: Venture Supply, Spray Code: MFG:SHANDONG TAIHE, CHINA | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 8/2/2006 | 00012286 | Tai'an Taishan | Tai'an Taishan | WOOD NATION INC | Tai'an Taishan | Shandong Mine | 3660*1220*12.7 | 58940.64 | FOB Qingdao | Tampa, Florida | $55,440.00 | Self-managed Export | Edgeband: TTPC, Spray Code: TAIAN TAISHAN PLASTERBOARD CO., GYPSUM DRYWALL PER ASTM C 1396 04 CONTACT:813-994-6499 | ASTM C1396 | China Council for the Promotion of International Trade |
| 8/8/2006 | 00012286 | Tai'an Taishan | Tai'an Taishan | WOOD NATION INC | Tai'an Taishan | Shandong Mine | 3660*1220*12.7 | 58940.64 | FOB Qingdao | Tampa, Florida | $55,440.00 | Self-managed Export | Edgeband: TTPC, Spray Code: TAIAN TAISHAN PLASTERBOARD CO., GYPSUM DRYWALL PER ASTM C 1396 04 CONTACT:813-994-6500 | ASTM C1396 | China Council for the Promotion of International Trade |
| 9/15/2006 | 00012413 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 10835.55 | FOB Qingdao | New York, New York State | $10,847.20 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 9/15/2006 | 00012414 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 8126.664 | FOB Qingdao | New York, New York State | $8,105.60 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |

**MTD Exhibit #198**

**PENG: Exhibit 801-2**

Self-managed Export

| Statistics of U.S. Gypsum Boards by Self-managed Export during 2005-2007 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Customer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification (mm) | Volume (m²) | Method of Delivery | Destination Port | Value ($) | Export Method | Product label | Quality Standard | Dispute Resolution |
| 9/15/2006 | 00012415 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 10835.55 | FOB Qingdao | New York, New York State | $10,847.20 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 9/15/2006 | 00012414 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 8126.664 | FOB Qingdao | New York, New York State | $8,105.60 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 9/15/2006 | 00012415 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 10835.55 | FOB Qingdao | New York, New York State | $10,847.20 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 10/5/2006 | 00013764 | Tai'an Taishan | Tai'an Taishan | TOV TRADING NEW YORK USA | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 41675.2 | FOB Qingdao | New York, New York State | $37,100.00 | Self-managed Export | Edgeband: OEG, no spray code | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| 10/5/2006 | 00013764 | Tai'an Taishan | Tai'an Taishan | TOV TRADING NEW YORK USA | Tai'an Taishan | Shandong Mine | 3660*1220*12.7 | 15181.68 | FOB Qingdao | New York, New York State | $13,850.00 | Self-managed Export | Edgeband: OEG, no spray code | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| 10/5/2006 | 00013765 | Tai'an Taishan | Tai'an Taishan | TOV TRADING NEW YORK USA | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 26791.2 | FOB Qingdao | New York, New York State | $23,400.00 | Self-managed Export | Edgeband: OEG, no spray code | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| ######### | 00013769 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*1220*12.7 | 27088.88 | FOB Qingdao | New York, New York State | $25,025.00 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 12/2/2006 | 00017539 | Tai'an Taishan | Tai'an Taishan | STONE PRIDE INTERNATIONAL CORP | Tai'an Taishan | Shandong Mine | 3660*1220*12.7 | 7858.752 | FOB Qingdao | Miami, Florida | $10,032.00 | Self-managed Export | White letterless edgeband, no spray code | ASTM C1396 | Unspecified |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Self-managed Export during 2005-2007** |
| Time | Serial No. of Invoice | Manufa cturer | Export er | U.S. Customer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specific ation (m m) | Volume ( m³) | Method of Delivery | Destinat ion Port | Value ($) | Export Method | Product label | Qualit y Standa rd | Dispute Resoluti on |
| ######### | 0001758 5 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*122 0*12.7 | 21671.1 | FOB Qingdao | New York, New York State | $20,020.00 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| ######### | 0001758 5 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*122 0*15.9 | 7739.68 | FOB Qingdao | New York, New York State | $11,824.00 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 2/9/2007 | 0003075 2 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*122 0*12.7 | 5417.776 | FOB Qingdao | New York, New York State | $5,005.00 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 2/9/2007 | 0003075 2 | Tai'an Taishan | Tai'an Taishan | SHENZHEN YONGFENG INVESTMENT CO., LTD. | Tai'an Taishan | Shandong Mine | 2440*122 0*15.9 | 11609.52 | FOB Qingdao | New York, New York State | $17,737.20 | Self-managed Export | Edgeband / Spray Code: Marathon Construction, | ASTM C1396 | Chinese Contract Law |
| 4/30/2007 | 0000118 8 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 3660*122 0*12.7 | 89750.52 | FOB Qingdao | Miami, Florida | 77385.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecif ied |
| 4/30/2007 | 0000118 9 | Tai'an Taishan | Tai'an Taishan | B AMERICA CORPORATIO N | Tai'an Taishan | Shandong Mine | 3660*122 0*12.7 | 2947.032 | FOB Qingdao | Miami, Florida | $5,656.20 | Self-managed Export | White letterless edgeband, no spray code | ASTM C1396 | Unspecif ied |
| 5/28/2007 | 0000119 6 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 2440*122 0*12.7 | 14586.32 | FOB Qingdao | Miami, Florida | $12,740.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecif ied |
| 5/28/2007 | 0000119 8 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 2440*122 0*12.7 | 17503.58 | FOB Qingdao | Miami, Florida | $15,288.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecif ied |
| 5/28/2007 | 0000119 9 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 2440*122 0*12.7 | 5834.528 | FOB Qingdao | Miami, Florida | $5,096.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecif ied |
| 5/28/2007 | 0000120 0 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 2440*122 0*12.7 | 14586.32 | FOB Qingdao | Miami, Florida | $12,740.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecif ied |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Self-managed Export during 2005-2007** |
| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Customer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification (mm) | Volume (m³) | Method of Delivery | Destination Port | Value ($) | Export Method | Product label | Quality Standard | Dispute Resolution |
| 6/12/2007 | 00001202 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 2440*12200*12.7 | 8751.792 | FOB Qingdao | Miami, Florida | $12,740.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecified |
| 6/26/2007 | 00001214 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 3660*12200*12.7 | 8975.052 | FOB Qingdao | Miami, Florida | $7,738.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecified |
| 7/3/2007 | 00001218 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 3660*12200*12.7 | 29916.84 | FOB Qingdao | Miami, Florida | $25,795.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecified |
| 7/3/2007 | 00001219 | Tai'an Taishan | Tai'an Taishan | ORINENTAL TRADING COMPANY | Tai'an Taishan | Shandong Mine | 3660*12200*12.7 | 29916.84 | FOB Qingdao | Miami, Florida | $25,795.00 | Self-managed Export | Edgeband: DUN Drywall | ASTM C1396 | Unspecified |
| 合计 | | | | | | | | 1241692 | | | $1002963.42 | | | | |

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 3/13/2006 | 06257961-06257978 | Tai'an Taishan | Shandong Dongfang International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 366021.3744 | Ex-Works | Unspecif ied | ¥2,052,005 | Indirect Export | Unspecified | ASTM C1396 | Unspecified |
| 3/13/2006 | 06257979-06258003 | Tai'an Taishan | Shandong Dongfang International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 488028.4992 | Ex-Works | Unspecif ied | ¥2,736,007 | Indirect Export | Unspecified | ASTM C1396 | Unspecified |
| 3/13/2006 | 06258004 | Tai'an Taishan | Shandong Dongfang International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20155.9128 | Ex-Works | Unspecif ied | ¥112,999 | Indirect Export | Unspecified | ASTM C1396 | Unspecified |
| 3/21/2006 | 06258044 | Tai'an Taishan | Lianyungang Yuantai International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 15628.2 | Ex-Works | Unspecif ied | ¥87,518 | Indirect Export | Unspecified | ASTMC1396 | Unspecified |
| 3/21/2006 | 06258045 | Tai'an Taishan | Lianyungang Yuantai International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 13395.6 | Ex-Works | Unspecif ied | ¥75,015 | Indirect Export | Unspecified | ASTMC1396 | Unspecified |
| 4/22/2006 | 06289900-06289922 | Tai'an Taishan | Shanghai Yuyuanshangcheng Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 427230.336 | Ex-Works | Unspecif ied | ¥2,516,384 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Huangpu Distrcit People's Court |
| 4/22/2006 | 06289923 | Tai'an Taishan | Shanghai Yuyuanshangcheng Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18695.7924 | Ex-Works | Unspecif ied | ¥110,118 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Huangpu Distrcit People's Court |
| 4/22/2006 | 06289888-06289899 | Tai'an Taishan | Shanghai Yuyuanshangcheng Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 185752.32 | Ex-Works | Unspecif ied | ¥1,094,080 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Huangpu Distrcit People's Court |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 4/23/2006 | 06289925-06289928 | Tai'an Taishan | Orient International Holding Shanghai Foreign Trade Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 15003.072 | Ex-Works | Unspecif ied | ¥87,024 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| 4/23/2006 | 06289925-06289928 | Tai'an Taishan | Orient International Holding Shanghai Foreign Trade Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 30006.144 | Ex-Works | Unspecif ied | ¥173,981 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| 4/26/2006 | 06289930 | Tai'an Taishan | Qingdao Ao'ni Decorative Materials Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2053.992 | Ex-Works | Unspecif ied | ¥11,502 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 4/28/2006 | 06289932-06289933 | Tai'an Taishan | Shanghai Yuyuanshangcheng Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 5804.76 | Ex-Works | Unspecif ied | ¥34,190 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Huangpu Distrcit People's Court |
| 4/28/2006 | 06289934-06290014 | Tai'an Taishan | Shanghai Yuyuanshangcheng Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 1497360.168 | Ex-Works | Unspecif ied | ¥8,819,442 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Huangpu Distrcit People's Court |
| 4/28/2006 | 06290015 | Tai'an Taishan | Shanghai Yuyuanshangcheng Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18204.6204 | Ex-Works | Unspecif ied | ¥107,225 | Indirect Export | White Letterless Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Huangpu Distrcit People's Court |
| 4/28/2006 | 06290016-06290025 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 196915.32 | Ex-Works | Unspecif ied | ¥1,062,810 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/12/2006 | 06290070 | Tai'an Taishan | Nantong Economic and Technology Development | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17146.368 | Ex-Works | Unspecif ied | ¥116,796 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |

| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| 5/15/2006 | 06312793-06312800 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 146672.8896 | Ex-Works | Unspecif ied | ¥880,037 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/15/2006 | 06312801 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18360.9024 | Ex-Works | Unspecif ied | ¥110,165 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/15/2006 | 06312802 | Tai'an Taishan | Qingdao Kanghong Import & Export Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 32953.176 | Ex-Works | Unspecif ied | ¥95,645 | Indirect Export | Unspecified | ASTMC1396 | Unspecified |
| 5/15/2006 | 06312803 | Tai'an Taishan | Qingdao Kanghong Import & Export Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 32953.176 | Ex-Works | Unspecif ied | ¥95,645 | Indirect Export | Unspecified | ASTMC1396 | Unspecified |
| 5/18/2006 | 06312809 | Tai'an Taishan | Zhejiang No. Two Lightweight Enterprise Group Import & Export Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 20500 | Ex-Works | Unspecif ied | ¥111,461 | Indirect Export | Unspecified | ASTM C1396 | Unspecified |
| 5/19/2006 | 06312817 | Tai'an Taishan | Lianyungang Yuantai International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 15628.2 | Ex-Works | Unspecif ied | ¥87,518 | Indirect Export | Unspecified | ASTM C1396 | Unspecified |
| 5/19/2006 | 06312818 | Tai'an Taishan | Lianyungang Yuantai International Trading Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 13038.384 | Ex-Works | Unspecif ied | ¥73,015 | Indirect Export | Unspecified | ASTM C1396 | Unspecified |
| 5/22/2006 | 06312823 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 16878.456 | Ex-Works | Unspecif ied | ¥89,926 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 5/22/2006 | 06312824 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 16878.456 | Ex-Works | Unspecif ied | ¥89,926 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312825 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 11252.304 | Ex-Works | Unspecif ied | ¥60,732 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312826 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312827 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312828 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312829 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312830 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 5/22/2006 | 06312831 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312832 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312833 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312834 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312835 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20897.136 | Ex-Works | Unspecif ied | ¥111,337 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312836 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18441.276 | Ex-Works | Unspecif ied | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312837 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18441.276 | Ex-Works | Unspecif ied | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** | | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m²) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 5/22/2006 | 06312838 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312839 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312840 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312841 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312842 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312843 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312844 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18441.276 | Ex-Works | Unspecified | ¥102,350 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 5/22/2006 | 06312845 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2857.728 | Ex-Works | Unspecif ied | ¥15,859 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/22/2006 | 06312845 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 7635.492 | Ex-Works | Unspecif ied | ¥40,681 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/24/2006 | 06312850 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18664.536 | Ex-Works | Unspecif ied | ¥111,982 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/24/2006 | 06312852 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18664.536 | Ex-Works | Unspecif ied | ¥111,982 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/24/2006 | 06312853 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18664.536 | Ex-Works | Unspecif ied | ¥111,982 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/24/2006 | 06312854 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 19155.708 | Ex-Works | Unspecif ied | ¥114,934 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 5/24/2006 | 06312855 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 19155.708 | Ex-Works | Unspecif ied | ¥114,934 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** | | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 5/24/2006 | 06312856 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 19155.708 | Ex-Works | Unspecif ied | ¥114,934 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 5/24/2006 | 06312857 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 19155.708 | Ex-Works | Unspecif ied | ¥114,934 | Indirect Export | White Letterless Edgeband, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 5/26/2006 | 06312885 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 13395.6 | Ex-Works | Unspecif ied | ¥80,370 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 5/26/2006 | 06312886 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 13127.688 | Ex-Works | Unspecif ied | ¥78,763 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 5/28/2006 | 06312891 | Tai'an Taishan | Qingdao Kanghong Import & Export Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 26791.2 | Ex-Works | Unspecif ied | ¥77,760 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 5/28/2006 | 06312892 | Tai'an Taishan | Qingdao Kanghong Import & Export Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 6161.976 | Ex-Works | Unspecif ied | ¥17,885 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 5/29/2006 | 06312893 | Tai'an Taishan | Orient International Holding Shanghai Foreign Trade Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 13502.7648 | Ex-Works | Unspecif ied | ¥81,564 | Indirect Export | "Taishan" Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| 5/29/2006 | 06312894 | Tai'an Taishan | Orient International Holding Shanghai Foreign Trade Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 1500.3072 | Ex-Works | Unspecif ied | ¥81,564 | Indirect Export | "Taishan" Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | China International Economic and Trade Arbitration Commission |

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 |
|---|

| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m²) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2006 | 06312895 | Tai'an Taishan | Orient International Holding Shanghai Foreign Trade Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 30006.144 | Ex-Works | Unspecified | ¥97,877 | Indirect Export | "Taishan" Edgeband, Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312955 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 16164.024 | Ex-Works | Unspecified | ¥89,704 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312931 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 11430.912 | Ex-Works | Unspecified | ¥63,439 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312932 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312933 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312934 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312935 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 6/2/2006 | 06312936 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312937 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312938 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312939 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312940 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312941 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312942 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecif ied | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m³) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 6/2/2006 | 06312943 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312944 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312945 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312946 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312947 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312948 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312949 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m²) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 6/2/2006 | 06312950 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312951 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312952 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312953 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/2/2006 | 06312954 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 18753.84 | Ex-Works | Unspecified | ¥104,076 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/10/2006 | 06312964 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 16878.456 | Ex-Works | Unspecified | ¥89,926 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/11/2006 | 06312967 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 6025.0432 | Ex-Works | Unspecified | ¥34,934 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 6/13/2006 | 06312968 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20093.4 | Ex-Works | Unspecif ied | ¥116,505 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06312969 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20093.4 | Ex-Works | Unspecif ied | ¥116,505 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06132970 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20093.4 | Ex-Works | Unspecif ied | ¥116,505 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339676 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20093.4 | Ex-Works | Unspecif ied | ¥116,505 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339677 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20093.4 | Ex-Works | Unspecif ied | ¥116,505 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339678 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20093.4 | Ex-Works | Unspecif ied | ¥116,505 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339679 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 20084.4696 | Ex-Works | Unspecif ied | ¥116,453 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775- 1999 | China International Economic and Trade Arbitration Commission |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m³) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 6/13/2006 | 06339680 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2857.728 | Ex-Works | Unspecif ied | ¥16,214 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339680 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2857.728 | Ex-Works | Unspecif ied | ¥16,214 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339681 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥99,120 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339682 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥99,120 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339683 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥99,120 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339684 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥99,120 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339685 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 16967.76 | Ex-Works | Unspecif ied | ¥94,164 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |

| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2006 | 06339686 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 9814.5096 | Ex-Works | Unspecif ied | ¥56,906 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339687 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥103,560 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339688 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥103,560 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339689 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥103,560 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339690 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 17860.8 | Ex-Works | Unspecif ied | ¥103,560 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/13/2006 | 06339693 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/13/2006 | 06339692 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007

| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m³) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** | | | | | | | | | |
| 6/21/2006 | 06339703 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecified | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/24/2006 | 06339714 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecified | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/24/2006 | 06339715 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecified | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/25/2006 | 06339717 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecified | ¥81,774 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/25/2006 | 06339718 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 39124.0824 | Ex-Works | Unspecified | ¥226,848 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/25/2006 | 06339721 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 11430.912 | Ex-Works | Unspecified | ¥66,278 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/26/2006 | 06339723 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2857.728 | Ex-Works | Unspecified | ¥16,570 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/26/2006 | 06339728 | Tai'an Taishan | Jiangsu Shuntian International Economic and Techinical Cooperation | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2446.9296 | Ex-Works | Unspecified | ¥14,176 | Indirect Export | Unspecified | ASTMC1396 | Unspecified |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 6/26/2006 | 06339732 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/26/2006 | 06339731 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/27/2006 | 06339734 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 6019.0896 | Ex-Works | Unspecif ied | ¥34,900 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/27/2006 | 06339735 | Tai'an Taishan | Beijing Building Materials Import & Export Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3009.5448 | Ex-Works | Unspecif ied | ¥16,702 | Indirect Export | Blue White Edgeband: IMTGYPSUM, Spray Code: DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | China International Economic and Trade Arbitration Commission |
| 6/28/2006 | 06339740 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 5894.064 | Ex-Works | Unspecif ied | ¥34,188 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/28/2006 | 06339738 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/28/2006 | 06339739 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥85,470 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 6/28/2006 | 06339743 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 8841.096 | Ex-Works | Unspecif ied | ¥51,282 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (㎡) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 6/29/2006 | 06339736 | Tai'an Taishan | Zibo International Economic and Technical Cooperation Company | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 4393.7568 | Ex-Works | Unspecif ied | ¥25,484 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 7/8/2006 | 06339759 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/8/2006 | 06339760 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/9/2006 | 06339763 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/9/2006 | 06339765 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/9/2006 | 06339762 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/10/2006 | 06339766 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/10/2006 | 06339767 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 7/10/2006 | 06339768 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/13/2006 | 06339777 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/13/2006 | 06339776 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥86,380 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/14/2006 | 06339780 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/21/2006 | 06339795 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/21/2006 | 06339795 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/21/2006 | 06339794 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/21/2006 | 06339794 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007

| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2006 | 06339796 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/22/2006 | 06339796 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/22/2006 | 06339797 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/22/2006 | 06339797 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/22/2006 | 06339798 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/22/2006 | 06339798 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/24/2006 | 06339803 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/24/2006 | 06339803 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | | | | | | | |

## Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007

| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m²) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2006 | 06339802 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/24/2006 | 06339802 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/25/2006 | 06339815 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 14735.16 | Ex-Works | Unspecified | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/25/2006 | 06339809 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/25/2006 | 06339809 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/25/2006 | 06339814 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/25/2006 | 06339814 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/26/2006 | 06339818 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 14735.16 | Ex-Works | Unspecified | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007** | | | | | | | | | | | | | | |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 7/26/2006 | 06339819 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/26/2006 | 06339834 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/27/2006 | 06339841 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/27/2006 | 06339845 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 8841.096 | Ex-Works | Unspecif ied | ¥50,937 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/27/2006 | 06339844 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 11788.128 | Ex-Works | Unspecif ied | ¥67,916 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/28/2006 | 06339848 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/28/2006 | 06339848 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/29/2006 | 06339854 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 8841.096 | Ex-Works | Unspecif ied | ¥50,937 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | |
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 7/29/2006 | 06339855 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/30/2006 | 06339867 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/30/2006 | 06339865 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/31/2006 | 06339869 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 7/31/2006 | 06339868 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/1/2006 | 06339870 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/3/2006 | 06339872 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/3/2006 | 06339872 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 8/3/2006 | 06339871 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecif ied | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/3/2006 | 06339871 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecif ied | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/15/2006 | 00785737 | Tai'an Taishan | Shanghai Kaidun Industrial Development Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2827.96 | Ex-Works | Unspecif ied | ¥16,402 | Indirect Export | White Letterless Edgeband, Spray Code: Mega Gypsum | ASTMC1396 | Unspecified |
| 8/15/2006 | 00785742 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/15/2006 | 00785744 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/15/2006 | 00785746 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/15/2006 | 00785744 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 14735.16 | Ex-Works | Unspecif ied | ¥84,895 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/16/2006 | 00787387-00787388 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 19646.88 | Ex-Works | Unspecif ied | ¥169,790 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

**Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 8/17/2006 | 00787394 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 8668.4416 | Ex-Works | Unspecif ied | ¥49,417 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787394 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2714.8416 | Ex-Works | Unspecif ied | ¥16,097 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787395 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2167.1104 | Ex-Works | Unspecif ied | ¥12,354 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787395 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 678.7104 | Ex-Works | Unspecif ied | ¥4,024 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787394 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2714.8416 | Ex-Works | Unspecif ied | ¥16,097 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787394 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 8668.4416 | Ex-Works | Unspecif ied | ¥49,417 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787395 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2167.1104 | Ex-Works | Unspecif ied | ¥12,354 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/17/2006 | 00787395 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 678.7104 | Ex-Works | Unspecif ied | ¥4,024 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/18/2006 | 00787403 | Tai'an Taishan | Shanghai Yujin Industrial Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2813.076 | Ex-Works | Unspecif ied | ¥16,596 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |

Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007

| Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m²) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
| 8/18/2006 | 00787402 | Tai'an Taishan | Hangzhou Geruide Import & Export Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2232.6 | Ex-Works | Unspecified | ¥12,950 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 8/18/2006 | 00787402 | Tai'an Taishan | Hangzhou Geruide Import & Export Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2232.6 | Ex-Works | Unspecified | ¥12,950 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 8/18/2006 | 00787403 | Tai'an Taishan | Shanghai Yujin Industrial Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 2813.076 | Ex-Works | Unspecified | ¥16,596 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 8/21/2006 | 00787406 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/21/2006 | 00787406 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/21/2006 | 00787406 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/21/2006 | 00787406 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/22/2006 | 00787407 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/22/2006 | 00787407 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220 *12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |

| Time | Serial No. of Invoice | Manufacturer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specification | Volume (m²) | Method of Delivery | Destination Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2006 | 00785747 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/22/2006 | 00785747 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/23/2006 | 00787411 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/23/2006 | 00787411 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/23/2006 | 00787411 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 10835.552 | Ex-Works | Unspecified | ¥61,771 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 8/23/2006 | 00787411 | Tai'an Taishan | Shanghai Shangshi International Trading Group Pudong Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 3393.552 | Ex-Works | Unspecified | ¥20,122 | Indirect Export | "Taishan" Edgeband; Spray Code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | Plaintiff's Court |
| 9/8/2006 | 00787470 | Tai'an Taishan | Shandong Yuanhua International Trading Co., | Unspecified | Tai'an Taishan | Shandong Mine | 3660*1220*12.7mm | 11609.52 | Ex-Works | Unspecified | ¥71,630 | Indirect Export | Edgeband: CRESCENT CITY, Spray Code: Made in China, ceiling | ASTM C1396 | Unspecified |
| 11/24/2006 | 00751819 | Tai'an Taishan | Xuzhou Hanbang Commercial Trading Co., Ltd. | Unspecified | Tai'an Taishan | Shandong Mine | 2440*1220*12.7mm | 2857.728 | Ex-Works | Unspecified | ¥16,213 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |

| Time | Serial No. of Invoice | Manufac turer | Exporter | U.S. Buyer | Company Issuing the Invoice | Source of Raw Materials (Natural Gypsum) | Specifica tion | Volume (m²) | Method of Delivery | Destinat ion Port | Value (Yuan) | Export Method | Product Label | Quality Standard | Dispute Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Statistics of U.S. Gypsum Boards by Indirect Export during 2005-2007 | | | | | | | | |
| 11/27/2006 | 00751842 | Tai'an Taishan | Xuzhou International Economic and Technical Cooperation Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 2411.208 | Ex-Works | Unspecif ied | ¥13,413 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 11/27/2006 | 00751843 | Tai'an Taishan | Xuzhou International Economic and Technical Cooperation Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 446.52 | Ex-Works | Unspecif ied | ¥2,484 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 12/26/2006 | 00754960 | Tai'an Taishan | Jiangsu Dongheng Group Import & Export | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 4048.448 | Ex-Works | Unspecif ied | ¥21,855 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTMC1396 | Unspecified |
| 1/12/2007 | 00754984 | Tai'an Taishan | Qingdao Jiuyuan Industrial Development Co., Ltd. | Unspe cifie d | Tai'an Taishan | Shandong Mine | 2440*1220 *12.7mm | 5715.456 | Ex-Works | Unspecif ied | ¥31,266 | Indirect Export | White Letterless Edgeband, No Spray Code | ASTM C1396 | Plaintiff's Court |
| Total | | | | | | | | 6051112.79m² | | | 34543000 Yuan | | | | |

TG-0129677

Self-management export

2005-2007 years self-management exports the American gypsum board statistics time invoice number producer exporter American customer writing a check company raw material (natural gypsum) the origin specification (mm) quantity (㎡) delivery way port of destination amount ($) export way product marking quality specification to dispute that solves 2/24/0600008655 Shandong Taihe Shandong Taihe VENTURE SUPPLY INC Shandong Taihe Shandong ore 3660*1220*12.7FOB Lian Yuangang Norfolk, Virginia reserved-358000x18 self-management export seals the sideband: Venture Supply, spurts the code: MFG:SHANDONG TAIHE, CHINAGB/T9775-1999 China international economy trade arbitration committee 7/20/0600012282 Shandong Taihe Shandong Taihe VENTURE SUPPLY INC Shandong Taihe Shandong ore 3660*1220*12.7FOB Lian Yuangang Camden, New Jersey reserved-197749x18 self-management export seals the sideband: Venture Supply, spurts the code: The MFG:SHANDONG TAIHE, CHINAGB/T9775-1999 China international economy trade arbitration committee 8/2/0600012286 Tai'an Taishan Tai'an Taishan WOOD NATION INC Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Tampa, Florida reserved-55440x1a self-management export seals the sideband: TTPC, spurts the code: TAIAN TAISHAN PLASTERBOARD CO., the GYPSUM DRYWALL PER ASTM C 1396 04 CONTACT:813-994-6499ASTM C1396 International Chamber of Commerce China Committee 8/8/0600012286 Tai'an Taishan Tai'an Taishan WOOD NATION INC Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Tampa, Florida reserved-55440x1a self-management export seals the sideband: TTPC, spurts the code: TAIAN TAISHAN PLASTERBOARD CO., GYPSUM DRYWALL PER ASTM C 1396 04 CONTACT:813-994-6499 ASTM C1396 International Chamber of Commerce China Committee 9/15/0600012413 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., LTD.
Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-10847x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 9/15/0600012414 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-8106x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 9/15/0600012415 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-10847x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 9/15/0600012414 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-8106x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 9/15/06 00012415 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-10847x1a self-management export seals sideband/to spurt the code: The Marathon Construction, ASTM C1396 China law of contract 10/5/0600013764 Tai'an Taishan Tai'an Taishan TOV TRADING NEW YORK USA Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-37100x1a self-management export seals the sideband: OEG, does not spurt the code ASTM C1396 China international economy trade arbitration committee 10/5/0600013764 Tai'an Taishan Tai'an Taishan TOV TRADING NEW YORK USA Tai'an

