Delegates attending the Global Gypsum Conference & Exhibition



**global gypsum Gyptech** Proven Technology Worldwide

Home | News | Conferences | Magazine | Directory | Reports | Knowledge Base | Awards | My details | Advertise | About

Conferences   Global Gypsum   Introduction | Programme | Spouses | Exhibition | Sponsorship | Accommodation | Conference information | Presenters | Past
Delegates

OK
)W

- 27
er 2015
)rleans

Global
ssum
erence,
bition
wards

## Global Gypsum Conference and Exhibition - Delegates

**global gypsum NEW ORLEANS CONFERENCE & EXHIBITION 2015**

15th Global Gypsum Conference, Exhibition and Awards

26 - 27 October, New Orleans, USA

The delegate list for the 15th Global Gypsum Conference, Exhibition and Awards 2015 in New Orleans will be posted here closer to the event.

Around 300 delegates are expected to attend.

Delegate list for Global Gypsum Conference 2014 - 370 delegates

| First name | Surname | Company | Country |
|---|---|---|---|
| Jörg | Abraham | Romonta Bergwerks Holding AG | Germany |
| Verity | Adamthwaite | Fenner Drives | UK |
| Frank | Adendorf | Moritz J. Weig GmbH & Co. KG | Germany |
| Samer | Adwan | Erisim Makina Ltd | Turkey |
| Rashid | Aghajani Behrini | Mäliken Europe | Belgium |
| Ricardo | Aguirre | Compania Minera Caopas SA de CV | Mexico |
| Fevzi Naib | Aker | Erisim Makina Ltd | Turkey |
| Güleser | Aker | Erisim Makina Ltd | Turkey |
| Ekim | Aker | Erisim Makina Ltd | Turkey |
| Ammar | AL Ani | Gypsemna Company LLC | UAE |
| Hatim | Al Rawas | Al Rawas Mining Co. LLC | Oman |
| Ammar Hussein Khalil | Al-Hamadany | Gypsemna Company LLC | UAE |
| Mohd Shadab | Alam | Mada Gypsum | Saudi Arabia |
| Holger | Alwast | Prognos AG | Germany |
| Oleg | Argunov | Hebezsidy Gipsoviy Zavod | Russia |
| Murat | Atiskan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Yasin | Atiskan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Mine | Atiskan Sarilgan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Mustafa | Ayrancioglu | AYTAS Alçi A.S. | Turkey |

Sponsors

**Gyptech** Proven Technology Worldwide


**GRENZEBACH**


**ERİŞİM MAKİNA** www.erisimmak.com.tr

**JM Johns Manville**

**SICIT 2000**


**Hamburger Containerboard** PRINZHORN GROUP

**Sensortech.com™**

Partners


**GIPS** schafft Freiräume.


BOOK NOW
26 - 27 October 2015 New Orleans

15th Global Gypsum Conference, Exhibition & Awards

BOOK NOW

26 - 27 er 2015

CG: 6/16/15-6/18/15
Exhibit 80-2

**MTD Exhibit #236**

ALRMH-CNBM00008827



| Mehmet | Ayrancioglu | AYTAS Alci A.S. | Turkey |
|---|---|---|---|
| Fuat | Ayrancioglu | AYTAS Alçi A.S. | Turkey |
| Stefan | Backof | Gyptech GmbH | Germany |
| Gunan | Balcioglu | Fenner Drives | UK |
| Hasan | Baldudak | ABS Alci Ve Blok Sanayi | Turkey |
| Carlo | Baravelli | Gypsum Panels Machinery S.r.l. | Italy |
| Giovanni | Barcaro | Fibran S.p.A. | Italy |
| Helene | Barzoukas | Saint-Gobain Gypsum | France |
| Gokul | Basker | VNC Electrodes | India |
| Ion | Bautista | AAF- SA | Spain |
| Gerhard | Becker | Grenzebach BSH GmbH | Germany |
| Mary | Beddaoui | Stepan Company | USA |
| Uwe | Bellingrodt | Nollonic GreCon Greten GmbH & Co. KG | Germany |
| Matthew | Bennett | Atlas WEBTECH | USA |
| Alan | Benz | Eclipse, Inc. | USA |
| Frank | Betzler | Eclipse Combustion | Netherlands |
| Amer | Bin Ahmed | Knauf LLC | UAE |
| Andre | Blasig | Fermacell GmbH | Germany |
| Charlie | Blow | CasoFour Ltd | UK |
| Joerg | Bold | Bold-technoconsult | Germany |
| Bas | Bollen | BRB International BV | Netherlands |
| Said | Boukista | Centrale Gypse | Morocco |
| Jon | Bourne | Siniat Ltd | UK |
| Brian | Boyle | Stepan Company | USA |
| Thomas | Bremer | Bundesverband der Gipsindustrie e.V. | Germany |
| Christopher | Brink | Henry Company | USA |
| Kees | Broeren | Polyscope Polymers B.V. | Netherlands |
| Alfred | Brosig | Consultant | Germany |
| Wolfgang | Brouwer | EGRS Gypsum Recycling Solutions | Ireland |
| Gerry | Brown | Elkem | Norway |
| Bob | Bruce | Innogyps Ltd | Canada |
| Michael | Brueninghaus | Knauf Gips KG | Germany |
| Ton | Brusche | Derco bv | Netherlands |
| Viktor | Bulecza | Grenzebach BSH GmbH | Germany |
| Alessandro | Cameri | SICIT2000 S.p.A. | Italy |
| Per | Cederberg | ReTec Milja ApS | Denmark |
| Julide | Cesur | Erisim Makina Ltd | Turkey |
| Wichan | Charoenkitsupat | Siam Kraft Industry Co., Ltd | Thailand |
| Tho Quang | Che | Unger Fabrikker A.S. | Norway |
| Yao | Chen | Tanzania Gypsum Ltd | Tanzania |
| Li | Chuanchen | Shandong Tengfei | China |
| Katarzyna | Chuda | Placopletre | France |
| Thais | Coelho | Grenzebach do Brasil | Brazil |
| Jan | Coerts | Owens Corning | Italy |
| Simon | Cooper | Winstone Wallboards Limited | New Zealand |

ALRMH-CNBM00008828

Delegates attending the Global Gypsum Conference & Exhibition

| Graham | Cooper | Schenck Process LLC | USA |
|--------|--------|---------------------|-----|
| Michel | Dalray | GUPSOS | France |
| Pete | Dakas | Forbo Siegling GmbH | Germany |
| Timucin | Daloglu | Lafarge Dalsan | Turkey |
| Alfred (Hafedh) | Dayem | SICIT2000 S.p.A. | Italy |
| Wouter | De Clerq | Owens Corning | Belgium |
| Dany | De Kock | Johns Manville Benelux N.V. | Belgium |
| Pablo | De La Fuente | M.TORRES | Spain |
| Christine | Delabroye | Dow Europe GmbH | Switzerland |
| Marc | Delcroix | Solaronics SA | France |
| Joerg | Demmich | Knauf Gips KG | Germany |
| Kenneth | Diggs | CSR Lightweight Systems | Australia |
| Aleksiej | Dolmatov | ZAO SGK | Russia |
| Stefan | Döring | Händle GmbH Maschinen und Anlagenbau | Germany |
| I. George | Dorosh | AkzoNobel Functional Chemicals | USA |
| Manoel | Duarte Ferreira | Sulgesso Industria e Comercio de Gesso Ltda | Brazil |
| Chris | Dudeck | Johns Manville | USA |
| Tuncer | Duman | Erisim Makina Ltd | Turkey |
| João | Durand | Super Gesso S.A. | Brazil |
| Kseniya | Dyachkova | Ural-Gips Ltd | Russia |
| Franz | Eckardt | Grenzebach BSH GmbH | Germany |
| Keith | Egar | Sasol Wax GmbH | UK |
| Mohamed | El Bajta | CMPE | Morocco |
| Pedro | Estrada | Holcim Trading S.A. | Spain |
| Ramachandran | EV | Zawawi Gypsum LLC | Oman |
| Martin | Eves | EGRS Gypsum Recycling Solutions | Ireland |
| Mathias | Fälber | Grenzebach BSH GmbH | Germany |
| Laszlo | Farkas | Gremound | Hungary |
| Loretta | Feasby | Fenner Drives | UK |
| Andre | Fehlker | Juergens Maschinenbau GmbH | Germany |
| Warren | Fieldhouse | AAF International Ltd | UK |
| Germano | Filho | Gesso Chaves | Brazil |
| Alessio | Filippetto | Global Building | Italy |
| Christian | Fliss | Juergens Maschinenbau GmbH & Co. KG | Germany |
| Thomas | Flötotto | Sauerländer Spanplatten GmbH & Co. KG | Germany |
| Mark | Flumiani | Innogyps Ltd | Canada |
| Germano | Franck | Gesso Chaves | Brazil |
| Dirk | Freye | Bernd Münstermann GmbH & Co KG | Germany |
| Mathias | Gaczioch | Testing Bluhm & Feuerherdt GmbH | Germany |
| Sergio | Galotto | Raymond Bartlett Snow, ARVOS Group | Brazil |
| Ginés | Galdon | Derivados Del Fluor, S.A.U. | Spain |
| Harald | Ganster | Hamburger Containerboard | Germany |
| Maria | Garcia Villan | Cemex | Spain |
| Stefano | Garlati | Giovanni Bozzetto S.p.A. | Italy |
| Christian | Gärtner | Grenzebach BSH GmbH | Germany |
| Robert | Gasparik | Johns Manville Slovakia a.s. | Slovakia |
| Uwe | Gehrig | BASF Construction Solutions GmbH | Germany |
| Marcel | Girouard | Cabot Gypsum | Canada |
| Andreas | Gloeckner | Forbo Siegling GmbH | Germany |
| Udo | Gödecke | Wacker Chemie AG | Germany |
| Stefan | Gosau | Claudius Peters Projects GmbH | Germany |

