**PLAINTIFFS' FRE 1006 SUMMARY OF PAYMENTS MADE FOR LEGAL FEES
RELATED TO CHINESE DRYWALL LITIGATION BASED ON ANNUAL REPORTS**

**BNBM's Payments Made for "US Litigation on Use of Chinese Drywall"**

| Reporting Year | Source | Amount - RMB | Amount - US |
|---|---|---|---|
| 2010 Issued 3/2011 | BNBM 2010 Annual Report **[Exhibit 1]** English: p. 35 (BNBMPLC0001578) Chinese: pp. 38-39 (BNBMPLC0001418-1419) | N/A (only US $ listed) | $447,709.15 |
| 2011 Issued 3/2012 | BNBM 2011 Annual Report **[Exhibit 2]** English: p. 36 (BNBMPLC0001898) Chinese: pp. 39-40 (BNBMPLC0001735-1736) | N/A (only US $ listed) | $1,397,799 |
| 2012 Issued 3/2013 | BNBM 2012 Annual Report **[Exhibit 3]** English: pp. 32-33 (BNBMPLC0002304-2305) Chinese: pp. 35-38 (BNBMPLC0002053-2056) | RMB 1,441,766.57 | $232,202.18* |
| 2013 Issued 3/2013 | BNBM 2013 Annual Report **[Exhibit 4]** English: p. 36 (BNBMPLC0002778) Chinese: pp. 34-35 (BNBMPLC0002514-2515) | RMB 952,023.85 | $153,327.19* |
| 2014 Issued 3/2015 | BNBM 2014 Annual Report **[Exhibit 5]** English: p. 34 (BNBMPLC0003197) Chinese: pp. 36-37 (BNBMPLC0002980-2981) | RMB 481,503.85 | $77,548.09* |
| **TOTAL US $** | | | **$2,308,585.61*** |

* Currency conversion of 5/12/2015 used to convert RMB to US $.   Specific rate is RMB 1 = $.1610.

B: 7/8/15-7/11/15
Exhibit 67

**MTD Exhibit #241**

**Taishan Gypsum's Payments Made for "US Litigation on Use of Chinese Drywall"**

| Reporting Year | Source | Amount - RMB | Amount - US |
|---|---|---|---|
| 2010 | BNBM 2010 Annual Report **[Exhibit 1]** English: p. 35 (BNBMPLC0001578) Chinese: pp. 38-39 (BNBMPLC0001418-1419) | N/A (only US $ listed) | $3,936,986.12 |
| 2011 | BNBM 2011 Annual Report **[Exhibit 2]** English: p. 36 (BNBMPLC0001898) Chinese: pp. 39-40 (BNBMPLC0001735-1736) | N/A (only US $ listed) | $3,304,817.13 |
| 2012 | BNBM 2012 Annual Report **[Exhibit 3]** English: pp. 32-33 (BNBMPLC0002304-2305) Chinese: pp. 35-38 (BNBMPLC0002053-2056) | RMB 25,743,551.31 | $4,146,100.29* |
| 2013 | BNBM 2013 Annual Report **[Exhibit 4]** English: p. 36 (BNBMPLC0002778) Chinese: pp. 34-35 (BNBMPLC0002514-2515) | RMB 5,438,301.31 | $875,859.84* |
| 2014 | BNBM 2014 Annual Report **[Exhibit 5]** English: p. 34 (BNBMPLC0003197) Chinese: pp. 36-37 (BNBMPLC0002980-2981) | RMB 11,432,555.07 | $1,841,257.99* |
| **TOTAL US $** | | | **$14,105,021.37*** |

\* Currency conversion of 5/12/2015 used to convert RMB to US $.   Specific rate is RMB 1 = $.1610.

**BNBM's & TG's Payments Made for "US Litigation on Use of Chinese Drywall"**

| Reporting Year | Source | BNBM Amount RMB ----- U.S. $ | TG Amount RMB ----- U.S. $ | BNBM & TG RMB ----- U.S. $ |
|---|---|---|---|---|
| 2010 Issued 3/11 | BNBM 2010 Annual Report **[Exhibit 1]** English: pp. 35; 117 (BNBMPLC0001578; BNBMPLC0001660) Chinese: pp. 38-39; 121-123 (BNBMPLC0001418-1419; BNBMPLC0001501-1503) | (only US $ listed) ---------------------- $447,709.15 | (only US $ listed) ---------------------- $3,936,986.12 | RMB 29,044,257.65 ---------------------- $4,384,695.27 |
| 2011 Issued 3/12 | BNBM 2011 Annual Report **[Exhibit 2]** English: pp. 36; 120 (BNBMPLC0001898; BNBMPLC0001982) Chinese: pp. 39-40; 80-82 (BNBMPLC0001735-1736; BNBMPLC0001821-1823) | (only US $ listed) ---------------------- $1,397,799 | (only US $ listed) ---------------------- $3,304,817.13 | RMB 30,431,314.61 ---------------------- $4,702,616.13 |
| 2012 Issued 3/13 | BNBM 2012 Annual Report **[Exhibit 3]** English: pp. 32-33; 164 (BNBMPLC0002304-2305; BNBMPLC0002436) Chinese: pp. 35-38; 199-200 (BNBMPLC0002053-2056; BNBMPLC0002217-2218) | RMB 1,441,766.57 ---------------------- $232,202.18* | RMB 25,743,551.31 ---------------------- $4,146,100.29* | RMB 27,185,317.88 ---------------------- $4,378,302.46* |
| 2013 Issued 3/14 | BNBM 2013 Annual Report **[Exhibit 4]** English: pp. 36; 85; 160 (BNBMPLC0002778; BNBMPLC0002827; BNBMPLC0002902) Chinese: pp. 34-35; 95-96; 205-207 (BNBMPLC0002514-2515; BNBMPLC0002575-2576; BNBMPLC0002685-2687) | RMB 952,023.85 ---------------------- $153,327.19* | RMB 5,438,301.31 ---------------------- $875,859.84* | RMB 6,390,325.16 ---------------------- $1,029,187.03* |
| 2014 Issued 3/15 | BNBM 2014 Annual Report **[Exhibit 5]** English: pp. 34; 136 (BNBMPLC0003197; BNBMPLC0003299) Chinese: pp. 36-37; 167-169 (BNBMPLC0002980-2981; BNBMPLC0003111-3113) | RMB 481,503.85 ---------------------- $77,548.09* | RMB 11,432,555.07 ---------------------- $1,841,257.99* | RMB 11,914,058.92 ---------------------- $1,918,806.09* |
| **TOTAL U.S. $** | | **$2,308,585.61*** | **$14,105,021.37*** | **$16,413,606.98*** |

\* Currency conversion of 5/12/2015 used to convert RMB to US $.   Specific rate is RMB 1 = $.1610.

# Exhibit 1



# Beijing New Building Materials Public Limited Company (BNBMPLC)

# Annual Report 2010



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**March 17, 2011**

BNBMPLC0001542

# Section X Important Events

## I. Major litigation and arbitration

Within the reporting period, the Company has released the Announcement for Plasterboard Event in USA (Announcement No.2010-009) and made a statement on the progress in 2010 semi-annual report and 2010 third-quarter report (the relevant content was published in China Securities Journal, Shanghai Securities News, Securities Times, Securities Daily and http://www.cninfo.com.cn on May 29, Aug. 20 and Oct. 27, 2010).

Within the reporting period, the Company has paid a total of US$447,709.15 for lawyer's fees, travel expenses and security deposit. The Company's holding subsidary Taishan Gypsum Co., Ltd. (Taishan Gypsum for short) has paid a total of US$3,936,986.12 for lawyer's fees, travel expenses and security deposit. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## II. Bankruptcy reorganization-related matters

The Company was not involved in any bankruptcy reorganization-related matters during the year.

## III. Investments in securities and equity participations in financial institutions

1. During the reporting period, neither securities investment was made by the Company, nor any equities were held by the Company in other listed companies.

2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -14,977,817.20 | -14,977,817.20 | Long-term equity investment | Acquired by means of purchases |
| Total | 10,000,000.00 | 10,000,000 | - | 10,000,000.00 | -14,977,817.20 | -14,977,817.20 | - | - |

## IV. Assets acquisition, sales and absorption and merger

On June 22, 2010, BNBM Group Building Materials Co., Ltd. (hereinafter referred to as "Company") signed an Equity Transfer Agreement with Mitsubishi Corporation Co., Ltd. (hereinafter referred to as "Mitsubishi Corporation") in Beijing. According to the equity transfer agreement, the Company acquired 7.5% equity of Beijing New Building Materials Homes Co., Ltd. (hereinafter referred to as "Beijing New Building Materials Homes") held by Mitsubishi Corporation at a price of RMB10.0335mn. Within the reporting period, the industrial and commercial change registration for the item has been completed, but the procedure for payment has not been finished.

On August 9, 2010, the Company signed an Equity Transfer Agreement with Beijing New Building Materials (Group) Co., Ltd. (hereinafter referred to as "BNBM Group") in Beijing. According to the equity transfer agreement, the Company acquired 11% equity of Beijing New Building Materials Homes held by BNBM Group at a price of RMB14.7158mn. Within the reporting period, the industrial and commercial change registration for the item has been completed and the payment has been made.

The parities related to the transfer agreed to take the evaluation result reflected by Assets Appraisal Report which was issued by appraisal agency as a basis to determine the price of the current equity

BNBMPLC0001578

| | | |
|---|---|---|
| Administrative and material fees | 3,337,182.45 | 4,178,683.66 |
| Telephone fees | 3,210,701.28 | 2,965,690.69 |
| Transportation and travel expenses | 9,484,491.19 | 10,832,419.00 |
| Repair fee | 639,225.08 | 2,561,267.48 |
| Vehicle fees | 3,583,797.76 | 3,634,402.91 |
| Low-value consumables and consumption of materials | 2,213,000.50 | 2,407,596.70 |
| Transportation costs | 52,996,344.13 | 47,662,939.28 |
| Loading and unloading charges | 4,392,906.08 | 6,209,086.89 |
| Business entertainment expenses | 2,881,601.54 | 3,334,032.07 |
| Rent | 3,753,534.12 | 3,461,318.97 |
| Conference fees | 1,605,190.67 | 4,503,534.89 |
| Advertising and exhibition expenses | 18,181,415.23 | 13,921,960.82 |
| Storage charges | 4,750,600.71 | 8,313,368.69 |
| Others | 38,952,451.75 | 41,498,475.36 |
| Total | 201,705,584.98 | 191,298,796.37 |

## 41. Management expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 63,191,626.72 | 51,549,193.30 |
| Insurance and housing fund | 15,256,567.16 | 13,186,493.66 |
| Employment security fund for disabled people | 1,117,754.53 | 743,232.90 |
| Property and heating | 3,261,069.30 | 2,448,478.49 |
| Depreciation costs | 14,192,248.63 | 11,120,805.52 |
| Taxes | 26,858,060.94 | 24,331,345.01 |
| Amortization of intangible assets | 10,288,122.29 | 7,923,907.80 |
| Land rental | 1,785,608.71 | 3,208,870.00 |
| Water and electricity charges | 3,134,020.26 | 1,545,517.35 |
| Administrative and material fees | 5,532,945.17 | 4,330,537.80 |
| Transportation and travel expenses | 9,957,341.47 | 7,693,745.38 |
| Vehicle fees | 1,587,249.96 | 1,276,641.78 |
| Repair fee | 7,664,285.64 | 3,384,617.67 |
| Conference fees | 1,647,477.27 | 1,771,329.27 |
| Telephone fees | 1,930,208.69 | 1,641,737.17 |
| Business entertainment expenses | 9,810,381.93 | 7,914,275.74 |
| Low-value consumables and consumption of materials | 3,028,619.51 | 2,749,252.18 |
| Intermediary costs | 1,707,747.00 | 1,662,013.88 |
| Consulting fee | 2,816,994.99 | 2,398,091.64 |
| Sewage charges | 1,713,403.03 | 1,603,562.82 |
| Rental fees | 3,932,707.49 | 976,137.69 |
| Patent fees | 2,426,441.40 | 1,268,005.96 |
| Scientific research costs | 24,738,223.46 | 17,644,330.08 |
| Start-up costs | 1,864,952.47 | 519,133.44 |
| Attorneys' fees | 29,044,257.65 | -- |
| Amortization of unrecognized assets | 3,343,787.02 | 3,343,787.02 |
| Others | 14,464,799.55 | 17,042,951.69 |
| Total | 266,296,902.24 | 193,277,995.24 |

Notes to administrative expenses:

In the current period, the Company's administrative expenses increased by 37.78%, i.e., RMB73.018907mn compared with the last period, mainly because first, layout of plasterboard industry around the country increased the number of management organizations of the Company. As a result, the compensation for management and funding for management organizations increased; second, to deal with litigation relevant to international trade protection, a larger amount of litigation costs occurred in the current period.