TG-0129677

Taishan Shandong ore 3660*1220*12.7FOB Qingdao New York, New York State reserved-13850x1a self-management export seals the sideband: OEG, does not spurt the code ASTM C1396 China international economy trade arbitration committee 10/5/0600013765 Tai'an Taishan Tai'an Taishan TOV TRADING NEW YORK USA Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-23400x1a self-management export seals the sideband: OEG, does not spurt code ASTM C1396 China international economy trade arbitration committee 11/16/0600013769 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-25025x1a self-management export seals sideband/to spurt the code: The Marathon Construction, ASTM C1396 China law of contract 12/2/0600017539 Tai'an Taishan Tai'an Taishan STONE PRIDE INTERNATIONAL CORP Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Miami, Florida reserved-10032x1a self-management export white seals the sideband without the character, does not spurt code ASTM C1396 unclear 12/28/0600017585 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-20020x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 12/28/0600017585 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*15.9FOB Qingdao New York, New York State reserved-11824x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 2/9/0700030752 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao New York, New York State reserved-5005x1a self-management export seals sideband/to spurt the code: Marathon Construction, ASTM C1396 China law of contract 2/9/07 00030752 Tai'an Taishan Tai'an Taishan SHENZHEN YONGFENG INVESTMENT CO., the LTD. Tai'an Taishan Shandong ore 2440*1220*15.9FOB Qingdao New York, New York State reserved-17737x1a self-management export seals sideband/to spurt the code: The Marathon Construction, ASTM C1396 China law of contract 4/30/0700001188 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Miami, Florida 77385.OO self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 4/30/0700001189 Tai'an Taishan Tai'an Taishan B AMERICA CORPORATION Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Miami, Florida reserved-5656x1a self-management export white seals the sideband without the character, does not spurt the code ASTM C1396 unclear 5/28/0700001196 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao Miami, Florida reserved-12740x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 5/28/0700001198 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 2440*1220*12.7 FOB Qingdao Miami, Florida reserved-15288x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 5/28/07 00001199 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao Miami, Florida reserved-5096x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 5/28/0700001200 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao Miami, Florida reserved-12740x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 6/12/0700001202 Tai'an Taishan Tai'an Taishan ORIENTAL

Page 2

TG-0129677

TRADING COMPANY LLC Tai'an Taishan Shandong ore 2440*1220*12.7FOB Qingdao Miami, Florida reserved-12740x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 6/26/0700001214 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Miami, Florida reserved-7738x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 7/3/0700001218 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Miami, Florida reserved-25795x1a self-management export seals the sideband: The DUN DrywallASTM C1396 unclear 7/3/0700001219 Tai'an Taishan Tai'an Taishan ORIENTAL TRADING COMPANY LLC Tai'an Taishan Shandong ore 3660*1220*12.7FOB Qingdao Miami, Florida reserved-25795x1a self-management export seals the sideband: DUN Drywall ASTM C1396 equals $1002963.42 indirectly to export for 2005-2007 years indirectly to export the American gypsum board statistics time invoice number producer exporter US buyer writing a check company raw material unclear (natural gypsum) origin specification quantity (㎡) unit price delivery way port of destination amount (Yuan) export way product marking quality specification to dispute that solves 3/13/0606257961-06257978 Tai'an Taishan Shandong Eastern the international trade limited liability company unclear Tai'an Taishan Shandong Ore 3660*1220*12.7mm ex works unclear indirect export unclear ASTM C1396 unclear 3/13/0606257979-06258003 Tai'an Taishan Shandong Eastern the international trade limited liability company unclear Tai'an Taishan Shandong Ore 3660*1220*12.7mm ex works unclear indirect export unclear ASTM C1396 unclear 3/13/0606258004 Tai'an Taishan Shandong Eastern the international trade limited liability company unclear Tai'an Taishan Shandong Ore 3660*1220*12.7mm4514 ex worksUnclear ¥112,999 the indirect export unclear ASTM C1396 unclear 3/21/0606258044 Tai'an Taishan Lianyungang far Thai international trade limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3500 ex works unclear ¥87,518 the indirect export unclear ASTMC1396 unclear 3/21/06 06258045 Tai'an Taishan Lianyungang far Thai international trade limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3000 ex works unclear ¥75,015 the indirect export unclear ASTMC1396 unclear 4/22/0606289900-06289922 Tai'an Taishan Shanghai Yuyuan commercial city import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm ex works unclear indirect export white seal the sideband without the character; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 Huangpu District people's court 4/22/0606289923 Tai'an Taishan Shanghai Yuyuan commercial city import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4187 ex works unclear ¥110,118 the indirect export white seals the sideband without the character; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 Huangpu District people's court 4/22/0606289888-06289899 Tai'an Taishan Shanghai Yuyuan commercial city import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm 41600 ex works unclear ¥1,094,080 the indirect export white seals the sideband without the character; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 Huangpu District people's court 4/23/0606289925-06289928 Tai'an Taishan Eastern international group Shanghai foreign trade limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm ex works unclear indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 China international

TG-0129677

economy trade arbitration committee 4/23/0606289925-06289928 Tai'an Taishan Eastern international group Shanghai foreign trade limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm ex works unclear indirect export "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 China international economy trade arbitration committee 4/26/0606289930 Tai'an Taishan Qingdao Australia decorate the plate limited company unclear Tai'an Taishan Shandong Ore 3660*1220*12.7mm460 ex works unclear ¥11,502 the indirect export white to seal the sideband without the character, does not spurt the code ASTMC1396 unclear 4/28/06 06289932-06289933 Tai'an Taishan Shanghai Yuyuan commercial city import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm ex works unclear indirect export white to seal the sideband without the character; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 Huangpu District people's court 4/28/0606289934-06290014 Tai'an Taishan Shanghai Yuyuan commercial city import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm ex works unclear indirect export white seal the sideband without the character; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 Huangpu District people's court 4/28/0606290015 Tai'an Taishan Shanghai Yuyuan commercial city import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4077 ex works unclear ¥107,225 the indirect export white seals the sideband without the character; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 Huangpu District people's court 4/28/0606290016-06290025 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm ex works unclear indirect export white seal the sideband without the character, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 5/12/0606290070 Tai'an Taishan Nantong economic development zone corporation unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm17146.368 ex works unclear ¥116,796 the indirect export white seals the sideband without the character, does not spurt the code ASTMC1396 unclear 5/15/0606312793-06312800 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm ex works unclear indirect export white to seal the sideband without the character, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 5/15/06 06312801 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4112 ex works unclear ¥110,165 the indirect export white seals the sideband without the character, spurts the code: DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 5/15/0606312802 Tai'an Taishan Qingdao Kang Hong import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm7380 ex works unclear ¥95,645 indirect export unclear ASTMC1396 unclear 5/15/0606312803 Tai'an Taishan Qingdao Kang Hong import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm7380 ex works unclear ¥95,645 the indirect export unclear ASTMC1396 unclear 5/18/0606312809 Tai'an Taishan Zhejiang two light enterprise group import and export limited company unclear Tai'an Taishan Shandong Ore 3660*1220*12.7mm459120500 ex works unclear ¥111,461 the indirect export unclear ASTM C1396 unclear 5/19/0606312817 Tai'an Taishan Lianyungang far Thai international trade limited company unclear Tai'an Taishan Shandong ore

Page 4

TG-0129677

3660*1220*12.7mm3500 ex works unclear ¥87,518 the indirect export unclear ASTM
C1396 unclear 5/19/0606312818 Tai'an Taishan Lianyungang far Thai international
trade limited company is unclearTai'an Taishan Shandong Ore 3660*1220*12.7mm2920 ex
works unclear ¥73,015 the indirect export unclear ASTM C1396 unclear 5/22/06
06312823 Tai'an Taishan Beijing building material import-export company unclear
Tai'an Taishan Shandong ore 3660*1220*12.7mm3780 ex works unclear ¥89,926 the
indirect export white seals the sideband without the character, spurts the code:
The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade
arbitration committee 5/22/0606312824 Tai'an Taishan Beijing building material
import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3780 ex
works unclear ¥89,926 the indirect export white seals the sideband without the
character, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China
international economy trade arbitration committee 5/22/0606312825 Tai'an Taishan
Beijing building material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm2520 ex works unclear ¥60,732 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312826 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4680 ex works unclear
¥111,337 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312827 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4680 ex works unclear ¥111,337 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312828 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4680 ex works unclear
¥111,337 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312829 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4680 ex works unclear ¥111,337 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312830 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4680 ex works unclear
¥111,337 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312831 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4680 ex works unclear ¥111,337 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312832 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4680 ex works unclear
¥111,337 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy

TG-0129677

trade arbitration committee 5/22/0606312833 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4680 ex works unclear ¥111,337 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312834 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4680 ex works unclear
¥111,337 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312835 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4680 ex works unclear ¥111,337 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312836 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4130 ex works unclear
¥102,350 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312837 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4130 ex works unclear ¥102,350 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312838 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4130 ex works unclear
¥102,350 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312839 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4130 ex works unclear ¥102,350 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312840 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4130 ex works unclear
¥102,350 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312841 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4130 ex works unclear ¥102,350 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312842 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4130 ex works unclear
¥102,350 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312843 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4130 ex works unclear ¥102,350 the indirect export white seals the

TG-0129677

sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312844 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4130 ex works unclear
¥102,350 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/22/0606312845 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
2440*1220*12.7mm960 ex works unclear ¥15,859 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/22/0606312845 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm1710 ex works unclear
¥40,681 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/24/0606312850 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4180 ex works unclear ¥111,982 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/24/0606312852 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4180 ex works unclear
¥111,982 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/24/0606312853 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4180 ex works unclear ¥111,982 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/24/0606312854 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4290 ex works unclear
¥114,934 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/24/0606312855 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4290 ex works unclear ¥114,934 the indirect export white seals the
sideband without the character, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 5/24/0606312856 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4290 ex works unclear
¥114,934 the indirect export white seals the sideband without the character, spurts
the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 5/24/0606312857 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4290 ex works unclear ¥114,934 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: DRYWALL 4feetX12feetX1/2inchGB/T9775-1999
China international economy trade arbitration committee 5/26/0606312885 Tai'an
Taishan Beijing building material import and export common The department unclear