ALRMH-CNBM00008829

Delegates attending the Global Gypsum Conference & Exhibition

| Michael | Gramling | MHC Engineering Fördertechnik GmbH | Germany |
| Jacek | Greskiewicz | ZAO SGK | Russia |
| Andreas | Gueth | Hamburger Rieger GmbH Papierfabrik Spremberg | Germany |
| Tor | Gustavsen | Argos Solutions AS | Norway |
| Thomas | Haas | Sasol Wax GmbH | Germany |
| Christoph | Habighorst | Grenzebach Maschinenbau GmbH | Germany |
| Norbert | Habring | Kukla Waagenfabrik GmbH & Co KG | Austria |
| Laszlo | Hajdu | Gremound | Hungary |
| Alexander | Hajek | Bernd Münstermann GmbH & Co. KG | Germany |
| Seyed | Hamidreza Moderres Sadeghi | Iranian Gypsum Co. | Iran |
| Colin | Harson | Sensorlech Systems Inc. | USA |
| Pieter | Hanssen | Polyscope Polymers B.V. | Netherlands |
| Craig | Harris | Fenner Drives | UK |
| Nevra | Hatipoglu | Sias Alci Sanayi | Turkey |
| Sabine | Hattenhofer | Hamburger Containerboard | Germany |
| Jörgen | Hauk | Baerlocher GmbH | Germany |
| Pascal | Hautier | International Materials, Inc | Spain |
| Philip | Hempel | Gebr. Pfeiffer SE | Germany |
| Cyriel | Hendrickx | Hansen & Rosenthal | Netherlands |
| Maarten | Hendriks | New West Gypsum Recycling | Canada |
| Frank | Henning | FLSmidth Oelde GmbH | Germany |
| Andreas | Henssen | Neuman & Esser GmbH | Germany |
| Judith | Hergert | Johns Manville | USA |
| Stig | Hesse | Gyptech AB | Sweden |
| Andrew | Higgin | OMNOVA Solutions SAS | France |
| Russell | Hill | Boral IP Holdings LLC | USA |
| Joerg | Hischemoeller | Hamburger Rieger GmbH Papierfabrik Spremberg | Germany |
| Ulrich H. | Hofmann | PROFOR Europe GmbH | Germany |
| Klaus | Holz | FUCHS LUBRITECH GmbH | Germany |
| Eileen | Hoya-Lutterberg | Hamburger Containerboard | Germany |
| Andrea | Huber | BASF Construction Solutions GmbH | Germany |
| Niklas | Hult | Hamburger Containerboard | Germany |
| Hans-Ulrich | Hummel | Knauf Gips KG | Germany |
| Reiko | Inukai | Saint Gobain - TJC Global | UK |
| Orhan | Isitman | ABS Alci ve Blok Sanayi A.S | Turkey |
| Kazuhiro | Itakura | Marubeni Techno-systems Corp. | Japan |
| Anil Seshadri | Iyengar | Gypsonite Industries | India |
| Sridhar | Iyer | BASF Corporation | USA |
| Sébastien | Jaffa | La Chape Liquide | France |
| Paul | Jallon | Knauf SAS | France |
| Frank | Jehmlich | Hamburger Containerboard | Germany |
| Stefan | Jennfild | LIMAB AB | Sweden |
| Chuklat | Jirojkul | Siam Kraft Industry Co., Ltd | Thailand |
| Olaf | Johannsmann | Knauf Spain | Spain |
| Niklas | Johansson | Gyptech AB | Sweden |
| Nikolay | Kaloyanov | Technogips EAD | Bulgaria |
| Peter | Kaloyanov | Technogips EAD | Bulgaria |
| Michael | Kaltenborn | Fermacell GmbH | Germany |
| Ayman | Kamal | Shahine For Industry and Mining Egypt | Egypt |

ALRMH-CNBM00008830

Delegates attending the Global Gypsum Conference & Exhibition

| Rene | Kaptain | Moritz J.Weig GmbH & Co. KG | Germany |
| Michael | Karlsson | LIMAB GmbH | Germany |
| Ayako | Kato | Saint Gobain - TJC Global | UK |
| Hans-Jörg | Kersten | Bundesverband der Gipsindustrie e. V | Germany |
| Otmar | Keuler | Bernd Münstermann GmbH & Co KG | Germany |
| Michaela | Klaus | Johns Manville Sales GmbH | Germany |
| Martin | Kleinebrecht | Johns Manville Sales GmbH | Germany |
| Frederick | Knauf | Knauf Gips KG | Germany |
| Engelbert | Koess | Haver & Boecker | Germany |
| Emil | Kopilovich | PABCO Gypsum | USA |
| Uwe | Kramer | CSR Building Materials Pty. Ltd | Australia |
| Michael | Kraus | Fives Pillard Deutschland GmbH | Germany |
| Andreas | Krawanja | Johns Manville Europe GmbH | Germany |
| Michael | Kriebitzsch | Baerlocher GmbH | Germany |
| Michael | Kuhn | Owens Corning | Italy |
| Jaretana | Kunsriluksakul | Siam Kraft Industry Co., Ltd. | Thailand |
| Hervé | Lafleur | Habasit AG | Switzerland |
| Samuel | Lalaque | GUPSOS | France |
| Gerhard | Lang | Sika Deutschland GmbH | Germany |
| Manfred | Lechner | Hamburger Containerboard | Germany |
| Xiu | Lei | Dandong Dongfang Measurement & Control Tech. Co., Ltd | China |
| Andreas | Leitner | Kulda Waagenfabrik GmbH & Co, KG | Austria |
| Xun | Li | Shandong Sanjin Glass Machinery Co., Ltd | China |
| Zhonggang | Li | Shandong Sanjin Glass Machinery Co., Ltd. | China |
| Tomislav | Likic | CROGIPS d.o.o. | Croatia |
| Mike | Lively | Gyptech | Canada |
| Guy | Livingston | Eclipse, Inc. | USA |
| Giacomo | Lo Moro | Knauf Italy | Italy |
| Juan Francisco | Lopez | Aller, S.A. | Spain |
| Mickael | Lory | Owens Corning | France |
| John | Ludovice | Nova Scotia Business Inc. | Canada |
| Henrik | Lund-Nielsen | Gypsum Recycling International A/S | Denmark |
| Rafal | Majdan | EDF Polska S.A. | Poland |
| Curt | Malone | United States Gypsum Company | USA |
| Alexander | Manchev | Technogips EAD | Bulgaria |
| Mike | Maretich | Stepan Company | USA |
| Christine | Marlet | Eurogypsum | Belgium |
| Daniel | Martin | Sika Deutschland GmbH | Germany |
| Rafael | Martinez | Talleres Farraus S.L. | Spain |
| Javier | Martinez | Talleres Farraus S.L. | Spain |
| Lutz | Matthies | Völpker Spezialprodukte GmbH | Germany |
| John A (Tony) | McCamley | New West Gypsum Recycling | Canada |
| Gwen | McCamley | New West Gypsum Recycling | Canada |
| Michael | McCamley | New West Gypsum Recycling | Canada |
| Jeremy | McKellar | Gyptech | Canada |
| Lars | Mahling | Johns Manville Slovakia a.s. | Slovakia |
| Satyen | Mehta | Rolex Sales Corporation | India |
| Dhiren | Mehta | Rolex Sales Corporation | India |
| Martine | Meijering | Gypsum Recycling Nederland BV | Netherlands |
| Qiang | Meng | Zibo JINGXIN Electrical & Mechanical Manufacturing Co., Ltd. | China |

ALRMH-CNBM00008831

Delegates attending the Global Gypsum Conference & Exhibition

| Allan | Menichini | Gypsum Panels Machinery S.r.l. | Italy |
|---|---|---|---|
| Ben | Mets | Desmepol | Netherlands |
| Jean-Jacques | Michat | Owens Corning | Netherlands |
| Bélinda | Migné | GUPSOS SA | France |
| Brian | Mirous | Stepan Company | USA |
| Ahmed | Mohamed | Shahine For Industry & Mining Egypt | Egypt |
| Robert | Morrow | Innogyps Ltd | Canada |
| Markus | Müller | Sika Services AG | Switzerland |
| Ana María | Munoz Segura | Talleres Farreus S.L. | Spain |
| Gary | Murray | Gyptech | Canada |
| Hossam | Mustafa | Al Rawas Mining Co. LLC | Oman |
| Jacques | Mutschler | Sinlat International | France |
| Wataru | Nakamura | Yoshino Gypsum Co.,Ltd | Japan |
| Jeff | Nash | Johns Manville Slovakia a.s. | Slovakia |
| Bryce | Neal | Evans Adhesive Corp Ltd | USA |
| Thomas | Neckel | Gebr. Pfeiffer SE | Germany |
| Dustin | Neumann | Neumann Process Control, Inc. | USA |
| Suchat | Ngampongsa | Siam Kraft Industry Co., Ltd | Thailand |
| Valery | Noskov | Ural-Gips | Russia |
| Viktor | Noskov | Ural-Gips Ltd | Russia |
| Heinz | Noss | Hamburger Containerboard | Germany |
| Andreas | Noss | Hamburger Containerboard | Germany |
| Ignacio Javier | Nunez-Zorriqueta | Johns Manville Europe GmbH | Germany |
| David | Obergefell | Gypsum Process Solutions | USA |
| Oreste | Odefi | SICIT2000 S.p.A. | Italy |
| Atsushi | Okada | Yoshino Gypsum Co., Ltd | Japan |
| Emre | Orhon | Johns Manville | Turkey |
| Holger | Ortlieb | BV Gipsindustrie | Germany |
| Laurent | Pallerne | Ecophos SA | Belgium |
| Eleni | Panagiotopoulou | Polyscope Polymers B.V. | Netherlands |
| Shaukat | Parkar | United Mining Industries | Saudi Arabia |
| Tomas Marcelo Luis | Pereira | ASWELL S.A. | Argentina |
| Elodia | Perez | Luis Perez Ulecia , S.L. | Spain |
| Maria | Perez | Luis Perez Ulecia S.L. | Spain |
| Martin | Pichler | BASF Construction Solutions GmbH | Germany |
| Luca | Plakopitis | Fluoreid S.p.A. | Italy |
| Dennis | Poirier | Neuman & Esser Grinding & Classifying USA | USA |
| Vladislav | Poletaev | UNIS Group | Russian Federation |
| Falko | Preusser | Völpker Spezialprodukte GmbH | Germany |
| Christian | Pritzel | University of Siegen | Germany |
| Guillaume | Prode | Alphaplatre | France |
| Jim | Prosser | Whitney Bailey Cox & Magnani, LLC | USA |
| Konstantinos | Psaroulis | Fibran S.p.A. | Italy |
| Catharinus | Quirijns | Saint Gobain Construction Products Belgium NV | Belgium |
| Christian | Reestrup | Bernd Münstermann GmbH & Co. KG | Germany |
| Stjepan | Rak | Knauf d.o.o. | Croatia |
| Rikthesh | Ramakrishnan | Middle East Paper Company (MEPCO) | Saudi Arabia |
| Aaron | Reid | WTW Americas Inc. | Canada |
| Lisa | Reitschuster | Grenzebach Maschinenbau GmbH | Germany |