## 42. Financial expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 87,584,514.42 | 73,788,074.54 |
| Less: interest income | 7,618,667.71 | 6,172,234.68 |
| Exchange loss | 175,884.60 | 90,039.58 |
| Add: exchange gains | 137,859.19 | 19,435.36 |
| Service charges payable to financial institutions | 1,399,320.86 | 3,866,416.75 |
| Total | 81,403,192.98 | 71,552,860.83 |

BNBMPLC0001660



# 北新集团建材股份有限公司

**Beijing New Building Materials Public Limited Company**

# 2010 年年度报告



**北新集团建材股份有限公司董事会**

**2011 年 3 月 17 日**

BNBMPLC0001379

（五）监事会对内部控制自我评价报告的审阅意见

公司监事会已经审阅董事会 2010 年《公司内部控制自我评价报告》，并就该报告发表意见如下：

1、公司根据中国证监会、深圳证券交易所的有关规定，遵循内部控制的基本原则，结合自身的实际情况，建立健全了内部控制制度，保证了公司经营活动的正常有序进行，保障了公司财产安全。

2、2010 年，公司没有违反深圳证券交易所《上市公司内部控制指引》及公司《内部控制制度》情形的发生。

3、公司《内部控制自我评价报告》对公司内部控制的组织架构，内部控制制度的建立健全情况，内部审计部门的设立、人员配备及工作情况，2010年公司建立和完善内部控制所进行的重要工作和成效以及重点控制活动等几个方面的内容作了详细自查和评估，是符合公司内部控制现状的客观评价。

## 第十节　重要事项

### 一、重大诉讼、仲裁事项

报告期内，公司对外公告了《关于美国石膏板事件的公告》（公告编号：2010-009），并在 2010 半年度报告及 2010 年第三季报中对进展情况进行了说明（相关内容刊登在 2010 年 5 月 29 日、2010 年 8 月 20 日、2010 年 10月 27 日《中国证券报》、《上海证券报》、《证券时报》、《证券日报》和巨潮资讯网站（http://www.cninfo.com.cn））。

报告期内，公司已付律师费、差旅费和保证金共计 447,709.15 美元，公司控股子公司泰山石膏股份有限公司（简称"泰山石膏"）已付律师费、差旅费和保证金共计 3,936,986.12 美元。本公司及泰山石膏将继续高度重视，密切关注此事的发展，本着对投资者、消费者和行业负责任的态度，审慎应对和处理。

### 二、破产重整相关事项

BNBMPLC0001418

本年度公司无破产重整相关事项。

### 三、公司证券投资、参股金融企业股权情况

1、报告期内，公司未进行证券投资，未持有其他上市公司股权。

2、参股商业银行、证券公司、保险公司、信托公司和期货公司等金融企业股权情况

单位：（人民币）元

| 所持对象名称 | 初始投资金额 | 持有数量 | 占该公司股权比例 | 期末账面值 | 报告期损益 | 报告期所有者权益变动 | 会计核算科目 | 股份来源 |
|---|---|---|---|---|---|---|---|---|
| 中投信用担保有限公司 | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -14,977,817.20 | -14,977,817.20 | 长期股权投资 | 购买取得 |
| 合计 | 10,000,000.00 | 10,000,000 | - | 10,000,000.00 | -14,977,817.20 | -14,977,817.20 | - | - |

### 四、收购及出售资产、吸收合并事项

2010 年 6 月 22 日，北新集团建材股份有限公司（以下简称"公司"）与三菱商事株式会社（以下简称"三菱商事"）在北京市签署《股权转让协议》，根据股权转让协议，公司以人民币 1,003.35 万元的价格收购三菱商事持有的北新房屋有限公司（以下简称"北新房屋"）的 7.5%股权。报告期内，该事项的工商变更已办理完毕，但付款手续尚未完成。

2010 年 8 月 9 日，公司与北新建材（集团）有限公司（以下简称"北新集团"）在北京市签署《股权转让协议》。根据股权转让协议，公司以人民币 1,471.58 万元的价格收购北新集团持有的北新房屋的 11%股权。报告期内，该事项的工商变更已办理完毕，并已完成付款。

转让各方同意以评估机构出具的《资产评估报告》所反映的评估结果作为确定本次股权转让价格的依据。

上述股权收购完毕后，公司持有北新房屋 82.5%股权。本次收购符合公司的发展战略，有利于增强公司对北新房屋的控制力，集中优势资源发展公司新型房屋业务。

BNBMPLC0001419

北新集团建材股份有限公司 2010 年年度报告

| 客户名称 | 销售收入 | 占公司全部销售收入的比例 |
|---|---|---|
| 上海源胜实业有限公司 | 40,049,371.15 | 0.92% |
| 大同市城市发展开发有限公司 | 37,164,063.05 | 0.85% |
| 北京新北龙腾建材有限公司 | 32,288,910.02 | 0.74% |
| 安徽世纪金源置业发展有限公司 | 30,246,128.55 | 0.69% |
| 武汉市东西湖人和隔墙吊顶经营部 | 27,608,618.78 | 0.63% |
| 合　计 | 167,357,091.55 | 3.83% |

（7）营业收入的说明：

公司本期实现的营业收入较上期增加 1,094,048,767.53 元，增加的比例为 33.41%，增加的主要原因系 1、公司在全国范围内进行石膏板产业布局，公司新建的石膏板生产线陆续竣工投产，产能规模迅速扩大，从而提高了区域市场的产品供应效率和供应能力；2、随着产业布局的深入，公司大力拓展地县级市场销售渠道，并进军新农村及保障性住房建设。以上举措，使得石膏板销售规模持续扩大导致本期实现的销售收入大幅增加。

**39、营业税金及附加**

| 项　　目 | 本期金额 | 上期金额 | 计缴标准 |
|---|---|---|---|
| 营业税 | -693,450.79 | 3,381,393.02 | 劳务收入等的3%、5% |
| 城建税 | 3,608,271.91 | 3,427,551.62 | 应交增值税、消费税、营业税的1%、5%、7% |
| 教育费附加 | 2,139,163.19 | 1,872,017.52 | 应交增值税、消费税、营业税的3%、4%、5% |
| 堤围费 | -- | 4,181.46 | |
| 消费税 | 13,625.69 | 37,347.49 | 产品销售收入的10% |
| 水利建设专项资金 | -22,931.97 | 126,434.51 | |
| 副食品调节基金 | 250.44 | -- | |
| 土地增值税 | -44,547.00 | -- | |
| 合　计 | 5,000,381.47 | 8,848,925.62 | |

营业税金及附加说明：

公司营业税金及附加本期发生额较上期减少 3,848,544.15 元,减少的原因主要是由于公司所属的控股子公司-泰山石膏股份有限公司上期实现的技术转让收入计提的营业税 2,219,944.50 元在本期根据泰山市地方税务局下发的"泰地税直[2010]22 号"文冲回所致。

**40、销售费用**

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 工资及奖金 | 38,057,649.16 | 23,473,340.72 |
| 五险一金 | 10,984,927.41 | 9,322,853.43 |
| 物业及供暖 | 1,130,911.88 | 1,560,371.99 |
| 折旧费 | 1,549,654.04 | 1,457,452.82 |
| 办公及资料费 | 3,337,182.45 | 4,178,683.66 |
| 电话费 | 3,210,701.28 | 2,965,690.69 |
| 交通及差旅费 | 9,484,491.19 | 10,832,419.00 |
| 修理费 | 639,225.08 | 2,561,267.48 |
| 车辆费用 | 3,583,797.76 | 3,634,402.91 |
| 低值易耗及物料消耗 | 2,213,000.50 | 2,407,596.70 |
| 运输费 | 52,996,344.13 | 47,662,939.28 |
| 装卸费 | 4,392,906.08 | 6,209,086.89 |
| 业务招待费 | 2,881,601.54 | 3,334,032.07 |

BNBMPLC0001501

北新集团建材股份有限公司 2010 年年度报告

| | | |
|---|---|---|
| 租　金 | 3,753,534.12 | 3,461,318.97 |
| 会议费 | 1,605,190.67 | 4,503,534.89 |
| 广告宣传及展览费 | 18,181,415.23 | 13,921,960.82 |
| 仓储费 | 4,750,600.71 | 8,313,368.69 |
| 其　他 | 38,952,451.75 | 41,498,475.36 |
| 合　计 | 201,705,584.98 | 191,298,796.37 |

### 41、管理费用

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 工资及奖金 | 63,191,626.72 | 51,549,193.30 |
| 五险一金 | 15,256,567.16 | 13,186,493.66 |
| 残疾人就业保障金 | 1,117,754.53 | 743,232.90 |
| 物业及供暖 | 3,261,069.30 | 2,448,478.49 |
| 折旧费 | 14,192,248.63 | 11,120,805.52 |
| 税　金 | 26,858,060.94 | 24,331,345.01 |
| 无形资产摊销 | 10,288,122.29 | 7,923,907.80 |
| 土地租赁费 | 1,785,608.71 | 3,208,870.00 |
| 水电费 | 3,134,020.26 | 1,545,517.35 |
| 办公及资料费 | 5,532,945.17 | 4,330,537.80 |
| 交通及差旅费 | 9,957,341.47 | 7,693,745.38 |
| 车辆费用 | 1,587,249.96 | 1,276,641.78 |
| 修理费 | 7,664,285.64 | 3,384,617.67 |
| 会议费 | 1,647,477.27 | 1,771,329.27 |
| 电话费 | 1,930,208.69 | 1,641,737.17 |
| 业务招待费 | 9,810,381.93 | 7,914,275.74 |
| 低值易耗及物料消耗 | 3,028,619.51 | 2,749,252.18 |
| 中介机构费用 | 1,707,747.00 | 1,662,013.88 |
| 咨询费 | 2,816,994.99 | 2,398,091.64 |
| 排污费 | 1,713,403.03 | 1,603,562.82 |
| 租赁费 | 3,932,707.49 | 976,137.69 |
| 专利费用 | 2,426,441.40 | 1,268,005.96 |
| 科研费用 | 24,738,223.46 | 17,644,330.08 |
| 开办费 | 1,864,952.47 | 519,133.44 |
| 律师费 | 29,044,257.65 | — |
| 未确认资产摊销 | 3,343,787.02 | 3,343,787.02 |
| 其　他 | 14,464,799.55 | 17,042,951.69 |
| 合　计 | 266,296,902.24 | 193,277,995.24 |

管理费用说明：

公司本期发生的管理费用较上期增加 73,018,907.00 元，增加的比例为 37.78%，增加的主要原因一是由于石膏板在全国范围进行产业布局，相应增加公司管理机构，导致公司支付的管理人员薪酬和管理机构经费增加；二是为应对国际贸易保护诉讼，本期产生了金额较大的诉讼费用。

### 42、财务费用

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 利息支出 | 87,584,514.42 | 73,788,074.54 |
| 减：利息收入 | 7,618,667.71 | 6,172,234.68 |

BNBMPLC0001502

北新集团建材股份有限公司 2010 年年度报告

| | | |
|---|---|---|
| 汇兑损失 | 175,884.60 | 90,039.58 |
| 减：汇兑收益 | 137,859.19 | 19,435.36 |
| 金融机构手续费 | 1,399,320.86 | 3,866,416.75 |
| 合　　计 | 81,403,192.98 | 71,552,860.83 |

### 43、资产减值损失

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 一、坏账损失 | 11,002,706.43 | 7,671,528.95 |
| 二、存货跌价损失 | 298,678.60 | 2,414,327.77 |
| 三、可供出售金融资产损失 | -- | -- |
| 四、持有至到期投资减值损失 | -- | -- |
| 五、长期股权投资减值损失 | 90,876.55 | 398,187.94 |
| 六、投资性房地产减值损失 | -- | -- |
| 七、固定资产减值损失 | -- | 9,075,467.62 |
| 八、工程物资减值损失 | -- | -- |
| 九、在建工程减值损失 | -- | -- |
| 十、生产性生物资产减值损失 | -- | -- |
| 十一、油气资产减值损失 | -- | -- |
| 十二、无形资产减值损失 | -- | -- |
| 十三、商誉减值损失 | -- | -298,035.42 |
| 十四、其他 | -- | -- |
| 合　　计 | 11,392,261.58 | 19,261,476.86 |

资产减值损失的说明：

　　公司本期发生的资产减值损失较上期减少 7,869,215.28 元，减少的比例为 40.85%，减少的原因主要系公司本期计提的固定资产减值准备和长期股权投资减值准备减少所致。

### 44、投资收益

　　（1）会计报表中的投资收益项目增加：

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 成本法核算的长期股权投资收益 | -- | 260,819.70 |
| 权益法核算的长期股权投资收益 | -3,496,729.25 | 1,723,617.77 |
| 处置长期股权投资产生的投资收益 | 20,664.06 | 1,340,744.89 |
| 持有交易性金融资产期间取得的投资收益 | -- | -- |
| 持有至到期投资取得的投资收益期间取得的投资收益 | -- | -- |
| 持有可供出售金融资产等期间取得的投资收益 | -- | -- |
| 处置交易性金融资产取得的投资收益 | 5,583.56 | 154,821.91 |
| 处置持有至到期投资取得的投资收益 | -- | -- |
| 处置可供出售金融资产等取得的投资收益 | -- | -- |
| 其　他 | -- | -- |
| 合　　计 | -3,470,481.63 | 3,480,004.27 |

　　（2）以成本法核算的长期股权投资收益：

| 被投资单位名称 | 本期金额 | 上期金额 | 备　注 |
|---|---|---|---|
| 北京绿创环保设备股份有限公司 | -- | 260,819.70 | 分红 |
| 合　　计 | | 260,819.70 | -- |

　　（3）按权益法核算的长期股权投资按投资单位分项列示投资收益：

BNBMPLC0001503

# Exhibit 2



# Beijing New Building Materials Public Limited Company

# Annual Report 2011



**Board of Directors**
**Beijing New Building Materials Public Limited Company**
**March 16, 2012**

BNBMPLC0001862

# Section X Important Events

## I. Signiificant litigations and arbitrations

On May 29, 2010, the Company has issued Announcement on American Gypsum Board Event by Beijing New Building Materials Public Limited Company (Announcement No.: 2010-009). Currently, the Company and its proprietary subsidiary Taishan Gypsum had hired American famous law firm as their legal adviser to cope with American gypsum board lawsuit involving the Company and Taishan Gypsum. During the reporting period, the lawyer's fees and travel expenses incurred in the Company amounted to $ 1,397,799 and the lawyer's fees and travel expenses incurred in Taishan Gypsum amounted to $3,304,817.13. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## II. Bankruptcy reorganization-related matters

The Company was not involved in any bankruptcy reorganization-related matters during the year.