Page 7

TG-0129677

Tai'an Taishan Shandong Ore 3660*1220*12.7mm3000 ex works unclear ¥80,370 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 5/26/0606312886 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm2940 ex works unclear ¥78,763 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 5/28/0606312891 Tai'an Taishan Qingdao Kang Hong import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm6000 ex works unclear ¥77,760 the indirect export white seals the sideband without the character, does not spurt code ASTMC1396 unclear 5/28/06 06312892 Tai'an Taishan Qingdao Kang Hong import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm1380 ex works unclear ¥17,885 the indirect export white to seal the sideband without the character, does not spurt the code ASTMC1396 unclear 5/29/0606312893 Tai'an Taishan Eastern the international group Shanghai foreign trade limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3024 ex works unclear ¥81,564 indirect export "Taishan" to seal the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 China international economy trade arbitration committee 5/29/0606312894 Tai'an Taishan Eastern the international group Shanghai foreign trade limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm 336 ex works unclear ¥81,564 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 China international economy trade arbitration committee 5/29/0606312895 Tai'an Taishan Eastern the international group Shanghai foreign trade limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm6720 ex works unclear ¥97,877 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 China international economy trade arbitration committee 6/2/0606312955 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3620 ex works unclear ¥89,704 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312931 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3840 ex works unclear ¥63,439 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312932 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312933 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312934 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals

TG-0129677

the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/2/0606312935 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear
¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/2/0606312936 Tai'an Taishan Beijing building material
import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex
works unclear ¥104,076 the indirect export blue white seals the sideband:
IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China
international economy trade arbitration committee 6/2/0606312937 Tai'an Taishan
Beijing building material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/2/0606312938 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear
¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/2/0606312939 Tai'an Taishan Beijing building material
import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex
works unclear ¥104,076 the indirect export blue white seals the sideband:
IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China
international economy trade arbitration committee 6/2/0606312940 Tai'an Taishan
Beijing building material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/2/0606312941 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear
¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/2/0606312942 Tai'an Taishan Beijing building material
import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex
works unclear ¥104,076 the indirect export blue white seals the sideband:
IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China
international economy trade arbitration committee 6/2/0606312943 Tai'an Taishan
Beijing building material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/2/0606312944 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear
¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/2/0606312945 Tai'an Taishan Beijing building material
import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex
works unclear ¥104,076 the indirect export blue white seals the sideband:

TG-0129677

IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312946 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312947 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312948 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312949 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312950 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312951 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312952 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312953 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/2/0606312954 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4200 ex works unclear ¥104,076 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/10/0606312964 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3780 ex works unclear ¥89,926 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/11/0606312967 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm2024 ex works unclear ¥34,934 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the

Page 10

TG-0129677

code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/13/0606312968 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4500 ex works unclear ¥116,505 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/13/0606312969 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4500 ex works unclear
¥116,505 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/13/0606132970 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4500 ex works unclear ¥116,505 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/13/0606339676 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4500 ex works unclear
¥116,505 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/13/0606339677 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4500 ex works unclear ¥116,505 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/13/0606339678 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4500 ex works unclear
¥116,505 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/13/0606339679 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm4498 ex works unclear ¥116,453 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/13/0606339680 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm960 ex works unclear
¥16,214 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/13/0606339680 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
2440*1220*12.7mm960 ex works unclear ¥16,214 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/13/0606339681 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear
¥99,120 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/13/0606339682 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore

Page 11

TG-0129677

3660*1220*12.7mm4000 ex works unclear ¥99,120 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339683 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear ¥99,120 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339684 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear ¥99,120 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339685 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3800 ex works unclear ¥94,164 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339686 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm2198 ex works unclear ¥56,906 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339687 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear ¥103,560 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339688 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear ¥103,560 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339689 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear ¥103,560 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339690 Tai'an Taishan Beijing building material import-export company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm4000 ex works unclear ¥103,560 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/13/0606339693 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 6/13/0606339692 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 6/21/0606339703 Tai'an Taishan Kamiunakami solid

TG-0129677

international trade group Pudong limited company unclear Tai'an Taishan Shandong
ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals
the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04
STANDARDASTM C1396 plaintiff court 6/24/0606339714 Tai'an Taishan Kamiunakami solid
international trade group Pudong limited company unclear Tai'an Taishan Shandong
ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals
the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04
STANDARDASTM C1396 plaintiff court 6/24/0606339715 Tai'an Taishan Kamiunakami solid
international trade group Pudong limited company unclear Tai'an Taishan Shandong
ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals
the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04
STANDARDASTM C1396 plaintiff court 6/25/0606339717 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm3300 ex works unclear ¥81,774 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/25/0606339718 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm8762 ex works unclear
¥226,848 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/25/0606339721 Tai'an Taishan Kamiunakami solid
international trade group Pudong limited company unclear Tai'an Taishan Shandong
ore 2440*1220*12.7mm3840 ex works unclear ¥66,278 indirect export "Taishan" seals
the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04
STANDARDASTM C1396 plaintiff court 6/26/0606339723 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
2440*1220*12.7mm960 ex works unclear ¥16,570 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL
4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration
committee 6/26/0606339728 Tai'an Taishan Jiangsu Shuntian international economic
and technological cooperation limited company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm548 ex works unclear ¥14,176 the indirect export unclear ASTMC1396
unclear 6/26/0606339732 Tai'an Taishan Kamiunakami solid international trade group
Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex
works unclear ¥85,470 indirect export "Taishan" seals the sideband; Spurts the
code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD ASTM C1396 plaintiff
court 6/26/0606339731 Tai'an Taishan Kamiunakami solid international trade group
Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex
works unclear ¥85,470 indirect export "Taishan" seals the sideband; Spurts the
code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD ASTM C1396 plaintiff
court 6/27/0606339734 Tai'an Taishan Beijing building material import-export
company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm1348 ex works unclear
¥34,900 the indirect export blue white seals the sideband: IMTGYPSUM, spurts the
code: The DRYWALL 4feetX12feetX1/2inchGB/T9775-1999 China international economy
trade arbitration committee 6/27/0606339735 Tai'an Taishan Beijing building
material import-export company unclear Tai'an Taishan Shandong ore
3660*1220*12.7mm674 ex works unclear ¥16,702 the indirect export blue white seals
the sideband: IMTGYPSUM, spurts the code: The DRYWALL

Page 13

TG-0129677

4feetX12feetX1/2inchGB/T9775-1999 China international economy trade arbitration committee 6/28/0606339740 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm1320 ex works unclear ¥34,188 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD ASTM C1396 plaintiff court 6/28/0606339738 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD ASTM C1396 plaintiff court 6/28/0606339739 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥85,470 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD ASTM C1396 plaintiff court 6/28/0606339743 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm1980 ex works unclear ¥51,282 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD ASTM C1396 plaintiff court 6/29/0606339736 Tai'an Taishan Zibo international economic and technological cooperation limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm 4393.7568 ex works unclear ¥25,484 the indirect export white seals the sideband without the character, does not spurt the code ASTMC1396 unclear 7/8/0606339759 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" to seal the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/8/0606339760 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/9/0606339763 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/9/0606339765 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/9/0606339762 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86, 380 indirect exports "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/10/0606339766 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/10/0606339767 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals

Page 14

TG-0129677

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/10/0606339768 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/13/0606339777 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/13/0606339776 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥86,380 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/14/0606339780 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/21/0606339795 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/21/0606339795 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/21/0606339794 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/21/0606339794 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/22/0606339796 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/22/0606339796 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/22/0606339797 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/22/0606339797 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals

TG-0129677

the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/22/0606339798 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/22/0606339798 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/24/0606339803 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/24/0606339803 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/24/0606339802 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/24/0606339802 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm364010835.552 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/25/0606339815 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/25/0606339809 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/25/0606339809 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/25/0606339814 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/25/0606339814 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/26/0606339818 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export

TG-0129677

"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/26/0606339819 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/26/0606339834 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/27/0606339841 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/27/0606339845 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm1980 ex works unclear ¥50,937 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/27/0606339844 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm2640 ex works unclear ¥67,916 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/28/0606339848 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/28/0606339848 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/29/0606339854 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm1980 ex works unclear ¥50,937 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/29/0606339855 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/30/0606339867 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/30/0606339865 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export
"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED
ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/31/0606339869 Tai'an Taishan
Kamiunakami solid international trade group Pudong limited company unclear Tai'an
Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export

TG-0129677

"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 7/31/0606339868 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/1/0606339870 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/3/0606339872 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/3/0606339872 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/3/0606339871 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/3/0606339871 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/15/0600785737 Tai'an Taishan Shanghai triumphant sincere industrial development limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm950 ex works unclear ¥16,402 the indirect export white seals the sideband without the character, spurts the code: The Mega GypsumASTMC1396 unclear 8/15/0600785742 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/15/0600785744 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/15/0600785746 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/15/0600785744 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm3300 ex works unclear ¥84,895 indirect export "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/16/0600787387-00787388 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm6600 ex works unclear indirect exports

Page 18


"Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787394 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm2912 ex works unclear ¥49,417 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787394 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm608 ex works unclear ¥16,097 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787395 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm728 ex works unclear ¥12,354 indirect export "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787395 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm152 ex works unclear ¥4,024 indirect export "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787394 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm608 ex works unclear indirect exports "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787394 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm2912 ex works unclear indirect exports "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787395 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm728 ex works unclear indirect exports "Taishan" seals the sideband; Spurts the code: MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/17/0600787395 Tai'an Taishan Kamiunakami solid international trade group Pudong limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm152 ex works unclear indirect exports "Taishan" seals the sideband; Spurts the code: The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court 8/18/0600787403 Tai'an Taishan Shanghai abundant gold industry limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm 630 ex works unclear ¥16,596 the indirect export white seals the sideband without the character, does not spurt code ASTMC1396 unclear 8/18/0600787402 Tai'an Taishan Hangzhou Judes import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm500 ex works unclear ¥12,950 the indirect export white to seal the sideband without the character, does not spurt code ASTMC1396 unclear 8/18/0600787402 Tai'an Taishan Hangzhou Judes import and export limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm500 ex works unclear ¥12,950 the indirect export white to seal the sideband without the character, does not spurt the code ASTMC1396 unclear 8/18/0600787403 Tai'an Taishan Shanghai abundant gold industry limited company to be unclearTai'an Taishan Shandong Ore 3660*1220*12.7mm630 ex works unclear ¥16,596 the indirect export white seals the sideband without the character, does not spurt the code ASTMC1396 unclear 8/21/0600787406 Tai'an Taishan Kamiunakami solid international trade group Pudong