ALRMH-CNBM00008832

Delegates attending the Global Gypsum Conference & Exhibition

| Burkhard | Reploh | Haver & Boecker | Germany |
|---|---|---|---|
| Daniela | Ribezzo | Polyscope Polymers B.V. | Netherlands . |
| Maarten | Rijken | Imtech Ventilex | Netherlands |
| Tania | Risson | Borregaard LignoTech | France |
| Craig | Robertson | National Gypsum Company | USA |
| Isabela | Rodrigues Ferreira | Sulgesso Industria e Comercio de Gesso Ltda | Brazil |
| Ariel | Rodriguez | CIA Minara Caopas SA de CV | Mexico |
| Lars | Roettger | Claudius Peters Projects GmbH | Germany |
| Rainer | Rohde | Fermacell GmbH | Germany |
| Bernd | Rudolph | Grenzebach BSH GmbH | Germany |
| Miguel Angel | Ruiz | Giovanni Bozzetto S.p.A. | Italy |
| Anver | Sadykov | ZAO SGK | Russia |
| Judith | Salden | BRB International BV | Netherlands |
| Abdalmnim | Sali | Blout Alsez | Libya |
| Francesca | Santacaterina | SICIT2000 S.p.A. | Italy |
| Philippe | Sauty | Alphaplatre | France |
| Anne-Beatrice | Schaefer | Johns Manville Sales GmbH | Germany |
| Reinhold | Scheiblich | Grenzebach BSH GmbH | Germany |
| Michael | Schinabeck | BASF Construction Solutions GmbH | Germany |
| Peter D. | Schnur | Charles B. Chrystal Co., Inc. | USA |
| Harald | Schreiner | Elkem AS, Silicon Materials | Norway |
| Andreas | Schwalbe | Sasol Wax GmbH | Germany |
| Humberto | Schwarzbeck | Yeso Industrial de Navojoa SA de CV | Mexico |
| Volker | Seitz | Grenzebach BSH GmbH | Germany |
| Konstantin | Sergeev | ZAO SGK | Russia |
| Gopalakrishnan | Sethuraman | National Gypsum Company | USA |
| Mark | Shafer | Whitney Bailey Cox & Magnani, LLC | USA |
| Mohsen | Sharif | Iranian Gypsum Co. | Iran |
| Mikiyoshi | Shimojima | Yoshino Gypsum Co., Ltd. | Japan |
| Amnon | Shoshani | T.I.P. | Israel |
| Sima | Shrayer | Grenzebach BSH GmbH | Germany |
| Shi | Shujin | Shandong Tengfei | China |
| Oleg | Skotnikov | ZAO SGK | Russia |
| Roy Dean | Smith | PABCO Gypsum | USA |
| Mike | Smith | Grenzebach Corporation | USA |
| Zaw Lin | Soe | Model Industrial Co. Ltd | Burma |
| Knud | Sorensen | Bent Tram A/S | Denmark |
| Patricia | Souza | Lanxess Corporation | USA |
| Uwe | Sperrer | Petersen Service GmbH | Germany |
| Malcolm | Stamper | Siniat S.A. | France |
| Armin | Stark | Siniat GmbH | Germany |
| Eli | Stav | National Gypsum Company | USA |
| Richard | Steele | J.C.Steele & Sons, Inc. | USA |
| Mac | Steele | HÄNDLE Maschinen und Anlagenbau | USA |
| Louis | Stocco | USG | USA |
| Roland | Stopp | Lanxess Deutschland GmbH | Germany |
| Martin | Strab | Grenzebach Maschinenbau GmbH | Germany |
| Steve | Sucech | Gypsum Process Solutions | USA |
| Ushio | Sudo | Yoshino Gypsum Co., Ltd. | Japan |
| Iseo | Suganuma | Yoshino Gypsum Co., Ltd. | Japan |
| Bradford | Suter | Raymond Bartlett Snow, ARVOS Group | USA |

ALRMH-CNBM00008833

Delegates attending the Global Gypsum Conference & Exhibition

| Masaaki | Takahashi | Yoshino Gypsum Co., Ltd. | Japan |
| Pat | Tandon | OMNOVA Solutions SAS | France |
| Tone | Teigland | Unger Fabrikker A.S. | Norway |
| Lucio | Tessarolo | Fassa s.r.l. | Italy |
| Wolfgang | Theel | Gyptech GmbH | Germany |
| Anna | Thomé | Akzo Nobel Chemicals AG | Switzerland |
| Thomas | Tong | Claudius Peters Technologies China Ltd | China |
| Agnès | Toury | Borregaard Lignotech | France |
| Bent | Tram | Bent Tram A/S | Denmark |
| Marc | Trautmann | FLSmidth Oelde GmbH | Germany |
| Stefan | Trojer | Mada Gypsum Co. | Saudi Arabia |
| Jim | Turner | Innogyps Ltd | Canada |
| Yasutoshi | Ueno | Yoshino Gypsum Co., Ltd | Japan |
| Ege | Uguriu | Metal Form End. Ve Tic. Ltd. Sti. | Turkey |
| Marta | Unzué | M.TORRES | Spain |
| Gerard | Van Den Berk | Owens Corning | Italy |
| Remko | van der Leeden | Sensortech Systems Europe | Netherlands |
| Yannick | Vancoppenolle | Ecophos SA | Belgium |
| Konstantinos | Vlassakidis | Testing Bluhm & Feuerherdt GmbH | Germany |
| Peter | Wachtler | Lanxess Deutschland GmbH | Germany |
| Michael | Walsh | Johns Manville | USA |
| Jeffrey | Warren | Gyptech | Canada |
| Volker | Wehner | Gebr. Pfeiffer SE | Germany |
| Eric | Welder | Fives Pillard Deutschland GmbH | Germany |
| Ann-Christine | Weimann | Gypsum Recycling Nederland BV | Netherlands |
| Bernd | Westermann | Forbo Siegling GmbH | Germany |
| Henrik | Wetegrove | Claudius Peters Projects GmbH | Germany |
| Claus-Juergen | Wetzlar | Claudius Peters Projects GmbH | Germany |
| William | White | USG Building Systems | USA |
| Patrick | Whiteway | Nova Scotia Department of Natural Resources | Canada |
| Gene | Whittington | National Gypsum Company | USA |
| Stefan | Winkler | FUCHS LUBRITECH GmbH | Germany |
| Neil William | Woolliscroft | Derco bv | Netherlands |
| Ren | XiaoXu | Dandong Dongfang Measurement & Control Tech. Co., Ltd | China |
| John | Yakowenko | National Gypsum Company | USA |
| Hiroaki | Yuda | Yoshino Gypsum Co., Ltd | Japan |
| Artur | Zajac | EDF Polska S.A. | Poland |
| Anita | Zeilmann | Sika Deutschland GmbH | Germany |
| Viktor | Zerr | Gebr. Pfeiffer SE | Germany |
| Silvia | Zumarraga | Fenner Drives | UK |

Final delegate list for 13th Global Gypsum Conference 2013 - Toronto

| First Name | Surname | Company name | Country |
| --- | --- | --- | --- |
| Mahmoud | Abouelenin | Technological and Electrical Systems Co. | Egypt |
| Fevzi Naib | Aker | Erisim Makina Ltd | Turkey |
| Güleser | Aker | Erisim Makina Ltd | Turkey |
| Ekim | Aker | Erisim Makina Ltd | Turkey |
| Mehmet Gokce | Alparslan | Erisim Makina Ltd | Turkey |
| Sedat Fuat | Alpay | Onpo Madencilik Tic AS | Turkey |

ALRMH-CNBM00008834

Delegates attending the Global Gypsum Conference & Exhibition

| Hamad | Alsourayia | United Mining Industries | Saudi Arabia |
|---|---|---|---|
| Nicolas | Alverde | Panel Rey S.A. | Mexico |
| Ryan | Alward | Gyptech | Canada |
| Ricardo E | Aquirre Rdz | Cia Minera Caopas S.A. de C.V. | Mexico |
| Alberto | Arbizu | M. TORRES | Spain |
| Greg | Atkinson | Gyptech | Canada |
| Amba | Ayambem | Henry Company | USA |
| Ayman | Ayyad | El Shenawy | Canada |
| Stefan | Backof | Gyptech GmbH | Germany |
| Giovanni | Barcaro | Fibran S.p.A. | Italy |
| Bob | Barham | Sika Canada Inc. | Canada |
| Helene | Barzoukas | Saint-Gobain Gypsum | France |
| Jürgen | Bäumer | AUMUND Fördertechnik GmbH | Germany |
| Jürgen | Bäumer | AUMUND Fördertechnik GmbH | Germany |
| Dominik | Baumgaertner | Johns Manville | Germany |
| Steve | Becker | Schenck Process | USA |
| Gerhard | Becker | Grenzebach BSH GmbH | Germany |
| Mary | Beddaoui | Stepan Company | USA |
| Frank | Betzler | Eclipse Combustion GmbH | Germany |
| Wang | Bing | Beijing New Building Materials Ltd | China |
| Charlie | Blow | CasoFour Ltd | UK |
| Joerg | Bold | bold-technoconsult | Germany |
| Craig | Boroughf | USG Corporation | USA |
| Tracy | Bowling | Tejas Specialty Group | USA |
| Brian | Boyle | Stepan Company | USA |
| Rochelle | Bradford | Georgia Pacific | USA |
| Alfred | Brosig | Consultant | Germany |
| Gerry | Brown | Elkem Materials UK | UK |
| Bob | Bruce | Bob Bruce & Associates Inc | Canada |
| Bob | Bruce | Innogyps Inc. | Canada |
| Ton | Brusche | Derco bv | Netherlands |
| Dave | Bruulsema | Gyptech | Canada |
| Viktor | Bulecza | Grenzebach BSH GmbH | Germany |
| Robert | Bulka | Henry Company | USA |
| Michael | Butts | Eclipse | USA |
| Alessandro | Carrari | SIC/T2000 S.p.A. | Italy |
| Domingo Alberto Plaz | Casado | Inversiones Import 85, C.A. | United States |
| Alan | Case | Sasol Wax North America | USA |
| Zhu | Changyun | CNBM Technology | China |
| Raymond | Chebli | Chebli Trading Inc. | Canada |
| Todd | Chiasa | AB Specialty Silicones | United States |
| Deyilison | Cintra De Melo | Trevo Drywall | Brazil |
| Thais | Coelho | Grenzebach do Brasil | Brazil |
| Jay | Coggins | Forbo Siegling LLC | USA |
| Sean | Colgan | International Materials Inc. | USA |
| John | Conboy | Conform International LLC | USA |
| Graham | Cooper | Schenck Process | USA |
| Jared | Cox | Johns Manville | USA |
| Mike | Crnkovic | Accometric Corporation | Canada |
| Mike | Crondahl | Westmill Industries Ltd | Canada |
| Frederick Kesfer | Curren | Arizona Instrument, LLC | USA |