## III. Investments in securities and equity participations in financial institutions

1. During the reporting period, neither securities investment was made by the Company, nor any equities were held by the Company in other listed companies.

2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 9,211,918.41 | -240,511.48 | -240,511.48 | Long-term equity investment | Acquired by means of purchases |
| Total | 10,000,000.00 | 10,000,000 | - | 9,211,918.41 | -240,511.48 | -240,511.48 | - | - |

## IV. Assets acquisition, sales and merger by absorption

According to the Equity Transfer Agreement signed by the Company and Japan Mitsubishi Corporation on June 22, 2010, Japan Mitsubishi Corporation transfers all of its 7.50% equity in Beijing New Building Materials Homes Co. Ltd. to the Company, at a price of RMB10,033,507.50. On March 22, 2011, the Company paid for all the equity transfer expenses and the formalities of the equity transfer was completed.

On October 28, 2011, Taishan Gypsum (the holding subsidiary of the Company) and individual Liu Qing signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Liu Qing's 35% equity interest in Taishan Gypsum (Baotou) Co., Ltd. at a price of RMB6.35mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and individual Liu Qing signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Liu Qing's 35% equity interest in Taishan Gypsum (Tongling) Co., Ltd. at a price of RMB13.13mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and individual Zhao Xiuyun signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Zhao Xiuyun's 30% equity interest in Taishan Gypsum (Jiangxi) Co., Ltd. at a price of RMB9.95mn. During the reporting period,

BNBMPLC0001898

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 63,807,416.23 | 63,191,626.72 |
| Insurance and housing fund | 19,085,075.81 | 15,256,567.16 |
| Employment security fund for disabled people | 1,251,193.88 | 1,117,754.53 |
| Property and heating | 4,199,060.82 | 3,261,069.30 |
| Depreciation costs | 19,110,836.31 | 14,192,248.63 |
| Taxes | 29,013,541.50 | 26,858,060.94 |
| Amortization of intangible assets | 13,828,806.11 | 10,288,122.29 |
| Land rental | 644,870.38 | 1,785,608.71 |
| Water and electricity charges | 3,023,862.65 | 3,134,020.26 |
| Administrative and material fees | 6,613,493.48 | 5,532,945.17 |
| Transportation and travel expenses | 6,656,571.96 | 9,957,341.47 |
| Vehicle fees | 5,775,882.19 | 1,587,249.96 |
| Repair fee | 7,548,773.56 | 7,664,285.64 |
| Conference fees | 1,898,197.10 | 1,647,477.27 |
| Telephone fees | 2,107,855.56 | 1,930,208.69 |
| Business entertainment expenses | 11,956,735.32 | 9,810,381.93 |
| Low-value consumables and consumption of materials | 3,018,768.99 | 3,028,619.51 |
| Intermediary costs | 3,187,976.50 | 1,707,747.00 |
| Consulting fee | 2,132,680.04 | 2,816,994.99 |
| Sewage charges | 1,906,525.80 | 1,713,403.03 |
| Rental fees | 2,380,881.85 | 3,932,707.49 |
| Patent fees | 2,710,393.80 | 2,426,441.40 |
| Scientific research costs | 25,646,075.09 | 24,738,223.46 |
| Start-up costs | 3,164,418.68 | 1,864,952.47 |
| Attorneys' fees | 30,431,314.61 | 29,044,257.65 |
| Amortization of unrecognized assets | 3,343,787.02 | 3,343,787.02 |
| Others | 29,386,750.64 | 14,464,799.55 |
| Total | 303,831,745.88 | 266,296,902.24 |

Notes to administrative expenses:

The Company's management expense increased RMB37,534,843.64 in the current period compared with the previous period with an increase ratio of 14.10%, the main reason for the which was that the Company set up additional management organizations due to the nationwide industrial layout of plasterboard, leading the Company to pay additional administration expenses, taxes, amortization of land and other expenses.

## 42. Financial expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 108,282,204.66 | 87,584,514.42 |
| Less: interest income | 8,303,520.26 | 7,618,667.71 |
| Exchange loss | 275,846.94 | 175,884.60 |
| Add: exchange gains | 116,294.27 | 137,859.19 |
| Service charges payable to financial institutions | 4,887,200.10 | 1,399,320.86 |
| Total | 105,025,437.17 | 81,403,192.98 |

Notes to financial expenses:

The Company's financial expenses increases RMB23,622,244.19 compared with the previous period with an increase ratio of 29.02%, the reason for which is because the bank loan interest increases, leading to an increase in interest expenditure.

## 43. Loss on Asset Impairment

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Loss on bad debts | 11,699,099.50 | 11,002,706.43 |
| II. Loss on inventory impairment | -3,358,207.41 | 298,678.60 |
| III. Loss on financial assets available for sale | -- | -- |
| IV. Loss on impairments of investments held to maturity | -- | -- |
| V. Loss on impairments of long-term equity investments | 240,511.48 | 90,876.55 |
| VI. Loss on impairments of real estate investments | -- | -- |
| VII. Loss on impairments of fixed assets | -- | -- |
| VIII. Loss on impairments of engineering materials | -- | -- |
| IX. Loss on impairments of on-going projects | -- | -- |
| X. Loss on impairments of productive biological | -- | -- |

BNBMPLC0001982



# 北新集团建材股份有限公司

## Beijing New Building Materials Public Limited Company

# 2011 年年度报告



**北新集团建材股份有限公司董事会**

**2012 年 3 月 16 日**

BNBMPLC0001696

（四）关联交易情况

关联交易按照公允价格进行，没有损害上市公司利益。

（五）监事会对内部控制自我评价报告的审阅意见

公司监事会已经审阅董事会2011年《公司内部控制自我评价报告》，并就该报告发表意见如下：

1、公司根据中国证监会、深圳证券交易所的有关规定，遵循内部控制的基本原则，结合自身的实际情况，建立健全了内部控制制度，保证了公司经营活动的正常有序进行，保障了公司财产安全。

2、2011年，公司没有违反深圳证券交易所《上市公司内部控制指引》及公司《内部控制制度》情形的发生。

3、公司《内部控制自我评价报告》对公司内部控制的组织架构，内部控制制度的建立健全情况，内部审计部门的设立、人员配备及工作情况，2011年公司建立和完善内部控制所进行的重要工作和成效以及重点控制活动等几个方面的内容作了详细自查和评估，是符合公司内部控制现状的客观评价。

# 第十节    重要事项

## 一、重大诉讼、仲裁事项

本公司于2010年5月29日对外公告了《北新集团建材股份有限公司关于美国石膏板事件的公告》（公告编号：2010-009）。目前，公司及公司控股子公司泰山石膏已经聘请美国知名律师事务所作为法律顾问，对涉及公司和泰山石膏的美国石膏板诉讼予以应对。报告期内，公司发生律师费、差旅费共计1,397,799美元，泰山石膏发生律师费、差旅费共计3,304,817.13美元。本公司及泰山石膏将持续高度重视，密切关注此事的发展，本着对投资者、消费者和行业负责任的态度，审慎应对和处理。

## 二、破产重整相关事项

本年度公司无破产重整相关事项。

## 三、公司证券投资、参股金融企业股权情况

BNBMPLC0001735

1、报告期内，公司未进行证券投资，未持有其他上市公司股权。

2、参股商业银行、证券公司、保险公司、信托公司和期货公司等金融企业股权情况

单位：（人民币）元

| 所持对象名称 | 初始投资金额 | 持有数量 | 占该公司股权比例 | 期末账面值 | 报告期损益 | 报告期所有者权益变动 | 会计核算科目 | 股份来源 |
|---|---|---|---|---|---|---|---|---|
| 中投信用担保有限公司 | 10,000,000.00 | 10,000,000 | 1.00% | 9,211,918.41 | -240,511.48 | -240,511.48 | 长期股权投资 | 购买取得 |
| 合计 | 10,000,000.00 | 10,000,000 | - | 9,211,918.41 | -240,511.48 | -240,511.48 | - | - |

## 四、收购及出售资产、吸收合并事项

根据公司与日本国三菱商事株式会社于 2010 年 6 月 22 日签订的《股权转让协议》规定，日本国三菱株式会社将其持有的北新房屋有限公司 7.50% 的股份全部转让给本公司，转让的价款为人民币 10,033,507.50 元。2011 年 3 月 22 日，本公司完成支付该股权转让款项，股权收购手续全部完成。

2011 年 10 月 28 日，公司控股子公司泰山石膏与自然人刘庆在泰安市签署《股权转让协议》，以人民币 635 万元的价格收购刘庆持有的泰山石膏（包头）有限公司的 35%股权。报告期内，该事项的工商变更已办理完毕，付款手续已完成。

2011 年 10 月 28 日，泰山石膏与自然人刘庆在泰安市签署《股权转让协议》，以人民币 1,313 万元的价格收购刘庆持有的泰山石膏（铜陵）有限公司的 35%股权。报告期内，该事项的工商变更已办理完毕，付款手续已完成。

2011 年 10 月 28 日，泰山石膏与自然人赵秀云在泰安市签署《股权转让协议》，以人民币 995 万元的价格收购赵秀云持有的泰山石膏（江西）有限公司的 30%股权。报告期内，该事项的工商变更已办理完毕，付款手续已完成。

2011 年 10 月 28 日，泰山石膏与自然人赵秀云在泰安市签署《股权转让协议》，以人民币 585 万元的价格收购赵秀云持有的泰山石膏（温州）有限公司的 35.06%股权。报告期内，该事项的工商变更已办理完毕，付款手续已

BNBMPLC0001736

北新集团建材股份有限公司 2011 年年度报告

| 项　目 | 本期金额 | 上期金额 | 计缴标准 |
|---|---|---|---|
| 水利建设专项资金 | 243,627.44 | -22,931.97 | -- |
| 副食品调节基金 | 71,976.34 | 250.44 | -- |
| 土地增值税 | -8,988.18 | -44,547.00 | -- |
| 堤围费 | 117,473.77 | -- | |
| 合　计 | 9,599,363.90 | 5,000,381.47 | -- |

营业税金及附加说明：

公司营业税金及附加本期发生额较上期增加 4,598,982.43 元，增加的比例为 91.97%，增加的主要原因：一是公司所属控股子公司-泰山石膏股份有限公司上年同期存在营业税退税；二是公司及所属子公司本期应交增值税增加，计提的城建税及教育费附加相应增加。

**40、销售费用**

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 工资及奖金 | 34,938,877.36 | 38,057,649.16 |
| 五险一金 | 12,077,884.71 | 10,984,927.41 |
| 物业及供暖 | 548,759.48 | 1,130,911.88 |
| 折旧费 | 1,514,674.87 | 1,549,654.04 |
| 办公及资料费 | 2,869,739.05 | 3,337,182.45 |
| 电话费 | 3,238,328.69 | 3,210,701.28 |
| 交通及差旅费 | 10,722,154.71 | 9,484,491.19 |
| 修理费 | 587,859.76 | 639,225.08 |
| 车辆费用 | 3,678,915.16 | 3,583,797.76 |
| 低值易耗及物料消耗 | 2,084,434.82 | 2,213,000.50 |
| 运输费 | 74,501,406.56 | 52,996,344.13 |
| 装卸费 | 5,429,215.42 | 4,392,906.08 |
| 业务招待费 | 3,219,349.95 | 2,881,601.54 |
| 租　金 | 2,062,683.91 | 3,753,534.12 |
| 会议费 | 1,869,982.63 | 1,605,190.67 |
| 广告宣传及展览费 | 11,990,575.90 | 18,181,415.23 |
| 仓储费 | 3,225,093.00 | 4,750,600.71 |
| 其　他 | 13,838,056.72 | 38,952,451.75 |
| 合　计 | 188,397,992.70 | 201,705,584.98 |

**41、管理费用**

| 项　目 | 本期金额 | 上期金额 |
|---|---|---|
| 工资及奖金 | 63,807,416.23 | 63,191,626.72 |
| 五险一金 | 19,085,075.81 | 15,256,567.16 |
| 残疾人就业保障金 | 1,251,193.88 | 1,117,754.53 |
| 物业及供暖 | 4,199,060.82 | 3,261,069.30 |
| 折旧费 | 19,110,836.31 | 14,192,248.63 |
| 税　金 | 29,013,541.50 | 26,858,060.94 |
| 无形资产摊销 | 13,828,806.11 | 10,288,122.29 |
| 土地租赁费 | 644,870.38 | 1,785,608.71 |
| 水电费 | 3,023,862.65 | 3,134,020.26 |
| 办公及资料费 | 6,613,493.48 | 5,532,945.17 |
| 交通及差旅费 | 6,656,571.96 | 9,957,341.47 |
| 车辆费用 | 5,775,882.19 | 1,587,249.96 |