TG-0129677

limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works
unclear ¥61,771 indirect export "Taishan" to seal the sideband; Spurts the code:
The MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/21/0600787406 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works
unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: MADE
IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/21/0600787406 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works
unclear indirect exports "Taishan" seals the sideband; Spurts the code: MADE IN
CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/21/0600787406 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works
unclear indirect exports "Taishan" seals the sideband; Spurts the code: The MADE IN
CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/22/0600787407 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works
unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The
MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/22/0600787407 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works
unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: MADE
IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/22/0600785747 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works
unclear indirect exports "Taishan" seals the sideband; Spurts the code: MADE IN
CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/22/0600785747 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works
unclear indirect exports "Taishan" seals the sideband; Spurts the code: The MADE IN
CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/23/0600787411 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works
unclear ¥61,771 indirect export "Taishan" seals the sideband; Spurts the code: The
MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/23/0600787411 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works
unclear ¥20,122 indirect export "Taishan" seals the sideband; Spurts the code: MADE
IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/23/0600787411 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm3640 ex works
unclear indirect exports "Taishan" seals the sideband; Spurts the code: MADE IN
CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
8/23/0600787411 Tai'an Taishan Kamiunakami solid international trade group Pudong
limited company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm760 ex works
unclear indirect exports "Taishan" seals the sideband; Spurts the code: The MADE IN
CHINA MEET OR EXCEED ASTM C1396 04 STANDARDASTM C1396 plaintiff court
9/8/0600787470 Tai'an Taishan Shandong Yuan China international trade limited

TG-0129677

company unclear Tai'an Taishan Shandong ore 3660*1220*12.7mm 2600 ex works unclear
¥71,630 the indirect export seals the sideband: CRESCENT CITY, spurts the code: The
Made in China, ceilingASTM C1396 unclear 11/24/0600751819 Tai'an Taishan Xuzhou
Chinese nation business limited company unclear Tai'an Taishan Shandong ore
2440*1220*12.7mm2857.728 ex works unclear ¥16,213 the indirect export white seals
the sideband without the character, does not spurt the code ASTMC1396 unclear
11/27/0600751842 Tai'an Taishan Xuzhou international economic and technological
cooperation limited company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm810
ex works unclear ¥13,413 the indirect export white to seal the sideband without the
character, does not spurt the code ASTMC1396 unclear 11/27/0600751843 Tai'an
Taishan Xuzhou international economic and technological cooperation limited company
unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm150 ex works unclear ¥2,484 the
indirect export white to seal the sideband without the character, does not spurt
the code ASTMC1396 unclear 12/26/0600754960 Tai'an Taishan Jiangsu eastern
permanent group import and export limited company unclear Tai'an Taishan Shandong
Ore 2440*1220*12.7mm1360 FactoryDelivers unclear ¥21, 855 indirect export white
seals the sideband without the character, does not spurt the code ASTMC1396 unclear
1/12/0700754984 Tai'an Taishan Qingdao nine Yuan industrial development limited
company unclear Tai'an Taishan Shandong ore 2440*1220*12.7mm 1920 ex works unclear
¥31,266 the indirect export white to seal the sideband without the character, does
not spurt the code ASTM C1396 plaintiff court to equal 6051112.79 ㎡ 34.543 million
Yuan

--- Summary Information ---
1: 936 PID_AUTHOR:
PID_LASTAUTHOR:
PID_APPNAME: Microsoft Excel PID_LASTPRINTED: Sun Jun 27 14:57: 10 CST 2010
PID_CREATE_DTM: Wed Sep 13 19:21: 51 CST 2006 PID_LASTSAVE_DTM: Sun Jun 27 15:06:
17 CST 2010 PID_SECURITY: 0

--- Document Summary Information ---
PID_CODEPAGE: 936 PID_COMPANY:
23: 730895 PID_SCALE: false PID_LINKSDIRTY: false 19: false 22: false

Document Produced In Native Format

TG-0129677

## 2005-2007年自营出口美国石膏板统计

| 时间 | 发票号码 | 生产商 | 出口商 | 美国客户 | 开票公司 | 原料（天然石膏）来源 | 规格（mm） | 数量（m²） | 交货方式 | 目的港 | 金额（$） | 出口方式 | 产品标识 | 质量标准 | 争议解决 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2006 | 0008655 | 山东泰和 | 山东泰和 | VENTURE SUPPLY INC | 山东泰和 | 山东矿 | 3660*1220*12.7 | 446520 | FOB Lian Yuangang | 诺福克，弗吉尼亚 | $358,000 | 自营出口 | 封边带：Venture Supply，喷码：MFG：SHANDONG TAIHE,CHINA | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 7/20/2006 | 00012282 | 山东泰和 | 山东泰和 | VENTURE SUPPLY INC | 山东泰和 | 山东矿 | 3660*1220*12.7 | 240727.9 | FOB Lian Yuangang | 卡姆登，新泽西 | $197,749 | 自营出口 | 封边带：Venture Supply，喷码：MFG：SHANDONG TAIHE,CHINA | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 8/2/2006 | 00012286 | 泰安泰山 | 泰安泰山 | WOOD NATION INC | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 58940.64 | FOB Qingdao | 坦帕，佛罗里达 | $55,440.00 | 自营出口 | 封边带：TTPC，喷码：TAIAN TAISHAN PLASTERBOARD CO., GYPSUM DRYWALL PER ASTM C 1396 04 CONTACT:813-994-6499 | ASTM C1396 | 国际商会中国委员会 |
| 8/8/2006 | 00012286 | 泰安泰山 | 泰安泰山 | WOOD NATION INC | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 58940.64 | FOB Qingdao | 坦帕，佛罗里达 | $55,440.00 | 自营出口 | 封边带：TTPC，喷码：TAIAN TAISHAN PLASTERBOARD CO., GYPSUM DRYWALL PER ASTM C 1396 04 CONTACT:813-994-6499 | ASTM C1396 | 国际商会中国委员会 |
| 9/15/2006 | 00012413 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 10835.55 | FOB Qingdao | 纽约，纽约州 | $10,847.20 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 9/15/2006 | 00012414 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 8126.664 | FOB Qingdao | 纽约，纽约州 | $8,105.60 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 9/15/2006 | 00012415 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 10835.55 | FOB Qingdao | 纽约，纽约州 | $10,847.20 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 9/15/2006 | 00012414 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 8126.664 | FOB Qingdao | 纽约，纽约州 | $8,105.60 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |

| 9/15/2006 | 00012415 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 10835.55 | FOB Qingdao | 纽约，纽约州 | $10,847.20 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 10/5/2006 | 00013764 | 泰安泰山 | 泰安泰山 | TOV TRADING NEW YORK USA | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 41675.2 | FOB Qingdao | 纽约，纽约州 | $37,100.00 | 自营出口 | 封边带：OEG，不喷码 | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| 10/5/2006 | 00013764 | 泰安泰山 | 泰安泰山 | TOV TRADING NEW YORK USA | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 15181.68 | FOB Qingdao | 纽约，纽约州 | $13,850.00 | 自营出口 | 封边带：OEG，不喷码 | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| 10/5/2006 | 00013765 | 泰安泰山 | 泰安泰山 | TOV TRADING NEW YORK USA | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 26791.2 | FOB Qingdao | 纽约，纽约州 | $23,400.00 | 自营出口 | 封边带：OEG，不喷码 | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| ######### | 00013769 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 27088.88 | FOB Qingdao | 纽约，纽约州 | $25,025.00 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 12/2/2006 | 00017539 | 泰安泰山 | 泰安泰山 | STONE PRIDE INTERNATIONAL CORP | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 7858.752 | FOB Qingdao | 迈阿密，佛罗里达 | $10,032.00 | 自营出口 | 白色无字封边带，不喷码 | ASTM C1396 | 不详 |
| ######### | 00017585 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 21671.1 | FOB Qingdao | 纽约，纽约州 | $20,020.00 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| ######### | 00017585 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*15.9 | 7739.68 | FOB Qingdao | 纽约，纽约州 | $11,824.00 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 2/9/2007 | 00030752 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 5417.776 | FOB Qingdao | 纽约，纽约州 | $5,005.00 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |
| 2/9/2007 | 00030752 | 泰安泰山 | 泰安泰山 | SHENZHEN YONGFENG INVESTMENT CO., LTD. | 泰安泰山 | 山东矿 | 2440*1220*15.9 | 11609.52 | FOB Qingdao | 纽约，纽约州 | $17,737.20 | 自营出口 | 封边带/喷码：Marathon Construction, | ASTM C1396 | 中国合同法 |

| 4/30/2007 | 0000118 8 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 3660*122 0*12.7 | 89750.52 | FOB Qingdao | 迈阿密, 佛罗里达 | 77385.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 4/30/2007 | 0000118 9 | 泰安泰山 | 泰安泰山 | B AMERICA CORPORATIO N | 泰安泰山 | 山东矿 | 3660*122 0*12.7 | 2947.032 | FOB Qingdao | 迈阿密, 佛罗里达 | $5,656.20 | 自营出口 | 白色无字封边带，不喷码 | ASTM C1396 | 不详 |
| 5/28/2007 | 0000119 6 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 2440*122 0*12.7 | 14586.32 | FOB Qingdao | 迈阿密, 佛罗里达 | $12,740.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 5/28/2007 | 0000119 8 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 2440*122 0*12.7 | 17503.58 | FOB Qingdao | 迈阿密, 佛罗里达 | $15,288.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 5/28/2007 | 0000119 9 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 2440*122 0*12.7 | 5834.528 | FOB Qingdao | 迈阿密, 佛罗里达 | $5,096.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 5/28/2007 | 0000120 0 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 2440*122 0*12.7 | 14586.32 | FOB Qingdao | 迈阿密, 佛罗里达 | $12,740.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 6/12/2007 | 0000120 2 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 2440*122 0*12.7 | 8751.792 | FOB Qingdao | 迈阿密, 佛罗里达 | $12,740.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 6/26/2007 | 0000121 4 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 3660*122 0*12.7 | 8975.052 | FOB Qingdao | 迈阿密, 佛罗里达 | $7,738.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 7/3/2007 | 0000121 8 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 3660*122 0*12.7 | 29916.84 | FOB Qingdao | 迈阿密, 佛罗里达 | $25,795.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 7/3/2007 | 0000121 9 | 泰安泰山 | 泰安泰山 | ORINENTAL TRADING COMPANY LLC | 泰安泰山 | 山东矿 | 3660*122 0*12.7 | 29916.84 | FOB Qingdao | 迈阿密, 佛罗里达 | $25,795.00 | 自营出口 | 封边带：DUN Drywall | ASTM C1396 | 不详 |
| 合计 | | | | | | | | 1241692 | | | $1002963.42 | | | | |