ALRMH-CNBM00008835

Delegates attending the Global Gypsum Conference & Exhibition

| Michel | Dairay | GUPSOS SA | France |
|---|---|---|---|
| Oxana | Dalechuk | Master Co. Ltd | Ukraine |
| Alfred (Hafedh) | Dayem | SICIT2000 S.p.A. | Italy |
| Dany | De Kock | Johns Manville | Belgium |
| Pablo | De La Fuente | M. TORRES | Spain |
| John | Dickman | Continental Building Products, LLC | USA |
| Marc | Domenach | Etex Group | Belgium |
| George | Dorosh | AkzoNobel | USA |
| Chris | Dudeck | Johns Manville | USA |
| Mathias | Fälber | Grenzebach BSH GmbH | Germany |
| Jacobo | Fernández | Yesera Monterrey, S.A. | Mexico |
| Charles | Flack | Continental Building Products, LLC | USA |
| Christian | Fliss | Juergens Maschinenbau GmbH & Co. KG | Germany |
| John | Fluker | Grenzebach BSH GmbH | Germany |
| Mark | Flumiani | Innogyps Inc. | Canada |
| Andy | Foresman | Georgia Pacific | USA |
| Paulo | Freire | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |
| Christian | Gärtner | Grenzebach BSH GmbH | Germany |
| John | Gaynor | United States Gypsum Company | USA |
| Paul | Gillingham | JD Irving Ltd | Canada |
| Marcel | Girousrd | Cabot Gypsum | Canada |
| Tony | Godair | LIMAB GmbH | USA |
| Paulo | Gomes | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |
| Sam | Gordon | The Dow Chemical Company | USA |
| Michael | Gramling | MHC Engineering Fördertechnik GmbH | Germany |
| Jacek | Gratkiewicz | ZAO SGK | Russian Federation |
| Andreas | Gueth | Hamburger Rieger GmbH & Co. KG Papierfabrik Spremberg | Germany |
| Julien | Guilleux | GUPSOS SA | France |
| Tor | Gustavsen | Argos Solutions AS | Norway |
| Jason | Gyimesi | Henry Company | USA |
| Christoph | Habighorst | Grenzebach Maschinenbau GmbH | Germany |
| Alexander | Hajek | Bernd Münstermann GmbH & Co. KG | Germany |
| Colin | Hanson | Sensortech Systems Inc. | USA |
| Gerry | Harlos | RGH Consulting | Canada |
| Ismail | Hassan Saad | Asec Company For Mining | Egypt |
| Eyal | Hecht | Tambour Gypsum | Israel |
| Maarten | Hendriks | New West Gypsum Recycling | Canada |
| Stig | Hesse | Gyptech AB | Sweden |
| Bill | Heystee | Gyptech | Canada |
| Russell | Hill | Boral IP Holdings LLC | USA |
| Ric | Hinson | National Gypsum Company | USA |
| Joerg | Hischemoeller | Hamburger Rieger GmbH & Co. KG Papierfabrik Spremberg | Germany |
| Ulrich | Hofmann | Profor Europe GmbH | Germany |
| Ryan | Hogan | Claudius Peters (Americas) Inc | USA |
| Ryan | Holbird | Georgia Pacific Gypsum LLC | USA |
| Fred | Hurd | Caraustar | USA |
| Mubashar | Hussain | Zaib Builders Ltd | Pakistan |
| Chad | Isch | Georgia Pacific | USA |
| Stefan | Jerrelid | LIMAB AB | Sweden |

ALRMH-CNBM00008836

Delegates attending the Global Gypsum Conference & Exhibition

| Chukiat | Jirojkul | Siam Kraft Industry Co. Ltd | Thailand |
|---|---|---|---|
| Niklas | Johansson | Gyptech AB | Sweden |
| Brian | Johnson | Owens Corning | USA |
| Petar | Kalcyanov | Technogips EAD | Bulgaria |
| Michael | Karlsson | LIMAB GmbH | Germany |
| Mauricio | Kattan | Caspian Internacional | Honduras |
| Carlos | Kattan | Caspian Internacional | Honduras |
| Tom | Kendrick | Johns Manville | United States |
| Akira | Kitoh | Daiwa Fine Chemicals Co. Ltd | Japan |
| Frederick | Knauf | Knauf Gips KG | Germany |
| Emil | Kopilovich | PABCO Building Products, LLC | USA |
| Ivan | Kovarik | Boral Gypsum Division | Thailand |
| Mikael | Kuronen | Georgia Pacific | USA |
| Markus | Lackmann | Haver Filling Systems Inc | USA |
| Chris | Lawson | USG Corporation | USA |
| Wang | Lei | Shandong Sanjin Glass Machinery Co. Ltd | China |
| Adonias | Leiva | Caspian Internacional | Honduras |
| Michael | Lemberger | Saint-Gobain | USA |
| Matthew | Lewis | The Dow Chemical Company | USA |
| Mike | Lively | Gyptech | Canada |
| Guy | Livingston | Eclipse Combustion bv | Netherlands |
| Eric | Lloyd | JD Irving Ltd | Canada |
| Juan Francisco | Lopez | Afer, S.A. | Spain |
| Henrik | Lund-Nielsen | Gypsum Recycling International A/S | Denmark |
| Denis | Mackenzie | Westmill Industries Ltd | Canada |
| David | Maganja | Certain Teed Gypsum Canada | Canada |
| Montri | Mahasierkpong | SCG Paper PLC | Thailand |
| Alexander | Malashkin | LLC Volma | Russian Federation |
| Curt | Malone | USG | USA |
| Loretta (Lori) | Maloney | J.C.Steele & Sons, Inc. | USA |
| Patrick | Manning | Gypsum Recycling International A/S | Denmark |
| Muhammet | Maral | Erisim Makina Ltd | Turkey |
| Rafael | Martinez | Talleres Farraus S.L. | Spain |
| Deborah | Master | Continental Building Products, LLC | USA |
| Marius | Mavrodin | Sika Corporation | USA |
| Sergio | Mazzocato | PABCO Building Products, LLC | USA |
| John A (Tony) | McCamley | New West Gypsum Recycling | Canada |
| Gwen | McCamley | New West Gypsum Recycling | Canada |
| Michael | McCamley | New West Gypsum Recycling | Canada |
| Jeremy | McKellar | Gyptech | Canada |
| Cheryl | McKitterick | New West Gypsum Recycling | Canada |
| Satyen | Mehta | Speedex Chemicals | India |
| Dhiren | Mehta | Satguru | India |
| Pedro | Menendez | USG Corporation | USA |
| Bélinda | Migné | GUPSOS SA | France |
| Brian | Mirous | Stepan Company | USA |
| D. J. | Mistry | Himadri Chemicals & Industries Ltd | India |
| Tomohisa | Mizukoshi | Chiyoda Ute Co. Ltd | Japan |
| Tom | Molyneux | JIOS Aerogel Ltd | USA |
| Robert | Morrow | Innogyps Inc. | Canada |
| Pedro | Mota | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |

ALRMH-CNBM00008837

| Luis | Mota | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |
|------|------|------|------|
| Joao | Mota | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |
| Markus | Mueller | Sika Services AG | Switzerland |
| Thorsten | Müller-Wimmers | Eclipse Combustion GmbH | Germany |
| Ana María | Munoz | Talleres Farraus S.L. | Spain |
| Gary | Murray | Gyptech | Canada |
| Jacques | Mutschler | Siniat International | France |
| Michael | Mutz | Aumund Fördertechnik GmbH | Germany |
| Akira | Nagata | Chiyoda Ute Co. Ltd | Japan |
| Bryce | Neal | Evans Adhesive Corp Ltd | USA |
| Dustin | Neumann | Neumann Process Control, Inc. | USA |
| Mark | Nichols | Aecometric Corporation | Canada |
| Valeriy | Noskov | Ural-Gips | Russian Federation |
| David | Obergefell | Gypsum Process Solutions | USA |
| Oreste | Odelli | SICIT2000 S.p.A. | Italy |
| Stephan | Oehme | Claudius Peters Projects GmbH | Germany |
| Chris | Oesch | Gebr. Pfeiffer Inc | USA |
| Yigit | Onat | Onpo Madencilik Tic AS | Turkey |
| Larry | Ortega | Tejas Specialty Group | USA |
| Bob | Pachmayer | Straitflex International Inc | USA |
| Joe | Palmer | Akzo Nobel Functional Chemicals | USA |
| George | Peng | Eclipse Inc | China |
| Tomas Marcelo Luis | Pereira | ASWELL S.A. | Argentina |
| Manuel | Perez | Torralba Group | Spain |
| Tam | Phan | GBI USA LLC | USA |
| Martin | Pichler | BASF Construction Polymers GmbH | Germany |
| Loukas | Plakopitis | FLUORSID S.p.A. | Italy |
| Dennis | Poirier | Alstom Power Inc | USA |
| Eduard | Popov | Master Co. Ltd | Ukraine |
| Marc | Potin | Vieujot/Platre.com | France |
| Richard | Prins | Sensortech Systems Inc. | Netherlands |
| Jim | Prosser | Whitney, Bailey Cox & Magnani LLC | USA |
| Konstantinos | Psaroulis | Fibran S.p.A. | Italy |
| Christian | Raestrup | Bernd Münstermann GmbH & Co. KG | Germany |
| Ricardo | Raposo | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |
| Charles | Raymond | COMSA | USA |
| Aaron | Reid | WTW Americas Inc. | Canada |
| Burkhard | Reploh | Haver Filling Systems Inc | USA |
| Randy | Rhodes | Caraustar | USA |
| Tania | Risson | Borregaard France | France |
| Craig | Robertson | National Gypsum Company | USA |
| Cesar Ariel | Rodriguez | Minera Caopas SA de CV | Mexico |
| Lars | Roettger | Claudius Peters Projects GmbH | Germany |
| Patricio | Rogat | Gyptech | Canada |
| Carlos | Romero De la Cruz | USG | Mexico |
| Michael | Rosenthal | Grenzebach Maschinenbau GmbH | Germany |
| Horst | Rottman | Gyptech | Canada |
| Jim | Russell | Gyptech | Canada |
| Kate | Santullo | Henry Company | USA |
| Kerry | Satterwaite | Roskill | United |

ALRMH-CNBM00008838

Delegates attending the Global Gypsum Conference & Exhibition

| | | | Kingdom |
|---|---|---|---|
| Anne | Schaefer | Johns Manville | Germany |
| Michael | Schinabeck | BASF Construction Polymers GmbH | Germany |
| Peter D. | Schnur | Charles B. Chrystal Co., Inc. | USA |
| Mike | Schoenherr | Borregaard LignoTech | USA |
| Howard | Schutte | COMSA | USA |
| Lawrence | Schwartz | Woodward USA Inc. | USA |
| Volker | Seitz | Grenzebach BSH GmbH | Germany |
| Michael | Sellers | M. TORRES | Spain |
| Mark | Shafer | Whitney, Bailey Cox & Magnani LLC | USA |
| Charles | Shurtliff | Grenzebach Corporation | USA |
| Han | Siliang | CNBM Technology | China |
| Richard | Silversides | Gyptech | Canada |
| Mike | Smith | Grenzebach Corporation | USA |
| David | Song | USG Corp | USA |
| Michael | Spihlman | USG | USA |
| Eli | Stav | National Gypsum Company | USA |
| Richard | Steele | J.C.Steele & Sons, Inc. | USA |
| Mac | Steele | HÄNDLE Maschinen und Anlagenbau | USA |
| Louis | Stocco | USG | USA |
| Martin | Stroeb | Grenzebach BSH GmbH | Germany |
| Bradford | Suter | Alstom Power Inc | USA |
| Antal | Suveg | USG | USA |
| Jens | Svensson | LIMAB North America Inc | USA |
| James | Tantillo | Gruppo Tanco Paper | Puerto Rico |
| Chaibi | Taoufik | Tunisian Turkish Gypsum | Tunisia |
| Eder | Teja | Panel Rey S.A. | Mexico |
| Wolfgang | Theel | Gyptech GmbH | Germany |
| Anna | Thomé | Akzo Nobel Chemicals AG | Switzerland |
| Salvador | Torralba | Torralba Group | Spain |
| Jose | Torralba | Torralba Group | Spain |
| Chuck | Trowbridge | Schenck Process | USA |
| Nathan | Tuttle | Evans Adhesive Corp Ltd | USA |
| Joonas | Uotila | Yara | Finland |
| Luis | Vannoni | Inversiones Import 85, C.A. | Venezuela |
| Srinivas | Veeramasuneni | USG Corporation | USA |
| Ronald | Vellcogna | Archer Daniels Midland | Canada |
| Pornchai | Vitteyakconsakulchai | Siam Kraft Industry Co. Ltd | Thailand |
| Wang | Wang | China National Building Materials (CNBM) | China |
| Jeffrey | Warren | Gyptech | Canada |
| Takashi | Watanabe | Chiyoda Ute Co. Ltd | Japan |
| Trevor | Wendt | Westmill Industries | Canada |
| Bernd | Westermann | Forbo Siegling GmbH | Germany |
| Henrik | Wetegrove | Claudius Peters Projects GmbH | Germany |
| Patrick | Whiteway | Nova Scotia Department of Natural Resources | Canada |
| John | Wilson | Recycled Energy Development | USA |
| Simon | Wilson | Elkem Materials | USA |
| Eric | Wirtanen | Gyptech | Canada |
| Neil William | Woolliscroft | Derco bv | Netherlands |
| Carolina | Woywadt | Gebr. Pfeiffer SE | Germany |
| Li | Xiaodong | CNBM Technology | China |