BNBMPLC0001821

北新集团建材股份有限公司 2011 年年度报告

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 修理费 | 7,548,773.56 | 7,664,285.64 |
| 会议费 | 1,898,197.10 | 1,647,477.27 |
| 电话费 | 2,107,855.56 | 1,930,208.69 |
| 业务招待费 | 11,956,735.32 | 9,810,381.93 |
| 低值易耗及物料消耗 | 3,018,768.99 | 3,028,619.51 |
| 中介机构费用 | 3,187,976.50 | 1,707,747.00 |
| 咨询费 | 2,132,680.04 | 2,816,994.99 |
| 排污费 | 1,906,525.80 | 1,713,403.03 |
| 租赁费 | 2,380,881.85 | 3,932,707.49 |
| 专利费用 | 2,710,393.80 | 2,426,441.40 |
| 科研费用 | 25,646,075.09 | 24,738,223.46 |
| 开办费 | 3,164,418.68 | 1,864,952.47 |
| 律师费 | 30,431,314.61 | 29,044,257.65 |
| 未确认资产摊销 | 3,343,787.02 | 3,343,787.02 |
| 其　他 | 29,386,750.64 | 14,464,799.55 |
| 合　　计 | 303,831,745.88 | 266,296,902.24 |

管理费用说明：

公司管理费用本期发生额较上期增加 37,534,843.64 元，增加的比例为 14.10%，增加的原因主要系石膏板在全国范围进行产业布局，相应增设公司管理机构，导致公司支付管理机构经费、税费、土地摊销等费用增加。

**42、财务费用**

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 利息支出 | 108,282,204.66 | 87,584,514.42 |
| 减：利息收入 | 8,303,520.26 | 7,618,667.71 |
| 汇兑损失 | 275,846.94 | 175,884.60 |
| 减：汇兑收益 | 116,294.27 | 137,859.19 |
| 金融机构手续费 | 4,887,200.10 | 1,399,320.86 |
| 合　　计 | 105,025,437.17 | 81,403,192.98 |

财务费用说明：

公司财务费用本期发生额较上期增加 23,622,244.19 元，增加的比例为 29.02%，增加的原因主要系本年度银行借款利率上升导致利息支出增加。

**43、资产减值损失**

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 一、坏账损失 | 11,699,099.50 | 11,002,706.43 |
| 二、存货跌价损失 | -3,358,207.41 | 298,678.60 |
| 三、可供出售金融资产损失 | -- | -- |
| 四、持有至到期投资减值损失 | -- | -- |
| 五、长期股权投资减值损失 | 240,511.48 | 90,876.55 |
| 六、投资性房地产减值损失 | -- | -- |
| 七、固定资产减值损失 | -- | -- |
| 八、工程物资减值损失 | -- | -- |
| 九、在建工程减值损失 | -- | -- |

BNBMPLC0001822

北新集团建材股份有限公司 2011 年年度报告

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 十、生产性生物资产减值损失 | -- | -- |
| 十一、油气资产减值损失 | -- | -- |
| 十二、无形资产减值损失 | -- | -- |
| 十三、商誉减值损失 | -- | -- |
| 十四、其他 | -- | -- |
| 合　　计 | 8,581,403.57 | 11,392,261.58 |

### 44、投资收益

（1）会计报表中的投资收益项目增加：

| 项　　目 | 本期金额 | 上期金额 |
|---|---|---|
| 成本法核算的长期股权投资收益 | | |
| 权益法核算的长期股权投资收益 | 4,417,791.00 | -3,496,729.25 |
| 处置长期股权投资产生的投资收益 | -20,155.56 | 20,664.06 |
| 持有交易性金融资产期间取得的投资收益 | -- | -- |
| 持有至到期投资取得的投资收益期间取得的投资收益 | -- | -- |
| 持有可供出售金融资产等期间取得的投资收益 | | |
| 处置交易性金融资产取得的投资收益 | 8,951.83 | 5,583.56 |
| 处置持有至到期投资取得的投资收益 | | |
| 处置可供出售金融资产等取得的投资收益 | | |
| 其　　他 | | |
| 合　　计 | 4,406,587.27 | -3,470,481.63 |

（2）按权益法核算的长期股权投资按投资单位分项列示投资收益：

| 被投资单位 | 本期金额 | 上期金额 | 备　注 |
|---|---|---|---|
| 郯城新兴新装饰材料有限公司 | -2,569,773.20 | -5,605,166.60 | -- |
| 武汉理工光科股份有限公司 | 5,859,492.44 | 2,693,819.46 | -- |
| 烁光特晶科技发展有限公司 | 413,160.34 | 382,390.27 | -- |
| 华府房地产开发有限公司 | -1,150,759.71 | -1,188,857.63 | -- |
| 泰安泰和建筑装饰材料有限公司 | 767,036.85 | 109,611.97 | -- |
| 新疆天山建材石膏制品有限责任公司 | 1,098,634.28 | 111,473.28 | -- |
| 合　　计 | 4,417,791.00 | -3,496,729.25 | -- |

（3）处置长期股权投资产生的投资收益分项列示投资收益：

| 被投资单位 | 本期金额 | 上期金额 | 本期比上期增减变动的原因 |
|---|---|---|---|
| 泰安市泰和盛源工贸有限公司 | -20,155.56 | -- | 公司注销 |
| 武汉理工光科股份有限公司 | 42,710.41 | -- | 其他股东增资，股权稀释 |
| 成都北新建材有限公司 | | 20,664.06 | 公司注销 |
| 合　　计 | -20,155.56 | 20,664.06 | -- |

（4）投资收益说明：

公司投资收益本期金额较上年同期增加 7,877,068.90 元，增加的比例为 226.97%，增加的原因主要系公司本期按照权益法核算的郯城新兴新装饰材料有限公司减亏以及武汉理工光科股份有限公司盈利增加，致使按照权益比例计算的投资收益同比增加所致。

### 45、营业外收入

（1）营业外收入明细如下：

BNBMPLC0001823

# Exhibit 3



# Beijing New Building Materials Public Limited Company

# Annual Report 2012

**March 2013**

BNBMPLC0002273

# Section V Important Events

## I. Significant litigations and arbitrations

√ Applicable □ Not applicable

| Basic Information on Lawsuits (Arbitrations) | Amount involved (USD10,000) | Resulted in estimated liabilities? | Progress of lawsuit (arbitration) | Results and effects of lawsuit (arbitration) | Execution of court judgment (arbitral award) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|
| Several home owners and building companies in the U.S.A accused BNBM of plaster board quality problems and requested BNBM to indemnify them against all the losses suffered thereby as a result of the quality problems of plaster boards | -- | No | BNBM employed a famous American law firm as legal adviser to study and respond to the above-said lawsuits | No results for the time being | No results for the time being | May 29, 2010 | Announcement No.: 2010-009; announcement title: Announcement regarding the plaster board event in the U.S.A; website: http://www.cninfo.com.cn/ |
| Several home owners and building companies in the U.S.A accused Taishan Gypsum of plaster board quality problems and requested Taishan Gypsum to indemnify them against all the losses suffered thereby as a result of the quality problems of plaster boards | -- | No | BNBM employed a famous American law firm as legal adviser to study and respond to the above-said lawsuits | Before Taishan Gypsum responded to the accusation, the Eastern District Federal Court of the U.S. Louisiana State made a default judgment that requested Taishan Gypsum to pay USD2,609,129.99 as indemnification. Taishan Gypsum has submitted a motion requesting the court to withdraw this preliminary court judgment. For other cases, Taishan Gypsum, due to disputes over jurisdiction, etc., has also submitted motions to reject accusations. Up to now, the U.S. Court only tried the above-mentioned motions submitted by Taishan Gypsum and has not made any final decision on such motions or made any valid judgment against Taishan Gypsum, so no results are available for the time being. | No results for the time being | May 29, 2010 | Announcement No.: 2010-009; announcement title: Announcement regarding the plaster board event in the U.S.A; website: http://www.cninfo.com.cn/ |

Questions from media

□ Applicable √ Not applicable

In this fiscal year, the Company did not receive any questions from media.

## II. Information on major lawsuits

As to the lawsuits referred to in "I. Major lawsuits/arbitrations", the Company and Taishan Gypsum, a controlled subsidiary of the Company, have employed a famous American law firm as legal adviser to respond to lawsuits relating to plaster boards in the U.S.A and involving the Company and Taishan Gypsum. Amount involved in lawsuits are to be determined by the U.S. court in the final trial. In the reporting period, the sum of attorney fees and traveling costs incurred by the

Company was RMB1,441,766.57 and that by Taishan Gypsum was RMB25,743,551.31. The expenses incurred by the Company in the reporting period accounted for 4.02% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## III. Significant related-party transactions

1. Related-party transactions associated with the daily operations

| Related party | Related-party relationship | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Related-party transaction price | Amount of related-party transaction (RMB10,000) | Proportion in similar transactions (%) | Related-party transaction settled as agreed | Market price | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | Sale of goods | Sale of goods | Market pricing | | 290.27 | 0.04% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | Sale of goods | Sale of goods | Market pricing | | 0.03 | 0% | Settled as agreed by both parties | | | |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/ grandson company of China National Building Material Company Limited, the controlling shareholder | Sale of goods | Sale of goods | Market pricing | | 0.95 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | | 79.81 | 0.01% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | Sale of goods | Sale of goods | Market pricing | | 5.1 | 0% | Settled as agreed by both parties | | | |
| Beijing New Building Materials Group Papua New Guinea | Overseas branch of China National Building Materials Investment Co., Ltd. | Sale of goods | Sale of goods | Market pricing | | 19.88 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |

BNBMPLC0002305

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 88,276,752.99 | 34,938,877.36 |
| Insurance and housing fund | 15,627,003.41 | 12,077,884.71 |
| Property and heating | 666,670.56 | 548,759.48 |
| Depreciation costs | 1,169,676.08 | 1,514,674.87 |
| Administrative and material fees | 4,080,351.99 | 2,869,739.05 |
| Telephone fees | 3,289,508.80 | 3,238,328.69 |
| Transportation and travel expenses | 10,289,297.80 | 10,722,154.71 |
| Repair fee | 674,189.41 | 587,859.76 |
| Vehicle fees | 4,647,516.52 | 3,678,915.16 |
| Low-value consumables and consumption of materials | 1,945,769.50 | 2,084,434.82 |
| Transportation costs | 76,205,788.03 | 74,501,406.56 |
| Loading and unloading charges | 4,300,420.84 | 5,429,215.42 |
| Business entertainment expenses | 5,230,008.63 | 3,219,349.95 |
| Rent | 2,294,945.18 | 2,062,683.91 |
| Conference fees | 2,928,697.98 | 1,869,982.63 |
| Advertising and exhibition expenses | 15,903,980.90 | 11,990,575.90 |
| Storage charges | 2,814,148.00 | 3,225,093.00 |
| Others | 11,279,482.55 | 13,838,056.72 |
| Total | 251,624,209.17 | 188,397,992.70 |

Accrual amount of the Company's sales expense in current period increases RMB63,226,216.47, up 33.56% from a year ago. Main reasons for the increase: firstly, the Company carries out industrial layout of gypsum board nationwide, and adds sales organizations and persons for expanding the sales channels, resulting in corresponding cost increase; secondly, with the expansion of business scale, the Company increases the investment in market promotion costs; thirdly, with the expansion of sales scale, the logistics cost increases accordingly.

### 43. Management expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 91,076,439.51 | 63,807,416.23 |
| Insurance and housing fund | 23,513,432.33 | 19,085,075.81 |
| Employment security fund for disabled people | 1,026,142.81 | 1,251,193.88 |
| Property and heating | 4,448,945.40 | 4,199,060.82 |
| Depreciation costs | 21,861,625.04 | 19,110,836.31 |
| Taxes | 36,756,901.34 | 29,013,541.50 |
| Amortization of intangible assets | 14,952,268.39 | 13,828,806.11 |
| Land rental | 631,881.11 | 644,870.38 |
| Water and electricity charges | 4,678,906.43 | 3,023,862.65 |
| Administrative and material fees | 5,906,649.32 | 6,613,493.48 |
| Transportation and travel expenses | 7,206,288.77 | 6,656,571.96 |
| Vehicle fees | 7,204,894.42 | 5,775,882.19 |
| Repair fee | 9,529,411.69 | 7,548,773.56 |
| Conference fees | 2,598,096.83 | 1,898,197.10 |
| Telephone fees | 2,084,528.65 | 2,107,855.56 |
| Business entertainment expenses | 14,865,697.03 | 11,956,735.32 |
| Low-value consumables and consumption of materials | 3,215,946.43 | 3,018,768.99 |
| Intermediary costs | 3,457,162.76 | 3,187,976.50 |
| Consulting fee | 2,899,381.68 | 2,132,680.04 |
| Sewage charges | 11,751.00 | 1,906,525.80 |
| Rental fees | 3,716,778.83 | 2,380,881.85 |
| Patent fees | 2,266,254.12 | 2,710,393.80 |
| Scientific research costs | 29,774,526.23 | 25,646,075.09 |
| Start-up costs | 4,668,833.65 | 3,164,418.68 |
| Attorneys' fees | 27,185,317.88 | 30,431,314.61 |
| Amortization of unrecognized assets | 3,343,787.04 | 3,343,787.02 |
| Others | 25,801,175.71 | 29,386,750.64 |
| Total | 354,683,024.40 | 303,831,745.88 |