## 2005-2007年间接出口美国石膏板统计

| 时间 | 发票号码 | 生产商 | 出口商 | 美国买方 | 开票公司 | 原料（天然石膏）来源 | 规格 | 数量(㎡) | 交货方式 | 目的港 | 金额(元) | 出口方式 | 产品标识 | 质量标准 | 争议解决 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | 06257961-06257978 | 泰安泰山 | 山东省东方国际贸易股份有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 366021.3744 | 工厂交货 | 不详 | ¥2,052,005 | 间接出口 | 不详 | ASTM C1396 | 不详 |
| 3/13/2006 | 06257979-06258003 | 泰安泰山 | 山东省东方国际贸易股份有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 488028.4992 | 工厂交货 | 不详 | ¥2,736,007 | 间接出口 | 不详 | ASTM C1396 | 不详 |
| 3/13/2006 | 06258004 | 泰安泰山 | 山东省东方国际贸易股份有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7 | 20155.9128 | 工厂交货 | 不详 | ¥112,999 | 间接出口 | 不详 | ASTM C1396 | 不详 |
| 3/21/2006 | 06258044 | 泰安泰山 | 连云港远泰国际贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 15628.2 | 工厂交货 | 不详 | ¥87,518 | 间接出口 | 不详 | ASTMC1396 | 不详 |
| 3/21/2006 | 06258045 | 泰安泰山 | 连云港远泰国际贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 13395.6 | 工厂交货 | 不详 | ¥75,015 | 间接出口 | 不详 | ASTMC1396 | 不详 |
| 4/22/2006 | 06289900-06289922 | 泰安泰山 | 上海豫园商城进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 427230.336 | 工厂交货 | 不详 | ¥2,516,384 | 间接出口 | 白色无字封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 黄浦区人民法院 |
| 4/22/2006 | 06289923 | 泰安泰山 | 上海豫园商城进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18695.7924 | 工厂交货 | 不详 | ¥110,118 | 间接出口 | 白色无字封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 黄浦区人民法院 |
| 4/22/2006 | 06289888-06289899 | 泰安泰山 | 上海豫园商城进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 185752.32 | 工厂交货 | 不详 | ¥1,094,080 | 间接出口 | 白色无字封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 黄浦区人民法院 |
| 4/23/2006 | 06289925-06289928 | 泰安泰山 | 东方国际集团上海市对外贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 15003.072 | 工厂交货 | 不详 | ¥87,024 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| 4/23/2006 | 06289925-06289928 | 泰安泰山 | 东方国际集团上海市对外贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 30006.144 | 工厂交货 | 不详 | ¥173,981 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 中国国际经济贸易仲裁委员会 |

| 4/26/2006 | 06289930 | 泰安泰山 | 青岛澳妮装饰板材有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2053.992 | 工厂交货 | 不详 | ￥11,502 | 间接出口 | 白色无字封边带,不喷码 | ASTMC1396 | 不详 |
| 4/28/2006 | 06289932-06289933 | 泰安泰山 | 上海豫园商城进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 5804.76 | 工厂交货 | 不详 | ￥34,190 | 间接出口 | 白色无字封边带:喷码:MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 黄浦区人民法院 |
| 4/28/2006 | 06289934-06290014 | 泰安泰山 | 上海豫园商城进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 1497360.168 | 工厂交货 | 不详 | ￥8,819,442 | 间接出口 | 白色无字封边带:喷码:MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 黄浦区人民法院 |
| 4/28/2006 | 06290015 | 泰安泰山 | 上海豫园商城进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18204.6204 | 工厂交货 | 不详 | ￥107,225 | 间接出口 | 白色无字封边带:喷码:MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 黄浦区人民法院 |
| 4/28/2006 | 06290016-06290025 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 196915.32 | 工厂交货 | 不详 | ￥1,062,810 | 间接出口 | 白色无字封边带,喷码:DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/12/2006 | 06290070 | 泰安泰山 | 南通经济技术开发区总公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17146.368 | 工厂交货 | 不详 | ￥116,796 | 间接出口 | 白色无字封边带,不喷码 | ASTMC1396 | 不详 |
| 5/15/2006 | 06312793-06312800 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 146672.8896 | 工厂交货 | 不详 | ￥880,037 | 间接出口 | 白色无字封边带,喷码:DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/15/2006 | 06312801 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18360.9024 | 工厂交货 | 不详 | ￥110,165 | 间接出口 | 白色无字封边带,喷码:DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/15/2006 | 06312802 | 泰安泰山 | 青岛康鸿进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 32953.176 | 工厂交货 | 不详 | ￥95,645 | 间接出口 | 不详 | ASTMC1396 | 不详 |
| 5/15/2006 | 06312803 | 泰安泰山 | 青岛康鸿进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 32953.176 | 工厂交货 | 不详 | ￥95,645 | 间接出口 | 不详 | ASTMC1396 | 不详 |
| 5/18/2006 | 06312809 | 泰安泰山 | 浙江省二轻企业集团进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20500 | 工厂交货 | 不详 | ￥111,461 | 间接出口 | 不详 | ASTM C1396 | 不详 |
| 5/19/2006 | 06312817 | 泰安泰山 | 连云港远泰国际贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 15628.2 | 工厂交货 | 不详 | ￥87,518 | 间接出口 | 不详 | ASTM C1396 | 不详 |
| 5/19/2006 | 06312818 | 泰安泰山 | 连云港远泰国际贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 13038.384 | 工厂交货 | 不详 | ￥73,015 | 间接出口 | 不详 | ASTM C1396 | 不详 |
| 5/22/2006 | 06312823 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 16878.456 | 工厂交货 | 不详 | ￥89,926 | 间接出口 | 白色无字封边带,喷码:DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 5/22/2006 | 06312824 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 16878.456 | 工厂交货 | 不详 | ￥89,926 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312825 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 11252.304 | 工厂交货 | 不详 | ￥60,732 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312826 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312827 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312828 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312829 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312830 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312831 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312832 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312833 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312834 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312835 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20897.136 | 工厂交货 | 不详 | ￥111,337 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312836 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312837 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 5/22/2006 | 06312838 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312839 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312840 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312841 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312842 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312843 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312844 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18441.276 | 工厂交货 | 不详 | ￥102,350 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312845 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2857.728 | 工厂交货 | 不详 | ￥15,859 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/22/2006 | 06312845 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 7635.492 | 工厂交货 | 不详 | ￥40,681 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/24/2006 | 06312850 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18664.536 | 工厂交货 | 不详 | ￥111,982 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/24/2006 | 06312852 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18664.536 | 工厂交货 | 不详 | ￥111,982 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/24/2006 | 06312853 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18664.536 | 工厂交货 | 不详 | ￥111,982 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/24/2006 | 06312854 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 19155.708 | 工厂交货 | 不详 | ￥114,934 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 5/24/2006 | 06312855 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 19155.708 | 工厂交货 | 不详 | ￥114,934 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/24/2006 | 06312856 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 19155.708 | 工厂交货 | 不详 | ￥114,934 | 间接出口 | 白色无字封边带，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/24/2006 | 06312857 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 19155.708 | 工厂交货 | 不详 | ￥114,934 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/26/2006 | 06312885 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 13395.6 | 工厂交货 | 不详 | ￥80,370 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/26/2006 | 06312886 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 13127.688 | 工厂交货 | 不详 | ￥78,763 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 5/28/2006 | 06312891 | 泰安泰山 | 青岛康鸿进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 26791.2 | 工厂交货 | 不详 | ￥77,760 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 5/28/2006 | 06312892 | 泰安泰山 | 青岛康鸿进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 6161.976 | 工厂交货 | 不详 | ￥17,885 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 5/29/2006 | 06312893 | 泰安泰山 | 东方国际集团上海市对外贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 13502.7648 | 工厂交货 | 不详 | ￥81,564 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| 5/29/2006 | 06312894 | 泰安泰山 | 东方国际集团上海市对外贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 1500.3072 | 工厂交货 | 不详 | ￥81,564 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| 5/29/2006 | 06312895 | 泰安泰山 | 东方国际集团上海市对外贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 30006.144 | 工厂交货 | 不详 | ￥97,877 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312955 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 16164.024 | 工厂交货 | 不详 | ￥89,704 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312931 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 11430.912 | 工厂交货 | 不详 | ￥63,439 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 6/2/2006 | 06312932 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312933 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312934 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312935 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312936 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312937 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312938 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312939 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312940 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312941 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312942 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312943 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 6/2/2006 | 06312944 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2006 | 06312945 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312946 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312947 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312948 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312949 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312950 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312951 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312952 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312953 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/2/2006 | 06312954 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 18753.84 | 工厂交货 | 不详 | ￥104,076 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/10/2006 | 06312964 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 16878.456 | 工厂交货 | 不详 | ￥89,926 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 6/11/2006 | 06312967 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 6025.0432 | 工厂交货 | 不详 | ￥34,934 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06312968 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20093.4 | 工厂交货 | 不详 | ￥116,505 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06312969 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20093.4 | 工厂交货 | 不详 | ￥116,505 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06132970 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20093.4 | 工厂交货 | 不详 | ￥116,505 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339676 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20093.4 | 工厂交货 | 不详 | ￥116,505 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339677 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20093.4 | 工厂交货 | 不详 | ￥116,505 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339678 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20093.4 | 工厂交货 | 不详 | ￥116,505 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339679 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 20084.4696 | 工厂交货 | 不详 | ￥116,453 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339680 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 2857.728 | 工厂交货 | 不详 | ￥16,214 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339680 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7 | 2857.728 | 工厂交货 | 不详 | ￥16,214 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339681 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥99,120 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339682 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥99,120 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 6/13/2006 | 06339683 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥99,120 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2006 | 06339684 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥99,120 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339685 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 16967.76 | 工厂交货 | 不详 | ￥94,164 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339686 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 9814.5096 | 工厂交货 | 不详 | ￥56,906 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339687 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥103,560 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339688 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥103,560 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339689 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥103,560 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339690 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 17860.8 | 工厂交货 | 不详 | ￥103,560 | 间接出口 | 蓝白色封边带：IMTGYPSUM，喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/13/2006 | 06339693 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/13/2006 | 06339692 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/21/2006 | 06339703 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| 6/24/2006 | 06339714 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/24/2006 | 06339715 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/25/2006 | 06339717 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥81,774 | 间接出口 | 蓝白色封边带：IMTGYPSUM, 喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/25/2006 | 06339718 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 39124.0824 | 工厂交货 | 不详 | ￥226,848 | 间接出口 | 蓝白色封边带：IMTGYPSUM, 喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/25/2006 | 06339721 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 11430.912 | 工厂交货 | 不详 | ￥66,278 | 间接出口 | 泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/26/2006 | 06339723 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2857.728 | 工厂交货 | 不详 | ￥16,570 | 间接出口 | 蓝白色封边带：IMTGYPSUM, 喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/26/2006 | 06339728 | 泰安泰山 | 江苏舜天国际经济技术合作有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2446.9296 | 工厂交货 | 不详 | ￥14,176 | 间接出口 | 不详 | ASTMC1396 | 不详 |
| 6/26/2006 | 06339732 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/26/2006 | 06339731 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/27/2006 | 06339734 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 6019.0896 | 工厂交货 | 不详 | ￥34,900 | 间接出口 | 蓝白色封边带：IMTGYPSUM, 喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |
| 6/27/2006 | 06339735 | 泰安泰山 | 北京市建筑材料进出口公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3009.5448 | 工厂交货 | 不详 | ￥16,702 | 间接出口 | 蓝白色封边带：IMTGYPSUM, 喷码：DRYWALL 4feetX12feetX1/2inch | GB/T9775-1999 | 中国国际经济贸易仲裁委员会 |