ALRMH-CNBM00008839

Delegates attending the Global Gypsum Conference & Exhibition

| Li | Xun | Shandong Sanjin Glass Machinery Co. Ltd | China |
| John | Yakowenko | National Gypsum Company | USA |
| Biwei | Yuan | Beijing New Building Materials Ltd | China |
| Kostyantyn | Yun | Master Co., Ltd | Ukraine |
| Sergey | Zakipnev | YG-Invest-Stone Ltd | Russian Federation |
| Zhaozhou | Zhang | Boral Gypsum Division | Malaysia |
| Jianzhong | Zhou | Beijing New Building Materials Co. Ltd. | China |

**Final delegate list for 12th Global Gypsum Conference 2012 - Istanbul**

| First name | Surname | Company | Country |
| --- | --- | --- | --- |
| Faisal Sami | Abbas | Al-Haram | UAE |
| Ghazi Sami | Abbas | Al-Haram | UAE |
| Samer | Adwan | Erisim Makina Ltd | Turkey |
| Ahmed | Afifi | Royal Elminya Cement Co. | Egypt |
| Sebahattin | Akbas | Maschinenfabrik Möllers GmbH | Germany |
| Fevzi Naib | Aker | Erisim Makina Ltd | Turkey |
| Güleser | Aker | Erisim Makina Ltd | Turkey |
| Ekim | Aker | Erisim Makina Ltd | Turkey |
| Batuhan | Akkaya | Knauf Turkey AS | Turkey |
| Arif | Akyol | SICIT2000 S.p.A. | Italy |
| Kaya | Akyuz | Dow Türkiye Kimya Sanayi | Turkey |
| Hamad | Al Sourayaih | United Mining Industries | Saudi Arabia |
| Wajdi | Al Traiki | United Mining Industries | Saudi Arabia |
| Chandra | Alifen | PT Siam-Indo Gypsum Industry | Indonesia |
| Sami Ali | Alsahan | Middle East Paper Company (MEPCO) | Saudi Arabia |
| Ryan | Alward | Gyptech | Canada |
| Asilhan | Arslan | Arslanli Alçi Ha Ve San Tic AS | Turkey |
| Yuji | Ataka | Yoshino Gypsum Co. Ltd | Japan |
| Murat | Atiskan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Yasin | Atiskan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Huseyin | Atiskan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Mine | Atiskan Sarilgan | Atiskan Yapi Ve Endustriyel Alçi | Turkey |
| Mehmet | Ayrancioglu | AYTAS Alçi A.S. | Turkey |
| Mustafa | Ayrancioglu | AYTAS Alçi A.S. | Turkey |
| Fuat | Ayrancioglu | AYTAS Alçi A.S. | Turkey |
| Stefan | Backof | Gyptech GmbH | Germany |
| Tassilo | Baeuerle | Serious Energy Inc. | USA |
| Aliakbar | Bahrehvari | Royal Plastic Azar Co; Ltd | Iran |
| Qifeng | Bei | Shandong Sanjin Glass Machinery Co. Ltd | China |
| Said | Baissa | Univers Investissement | Morocco |
| Michael | Balzer | Moritz J Weig GmbH & Co. KG | Germany |
| Helene | Barzoukas | Saint-Gobain Gypsum | France |
| Seyfettin | Bas | Global Gypsum Co. Ltd | Saudi Arabia |
| Adnan | Basdogan | Knauf Turkey AS | Turkey |
| Jürgen | Bäumer | WTW Americas Inc. | Canada |
| Sonja | Bäumer | WTW Americas Inc. | Canada |
| Gerhard | Becker | Grenzebach BSH GmbH | Germany |
| Dmitry | Bedochev | Gerkules Sibir | Russia |
| Maurizio | Bellotto | Giovanni Bozzetto S.p.A. | Italy |
| Jalil | Bensouda | MOONGYPSE SARL | Morocco |

ALRMH-CNBM00008840

Delegates attending the Global Gypsum Conference & Exhibition

| | | | |
|---|---|---|---|
| Markus | Biebl | Knauf Gips KG | Germany |
| Demir Ferhat | Bilal | Fibran S.p.A | Italy |
| Amer | Bin Ahmed | Knauf | UAE |
| Charles | Blow | CaseFour Ltd | UK |
| Jörg | Bold | Bold-Technoconsult | Germany |
| Andrey | Bolenkov | Gerkules Sibir | Russia |
| Dilip Kumar | Borah | Al Khaleej Sugar Company LLC | UAE |
| Carlo | Boschieri | Fibran S.p.A | Italy |
| Joern | Breckwoldt | Dow Wolff Celluloses GmbH & Co. OHG | Germany |
| Dietrich | Brehm | Forbo Siegling GmbH | Germany |
| Thomas | Bremer | VG-ORTH GmbH & Co. KG | Germany |
| Gerry | Brown | Elkem Materials UK | UK |
| Bob | Bruce | Bob Bruce & Associates | Canada |
| Bob | Bruce | Innogyps Inc. | Canada |
| Ton | Brusche | Derco bv | The Netherlands |
| Viktor | Bufecza | Grenzebach BSH GmbH | Germany |
| Jeff | Buxton | Schenck Process UK | UK |
| Baris | Çalisir | Varlik Makina San Ic Ve Dis Tic Ltd Sti | Turkey |
| Alessandro | Carreri | SICIT2000 S.p.A. | Italy |
| Cem | Celik | Entegre Harç Sanayi ve Ti'c A.S. | Turkey |
| Tho Queng | Che | Unger | |
| Yelena | Chebotareva | LLC Volma | Russia |
| Yao | Chen | Tanzania Gypsum Ltd | Tanzania |
| Elienne | Chevallier | Owens Corning | Italy |
| Thais | Coelho | Grenzebach do Brasil | Brazil |
| Marta | Cosulich | Fibran S.p.A | Italy |
| Fabrice | Cozien | Dalsan Alçi A.S. | Turkey |
| Rob | Crangle | U.S. Geological Survey | USA |
| Gokhan | Dagdeviren | Johns Manville | Turkey |
| Michel | Dairay | GUPSOS SA | France |
| Timucin | Daloglu | Dalsan Alçi A.S. | Turkey |
| Burak | Darcan | Tila Kompozit | Turkey |
| Abdulla Shaik | Dawood | Gypsemna | UAE |
| Simon | Dayan | Saint-Gobain Placo SAS | France |
| Alfred (Hafedh) | Dayem | SICIT2000 S.p.A. | Italy |
| Dany | De Kock | Johns Manville | Belgium |
| Marianna | Dgebuardze | ALPHAPLATRE | France |
| Francisco Eduardo | Diaz Bresca | ASWELL S.A. | Argentina |
| Roy | Dobson | Fairport Engineering Ltd | United Kingdom |
| Marc | Domenech | Etex Group | Belgium |
| Anat | Dori | Pazkar Ltd | Israel |
| Jie | Dou | Shandong Sanjin Glass Machinery Co. Ltd | China |
| Chris | Dudeck | Johns Manville | USA |
| Ridvan | Durmaz | Process Sensors (Europe) Ltd | UK |
| Orhen | Duzgun | Knauf Insaat Ve Yapi Elemanlari San Ve Tic | Turkey |
| Franz | Eckardt | Grenzebach BSH GmbH | Germany |
| Abbas | Eghballon | Sepid Gatch Saveh | Iran |
| Mohamed | El Bajta | CMPE | Morocco |
| Cenk | Erkin | Knauf Insaat Ve Yapi Elemanlari San Ve Tic | Turkey |

ALRMH-CNBM00008841

Delegates attending the Global Gypsum Conference & Exhibition

| Nevzat | Evik | Knauf Insaat Ve Yapi Elemanlari San Ve Tic | Turkey |
|---|---|---|---|
| Mathias | Fälber | Grenzebach BSH GmbH | Germany |
| Andreas | Feige | Testing-Bluhm & Feuerherdt GmbH | Germany |
| Michael A. | Fitzgerald | Borregaard Lignotech | UK |
| Christian | Fliss | Juergens Maschinenbau GmbH & Co. KG | Germany |
| Mark | Flumiani | Innogyps Inc. | Canada |
| Juergen | Foerster | Ferrostaal Industrieanlagen GmbH | Germany |
| Germano | Franck Filho | Gesso Chaves | Brazil |
| Dirk | Freye | Bernd Münstermann GmbH & Co KG | Germany |
| Nitsa | Galili-Nachson | Pazkar Ltd | Israel |
| Clemente | Garcia | TORRALBA GROUP | Spain |
| Christian | Gärtner | Grenzebach BSH GmbH | Germany |
| Uwe | Gehrig | BASF Construction Polymers GmbH | Germany |
| Anja | Gestmann | Elotex AG (AkzoNobel Functional chemicals) | Switzerland |
| Kamal | Ghezelbash | Claudius Peters Projects GmbH | Germany |
| Marcel | Girouard | Acadia Drywall | Canada |
| Ira | Glazer | T.I.P. | Israel |
| Andreas | Gloeckner | Forbo Siegling GmbH | Germany |
| Udo | Goedecke | Wacker Chemie AG | Germany |
| Paulo | Gomes | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |
| Beyhan | Gozogul | Dow Türkiye Kimya Sanayi | Turkey |
| Michael | Gramling | MHC Engineering Germany (WTW Engineering) | Germany |
| Meinrad | Grieshaber | Eclipse Combustion bv | Germany |
| Andreas | Gueth | Hamburger Rieger Papierfabrik Spremberg | Germany |
| Hali T | Gultepe | Varlik Makina San Ic Ve Dis Tic Ltd Sti | Turkey |
| Rakesh | Gupta | JK Lakshmi Cement Limited | India |
| Tor | Gustavsen | Argos Solutions AS | Norway |
| Thomas | Haas | Sasol Wax GmbH | Germany |
| Christoph | Habighorst | Grenzebach Maschinenbau GmbH | Germany |
| Rene | Hage | Eclipse Combustion bv | The Netherlands |
| Alexander | Hajek | Bernd Münstermann GmbH & Co KG | Germany |
| Henrik | Halonen | Lahti Precision Oy | Finland |
| Colin | Hanson | Sensortech Systems, Inc. | USA |
| Wilhelm | Hardt | Grenzebach Maschinenbau GmbH | Germany |
| Kazuhisa | Hayashi | Yoshino Gypsum Co. Ltd | Japan |
| Eyal | Hecht | Tambour Gypsum | Israel |
| Maarten | Hendriks | New West Gypsum Recycling | Canada |
| Stig | Hesse | Gyptech AB | Sweden |
| Ulrich | Hofmann | Profor Europe GmbH | Germany |
| Joe | Holmes | United States Gypsum Company | USA |
| Andrea | Huber | BASF Construction Polymers GmbH | Germany |
| Hans-Ulrich | Hummel | Knauf Gips KG | Germany |
| Stefan | Jerrelid | LIMAB | Sweden |
| Chuklat | Jirojkul | Thai Union Paper Industry | Thailand |
| Niklas | Johansson | Gyptech AB | Sweden |
| Brian | Johnson | Owens Corning | USA |
| Birtan | Kalaner | SICIT2000 S.p.A. | Italy |
| Roman | Katashnikov | Unis | Russia |
| Ayman | Kamal El Dine Hussein | Shahine For Industry & Mining | Egypt |
| Wandee | Kamolpanus | Thai Union Paper Industry | Thailand |