### 44. Financial expenses

Unit: RMB yuan

BNBMPLC0002436



# 北新集团建材股份有限公司

## 2012 年度报告

## 2013 年 03 月

BNBMPLC0002019

# 第五节 重要事项

## 一、重大诉讼仲裁事项

√ 适用 □ 不适用

| 诉讼(仲裁)基本情况 | 涉案金额(万美元) | 是否形成预计负债 | 诉讼(仲裁)进展 | 诉讼(仲裁)审理结果及影响 | 诉讼(仲裁)判决执行情况 | 披露日期 | 披露索引 |
|---|---|---|---|---|---|---|---|
| 美国多家房主、房屋建筑公司起诉北新建材,以石膏板存在质量问题为由,要求赔偿其宣称因石膏板质量问题产生的各种损失 | -- | 否 | 聘请美国知名律师事务所作为法律顾问,对有关美国石膏板诉讼予以研究和应对 | 暂无结果 | 暂无 | 2010 年 05 月 29 日 | 公告编号:2010-009名称:《关于美国石膏板事件的公告》网站:巨潮资讯网 |
| 美国多家房主、房屋建筑公司起诉泰山石膏,以石膏板存在质量问题为由,要求赔偿其宣称因石膏板质量问题产生的各种损失 | -- | 否 | 聘请美国知名律师事务所作为法律顾问,对有关美国石膏板诉讼予以研究和应对 | 在泰山石膏参加应诉之前,美国路易斯安那州东区联邦法院对泰山石膏缺席判决赔偿 2,609,129.99美元。针对法院做出的此初步判令,泰山石膏已提出撤销的动议;针对其他案件,泰山石膏已基于管辖权争议等提出驳回的动议。美国法院至今对泰山石膏的审理范围限于泰山石膏的前述动议,截至目前,美国法院尚未对这些动议做出最终决定,也没有做出任何针对泰山石膏的生效判决, | 暂无 | 2010 年 05 月 29 日 | 公告编号:2010-009名称:《关于美国石膏板事件的公告》网站:巨潮资讯网 |

BNBMPLC0002053

| | | | | 暂无结果。 | | | |
|---|---|---|---|---|---|---|---|

媒体质疑情况

□ 适用 √ 不适用

本年度公司无媒体质疑事项。

## 二、 重大诉讼的说明

关于"一、重大诉讼仲裁事项"中所述诉讼，公司及公司控股子公司泰山石膏已经聘请美国知名律师事务所作为法律顾问，对涉及公司和泰山石膏的美国石膏板诉讼予以应对。涉案金额尚待美国法院最终审理决定。报告期内，公司发生律师费、差旅费共计1,441,766.57元人民币，泰山石膏发生律师费、差旅费共计25,743,551.31元人民币。公司本报告期发生费用占报告期归属于母公司净利润的4.02%。本公司及泰山石膏将持续高度重视，密切关注此事的发展，本着对投资者、消费者和行业负责任的态度，审慎应对和处理。

## 三、 重大关联交易

### 1、与日常经营相关的关联交易

| 关联交易方 | 关联关系 | 关联交易类型 | 关联交易内容 | 关联交易定价原则 | 关联交易价格 | 关联交易金额（万元） | 占同类交易金额的比例(%) | 关联交易结算方式 | 市场价格 | 披露日期 | 披露索引 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 北新建材集团有限公司 | 控股股东-中国建材股份有限公司的股东 | 销售商品 | 销售商品 | 市场定价 | | 290.27 | 0.04% | 按双方约定方式结算 | | 2012年03月20日 | 2012年日常关联交易公告 |
| 中建材国际贸易有限公司 | 中国建筑材料集团有限公司的孙公司 | 销售商品 | 销售商品 | 市场定价 | | 0.03 | 0% | 按双方约定方式结算 | | | |
| 北新科技发展有限公司 | 本公司的参股公司、控股股东-中国建材股份有限公司的孙公司 | 销售商品 | 销售商品 | 市场定价 | | 0.95 | 0% | 按双方约定方式结算 | | 2012年03月20日 | 2012年日常关联交易公告 |
| 北新集成 | 北新建材 | 销售商品 | 销售商品 | 市场定价 | | 79.81 | 0.01% | 按双方约 | | 2012年 | 2012年 |

BNBMPLC0002054

北新集团建材股份有限公司 2012 年度报告全文

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 房屋（北京）有限公司 | 集团有限公司的子公司 | | | | | 定方式结算 | 03 月 20 日 | 日常关联交易公告 |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 销售商品 | 销售商品 | 市场定价 | 5.1 | 0% | 按双方约定方式结算 | |
| 北新集团巴布亚新几内亚有限公司 | 中建材投资有限公司的海外子公司 | 销售商品 | 销售商品 | 市场定价 | 19.88 | 0% | 按双方约定方式结算 | 2012 年03 月 20 日 | 2012 年日常关联交易公告 |
| 北新塑管有限公司 | 北新建材集团有限公司的参股公司/中国建筑材料集团有限公司的孙公司 | 销售商品 | 销售商品 | 市场定价 | 10.03 | 0% | 按双方约定方式结算 | 2012 年03 月 20 日 | 2012 年日常关联交易公告 |
| 北新国际木业（北京）有限公司 | 北新建材集团有限公司的子公司 | 销售商品 | 销售商品 | 市场定价 | 0.13 | 0% | 按双方约定方式结算 | 2012 年03 月 20 日 | 2012 年日常关联交易公告 |
| 中建投商贸有限公司 | 控股股东-中国建材股份有限公司孙公司 | 销售商品 | 销售商品 | 市场定价 | 32.22 | 0% | 按双方约定方式结算 | 2012 年03 月 20 日 | 2012 年日常关联交易公告 |
| 北京北新家园物业管理有限公司 | 北新建材集团有限公司的子公司 | 销售外购商品（水、电、汽） | 销售外购商品（水、电、汽） | 市场定价 | 28.68 | 0.78% | 按双方约定方式结算 | 2012 年03 月 20 日 | 2012 年日常关联交易公告 |
| 北新塑管有限公司 | 北新建材集团有限公司的参股公司/中国建筑材料集团有限公司的孙公司 | 销售外购商品（水、电、汽） | 销售外购商品（水、电、汽） | 市场定价 | 132.1 | 3.58% | 按双方约定方式结算 | 2012 年03 月 20 日 | 2012 年日常关联交易公告 |
| 中国建材国际工程 | 控股股东-中国建 | 提供技术服务 | 提供技术服务 | 市场定价 | 15 | 16.7% | 按双方约定方式结算 | | |

BNBMPLC0002055

| 集团有限公司 | 材股份有限公司子公司 | | | | | | 算 | | |
| 北新科技发展有限公司 | 本公司的参股公司、控股股东-中国建材股份有限公司的孙公司 | 提供技术服务 | 提供技术服务 | 市场定价 | 3.39 | 3.78% | 按双方约定方式结算 | | |
| 北新建材集团有限公司 | 控股股东-中国建材股份有限公司的股东 | 采购材料 | 采购材料 | 市场定价 | 711.53 | 0.17% | 按双方约定方式结算 | 2012 年03 月 20日 | 2012 年日常关联交易公告 |
| 北新塑管有限公司 | 北新建材集团有限公司的参股公司/中国建筑材料集团有限公司的孙公司 | 采购材料 | 采购材料 | 市场定价 | 0.81 | 0% | 按双方约定方式结算 | 2012 年03 月 20日 | 2012 年日常关联交易公告 |
| 嘉善南方水泥有限公司 | 控股股东-中国建材股份有限公司孙公司 | 采购材料 | 采购材料 | 市场定价 | 112.22 | 0.03% | 按双方约定方式结算 | 2012 年03 月 20日 | 2012 年日常关联交易公告 |
| 北新国际木业（北京）有限公司 | 北新建材集团有限公司的子公司 | 采购材料 | 采购材料 | 市场定价 | 17.42 | 0% | 按双方约定方式结算 | | |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 采购材料 | 采购材料 | 市场定价 | 343.49 | 0.08% | 按双方约定方式结算 | | |
| 建材轻机集团北新机械有限公司 | 中国建筑材料集团有限公司的孙公司 | 购置设备 | 购置设备 | 市场定价 | 2,637.51 | 2.69% | 按双方约定方式结算 | 2012 年03 月 20日 | 2012 年日常关联交易公告 |
| 中国建材 | 控股股东 | 购置设备 | 购置设备 | 市场定价 | 53.25 | 0.05% | 按双方约 | | |

BNBMPLC0002056

| 副食品调节基金 | 711.58 | 71,976.34 | -- |
| 土地增值税 | | -8,988.18 | -- |
| 堤围费 | 219,866.37 | 117,473.77 | -- |
| 合计 | 17,820,615.82 | 9,599,363.90 | -- |

营业税金及附加的说明

公司营业税金及附加本期发生额较上年同期增加8,221,251.92元,增加的比例为85.64%,增加的主要原因是公司及所属子公司本期缴纳的增值税及营业税增加,计提的城建税及教育费附加相应增加。

## 42、销售费用

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 工资及奖金 | 88,276,752.99 | 34,938,877.36 |
| 五险一金 | 15,627,003.41 | 12,077,884.71 |
| 物业及供暖 | 666,670.56 | 548,759.48 |
| 折旧费 | 1,169,676.08 | 1,514,674.87 |
| 办公及资料费 | 4,080,351.99 | 2,869,739.05 |
| 电话费 | 3,289,508.80 | 3,238,328.69 |
| 交通及差旅费 | 10,289,297.80 | 10,722,154.71 |
| 修理费 | 674,189.41 | 587,859.76 |
| 车辆费用 | 4,647,516.52 | 3,678,915.16 |
| 低值易耗及物料消耗 | 1,945,769.50 | 2,084,434.82 |
| 运输费 | 76,205,788.03 | 74,501,406.56 |
| 装卸费 | 4,300,420.84 | 5,429,215.42 |
| 业务招待费 | 5,230,008.63 | 3,219,349.95 |
| 租金 | 2,294,945.18 | 2,062,683.91 |
| 会议费 | 2,928,697.98 | 1,869,982.63 |
| 广告宣传及展览费 | 15,903,980.90 | 11,990,575.90 |
| 仓储费 | 2,814,148.00 | 3,225,093.00 |
| 其他 | 11,279,482.55 | 13,838,056.72 |
| 合计 | 251,624,209.17 | 188,397,992.70 |

公司销售费用本期发生额较上年同期增加 63,226,216.47 元,增加的比例为 33.56%,增加的原因主要系一是公司在全国范围内进行石膏板产业布局,增设了拓展销售渠道的销售机构和人员,导致相应的成本增加;二是随着业务规模的扩大,公司加大了市场宣传推广费用的投入;三是销售规模扩大,物流等费用相应增加。

BNBMPLC0002217

**43、管理费用**

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|------|-----------|-----------|
| 工资及奖金 | 91,076,439.51 | 63,807,416.23 |
| 五险一金 | 23,513,432.33 | 19,085,075.81 |
| 残疾人就业保障金 | 1,026,142.81 | 1,251,193.88 |
| 物业及供暖 | 4,448,945.40 | 4,199,060.82 |
| 折旧费 | 21,861,625.04 | 19,110,836.31 |
| 税金 | 36,756,901.34 | 29,013,541.50 |
| 无形资产摊销 | 14,952,268.39 | 13,828,806.11 |
| 土地租赁费 | 631,881.11 | 644,870.38 |
| 水电费 | 4,678,906.43 | 3,023,862.65 |
| 办公及资料费 | 5,906,649.32 | 6,613,493.48 |
| 交通及差旅费 | 7,206,288.77 | 6,656,571.96 |
| 车辆费用 | 7,204,894.42 | 5,775,882.19 |
| 修理费 | 9,529,411.69 | 7,548,773.56 |
| 会议费 | 2,598,096.83 | 1,898,197.10 |
| 电话费 | 2,084,528.65 | 2,107,855.56 |
| 业务招待费 | 14,865,697.03 | 11,956,735.32 |
| 低值易耗及物料消耗 | 3,215,946.43 | 3,018,768.99 |
| 中介机构费用 | 3,457,162.76 | 3,187,976.50 |
| 咨询费 | 2,899,381.68 | 2,132,680.04 |
| 排污费 | 11,751.00 | 1,906,525.80 |
| 租赁费 | 3,716,778.83 | 2,380,881.85 |
| 专利费用 | 2,266,254.12 | 2,710,393.80 |
| 科研费用 | 29,774,526.23 | 25,646,075.09 |
| 开办费 | 4,668,833.65 | 3,164,418.68 |
| 律师费 | 27,185,317.88 | 30,431,314.61 |
| 未确认资产摊销 | 3,343,787.04 | 3,343,787.02 |
| 其他 | 25,801,175.71 | 29,386,750.64 |
| 合计 | 354,683,024.40 | 303,831,745.88 |

**44、财务费用**

单位：元

BNBMPLC0002218

# Exhibit 4



# Beijing New Building Materials Public Limited Company

# Annual Report 2013

**March 2014**

BNBMPLC0002743

| | | | an application for retrial and such application has been turned down now. To date, based on the information made available to Taishan Gypsum, the scope of Untied States courts' hearing of the cases in which Taishan Gypsum acted as the defendant was limited to the foregoing motions and applications, and except for the Germano case, United States courts have not entered substantive judgments against Taishan Gypsum. | | |
|---|---|---|---|---|---|

## II. Information on significant lawsuits

In 2013, the Congress adopted a "Gypsum Board Security Bill", provided corresponding requirements with respect to industrial standards and authorized ASTM (American Society for Testing Material) to draft relevant standards. At the same time, the Congress required the US Secretary of Commerce to urge the Chinese Government to procure that enterprises producing and exporting gypsum boards hold a meeting with the representative of the US Government to discuss the compensation issues, and it held that US Secretary of Commerce should insist on requiring the Chinese Government to guide gypsum board producing and exporting enterprises to submit to the jurisdiction of United States federal courts and obey the judgments made by said courts.

Currently, the Company and its subsidiary Taishan Gypsum had hired American famous law firm as their legal adviser to cope with American gypsum board lawsuit involving the Company and Taishan Gypsum. In the reporting period, the sum of attorney fees and traveling costs incurred by the Company was RMB952,023.85 and that by Taishan Gypsum was RMB5,438,301.31. The expenses incurred by the Company in the reporting period accounted for 0.71% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continuously pay close attention to the developments of the matter, prudently cope with and address the matter by holding a responsible attitude towards investors, consumers and the whole industry, and will disclose relevant progress in a timely manner.