| 6/28/2006 | 06339740 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 5894.064 | 工厂交货 | 不详 | ￥34,188 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/28/2006 | 06339738 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/28/2006 | 06339739 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥85,470 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/28/2006 | 06339743 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 8841.096 | 工厂交货 | 不详 | ￥51,282 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 6/29/2006 | 06339736 | 泰安泰山 | 淄博国际经济技术合作有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 4393.7568 | 工厂交货 | 不详 | ￥25,484 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 7/8/2006 | 06339759 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/8/2006 | 06339760 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/9/2006 | 06339763 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/9/2006 | 06339765 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/9/2006 | 06339762 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| 7/10/2006 | 06339766 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/10/2006 | 06339767 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/10/2006 | 06339768 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/13/2006 | 06339777 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/13/2006 | 06339776 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥86,380 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/14/2006 | 06339780 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/21/2006 | 06339795 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/21/2006 | 06339795 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/21/2006 | 06339794 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/21/2006 | 06339794 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2006 | 06339796 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/22/2006 | 06339796 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/22/2006 | 06339797 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/22/2006 | 06339797 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/22/2006 | 06339798 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/22/2006 | 06339798 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/24/2006 | 06339803 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/24/2006 | 06339803 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/24/2006 | 06339802 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/24/2006 | 06339802 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| 7/25/2006 | 06339815 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/25/2006 | 06339809 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/25/2006 | 06339809 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/25/2006 | 06339814 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/25/2006 | 06339814 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/26/2006 | 06339818 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/26/2006 | 06339819 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/26/2006 | 06339834 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/27/2006 | 06339841 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/27/2006 | 06339845 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 8841.096 | 工厂交货 | 不详 | ￥50,937 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/27/2006 | 06339844 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 11788.128 | 工厂交货 | 不详 | ￥67,916 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 | ASTM C1396 | 原告法院 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2006 | 06339848 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 | ASTM C1396 | 原告法院 |
| 7/28/2006 | 06339848 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/29/2006 | 06339854 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 8841.096 | 工厂交货 | 不详 | ￥50,937 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/29/2006 | 06339855 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/30/2006 | 06339867 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/30/2006 | 06339865 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 | ASTM C1396 | 原告法院 |
| 7/31/2006 | 06339869 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 7/31/2006 | 06339868 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/1/2006 | 06339870 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/3/2006 | 06339872 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/3/2006 | 06339872 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山"封边带：喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2006 | 06339871 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/3/2006 | 06339871 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/15/2006 | 00785737 | 泰安泰山 | 上海凯敦实业发展有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2827.96 | 工厂交货 | 不详 | ￥16,402 | 间接出口 | 白色无字封边带，喷码：Mega Gypsum | ASTMC1396 | 不详 |
| 8/15/2006 | 00785742 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/15/2006 | 00785744 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/15/2006 | 00785746 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/15/2006 | 00785744 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 14735.16 | 工厂交货 | 不详 | ￥84,895 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/16/2006 | 00787387-00787388 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 19646.88 | 工厂交货 | 不详 | ￥169,790 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787394 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 8668.4416 | 工厂交货 | 不详 | ￥49,417 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787394 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2714.8416 | 工厂交货 | 不详 | ￥16,097 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787395 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2167.1104 | 工厂交货 | 不详 | ￥12,354 | 间接出口 | "泰山"封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2006 | 00787395 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 678.7104 | 工厂交货 | 不详 | ￥4,024 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787394 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2714.8416 | 工厂交货 | 不详 | ￥16,097 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787394 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 8668.4416 | 工厂交货 | 不详 | ￥49,417 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787395 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2167.1104 | 工厂交货 | 不详 | ￥12,354 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/17/2006 | 00787395 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 678.7104 | 工厂交货 | 不详 | ￥4,024 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/18/2006 | 00787403 | 泰安泰山 | 上海裕金实业有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2813.076 | 工厂交货 | 不详 | ￥16,596 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 8/18/2006 | 00787402 | 泰安泰山 | 杭州格瑞德进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2232.6 | 工厂交货 | 不详 | ￥12,950 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 8/18/2006 | 00787402 | 泰安泰山 | 杭州格瑞德进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2232.6 | 工厂交货 | 不详 | ￥12,950 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 8/18/2006 | 00787403 | 泰安泰山 | 上海裕金实业有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 2813.076 | 工厂交货 | 不详 | ￥16,596 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 8/21/2006 | 00787406 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ￥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/21/2006 | 00787406 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ￥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |

| 8/21/2006 | 00787406 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ¥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/21/2006 | 00787406 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ¥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/22/2006 | 00787407 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ¥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/22/2006 | 00787407 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ¥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/22/2006 | 00785747 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ¥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/22/2006 | 00785747 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ¥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/23/2006 | 00787411 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ¥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/23/2006 | 00787411 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ¥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/23/2006 | 00787411 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 10835.552 | 工厂交货 | 不详 | ¥61,771 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 8/23/2006 | 00787411 | 泰安泰山 | 上海上实国际贸易集团浦东有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 3393.552 | 工厂交货 | 不详 | ¥20,122 | 间接出口 | "泰山" 封边带；喷码：MADE IN CHINA MEET OR EXCEED ASTM C1396 04 STANDARD | ASTM C1396 | 原告法院 |
| 9/8/2006 | 00787470 | 泰安泰山 | 山东元华国际贸易有限公司 | 不详 | 泰安泰山 | 山东矿 | 3660*1220*12.7mm | 11609.52 | 工厂交货 | 不详 | ¥71,630 | 间接出口 | 封边带：CRESCENT CITY，喷码：Made in China, ceiling | ASTM C1396 | 不详 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2006 | 00751819 | 泰安泰山 | 徐州汉邦商贸有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2857.728 | 工厂交货 | 不详 | ￥16,213 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 11/27/2006 | 00751842 | 泰安泰山 | 徐州国际经济技术合作有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 2411.208 | 工厂交货 | 不详 | ￥13,413 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 11/27/2006 | 00751843 | 泰安泰山 | 徐州国际经济技术合作有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 446.52 | 工厂交货 | 不详 | ￥2,484 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 12/26/2006 | 00754960 | 泰安泰山 | 江苏东恒集团进出口有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 4048.448 | 工厂交货 | 不详 | ￥21,855 | 间接出口 | 白色无字封边带，不喷码 | ASTMC1396 | 不详 |
| 1/12/2007 | 00754984 | 泰安泰山 | 青岛九元实业发展有限公司 | 不详 | 泰安泰山 | 山东矿 | 2440*1220*12.7mm | 5715.456 | 工厂交货 | 不详 | ￥31,266 | 间接出口 | 白色无字封边带，不喷码 | ASTM C1396 | 原告法院 |
| 合计 | | | | | | | | 6051112.79㎡ | | | 3454.3万元 | | | | |