ALRMH-CNBM00008842

| Sebnem | Kaplan-Acar | Elotex AG (AkzoNobel Functional chemicals) | Switzerland |
| Cevdet | Karaibrahimoglu | Erisim Makina Ltd | Turkey |
| Abdullah | Karatas | Erisim Makina Ltd | Turkey |
| Michael | Karlsson | LIMAB GmbH | Germany |
| Zbigniew | Karp | Alstom Power Sp. z.o.o. | Poland |
| Ayako | Kato | Saint Gobain - TJC Global | UK |
| Ihsan | Kayman | Erisim Makina Ltd | Turkey |
| Ottmar | Keuler | Bernd Münstermann GmbH & Co KG | Germany |
| Isabel | Knauf | Knauf Insaat Ve Yapi Elemanlari San Ve Tic | Turkey |
| Joerg | Knoche | Sika Services AG | Switzerland |
| Mesut | Koçak | ABS Alçi ve Blok Sanayi A.S | Turkey |
| Engelbert | Koess | Haver & Boecker | Germany |
| Jari | Kohopää | Lahti Precision Oy | Finland |
| Ediz | Köklü | Saint-Gobain Rigips Alçi | Turkey |
| Emil | Kopilovich | PABCO Building Products, LLC | USA |
| Dmitry | Kravchenko | Gerkules Sibir | Russia |
| Anastasiya | Kravchenko | Gerkules Sibir | Russia |
| Michael | Kuhn | Owens Corning | Germany |
| Alexander | Kulik | Dow Europe GmbH | Russia |
| Hari | Kurdi | Saudi Geological Survey | Saudi Arabia |
| Ferkat | Kurultay | Erisim Makina Ltd | Turkey |
| Marc | Ladreyt | BRB International BV | The Netherlands |
| Thierry | Lefeuvre | SEMIN SAS | France |
| Wang | Lei | Shandong Sanjin Glass Machinery Co Ltd | China |
| Illarion | Levokhin | Unis | Russia |
| Wolfgang | Lindner | Troy Corporation | Thailand |
| Mike | Lively | Gyptech | Canada |
| Guy | Livingston | Eclipse Combustion bv | The Netherlands |
| Giacomo | Lo Mero | Knauf s.a.s of Lothar Knauf | Italy |
| Juan Francisco | Lopez | Aller, S.A. | Spain |
| Thomas | Lys | Elotex AG (AkzoNobel Funcional chemicals) | Switzerland |
| Olivier | Maillard | Dow Europe GmbH | Germany |
| Sergey | Malakhov | LLC Volma | Russia |
| Alexander | Malashkin | LLC Volma | Russia |
| Mohamed | Mansour | Alexandria Wax | Egypt |
| Senturk | Maral | Erisim Makina Ltd | Turkey |
| Muhammet | Maral | Erisim Makina Ltd | Turkey |
| Anastasya | Maral | Erisim Makina Ltd | Turkey |
| Rukiye | Maral | Erisim Makina Ltd | Turkey |
| Anil Çalik | Maral | Erisim Makina Ltd | Turkey |
| Hazal Göze | Maral | Erisim Makina Ltd | Turkey |
| Javier | Martinez | Talleres Farraus S.L. | Spain |
| Rafael | Martinez | Talleres Farraus S.L. | Spain |
| Jean-Jacques | Michat | Owens Corning | Italy |
| Bélinda | Migné | GUPSOS SA | France |
| Toru | Miura | Onahama Yoshino Gypsum Co. Ltd | Japan |
| Hiroshi | Mizoguchi | Nippon Electric Glass Co Ltd | Japan |
| William | Moeti | Tetrylus Inc | Botswana |
| Susumu (Joe) | Morigami | Saint Gobain - TJC Global | Japan |
| Luis | Mota | Gyptec Ibérica - Gessos Technicos, S.A. | Portugal |

ALRMH-CNBM00008843

Delegates attending the Global Gypsum Conference & Exhibition

| Surat | Muangsakhon | PT Siam-Indo Gypsum Industry | Indonesia |
|---|---|---|---|
| Markus | Mueller | Sika Services AG | Switzerland |
| Thorsten | Müller-Wimmers | Eclipse Combustion bv | Germany |
| Larry | Munie | Stepan Company | USA |
| Gary | Murray | Gyptech | Canada |
| Umut Aytaç | Mutlu | Erisim Makina Ltd | Turkey |
| Ebrahim | Najafi Kani | Semnan University | Iran |
| Jeff | Nash | Johns Manville Slovakia | United Kingdom |
| Santosh Kumar | Nema | HSIL Ltd | India |
| Florentino | Nespereira | Alier, S.A. | Spain |
| Joerg | Neubauer | Dow Wolff Cellulases GmbH & Co. OHG | Germany |
| Dustin | Neumann | Neumann Process Control, Inc. | USA |
| Rasool | Niavarani | Nasehan Co | Iran |
| Valeriy | Noskow | Ural-Gips Ltd | Russia |
| Atilla | Odabasi | Çukurova ISO Sistemleri | Turkey |
| Oreste | Odelli | SICIT2000 S.p.A. | Italy |
| Baris | Orhan | Erisim Makina Ltd | Turkey |
| Hakan | Özagaç | RENELKO Ltd | Turkey |
| Mahmut | Özbay | Arslanli Alçi Ha Ve San Tic AS | Turkey |
| Mehmet Akif | Pekmezci | Afit Dis Tic Ltd STI | Turkey |
| Marcelo | Pereira | ASWELL S.A. | Argentina |
| Manuel | Perez | TORRALBA GROUP | Spain |
| Christer | Persson | Elotex AG (AkzoNobel Functional chemicals) | Switzerland |
| Martin | Pichler | BASF Construction Polymers GmnH | Germany |
| Markus | Plagemann | Bernd Münstermann GmbH & Co KG | Germany |
| Dennis | Poirier | Alstom Power Inc., Air Preheater Co., Raymond Operations | USA |
| Christian | Pritzel | University of Siegen | Germany |
| Jim | Prosser | Whitney, Bailey Cox & Magnani LLC | USA |
| Konstantinos | Psaroulis | Gessi Del Lago D'Iseo S.p.A. | Italy |
| Christian | Raestrup | Bernd Münstermann GmbH & Co KG | Germany |
| Rikthesh | Ramakrishnan | Middle East Paper Company (MEPCO) | Saudi Arabia |
| Garry | Rawling | Process Sensors (Europe) Ltd | United Kingdom |
| York | Reichardt | Gebr. Pfeiffer SE | Germany |
| Ansgar | Raismann | Claudius Peters Projects GmbH | Germany |
| Burkhard | Reploh | Haver & Boecker | Germany |
| Joan | Ribas | Alier, S.A. | Spain |
| Craig | Robertson | National Gypsum Company | USA |
| Lars | Röttger | Claudius Peters Projects GmbH | Germany |
| Kari | Saarinen | Lahti Precision Oy | Finland |
| Loumirem | Said | Madgyp Tunisia | Tunisia |
| Shady | Samir | Red Sea Mining Co. | Egypt |
| Philippe | Sauty | ALPHAPLATRE | France |
| Serra | Sayman | SEW-EURODRIVE | Turkey |
| Jennifer | Scanlon | United States Gypsum Company | USA |
| Anne | Schäffer | Johns Manville | Germany |
| Daniel | Schildbach | Wacker Chemie AG | Germany |
| Michael | Schinabeck | BASF Construction Polymers GmbH | Germany |
| Volker | Schmitz | PCME Ltd | UK |
| Peter D. | Schnur | Charles B. Chrystal Co., Inc. | USA |

ALRMH-CNBM00008844

| Howard | Schutte | COMSA | United States |
| Humberto | Schwarzbeck | Yeso Industrial de Navojoa SA de CV | Mexico |
| Volker | Seitz | Grenzebach BSH GmbH | Germany |
| Ergun | Sevim | Entegre Harç Sanayi ve Tïc A.S. | Turkey |
| Mark | Shafer | Whitney, Bailey Cox & Magnani LLC | USA |
| Natalia | Shebah | LLC Volma | Russia |
| Amnon | Shoshani | T.I.P. | Israel |
| Manpreet | Singh | HSIL Ltd | India |
| Dmitry | Skorikov | Gerkules Sibir | Russia |
| Mike | Smith | Grenzebach Corporation | USA |
| Hiroki | Somemiya | Yoshino Gypsum Co. Ltd | Japan |
| Eli | Stav | National Gypsum Company | USA |
| Josh | Stevens | Innogyps Inc. | Canada |
| Michael | Stock | Grenzebach BSH GmbH | Germany |
| Kevin | Storey | Schenck Process UK | United Kingdom |
| Nilguen | Subic | Gusco Handel | Germany |
| Eisaku | Sudo | Yoshino Gypsum Co. Ltd | Japan |
| Jens | Svensson | LIMAB North America Inc | USA |
| Mustafa | Talat Katircioglu | Akasya Alci Maden Uretim AS | Turkey |
| Milad | Tamjidi | Sepid Gatch Saveh | Iran |
| Hirokuni | Tani | Yoshino Gypsum Co. Ltd | Japan |
| Tone | Telgland | Unger Surfactants | Norway |
| Wolfgang | Theel | Gyptech GmbH | Germany |
| Sjoerd | Tomas | Owens Corning | The Netherlands |
| Durmus | Topcu | Dow Türkiye Kimya Sanayi | Turkey |
| Mehmet | Topsakal | Metotek Ltd | Turkey |
| Salvador | Torralba | TORRALBA GROUP | Spain |
| Reinhard | Trettin | University of Siegen | Germany |
| Dirk | Tribout | GOVI NV | Belgium |
| Stefan | Trojer | Mada Gypsum Co. | Saudi Arabia |
| Paul | Truffy | Owens Corning | Italy |
| Pelin | Tuler | Elkem Madencilik Metalurji San. ve Tic. Ltd. Sti | Turkey |
| Joonas | Uotila | Yara | Finland |
| Faheem | Usmani | Middle East Paper Company (MEPCO) | Saudi Arabia |
| Jean | Vanderstuyft | GOVI NV | Belgium |
| Turgan | Vargi | ALÇIDER - Gypsum Manufacturers' Association of Turkey | Turkey |
| Huseyin | Varlik | Varlik Makina San Ic Ve Dis Tic Ltd Sti | Turkey |
| Peter | Wachter | Lanxess Deutschland GmbH | Germany |
| Kent | Ward | Gypsum Consulting Services Inc. | Canada |
| Jeff | Warren | Gyptech | Canada |
| Henrik | Wetegrove | Claudius Peters Projects GmbH | Germany |
| William | White | USG Building Systems | USA |
| Linda | White | Fairport Engineering Ltd | United Kingdom |
| Simon | Wilson | Elkem Materials | USA |
| Claus | Woldbye | Gypsum Recycling International A/S | Denmark |
| Neil William | Woollscroft | Derco bv | The Netherlands |
| Caroline | Woywadt | Gebr. Pfeiffer SE | Germany |
| Li | Xun | Shandong Sanjin Glass Machinery Co Ltd | China |