## III. Asset Transactions

### 1. Details about acquired assets

| Counterparty or ultimate controller | Acquired or merged assets | Transaction price (RMB10,000) | Progress | Effect on the operations of the Company | Effect on the profit and loss of the Company (in RMB10,000) | The proportion of the net profit contributed by such asset to the listed company in the total net profit (%) | Whether a related party transaction or not | Related-party relationship with counterparty (applicable to related party transactions) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|
| Beijing Zhuozheng Culture & Media Co., Ltd. | 51% of equity in Beijing Tiandi Renju Cultural Development Co., Ltd. | 600 | Business changes completed | No effect | -41.49 | -0.05% | No | Third party | | |
| Wei Yunqian | 51% of equity in Wanrui New Building Materials (Shanghai) Co., Ltd. | 204 | Business changes completed | No effect | 0.55 | 0% | No | Third party | | |
| Nippon Steel & Sumitom | 10% of equity in Beijing | 2,125.42 | As at the report date, | No effect | | | No | Third party | | |

36

Recognition standards for impairment of financial assets available for sale

None

## 10. Standard for Determining and Method of Making Provision for Non-performing Accounts Receivable

### (1) Provision for bad debts for receivables in single significant amounts

| | |
|---|---|
| Basis for identifying individually significant amounts or standards for the amounts | Separate impairment testing was performed on ending receivables of more than RMB5mn (including accounts receivable and other receivables). |
| Methods for individually allocating bad debt provision from individually significant amounts | According to the difference between present value of future cash flow and its book value, impairment loss was recognized and bad debt provision was allocated. Individually tested accounts receivable, for which, impairment was not discovered, were divided together with individually insignificant amounts of accounts receivable into several groups, then impairment loss was identified and impairment loss was allocated by calculating as per proportion of such accounts receivable combinations in balance on balance sheet date. |

### (2) Notes on significant lawsuits

In 2013, the Congress adopted a "Gypsum Board Security Bill", provided corresponding requirements with respect to industrial standards and authorized ASTM (American Society for Testing Material) to draft relevant standards. At the same time, the Congress required the US Secretary of Commerce to urge the Chinese Government to procure that enterprises producing and exporting gypsum boards hold a meeting with the representative of the US Government to discuss the compensation issues, and it held that US Secretary of Commerce should insist on requiring the Chinese Government to guide gypsum board producing and exporting enterprises to submit to the jurisdiction of United States federal courts and obey the judgments made by said courts.

Currently, the Company and its subsidiary Taishan Gypsum had hired American famous law firm as their legal adviser to cope with American gypsum board lawsuit involving the Company and Taishan Gypsum. During the reporting period, attorney's fees and travel expenses incurred by the Company amounted to RMB952,023.85.

Those incurred by Taishan Gypsum totaled RMB5.4383013mn. The expenses incurred by the Company in the reporting period accounted for 0.71% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continue to pay close and sustained attention to the progress of litigation and handle it prudently and disclose its progress in a timely manner with a responsible manner to investors, consumers and the industry.

### (3) Accounts receivable with bad debt provision made by portfolio

| Name of Portfolio | Methods for allocating bad debt provision by portfolio | Portfolio identification basis |
|---|---|---|
| Aging portfolio | Aging analysis method | Based on actual conditions, proportion of bad debt provision made from portfolio was analyzed according to the actual loss ratio of the same or similar accounts receivable portfolio characterized by similar credit risks and divided as per aging in previous years other than accounts receivable with bad debt provision allocated separately, and bad debt provision to be allocated in the current period was calculated. |

In the portfolio, those with bad debt provision made with the aging analysis method are:

√ Applicable □ Not applicable

| Aging | Allocation proportion of accounts receivable (%) | Allocation proportion of other accounts receivable (%) |
|---|---|---|
| Within 1 year (incl.) | 1% | 1% |
| 1-2 years | 7% | 7% |
| 2-3 years | 20% | 20% |
| 3-4 years | 40% | 40% |
| 4-5 years | 70% | 70% |

BNBMPLC0002827

### 43. Management expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 152,865,844.64 | 126,564,184.38 |
| Employment security fund for disabled people | 1,308,735.90 | 1,026,142.81 |
| Property and heating | 7,489,201.84 | 4,448,945.40 |
| Depreciation costs | 27,116,524.18 | 21,861,625.04 |
| Taxes | 42,404,727.46 | 36,756,901.34 |
| Amortization of intangible assets | 18,371,898.08 | 14,952,268.39 |
| Land rental | 1,171,327.76 | 631,881.11 |
| Water and electricity charges | 6,028,234.69 | 4,678,906.43 |
| Administrative and material fees | 3,943,621.86 | 5,906,649.32 |
| Transportation and travel expenses | 6,998,461.11 | 7,206,288.77 |
| Vehicle fees | 8,297,836.10 | 7,204,894.42 |
| Repair fee | 15,989,560.11 | 9,529,411.69 |
| Conference fees | 1,629,430.37 | 2,598,096.83 |
| Telephone fees | 2,441,705.86 | 2,084,528.65 |
| Business entertainment expenses | 10,475,444.06 | 14,865,697.03 |
| Low-value consumables and consumption of materials | 2,498,312.22 | 3,215,946.43 |
| Intermediary costs | 3,396,652.66 | 3,457,162.76 |
| Consulting fee | 3,393,148.52 | 2,899,381.68 |
| Rental fees | 15,772,960.89 | 3,716,778.83 |
| Patent fees | 2,511,988.88 | 2,266,254.12 |
| Scientific research costs | 51,808,610.60 | 29,774,526.23 |
| Start-up costs | 3,036,114.93 | 4,668,833.65 |
| Attorneys' fees | 6,390,325.16 | 27,185,317.88 |
| Amortization of unrecognized assets | 3,376,736.98 | 3,343,787.04 |
| Others | 23,942,223.77 | 13,838,614.17 |
| Total | 422,659,628.63 | 354,683,024.40 |

### 44. Financial expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 171,394,360.51 | 152,008,400.26 |
| Interest income | -7,812,775.92 | -7,468,695.30 |
| Foreign exchange losses (Less: foreign exchange gains) | 457,867.55 | 12,214.37 |
| Handling fees and other charges | 2,844,480.80 | 5,256,625.74 |
| Total | 166,883,932.94 | 149,808,545.07 |

### 45. Investment income

#### (1) Details of investment income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for with the equity method | 3,473,230.34 | 4,152,978.07 |
| Investment income arising from disposal of long-term equity investments | 347,340.66 | 46,268.64 |
| Investment income acquired from disposal of trading financial assets | 214,109.59 | 1,108,244.66 |
| Investment income acquired from disposal of held-to-maturity investments | 829,561.65 | 669,479.45 |
| Total | 4,864,242.24 | 5,976,970.82 |

#### (2) Long-term equity investment income accounted for with the equity method

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | | -488,118.99 | |
| Wuhan WUTOS Co., Ltd. | 4,634,541.41 | 6,177,859.95 | |
| Brightcrystals Technology Inc. | 513,803.44 | 463,175.67 | |
| Nanjing Huafu Asset Operation and | -973,259.90 | -1,170,467.89 | |

BNBMPLC0002902



# 北新集团建材股份有限公司

## 2013 年年度报告

## 2014 年 3 月



BNBMPLC0002481

# 第五节 重要事项

## 一、重大诉讼仲裁事项

√ 适用 □ 不适用

| 诉讼(仲裁)基本情况 | 涉案金额（万元） | 是否形成预计负债 | 诉讼(仲裁)进展 | 诉讼(仲裁)审理结果及影响 | 诉讼(仲裁)判决执行情况 | 披露日期 | 披露索引 |
|---|---|---|---|---|---|---|---|
| 美国多家房主、房屋建筑公司起诉北新建材，以石膏板存在质量问题为由，要求赔偿其宣称因石膏板质量问题产生的各种损失 | -- | 否 | 聘请美国知名律师事务所作为法律顾问，对有关美国石膏板诉讼予以研究和应对 | 暂无结果 | 暂无 | 1、首次披露时间：2010 年 05 月 29 日<br><br>2、历次定期报告披露时间：2010 年 8 月 20 日、2010 年 10 月 27 日、2010 年 3 月 19 日、2011 年 4 月 28 日、2011 年 8 月 20 日、2011 年 10 月 27 日、2012 年 3 月 20 日、2012 年 4 月 27 日、2012 年 8 月 17 日、2012 年 10 月 27 日、2013 年 3 月 14 日、2013 年 4 月 25 日、2013 年 8 月 20 日、2013 年 10 月 29 日 | 1、首次披露索引：公告编号：2010-009 名称：《关于美国石膏板事件的公告》网站：巨潮资讯网<br><br>2、历次定期报告披露索引：参见公司 2010 年半年报至今的历次定期公告 |
| 美国多家房主、房屋建筑公司起诉泰山石膏股份有限公司（简称"泰山石膏"），以石膏板存在质量问题为由，要求赔偿其宣称因石膏板质量问题产生的各种损失 | -- | 否 | 聘请美国知名律师事务所作为法律顾问，对有关美国石膏板诉讼予以研究和应对 | 泰山石膏应诉之前，美国路易斯安那州东区联邦法院在 Germano 案件中对泰山石膏缺席判决赔偿 2,609,129.99 美元。泰山石膏针对该判决提出撤销的动议。美国路易斯安那州东区联邦法院做出决定，驳回了泰山石膏在该法院提出的动议。其后，泰山石膏向联邦巡回法院提出了上诉，现已被联邦巡回法院驳回。针对其他案件，泰山石膏也基于管辖权等理由提出驳回诉讼等动议。其中，佛罗里达州的法院驳回了泰山石膏在该法院提出的动议，其后泰山石膏向佛罗里达州的上诉法院提出上诉，上诉法院做出决定维持一审法院的决定；之后泰山石膏提出了再审的申请，现已被驳回。至今，根据泰山石膏了解到的信息，美国法院对泰山石膏作为被告的案件的审理范围限于前述各项动议和申请，除 Germano 案外美国法院尚未做出针对泰山石膏的实体判决。 | 暂无 | | |



BNBMPLC0002514

## 二、 重大诉讼的说明

2013年，美国国会通过了"石膏板安全法案"，就行业标准做出了相应要求，并授权ASTM(美国材料与试验协会)负责起草相关标准。同时，要求美国商务部长应敦促中国政府促使生产和出口石膏板的企业和美国政府代表之间召开会议，就赔偿问题进行讨论，并认为美国商务部长应坚持要求中国政府指导生产和出口石膏板的企业接受美国联邦法院的管辖，并遵守法院的判决。

目前，公司及泰山石膏已经聘请美国知名律师事务所作为法律顾问，对涉及公司和泰山石膏的美国石膏板诉讼予以应对。报告期内，公司发生律师费、差旅费共计952,023.85元人民币，泰山石膏发生律师费、差旅费共计5,438,301.31元人民币。公司本报告期发生费用占报告期归属于母公司净利润的0.71%。本公司及泰山石膏将持续高度重视，密切关注此事的发展，本着对投资者、消费者和行业负责任的态度，审慎应对和处理，并将及时披露有关进展。

## 三、资产交易事项

### 1、收购资产情况

| 交易对方或最终控制方 | 被收购或置入资产 | 交易价格（万元） | 进展情况 | 对公司经营的影响 | 对公司损益的影响（万元） | 该资产为上市公司贡献的净利润占净利润总额的比率(%) | 是否为关联交易 | 与交易对方的关联关系（适用关联交易情形） | 披露日期 | 披露索引 |
|---|---|---|---|---|---|---|---|---|---|---|
| 北京卓正文化传媒有限公司 | 北京天地人居文化发展有限公司的51%股权 | 600 | 已完成工商变更 | 无影响 | -41.49 | -0.05% | 否 | 第三方 | | |
| 魏允芊 | 万瑞新型建材（上海）有限公司51%的股权 | 204 | 已完成工商变更 | 无影响 | 0.55 | 0% | 否 | 第三方 | | |
| 新日铁住金株式会社 | 北新房屋有限公司的10%的股权 | 2,125.42 | 截止报告日，取得商务局批复,尚未办理工商变更和转让款的支付 | 无影响 | | | 否 | 第三方 | | |
| 丰田房屋 | 北新房屋有限公司 | 1,594.06 | 截止报告日，取得商 | 无影响 | | | 否 | 第三方 | | |

BNBMPLC0002515

北新集团建材股份有限公司 2013 年年度报告全文

（6）金融资产（不含应收款项）减值测试方法、减值准备计提方法

a.公司在资产负债表日对以公允价值计量且其变动计入当期损益的金融资产以外的金融资产的账面价值进行检查，有客观证据表明该金融资产发生减值的，计提减值准备。

b.公司金融资产发生减值的客观证据，包括下列各项：

债务人发生严重财务困难；债务人违反了合同条款，如偿付利息或本金发生违约或逾期等；债权人出于经济或法律等方面因素的考虑，对发生财务困难的债务人做出让步；权益工具投资的公允价值发生严重或非暂时性下跌；其他表明金融资产发生减值的客观证据。

c.公司对金融资产确认减值损失后，如有客观证据表明该金融资产价值已恢复，且客观上与确认该损失后发生的事项有关（如债务人的信用评级已提高等），原确认的减值损失应当予以转回，计入当期损益。但是，该转回后的账面价值不应当超过假定不计提减值准备情况下该金融资产在转回日的摊余成本。