ALRMH-CNBM00008845

| Kseniya | Yachkova | Ural-Gips Ltd | Russia |
| Evgeniy | Yakushkin | Gerkules Sibir | Russia |
| Yoji | Yasunobu | Marubeni Techno-Systems Corp. | Japan |
| Mehmet | Yazicioglu | Orfen Ltd | Turkey |
| Shingi | Yoezawa | Yoshino Gypsum Co. Ltd | Japan |
| Shai | Yosifon | T.I.P. | Israel |
| Senay | Yurtoglu | Dalsan Alçi A.S. | Turkey |
| Anita | Zellmann | Sika Deutschland GmbH | Germany |
| Charles | Zhang | Eclipse Combustion bv | China |
| Hao | Zhang | Shandong Sanjin Glass Machinery Co. Ltd | China |
| Xingyin | Zhao | Shandong Sanjin Glass Machinery Co. Ltd | China |
| Uwe | Zimmer | Testing-Bluhm & Feuerherdt GmbH | Germany |
| Peter | Zürcher | Elotex AG (AkzoNobel Functional chemicals) | Switzerland |

Final delegate list for 11th Global Gypsum Conference 2011 - Las Vegas

| First name | Surname | Company | Country |
|---|---|---|---|
| Aziz Tahir | Abdul | LLC Volma | Russia |
| Mark | Adams | Henry Company | United States |
| Ricardo | Aguirre | Compania Minera Caopas SA de CV | Mexico |
| Mustafa Elkhedr | Ahmed | Telal Mineral Resource Company | Canada |
| Chandra | Alifen | PT Siam-Indo Gypsum Industry | Indonesia |
| Michael | Alpert | Buckman | United States |
| Javier Alejandro | Alvarez | COMSA | Mexico |
| Nicolas | Alverde | Panel Rey S.A. | Mexico |
| Eduardo | Alverde | Yesera Monterrey, S.A | Mexico |
| Jon | Babek | J.C.Steele & Sons, Inc. | United States |
| Stefan | Backof | Gyptech GmbH | Germany |
| Michael | Balzer | Moritz J Weig GmbH & Co. KG | Germany |
| Peter | Bauer | American Gypsum Company | United States |
| Jürgen | Bäumer | WTW Americas Inc. | Canada |
| Sonja | Bäumer | WTW Americas Inc. | Canada |
| Gerhard | Becker | Grenzebach BSH GmbH | Germany |
| Steve | Becker | Schenck Process | United States |
| Maurizio | Bellotto | Giovanni Bozzetto S.p.A. | Italy |
| Andrew | Bhaskar | Scheuch Inc. | Canada |
| Markus | Biebl | Knauf Gips KG | Germany |
| Charlie | Blow | Casefour Ltd | UK |
| Charles | Boatner | Vision Engineering Inc | United States |
| Joerg | Bold | Bold-Technoconsult | Germany |
| Tracy | Bowling | Floor Crete Enterprises, Inc. | United States |
| Thomas | Bremer | VG-ORTH GmbH & Co. | Germany |
| Francisco Diaz | Bresca | ASWELL S.A. | Argentina |
| Gerry | Brown | Elkem Materials UK | United Kingdom |
| Bob | Bruce | Innogyps, Inc. | Canada |
| Bob | Bruce | Bob Bruce & Associates Inc | Canada |

ALRMH-CNBM00008846

Delegates attending the Global Gypsum Conference & Exhibition

| Ton | Brusche | Derco bv | Netherlands |
| Reggie | Buckley | Owens Corning | United States |
| Chuck | Carroll | Eclipse Inc. | United States |
| Agustin | Casanova | COMSA | Mexico |
| Jose | Casanova | Georgia Pacific Gypsum | United States |
| Alan | Case | Sasol Wax North America | United States |
| Christian | Chahin | GypCen | Honduras |
| Bruce | Cobb | United States Gypsum Company | United States |
| Marcel | Cordi | Great American Capital | United States |
| Hugo | Cornu | Yeso Sayro SA de CV | Mexico |
| John | Corsi | National Gypsum Company | United States |
| Jared | Cox | Johns Manville | |
| Rob | Crangle | U.S Geological Survey | USA |
| Michel | Dairay | GUPSOS SA | France |
| Jim | Dargis | Alstom Power Inc. | United States |
| Simon | Dayan | Saint-Gobain Placo SAS | France |
| Alfred | Dayam | SICIT 2000 S.p.A. | Italy |
| Dany | De Kock | Johns Manville | Belgium |
| Stephen | Denton | Alstom Power Inc, Air Preheater Co., Raymond Operations | United States |
| Patrick | Desmond | United States Gypsum Company | USA |
| Ryan | Dodds | Claudius Peters Americas Inc. | United States |
| David | Dorman | Akzo Nobel | United States |
| Christoph | Dorn | Fermacell GmbH | Germany |
| Manoel | Duarte Ferreira | Sulgesso Industria e Comercio de Gesso Ltda | Brazil |
| Umeojiaka Kingsley | Ebere | Tormek Global Services Ltd | Nigeria |
| Franz. | Eckardt | Grenzebach BSH GmbH | Germany |
| Mohamed | Elbajta | Compagnie Marocaine de Platre et d'Enduit | Morocco |
| Rick | Ervin | Arizona Instrument LLC | United States |
| Gabriel | Fernandez | Yeso Perla S.A. de C.V. | Mexico |
| Jacobo | Fernández | Yesera Monterrey, S.A. | Mexico |
| Tim | Fierbaugh | Georgia Pacific Gypsum LLC | United States |
| Michael A. | Fitzgerald | Borregaard Lignotech | United Kingdom |
| Charles | Flack | Lafarge Gypsum | United States |
| Juan Antonio | Flores | Exportadora de Sal, S.A. de C.V | United States |
| John | Fluker | Grenzebach BSH GmbH | Germany |
| Mark | Flumiani | Innogyps Inc. | Canada |
| Ken | Forden | Johns Manville | |
| Andy | Foresman | Georgia-Pacific Gypsum LLC | United States |
| Nitsa | Galili-Nachson | Pazkar Ltd | Israel |
| Kerry | Gannaway | American Gypsum Company Albuquerque Plant | United States |

ALRMH-CNBM00008847

Delegates attending the Global Gypsum Conference & Exhibition

| Michael | Gardner | Gypsum Association | United States |
| Mark | Garland | USG Corporation | United States |
| Jamie | Gentoso | Sika Corporation | United States |
| Marcel | Girouard | Acadia Drywall | Canada |
| Ira | Glazer | T.I.P. | Israel |
| Volker | Gocke | Claudius Peters Technologies GmbH | Germany |
| Udo | Goedecke | Wacker Chemie AG | Germany |
| Yury | Goncharov | LLC Volma | Russia |
| Peter | Gough | Chang Mao International Ltd | Canada |
| Michael | Gramling | MHC Engineering Germany (WTW Engineering) | Germany |
| Ursula | Gramling | MHC Engineering Germany (WTW Engineering) | Germany |
| Marty | Gran | Georgia-Pacific Gypsum LLC | USA |
| Ed | Green | Lafarge Gypsum | United States |
| Mike | Gregus | Wacker Chemical Corporation | USA |
| Brian | Gressley | CertainTeed Gypsum | United States |
| Meinrad | Grieshaber | Eclipse Combustion GmbH | Germany |
| Tor | Gustavsen | Argos Solutions AS | Norway |
| Jason | Gyimesi | Henry Company | United States |
| Christoph | Habighorst | Grenzebach BSH GmbH | Germany |
| Alexander | Hajek | Bernd Münstermann GmbH & Co KG | Germany |
| Colin | Hanson | Sensortech Systems Inc. (MoistTech) | United States |
| Charles W. | Harrison | Harrison Gypsum Co. | USA |
| Duffy | Hart | Hart Industries, Inc | United States |
| Ismail | Hassan Saad | ASEC Company for Mining "ASCOM" | Egypt |
| Paul | Hauge | Johns Manville | |
| Lear | Haulsee | Stepan Company | United States |
| Sarah | Head | BASF Corporation | United States |
| Eyal | Hecht | Tambour Gypsum | Israel |
| Cyriel | Hendrickx | Hansen & Rosenthal | The Netherlands |
| Maarten | Hendriks | New West Gypsum Recycling | Canada |
| Stefan | Herbst | Grenzebach Corporation | United States |
| Stig | Hesse | Gyptech AB | Sweden |
| Alencar | Hildeberto | Gesso Trevo Ltd | Brazil |
| James | Hill | Harrison Gypsum, LLC | United States |
| Eiko H. | Hoettges | Consultant | United States |
| Ryan | Holbird | Grenzebach Corporation | United States |
| Gene | Hollo | Evans Adhesive Corp Ltd | United States |
| Joe | Holmes | United States Gypsum | United States |
| Zhao | Huijuan | China National Building Materials and Equipment I/E Corp. | China |
| Hans-Ulrich | Hummel | Knauf Gips KG | Germany |