各类可供出售金融资产减值的各项认定标准
无

**10、应收款项坏账准备的确认标准和计提方法**

**（1）单项金额重大的应收款项坏账准备**

| 单项金额重大的判断依据或金额标准 | 对于期末金额大于 500 万元的应收款项（包括应收账款、其他应收款）单独进行减值测试。 |
| --- | --- |
| 单项金额重大并单项计提坏账准备的计提方法 | 根据其未来现金流量现值低于其账面价值的差额，确认减值损失，计提坏账准备。对单项测试未减值的应收款项，汇同单项金额非重大的应收款项，按类似的风险特征划分若干组，再按这些应收款项组合在资产负债表日余额的一定比例计算确定减值损失，计提减值损失。 |

**（2）　重大诉讼的说明**

2013年，美国国会通过了"石膏板安全法案"，就行业标准做出了相应要求，并授权ASTM(美国材料与试验协会)负责起草相关标准。同时，要求美国商务部长应敦促中国政府促使生产和出口石膏板的企业和美国政府代表之间召开会议，就赔偿问题进行讨论，并认为美国商务部长应坚持要求中国政府指导生产和出口石膏板的企业接受美国联邦法院的管辖，并遵守法院的判决。

目前，公司及泰山石膏已经聘请美国知名律师事务所作为法律顾问，对涉及公司和泰山石膏的美国石膏板诉讼予以应对。报告期内，公司发生律师费、差旅费共计952,023.85元人民币，泰山石膏发生律师费、差旅费共计5,438,301.31元人民币。公司本报告期发生费用占报告期归属于母公司净利润的0.71%。本公



BNBMPLC0002575

北新集团建材股份有限公司 2013 年年度报告全文

司及泰山石膏将持续高度重视，密切关注此事的发展，本着对投资者、消费者和行业负责任的态度，审慎应对和处理，并将及时披露有关进展。

**（3）按组合计提坏账准备的应收款项**

| 组合名称 | 按组合计提坏账准备的计提方法 | 确定组合的依据 |
|---|---|---|
| 账龄组合 | 账龄分析法 | 已单独计提减值准备外的应收款项外，根据以前年度与之相同或类似的、按账龄段划分的具有类似信用风险特征的应收款项组合的实际损失率为基础，结合现实情况分析组合计提坏账准备的比例，据此计算本期应计提的坏账准备。 |

组合中，采用账龄分析法计提坏账准备的

√ 适用 □ 不适用

| 账龄 | 应收账款计提比例(%) | 其他应收款计提比例(%) |
|---|---|---|
| 1 年以内（含 1 年） | 1% | 1% |
| 1—2 年 | 7% | 7% |
| 2—3 年 | 20% | 20% |
| 3—4 年 | 40% | 40% |
| 4—5 年 | 70% | 70% |
| 5 年以上 | 100% | 100% |

组合中，采用余额百分比法计提坏账准备的

□ 适用 √ 不适用

组合中，采用其他方法计提坏账准备的

□ 适用 √ 不适用

**（4）单项金额虽不重大但单项计提坏账准备的应收账款**

| 单项计提坏账准备的理由 | 有确凿证据表明可收回性存在明显差异。 |
|---|---|
| 坏账准备的计提方法 | 对于存在明显减值迹象的应收款项单独计提坏账准备，计提依据是根据其未来现金流量现值低于其账面价值的差额，确认减值损失，计提坏账准备。 |

**11、存货**

**（1）存货的分类**

公司存货分为原材料、在产品、产成品、低值易耗品、包装物、委托加工材料、外购商品、半成品等，在产品包括建造合同成本。



BNBMPLC0002576

北新集团建材股份有限公司 2013 年年度报告全文

| | | | |
|---|---|---|---|
| 水利建设基金 | 589,150.44 | 509,840.86 | |
| 价格调节基金 | 135,427.49 | 711.58 | |
| 堤围维护费 | 217,068.69 | 219,866.37 | |
| 地方综合规费 | 1,016,576.71 | | |
| 合计 | 17,899,596.76 | 17,820,615.82 | -- |

营业税金及附加的说明

无

## 42、销售费用

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 人工成本 | 112,731,049.13 | 109,411,502.94 |
| 折旧费 | 1,062,818.78 | 1,169,676.08 |
| 办公及资料费 | 3,576,382.74 | 4,080,351.99 |
| 电话费 | 3,623,105.96 | 3,289,508.80 |
| 交通及差旅费 | 12,267,299.50 | 10,289,297.80 |
| 修理费 | 1,047,845.43 | 674,189.41 |
| 车辆费用 | 5,053,850.85 | 4,647,516.52 |
| 低值易耗及物料消耗 | 2,822,924.89 | 1,945,769.50 |
| 运输费 | 81,592,750.81 | 76,205,788.03 |
| 装卸费 | 5,675,050.28 | 4,300,420.84 |
| 业务招待费 | 5,065,682.94 | 5,230,008.63 |
| 租金 | 5,226,366.57 | 2,294,945.18 |
| 会议费 | 1,196,696.54 | 2,928,697.98 |
| 广告宣传及展览费 | 28,308,134.55 | 15,903,980.90 |
| 仓储费 | 3,312,053.00 | 2,814,148.00 |
| 其他 | 10,668,803.60 | 6,438,406.57 |
| 合计 | 283,230,815.57 | 251,624,209.17 |

## 43、管理费用

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 人工成本 | 152,865,844.64 | 126,564,184.38 |
| 残疾人就业保障金 | 1,308,735.90 | 1,026,142.81 |



BNBMPLC0002685

北新集团建材股份有限公司 2013 年年度报告全文

| 物业及供暖 | 7,489,201.84 | 4,448,945.40 |
| 折旧费 | 27,116,524.18 | 21,861,625.04 |
| 税金 | 42,404,727.46 | 36,756,901.34 |
| 无形资产摊销 | 18,371,898.08 | 14,952,268.39 |
| 土地租赁费 | 1,171,327.76 | 631,881.11 |
| 水电费 | 6,028,234.69 | 4,678,906.43 |
| 办公及资料费 | 3,943,621.86 | 5,906,649.32 |
| 交通及差旅费 | 6,998,461.11 | 7,206,288.77 |
| 车辆费用 | 8,297,836.10 | 7,204,894.42 |
| 修理费 | 15,989,560.11 | 9,529,411.69 |
| 会议费 | 1,629,430.37 | 2,598,096.83 |
| 电话费 | 2,441,705.86 | 2,084,528.65 |
| 业务招待费 | 10,475,444.06 | 14,865,697.03 |
| 低值易耗及物料消耗 | 2,498,312.22 | 3,215,946.43 |
| 中介机构费用 | 3,396,652.66 | 3,457,162.76 |
| 咨询费 | 3,393,148.52 | 2,899,381.68 |
| 租赁费 | 15,772,960.89 | 3,716,778.83 |
| 专利费用 | 2,511,988.88 | 2,266,254.12 |
| 科研费用 | 51,808,610.60 | 29,774,526.23 |
| 开办费 | 3,036,114.93 | 4,668,833.65 |
| 律师费 | 6,390,325.16 | 27,185,317.88 |
| 未确认资产摊销 | 3,376,736.98 | 3,343,787.04 |
| 其他 | 23,942,223.77 | 13,838,614.17 |
| 合计 | 422,659,628.63 | 354,683,024.40 |

**44、财务费用**

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 利息支出 | 171,394,360.51 | 152,008,400.26 |
| 利息收入 | -7,812,775.92 | -7,468,695.30 |
| 汇兑损失(减：汇兑收益) | 457,867.55 | 12,214.37 |
| 手续费及其他 | 2,844,480.80 | 5,256,625.74 |
| 合计 | 166,883,932.94 | 149,808,545.07 |



BNBMPLC0002686

**45、投资收益**

**（1）投资收益明细情况**

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 权益法核算的长期股权投资收益 | 3,473,230.34 | 4,152,978.07 |
| 处置长期股权投资产生的投资收益 | 347,340.66 | 46,268.64 |
| 处置交易性金融资产取得的投资收益 | 214,109.59 | 1,108,244.66 |
| 持有至到期投资取得的投资收益 | 829,561.65 | 669,479.45 |
| 合计 | 4,864,242.24 | 5,976,970.82 |

**（2）按权益法核算的长期股权投资收益**

单位：元

| 被投资单位 | 本期发生额 | 上期发生额 | 本期比上期增减变动的原因 |
|---|---|---|---|
| 郯城新兴新装饰材料有限公司 | | -488,118.99 | |
| 武汉理工光科股份有限公司 | 4,634,541.41 | 6,177,859.95 | |
| 烁光特品科技发展有限公司 | 513,803.44 | 463,175.67 | |
| 南京华府资产经营管理有限公司 | -973,259.90 | -1,170,467.89 | |
| 泰安泰和建筑装饰材料有限公司 | 277,661.85 | 254,888.97 | |
| 新疆天山建材石膏制品有限责任公司 | -979,516.46 | -1,084,359.64 | |
| 合计 | 3,473,230.34 | 4,152,978.07 | -- |

投资收益的说明，若投资收益汇回有重大限制的，应予以说明。若不存在此类重大限制，也应做出说明

无

**（3）　处置长期股权投资产生的投资收益分项列示**

单位：元

| 被投资单位 | 本期金额 | 上期金额 | 本期比上期增减变动的原因 |
|---|---|---|---|
| 泰安泰立珠宝有限公司 | | 46,268.64 | 公司注销 |
| 泰安泰和建筑装饰材料有限公司 | -378.52 | | 公司注销 |
| 郯城新兴新装饰材料有限公司 | 347,719.18 | | 公司注销 |
| 合计 | 347,340.66 | 46,268.64 | |

**（4）处置金融性资产产生的投资收益明细**

单位：元

| 投资单位 | 金融资产类别 | 本期金额 | 上期金额 |
|---|---|---|---|



BNBMPLC0002687

# Exhibit 5

**BNBM 北新建材**

# Beijing New Building Materials Public Limited Company

# Annual Report 2014

**March 2015**

BNBMPLC0003164

BNBMPLC Annual Report 2014

| boards | | In addition, Taishan Gypsum had been notified that other plaintiffs had initiated a new action in the US District Court claiming that the defendants' gypsum board was installed in at least 3,700 homes, residences or other structures owned by the plaintiffs and class members. The plaintiffs claimed damages of more than US$1,500 million against the defendants which included, among others, BNBMPLC and Taishan Gypsum. In the light of the developments in the litigation, Taishan Gypsum has engaged PRC and US famous law firms, who would represent BNBMPLC to participate in the gypsum board litigation and defend in order to protect the interest of Taishan Gypsum. As Taishan Gypsym would only be allowed to participate in the litigation and defend its case after the Contempt Order has been discharged, Taishan Gypsum has paid the US Court the penalty in the sum of US$40,000 and agreed to pay the plaintiffs' attorney's fees in the sum of US$15,000. Furthermore, as the basis for the US Court's Contempt Order was the non-participation by Taishan Gypsum in the Judgment Debtor Examination meeting following the default judgment in the Germano case, Taishan Gypsum has also agreed to pay USD2,758,356.52 under the default judgment in the Germano case together with interest accrued from May 2010. Taishan Gypsum has stated that its agreement to make the above payments is not to be taken as its acceptance of the content of the default judgment in the Germano case, and that the taking of such steps was simply to enable it to apply for the discharge of the Contempt Order and to participate in and defend the litigation of gypsum board cases after such discharge. | Taishan Gypsum is unable to confirm the quantity of plaintiffs and the property involved in the case and it is difficult to accurately predict the possible result of judgment. Taishan Gypsum has engaged PRC and foreign lawyers to consider and assess the litigation strategy and the impact of the litigation on Taishan Gypsum. At present, it is impossible to ascertain accurately the potential economic losses to Taishan Gypsum and impact of the litigation on profits for the current period. The Company will timely perform the obligations of information disclosure according to the progress of the litigation. | | | |

## II. Notes on major lawsuits

The description of "2.Material litigation and arbitration" is as foolows: During the reporting period, the laywer's fees and travel expenses incurred in the Company amounted to RMB481,503.85 and the laywer's fees and travel expenses incurred in Taishan Gypsum amounted to RMB11,432,555.07. The expenses incurred by the Company in the reporting period accounted for 1.08% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## III. Questions from media

□ Applicable √ Not applicable

There are no matters commonly questioned by the medias during the reporting period.

## IV. The listed Company's capital appropriated by controlling shareholder and its subsidiaries for non-operating purpose

□ Applicable √ Not applicable

None of the listed Company's non-operating funds were occupied by the controlling shareholder and its subsidiaries during the reporting period.

## V. Bankruptcy reorganization-related matters

□ Applicable √ Not applicable

No bankruptcy reorganization occurred in the report period.