ALRMH-CNBM00008848

Delegates attending the Global Gypsum Conference & Exhibition

| Fred | Hurd | Caraustar Industries | United States |
| Ayman Kamal El Dine | Hussein | Rowad for Industry & Mining | Egypt |
| John | Igo | Allied Custom Gypsum | USA |
| Josias | Inojosa de Oliveira Filho | Supergesso S.A. Indústria e Comércio | Brazil |
| Sridhar | Iyer | BASF Corporation | United States |
| Jim | Jenkins | Acadia Drywall | Canada |
| Stefan | Jerrelid | LIMAB | Sweden |
| Chukiat | Jirojkul | Thai Union Paper Industry | Thailand |
| Brian | Johnson | Owens Corning | United States |
| Janice | Jones | Good Earth Minerals LLC | USA |
| Blaz | Jurko | Gebr. Pfeiffer, Inc | United States |
| Jarrod | Kaltenbach | Stepan Company | United States |
| Michael | Karlsson | LIMAB GmbH | Germany |
| Levon | Kasparian | Sika Corporation | United States |
| Carlos | Kattan | GypCen | Honduras |
| Guillermo | Kattan | Caspian International | Honduras |
| Michael | Kauth | GP Gypsum Llc | United States |
| Ottmar | Keuler | Bernd Munstermann GmbH & Co. KG | Germany |
| Emil | Kopilovich | PABCO Building Products, LLC | United States |
| Kristi | Larzelere | Wacker Chemical | United States |
| Mike | Lawrence | Johns Manville | |
| Adorias | Leiva | GypCen | Honduras |
| Xun | Li | Shandong Sanjin Glass Machinery Co.,Ltd | China |
| Mike | Lively | Gyptech | Canada |
| Guy | Livingston | Exothermics Inc | United States |
| Juan Francisco | Lopez | Alier, S.A. | Spain |
| Bernd | Lübbert | Claudius Peters Projects GmbH | Germany |
| Jim | Luglio | Schenck Process | United States |
| Jay | Luis | Beta Lasermike | United States |
| Klaus-Peter | Lukas | Gebr. Pfeiffer SE | Germany |
| Henrik | Lund-Nielsen | Gypsum Recycling International A/S | Denmark |
| Joseph | Lynch | GAC Chemical Corporation | United States |
| Sergey | Malakhov | LLC Volma | Russia |
| Alexander | Malashkin | LLC Volma | Russia |
| Curt | Malone | USG Building Systems | United States |
| Patrick | Manning | Gypsum Recycling America | United States |
| Stuart | Manser | Beta Lasermike | United States |
| John | Mantle | Dow Corning Corporation | United States |
| Davor | Marusa | Haver Filling Sytems Inc. | United States |
| Debbie | Master | Lafarge North America | United |

ALRMH-CNBM00008849

Delegates attending the Global Gypsum Conference & Exhibition

| | | | |
|---|---|---|---|
| | | | States |
| Sergio | Mazzocato | PABCO Building Products, LLC | United States |
| John A (Tony) | McCamley | New West Gypsum Recycling | Canada |
| Gwen | McCamley | New West Gypsum Recycling | Canada |
| William | McMillan | Sasol Wax | United States |
| Mike | Mercer | Great American Capital | United States |
| Bélinda | Migné | GUPSOS SA | France |
| Tim | Moore | Stepan Canada Inc. / DSL Chemicals | Canada |
| Yossi | Morag | Yossi Morag - Mineral Geology | Israel |
| Rafael | Morales | Panel Rey S.A. | Mexico |
| Eledio | Motta | Brasilcom International Ltda | Brazil |
| Surat | Muangsakhon | PT Siam-Indo Gypsum Industry | Indonesia |
| Al | Mueller | PABCO Building Products, LLC | United States |
| Thorsten | Mueller-Wimmers | Eclipse Combustion GmbH-Hagen | Germany |
| Larry | Munie | Stepan Company | United States |
| Yasushi | Mure | Nippon Electric Glass America Inc | United States |
| Gary | Murray | Gyptech | Canada |
| Tadashi | Nakahata | Yoshino Gypsum Co Ltd | Japan |
| Jeff | Nash | Johns Manville | United Kingdom |
| Enrique | Navarro | Panel Rey S.A. | Mexico |
| Bryce | Neal | Evans Adhesive Corp Ltd | United States |
| Florentino | Nespereira | Aller, S.A. | Spain |
| Dustin | Neumann | Neumann Process Control, Inc. | United States |
| Katsumi | Niimi | Yoshino Gypsum Co Ltd | Japan |
| Ana Carolina | Nunes Inojosa de Oliveira | Indústria de Gessos Especiais Ltda | Brazil |
| Arata | Ochiai | Marubeni Techno-Systems Corp | Japan |
| Oresta | Odelli | SICIT 2000 S.p.A. | Italy |
| Stephan | Oehme | Claudius Peters Projects GmbH | Germany |
| Chris | Oesch | Gebr. Pfeiffer, Inc | United States |
| Larry | Ortega | Floor Crete Enterprises, Inc. | United States |
| Ron | Parks | Claudius Peters Americas Inc. | United States |
| Snehalkumar | Patel | Sherlock Industries | India |
| Marcelo | Pereira | Aswell S.A | Argentina |
| Don | Perera | H&R ANZ Pty Ltd | Australia |
| Manuel | Perez | Transportes La Fama SA | Spain |
| Martin | Pichler | BASF | Germany |
| Malwin | Pliny | Ferrostaal Industrieanlagen GmbH | Germany |
| Dannis | Poirier | Alstom Power Inc., Air Preheater Co., Reymond Operations | United States |
| Marc | Potin | Vieujot/Platre.com | France |
| Raymond | Prosek | GP Gypsum | United States |
| Jim | Prosser | Whitney, Bailey Cox & Magnani LLC | United States |
| | | | United |

ALRMH-CNBM00008850

| Jerry | Rademan | Premier Magnesia LLC | States |
| Christian | Raestrup | Bernd Münstermann GmbH & Co KG | Germany |
| Charles | Raymond | COMSA | United States |
| Aaron | Reid | WTW Americas Inc. | Canada |
| Burkhard | Reploh | Haver & Boecker | Germany |
| Craig | Robertson | National Gypsum Company | United States |
| Manuela | Rodrigues Ferreira | Sulgesso Industria e Comercio de Gesso Ltda | Brazil |
| Estefania | Rodrigues Ferreira | Sulgesso Industria e Comercio de Gesso Ltda | Brazil |
| Isabela | Rodrigues Ferreira | Sulgesso Industria e Comercio de Gesso Ltda | Brazil |
| Rainer | Rohde | Fermacell GmbH | Germany |
| Hebert | Rosselio | Inovamat Ltd | Brazil |
| Horst | Rottmann | Gyptech GmbH | Germany |
| Wendy | Rui | Chang Mao International Ltd | Canada |
| Christophe | Salus | Coatex | France |
| Francesca | Santacaterina | SICIT2000 S.p.A. | |
| Brian | Schiller | Stepan Company | United States |
| Michael | Schinabeck | BASF Construction Polymers GmbH | Germany |
| Peter D. | Schnur | Charles B. Chrystal Co., Inc. | United States |
| Tom | Schroeder | ALMO Process | USA |
| Howard | Schutte | COMSA | Mexico |
| Lawrence | Schwartz | Woodward USA Inc. | United States |
| Noam | Schwartz | Great American Capital | United States |
| Humberto | Schwarzbeck | Yeso Industrial de Navojoa SA de CV | Mexico |
| David | Selley | Dow Corning Corporation | United States |
| Mark | Shafer | Whitney, Bailey Cox & Magnani LLC | United States |
| Ahmed Mohamed Magdy Sobhy Mahmoud | Shaheen | Rowad for Industry & Mining | Egypt |
| Bob | Shajary | Mining & Manufacturing Consulting LLC | United States |
| Gautam | Sharma | Johns Manville | United States |
| Tracy R. | Shirley | Harrison Gypsum LLC | United States |
| Amnon | Shoshani | T.I.P. | Israel |
| Charles | Shurtliff | Grenzebach Corporation | United States |
| Lucas | Silva | Schur-Chem Inc | Brasil |
| Richard | Silversides | Gypsum Technologies | Canada |
| Dean | Smith | PABCO Building Products, LLC | United States |
| Mike | Smith | Grenzebach Corporation | United States |
| Jeff | Stafford | Milliken and Co | United States |
| Eli | Stav | National Gypsum Company | United States |
| Richard | Steele | J.C.Steele & Sons, Inc. | United States |
| Josh | Stevens | Innogyps | Canada |

ALRMH-CNBM00008851

| | | | |
|---|---|---|---|
| Michael | Stock | Grenzebach BSH GmbH | Germany |
| Thomas | Stockhammer | ALMO Engineering | Austria |
| Jon | Stuart | Henry Company | United States |
| Ushio | Sudo | Yoshino Gypsum Co Ltd | Japan |
| Jens | Svensson | LIMAB North America Inc | United States |
| Fuki | Taira | Yoshino Gypsum | United States |
| Hirokuni | Tani | Yoshino Gypsum Co Ltd | Japan |
| Chalbi | Taoufik | SOMIP SA | Tunisia |
| Eder | Teja | Panel Rey S.A. | Mexico |
| Salvador | Torralba | Transportes La Fama, S.A. | Spain |
| Jose | Torralba | Transportes La Fama, S.A. | Spain |
| Hank | Trojan | Fives North American Combustion, Inc. | USA |
| Takahiro | Tsumori | NA Industries Inc. | United States |
| James | Turba | CertainTeed Gypsum | United States |
| Perry | Tuttle | USG Corporation | United States |
| Ifeanyi, Victor | Udeogu | Tormek Global Services Ltd | Nigeria |
| Srinivas | Veeramasuneni | USG Corporation | United States |
| James | Verner | Coatex Inc | United States |
| Craig | Waldron | Arch Chemicals | United States |
| Robert | Walsh | IPCInternational Protective Coating | USA |
| Bob | Wamboldt | Johns Manville | United States |
| Jeffrey | Warren | Gypsum Technologies Inc. | Canada |
| Mark | Warren | International Materials Inc. | United States |
| Terry | Weaver | USA Gypsum | United States |
| Henrik | Wetegrove | Claudius Peters Projects GmbH | Germany |
| William | White | United States Gypsum Co. | United States |
| Michael | Willoughby | PABCO Building Products, LLC | United States |
| Simon | Wilson | Elkem Materials | United States |
| Eric | Wirtanen | Gyptech | Canada |
| Claus | Woldbye | Gypsum Recycling International A/S | Denmark |
| Neil William | Woolliscroft | Derco b.v. | The Netherlands |
| Evegenly | Yakushkin | Gerkules Sibir Co Ltd | Russia |
| Itaru | Yokoyama | Yoshino Gypsum Co Ltd | Japan |
| Shai | Yosifon | T.I.P. | Israel |
| Daniela | Zaragoza | A.M. PESCIO SCA | Argentina |
| Charles | Zhang | Eclipse Combustion Equipment(Suzhou) | China |
| Xinglin | Zhao | Shandong Sanjin Glass Machinery Co., Ltd. | China |
| Randy | Zieber | Neolithic Stone Company | |
| Scott | Zirbel | Hart Industries, Inc | United States |

ALRMH-CNBM00008852

Home
News
Conferences
Magazine
Directory
Reports
Knowledge Base
Awards
My details
Advertise
About

Magazine >>
Latest issue
Articles
Editorial programme
Contributors
Links
Awards
Back issues
Subscribe
Register for free copies
The Last Word

Conferences >>
Global CemCoal
Global CemFuels
Global CemPower
Global CemTrader
Global Gypsum
Global Insulation
Global Landfill Mining
Global Refractories & Maintenance
Global Slag
Global Synthetic Gypsum
Global Well Cem

Websites >>
Global Cement
Global Slag
Cem Fuels
Global Insulation
Pro Global Media

© 2015 Pro Global Media Ltd. All rights reserved

ALRMH-CNBM00008853