## VI. Asset Transactions

### 1. Details about acquired assets

√ Applicable □ Not applicable

| Counterparty or ultimate controller | Acquired or merged assets | Transaction price (RMB10,000) | Progress (Note 2) | Impact on the Company's operations (Note 3) | Impact on the Company's profit or loss (Note 4) | The proportion of the net profit contributed by such asset to the listed company in the total net profit | Whether a related party transaction or not | Related-party relationship with the counterparty (applicable to related party transactions) | Disclosure date (Note 5) | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|

34

BNBMPLC Annual Report 2014

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 126,658,884.73 | 112,731,049.13 |
| Depreciation costs | 1,087,047.23 | 1,062,818.78 |
| Administrative and material fees | 2,974,732.23 | 3,576,382.74 |
| Telephone fees | 3,360,471.97 | 3,623,105.96 |
| Transportation and travel expenses | 11,701,451.73 | 12,267,299.50 |
| Repair fee | 466,354.90 | 1,047,845.43 |
| Vehicle fees | 5,802,448.29 | 5,053,850.85 |
| Low-value consumables and consumption of materials | 1,256,979.58 | 2,822,924.89 |
| Transportation costs | 92,578,325.14 | 81,592,750.81 |
| Loading and unloading charges | 3,262,168.69 | 5,675,050.28 |
| Business entertainment expenses | 5,258,586.18 | 5,065,682.94 |
| Rent | 5,415,530.92 | 5,226,366.57 |
| Conference fees | 696,892.89 | 1,196,696.54 |
| Advertising and exhibition expenses | 22,780,119.17 | 28,308,134.55 |
| Storage charges | 2,534,662.11 | 3,312,053.00 |
| Others | 7,590,952.21 | 10,668,803.60 |
| Total | 293,425,607.97 | 283,230,815.57 |

Other Notes:

None

## 41. Management expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 186,283,212.31 | 152,865,844.64 |
| Employment security fund for disabled people | 1,260,904.26 | 1,308,735.90 |
| Property and heating | 7,018,719.90 | 7,489,201.84 |
| Depreciation costs | 29,508,854.56 | 27,116,524.18 |
| Taxes | 54,517,654.84 | 42,404,727.46 |
| Amortization of intangible assets | 24,525,915.58 | 18,371,898.08 |
| Land rental | 4,402,112.24 | 1,171,327.76 |
| Water and electricity charges | 4,049,569.06 | 6,028,234.69 |
| Administrative and material fees | 2,767,864.96 | 3,943,621.86 |
| Transportation and travel expenses | 7,668,047.05 | 6,998,461.11 |
| Vehicle fees | 9,132,894.02 | 8,297,836.10 |
| Repair fee | 7,758,976.10 | 15,989,560.11 |
| Conference fees | 985,512.75 | 1,629,430.37 |
| Telephone fees | 2,692,875.88 | 2,441,705.86 |
| Business entertainment expenses | 8,409,304.33 | 10,475,444.06 |
| Low-value consumables and consumption of materials | 1,835,214.07 | 2,498,312.22 |
| Intermediary costs | 4,358,068.72 | 3,396,652.66 |
| Consulting fee | 2,415,470.93 | 3,393,148.52 |
| Rental fees | 8,955,922.94 | 15,772,960.89 |
| Patent fees | 3,390,234.17 | 2,511,988.88 |
| Scientific research costs | 104,186,825.54 | 51,808,610.60 |
| Start-up costs | 2,604,885.40 | 3,036,114.93 |
| Attorneys' fees | 11,914,058.92 | 6,390,325.16 |
| Amortization of unrecognized assets | 3,376,736.98 | 3,376,736.98 |
| Others | 23,556,005.09 | 23,942,223.77 |
| Total | 517,575,840.60 | 422,659,628.63 |

Other Notes:

None

## 42. Financial expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Expensed interest payments | 182,919,444.25 | 171,394,360.51 |
| Less: interest income | 9,568,236.15 | 7,812,775.92 |
| Foreign exchange losses (Less: foreign exchange gains) | 139,780.09 | 457,867.55 |

136

**BNBM 北新建材**

北新集团建材股份有限公司

**2014 年年度报告**

**2015 年 3 月**

BNBMPLC0002945

北新集团建材股份有限公司 2014 年年度报告全文

| 诉讼(仲裁)基本情况 | 涉案金额（万元） | 是否形成预计负债 | 诉讼(仲裁)进展 | 诉讼(仲裁)审理结果及影响 | 诉讼(仲裁)判决执行情况 | 披露日期 | 披露索引 |
|---|---|---|---|---|---|---|---|
| 石膏的至少数十家中国石膏板生产商在内的多家企业提起多起诉讼，以石膏板存在质量问题为由，要求赔偿其宣称因石膏板质量问题产生的各种损失 | | | Germano 案件对泰山石膏作出缺席判决，判决泰山石膏向七处物业的业主赔偿 2,758,356.52 美元及自 2010 年 5 月起计算的利息。除 Germano 案件之外的其他案件，美国法院尚未作出实体判决。由于泰山石膏未参加美国路易斯安那州东区联邦地区法院进行的判决债务人审查，美国法院于 2014 年 7 月判定泰山石膏藐视法庭，判令泰山石膏支付原告代理律师 1.5 万美金的律师费，判令泰山石膏支付 4 万美金作为藐视法庭行为的罚款，并判令泰山石膏以及泰山石膏的任何关联方或子公司被禁止在美国进行任何商业活动直到或除非泰山石膏参加本审判程序，如果泰山石膏违反禁止令，必须支付其自身或其违反本判令的关联方违反行为当年盈利的 25% 作为进一步的罚款。此外，泰山石膏还获知，原告向美国地区法院提起新的诉讼，原告主张被告的石膏板被安装在原告和集体成员的至少 3700 个住房、居所或其他建中，原告向包括泰山石膏、北新建材在内的多名被告主张超过 15 亿美元的赔偿。考虑到诉讼的进展情况，泰山石膏聘请了境内外律师事务所在石膏板诉讼案件中代表泰山石膏应诉并进行抗辩，以维护泰山石膏的自身权益。由于只有在撤销藐视法庭判令后泰山石膏方可应诉并进行抗辩，因此，泰山石膏向美国法院支付了 4 万美金，并同意支付 1.5 万美金的律师费。另外，由于导致美国法院作出藐视法庭判令的原因为泰山石膏没有参加 Germano 案缺席判决后的债务人审查会议，因此，泰山石膏同意支付 Germano 案的缺席判决金额 2,758,356.52 美元及自 2010 年 5 月起计算的利息。泰山石膏申明，其同意支付前述款项并不代表泰山石膏认可 Germano 案的缺席判决内容，采取该等措施仅是为了申请撤销藐视法庭判令并在撤销藐视法庭判令后参与石膏板诉讼案件的应诉及进行抗辩。 | 判决，判决泰山石膏向七处物业的业主赔偿 2,758,356.52 美元及自 2010 年 5 月起计算的利息。据泰山石膏的美国律师提供的信息，在美国石膏板诉讼过程中，有数量众多的原告陆续加入诉讼，还有案件出现合并的情况。目前泰山石膏无法确认案件涉及的原告和物业的数量，也难以准确预测可能的判决结果。泰山石膏已经聘请境内外律师就该案件的应诉策略以及对泰山石膏的影响进行研究和评估，目前尚无法准确预估该案件可能对泰山石膏造成的经济损失以及对当期利润的影响。公司将根据诉讼的进展情况及时履行信息披露义务。 | | 2015 年 3 月 14 日 | 项进展的公告》披露于巨潮资讯网 |

BNBMPLC0002980

## 二、 重大诉讼的说明

关于"二、重大诉讼仲裁事项"中所描述如下，报告期内，公司发生律师费、差旅费共计481,503.85元人民币，泰山石膏发生律师费、差旅费共计11,432,555.07元人民币。公司报告期发生费用占报告期归属于母公司净利润的1.08%。公司及泰山石膏将持续高度重视，密切关注此事的发展，本着对投资者、消费者和行业负责任的态度，审慎应对和处理。

## 三、 媒体质疑情况

□ 适用 √ 不适用

本报告期公司无媒体普遍质疑事项。

## 四、 控股股东及其关联方对上市公司的非经营性占用资金情况

□ 适用 √ 不适用

公司报告期不存在控股股东及其关联方对上市公司的非经营性占用资金。

## 五、 破产重整相关事项

□ 适用 √ 不适用

公司报告期未发生破产重整相关事项。

## 六、 资产交易事项

### 1、 收购资产情况

√ 适用 □ 不适用

| 交易对方或最终控制方 | 被收购或置入资产 | 交易价格（万元） | 进展情况（注2） | 对公司经营的影响（注3） | 对公司损益的影响（注4） | 该资产为上市公司贡献的净利润占净利润总额的比率 | 是否为关联交易 | 与交易对方的关联关系（适用关联交易情形） | 披露日期（注5） | 披露索引 |
|---|---|---|---|---|---|---|---|---|---|---|
| 威尔达（抚顺）重工有限公司 | 威尔达（辽宁）环保材料有限公司66%的股权 | 962.02 | 完成 | 无影响 | 91.38 | 0.08% | 否 | 第三方 | | |
| 朱延平 | 威尔达（辽宁）环保材料有限 | 495.58 | 完成 | 无影响 | 47.07 | 0.04% | 否 | 第三方 | | |

BNBMPLC0002981

| 资源税 | | 2,574.31 |
|---|---|---|
| 水利建设基金 | 640,198.84 | 589,150.44 |
| 价格调节基金 | 197,936.07 | 135,427.49 |
| 堤围防护费 | 218,566.79 | 217,068.69 |
| 地方综合规费 | 55,340.00 | 1,016,576.71 |
| 其他 | 53,420.19 | |
| 合计 | 17,763,418.30 | 17,899,596.76 |

其他说明：

无

**40、销售费用**

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 人工成本 | 126,658,884.73 | 112,731,049.13 |
| 折旧费 | 1,087,047.23 | 1,062,818.78 |
| 办公及资料费 | 2,974,732.23 | 3,576,382.74 |
| 电话费 | 3,360,471.97 | 3,623,105.96 |
| 交通及差旅费 | 11,701,451.73 | 12,267,299.50 |
| 修理费 | 466,354.90 | 1,047,845.43 |
| 车辆费用 | 5,802,448.29 | 5,053,850.85 |
| 低值易耗及物料消耗 | 1,256,979.58 | 2,822,924.89 |
| 运输费 | 92,578,325.14 | 81,592,750.81 |
| 装卸费 | 3,262,168.69 | 5,675,050.28 |
| 业务招待费 | 5,258,586.18 | 5,065,682.94 |
| 租金 | 5,415,530.92 | 5,226,366.57 |
| 会议费 | 696,892.89 | 1,196,696.54 |
| 广告宣传及展览费 | 22,780,119.17 | 28,308,134.55 |
| 仓储费 | 2,534,662.11 | 3,312,053.00 |
| 其他 | 7,590,952.21 | 10,668,803.60 |
| 合计 | 293,425,607.97 | 283,230,815.57 |

其他说明：

无

**41、管理费用**

BNBMPLC0003111

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 人工成本 | 186,283,212.31 | 152,865,844.64 |
| 残疾人就业保障金 | 1,260,904.26 | 1,308,735.90 |
| 物业及供暖 | 7,018,719.90 | 7,489,201.84 |
| 折旧费 | 29,508,854.56 | 27,116,524.18 |
| 税金 | 54,517,654.84 | 42,404,727.46 |
| 无形资产摊销 | 24,525,915.58 | 18,371,898.08 |
| 土地租赁费 | 4,402,112.24 | 1,171,327.76 |
| 水电费 | 4,049,569.06 | 6,028,234.69 |
| 办公及资料费 | 2,767,864.96 | 3,943,621.86 |
| 交通及差旅费 | 7,668,047.05 | 6,998,461.11 |
| 车辆费用 | 9,132,894.02 | 8,297,836.10 |
| 修理费 | 7,758,976.10 | 15,989,560.11 |
| 会议费 | 985,512.75 | 1,629,430.37 |
| 电话费 | 2,692,875.88 | 2,441,705.86 |
| 业务招待费 | 8,409,304.33 | 10,475,444.06 |
| 低值易耗及物料消耗 | 1,835,214.07 | 2,498,312.22 |
| 中介机构费用 | 4,358,068.72 | 3,396,652.66 |
| 咨询费 | 2,415,470.93 | 3,393,148.52 |
| 租赁费 | 8,955,922.94 | 15,772,960.89 |
| 专利费用 | 3,390,234.17 | 2,511,988.88 |
| 科研费用 | 104,186,825.54 | 51,808,610.60 |
| 开办费 | 2,604,885.40 | 3,036,114.93 |
| 律师费 | 11,914,058.92 | 6,390,325.16 |
| 未确认资产摊销 | 3,376,736.98 | 3,376,736.98 |
| 其他 | 23,556,005.09 | 23,942,223.77 |
| 合计 | 517,575,840.60 | 422,659,628.63 |

其他说明：

无

**42、财务费用**

168

BNBMPLC0003112

北新集团建材股份有限公司 2014 年年度报告全文

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 费用化利息支出 | 182,919,444.25 | 171,394,360.51 |
| 减：利息收入 | 9,568,236.15 | 7,812,775.92 |
| 汇兑损失(减：汇兑收益) | 139,780.09 | 457,867.55 |
| 手续费及其他 | 3,221,760.75 | 2,844,480.80 |
| 合计 | 176,712,748.94 | 166,883,932.94 |

其他说明：

无

### 43、资产减值损失

单位：元

| 项目 | 本期发生额 | 上期发生额 |
|---|---|---|
| 一、坏账损失 | 1,815,783.22 | 4,871,711.55 |
| 三、可供出售金融资产减值损失 | 759,194.24 | 271,448.41 |
| 合计 | 2,574,977.46 | 5,143,159.96 |

其他说明：

资产减值损失本期发生额较上期减少49.93%，减少主要系公司应收账款、其他应收款收回所致。

### 44、公允价值变动收益

单位：元

| 产生公允价值变动收益的来源 | 本期发生额 | 上期发生额 |
|---|---|---|
| 以公允价值计量的且其变动计入当期损益的金融资产 | 8,324,751.52 | |
| 其中：衍生金融工具产生的公允价值变动收益 | 8,324,751.52 | |
| 合计 | 8,324,751.52 | |

其他说明：

本期公允价值变动收益系本期结构性存款公允价值上升。

### 45、投资收益

BNBMPLC0003113