**Beijing New Building Material (Group) Co., Ltd.**

**Auditor's Report**

**TianZhiJing SJ (2011) No.1225**

---

### Table of Contents

Auditor's Report ............................................................................................... 1

2010 Financial Statements ............................................................................... 3

Notes to 2010 Financial Statements ................................................................ 9

MTD Exhibit #276

**BG: 7/15/15-7/18/15**
**Exhibit 173R**

BNBM(Group)0000956-R



**Vocation International Certified Public Accountants Co., Ltd.**
Address: 2F, Block B, Huatong Building, No.19 Chegongzhuang
West Road (B), Haidian District, Beijing 100048
Tel ██████
Fax ██████
Website: www.tzcpa.com
Email ██████

# Auditor's Report

TianZhiJingSJ (2011) No.1225

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "BNBM Group"), including the balance sheet as at December 31, 2010, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

## I. Management's responsibility for financial statements

BNBM Group's management is responsible for the preparation of these financial statements in accordance with the Accounting Standards for Business Enterprises (promulgated by the Ministry of Finance on February 15, 2006). This responsibility includes: (i) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (ii) selecting and applying appropriate accounting policies; and (iii) making accounting estimates that are reasonable in the circumstances.

## II. Certified public accountant's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates

1

BNBM(Group)0000957-R

made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### III. Opinion

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of BNBM Group as of December 31, 2010 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises (promulgated by the Ministry of Finance on February 15, 2006).



Vocation International Certified Public
Accountants Co., Ltd.



Beijing, China

March 20, 2011

Chinese Certified Public Accountant:



Chinese Certified Public Accountant:



2

# Balance Sheet

Prepared by: Beijing New Building Material (Group) Co., Ltd       As at December 31, 2010                          Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT ASSETS:** | 1 | | | |
| Monetary capital | 2 | 596,295,133.22 | 206,213,345.16 | VI.(I) |
| Settled excess reserve | 3 | | | |
| Capital lending | 4 | | | |
| Trading financial assets | 5 | | | |
| Notes receivable | 6 | 15,608,000.00 | 8,657,150 91 | VI.(II) |
| Accounts receivable | 7 | 75,982,505.52 | 62,501,552.11 | VI.(III) |
| Advances to suppliers | 8 | 1,177,239,366.73 | 967,650,591.37 | VI.(IV) |
| Insurance premium receivable | 9 | | | |
| Reinsurance accounts receivable | 10 | | | |
| Reinsurance contract reserve receivable | 11 | | | |
| Interest receivable | 12 | | | |
| Other receivables | 13 | 95,169,424.97 | 116,186,027.82 | VI.(V) |
| Buying back the sale of financial assets | 14 | | | |
| Inventories | 15 | 496,821,027.37 | 489,888,232.56 | VI.(VI) |
| Including: raw materials | 16 | 902,925.64 | 246,642.23 | VI.(VI) |
| Commodity stocks (finished products) | 17 | 495,610,587.99 | 488,393,442.23 | VI.(VI) |
| Non-current assets maturing within one year | 18 | | | |
| Other current assets | 19 | | | |
| **Total current assets** | 20 | 2,457,115,457.81 | 1 851,096,899.93 | |
| **NON-CURRENT ASSETS:** | 21 | | | |
| Granted loans and advances | 22 | | | |
| Financial assets available for sale | 23 | | | |
| Held-to-maturity investments | 24 | | | |
| Long-term receivables | 25 | | | |
| Long-term equity investment | 26 | 5,500,143,486.77 | 4,118,646,261.33 | VI.(VII) |
| Investment real estate | 27 | | | |
| Fixed assets, original cost | 28 | 119,038,874.65 | 185,676,366.90 | VI.(VIII) |
| Less: accumulated depreciation | 29 | 23,576,040.33 | 71,141,961 34 | VI.(VIII) |
| Fixed assets, net value | 30 | 95,462,834.32 | 114,534,405.56 | VI.(VIII) |
| Less: provision for impairment of fixed assets | 31 | 135,551.27 | 135,551.27 | VI.(VIII) |
| Fixed assets, net book value | 32 | 95,327,283.05 | 114,398,854.29 | VI.(VIII) |
| Construction in progress | 33 | 32,644,345.68 | 8,384,219 93 | VI.(IX) |
| Goods for projects | 34 | | | |
| Disposal of fixed assets | 35 | - | 7,779,638.34 | |
| Productive living assets | 36 | | | |
| Oil and gas assets | 37 | | | |
| Intangible assets | 38 | 1,533,221.87 | 64,245,240 34 | VI.(X) |
| Development expenses | 39 | | | |
| Goodwill | 40 | | | |
| Long-term deferred expenses | 41 | 1,472,426.67 | 2,070,600 05 | VI.(XI) |
| Deferred income tax assets | 42 | | | |
| Other non-current assets | 43 | 82,553,317.85 | - | VI.(XII) |
| Including: physical assets reserve specifically authorized | 44 | | | |
| **Total non-current assets** | 45 | 5,713,674,081.89 | 4 315,524,814.28 | |
| | 46 | | | |
| | 47 | | | |
| | 48 | | | |
| | 49 | | | |
| | 50 | | | |
| | 51 | | | |
| | 52 | | | |
| | 53 | | | |
| | 54 | | | |
| | 55 | | | |
| | 56 | | | |
| | 57 | | | |
| | 58 | | | |
| | 59 | | | |
| | 60 | | | |
| | 61 | | | |
| | 62 | | | |
| | 63 | | | |
| **Total assets** | 64 | 8,170,789,539.70 | 6,166,621,714.21 | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyu

3

BNBM(Group)0000959-R

# Balance Sheet (continued)

Prepared by: Beijing New Building Material (Group) Co., Ltd     As at December 31, 2010     Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT LIABILITIES:** | 65 | | | |
| Short-term borrowings | 66 | 783,396,917.15 | 879,436,659.19 | VI.(XIII) |
| Borrowings from the Central Bank | 67 | | | |
| Taken-in deposits and due from banks | 68 | | | |
| Capital borrowing | 69 | | | |
| Trading financial liabilities | 70 | | | |
| Notes payable | 71 | 954,306,416.06 | 931,435,892.26 | VI.(XIV) |
| Accounts payable | 72 | 55,663,009.45 | 32,895,098.02 | VI.(XV) |
| Advances from customers | 73 | 672,453,191.50 | 601,975,200.36 | VI.(XVI) |
| Financial assets sold for repurchase | 74 | | | |
| Handling charge and commission payable | 75 | | | |
| Compensation payable to employees | 76 | 14,813,956.39 | 13,077,817.30 | VI.(XVII) |
| Including: salary payable | 77 | 7,218,934.90 | 6,072,306 90 | VI.(XVII) |
| Welfare expenses payable | 78 | | | |
| # Including: bonus and welfare funds for employees | 79 | | | |
| Taxes and fees payable | 80 | -13,695,163.47 | -36,947,306.86 | VI.(XVIII) |
| Including: taxes payable | 81 | -13,696,933.76 | -36,952,219.84 | VI.(XVIII) |
| Interest payable | 82 | 1,962,268.50 | 1,345,299.44 | VI.(XIX) |
| Other payables | 83 | 62,640,857.03 | 40,095,245.07 | VI.(XX) |
| Reinsurance accounts payable | 84 | | | |
| Insurance contract reserve | 85 | | | |
| Acting trading securities | 86 | | | |
| Acting underwriting securities | 87 | | | |
| Non-current liabili ies maturing within one year | 88 | | | |
| Other current liabilities | 89 | | | |
| **Total current liabilities** | 90 | 2,531,541,452.61 | 2,463,313,904.78 | |
| **NON-CURRENT LIABILITIES:** | 91 | | | |
| Long-term borrowings | 92 | 240,500,000.00 | 190,226,295.22 | VI.(XXI) |
| Bonds payable | 93 | | | |
| Long-term payables | 94 | 2,943,086.33 | 2,943,086 33 | VI.(XXII) |
| Special payables | 95 | 604,001,097.84 | 7,505,622 84 | VI.(XXIII) |
| Estimated liabilities | 96 | | | |
| Deferred income tax liabilities | 97 | | | |
| Other non-current liabilities | 98 | | | |
| Including: authorized reserve fund | 99 | | | |
| **Total non-current liabilities** | 100 | 847,444,184.17 | 200,675,004.39 | |
| **Total liabilities** | 101 | 3,378,985,636.78 | 2,663,988,909.17 | |
| **Owners' equity (or shareholders' equity)** | 102 | | | |
| Paid-up capital (or share capital) | 103 | 629,300,231.80 | 629,300,231.80 | VI.(XXIV) |
| National capital | 104 | | | |
| Collective capital | 105 | | | |
| Legal person capital | 106 | 629,300,231.80 | 629,300,231.80 | VI.(XXIV) |
| Including: state-owned legal person capital | 107 | 629,300,231.80 | 629,300,231.80 | VI.(XXIV) |
| Collective legal person capital | 108 | | | |
| Private capital | 109 | | | |
| Foreign businessmen's capital | 110 | | | |
| # Less: investment returned | 111 | | | |
| Net book value of paid-up capital (or share capital) | 112 | 629,300,231.80 | 629,300,231.80 | VI.(XXIV) |
| Capital reserve | 113 | 1,616,737,307.57 | 1 217,164,911.20 | VI.(XXV) |
| Less: treasury shares | 114 | | | |
| Special reserve | 115 | | | |
| Surplus reserve | 116 | 259,163,939.72 | 165,252,344.57 | VI.(XXVI) |
| Including: statutory reserve | 117 | 259,163,939.72 | 165,252,344.57 | VI.(XXVI) |
| Discretionary reserve | 118 | | | |
| # Reserve fund | 119 | | | |
| # Enterprise expansion fund | 120 | | | |
| # Profits capitalized on return of investments | 121 | | | |
| General risk reserve | 122 | | | |
| Undistributed profits | 123 | 2,286,602,423.83 | 1,490,915,317.47 | VI.(XXVII) |
| Translation difference of foreign currency statements | 124 | | | |
| **Total equity attributable to owners of parent company** | 125 | 4,791,803,902.92 | 3 502,632,805.04 | |
| *Minority interest | 126 | | | |
| **Total owners' equity** | 127 | 4,791,803,902.92 | 3 502,632,805.04 | |
| **Total Liabilities and Owners' Equity** | 128 | 8,170,789,539.70 | 6,166,621,714.21 | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyu

BNBM(Group)0000960-R

# Profit Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd    For the year ended December 31, 2010    Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| I. Total operating income | 1 | 12,180,668,309.82 | 8,691,111,231.47 | VI.(XXVIII) |
| Including: operating income | 2 | 12,180,668,309.82 | 8,691,111,231.47 | VI.(XXVIII) |
| Including: income from main operations | 3 | 12,180,334,960.44 | 8,691,054,581.47 | VI.(XXVIII) |
| Income from other operations | 4 | 333,349.38 | 56,650.00 | VI.(XXVIII) |
| Interest income | 5 | | | |
| Earned premium | 6 | | | |
| Handling charge and commission income | 7 | | | |
| II. Total operating costs | 8 | 12,250,302,867.90 | 8,764,966,953.61 | |
| Including: operating costs | 9 | 12,077,241,563.24 | 8,615,215,389.97 | VI.(XXVIII) |
| Including: costs of main operations | 10 | 12,077,152,674.07 | 8,614,973,405.08 | VI.(XXVIII) |
| Cost of other operations | 11 | 88,889.17 | 241,984.89 | VI.(XXVIII) |
| Interest expenditure | 12 | | | |
| Handling charge and commission expenditure | 13 | | | |
| Payments on surrenders | 14 | | | |
| Net payments for insurance claims | 15 | | | |
| Net provision for insurance contracts | 16 | | | |
| Policyholder dividends | 17 | | | |
| Reinsurance  expenses | 18 | | | |
| Business tax and surcharge | 19 | 772,095.73 | 1,494,036.58 | |
| Selling expenses | 20 | 39,751,915.61 | 38,587,492.54 | |
| Management expenses | 21 | 36,830,160.45 | 38,066,644.97 | |
| Including: business entertainment expenses | 22 | 578,391.90 | 833,426.26 | |
| R & D expenses | 23 | 203,348.39 | 22,170.00 | |
| Financial expenses | 24 | 57,539,138.38 | 60,915,302.55 | VI.(XXIX) |
| Including: interest expenditure | 25 | 58,804,797.02 | 63,576,441.56 | VI.(XXIX) |
| Interest income | 26 | 1,769,680.24 | 1,633,525.85 | VI.(XXIX) |
| Net exchange loss (net gain expressed with a "-" symbol) | 27 | 405,803.42 | -1,221,326.93 | VI.(XXIX) |
| Impairment losses of assets | 28 | 38,167,994.49 | 10,688,087.00 | VI.(XXX) |
| Others | 29 | | | |
| Add: gains from changes in fair value (losses expressed with a "-" symbol) | 30 | | | |
| Gains on investments (losses expressed with a "-" symbol) | 31 | 995,590,060.06 | 724,286,492.45 | VI.(XXXI) |
| Including: gains on investments in affiliated entities and joint ventures | 32 | 999,104,310.08 | 721,056,693.47 | VI.(XXXI) |
| Exchange gains (losses expressed with a "-" symbol) | 33 | | | |
| III. Operating profits (losses expressed with a "-" symbol) | 34 | 925,955,501.98 | 650,430,770.31 | |
| Add: non-operating income | 35 | 13,580,195.25 | 4,661,199.36 | VI.(XXXII) |
| Including: gains from disposal of non-current assets | 36 | 7,072,917.50 | 108,397.96 | VI.(XXXII) |
| Gains from exchange of non-monetary assets | 37 | | | |
| Government subsidy | 38 | | | |
| Gains from debt restructurin | 39 | | | |
| Less: non-operating expenditure | 40 | 419,745.75 | 150,573.97 | VI.(XXXIII) |
| Including: losses from disposal of non-current assets | 41 | 4,199.08 | 101,093.40 | VI.(XXXIII) |
| Losses from exchange of non-monetary assets | 42 | | | |
| Losses from debt restructuring | 43 | | | |
| IV. Total profits (total losses expressed with a "-" symbol) | 44 | 939,115,951.48 | 654,941,395.70 | |
| Less: income tax expenses | 45 | | | |
| V. Net profits (net losses expressed with a "-" symbol) | 46 | 939,115,951.48 | 654,941,395.70 | |
| Net profits attributable to owners of parent company | 47 | 939,115,951.48 | 654,941,395.70 | |
| *Minority interest income | 48 | | | |
| VI. Earning per share: | 49 | | | |
| Basic earnings per share | 50 | | | |
| Diluted earnings per share | 51 | | | |
| VII. Other comprehensive income | 52 | | | VII.(I) |
| VIII. Total comprehensive income | 53 | 939,115,951.48 | 654,941,395.70 | |
| Total comprehensive income attributable to owners of parent company | 54 | 939,115,951.48 | 654,941,395.70 | |
| * Total comprehensive income attributable to minority shareholders | 55 | - | - | |

Legal representative: Song Zhiping    Person in charge of accounting work: Li Yuan    Head of accounting agency: Li Wanyu

BNBM(Group)0000961-R

# Cash Flow Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd      For the year ended December 31, 2010      Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| **I. Cash flows from operating activities** | 1 | | | |
| Cash received from sales of commodities or rendering of labor service | 2 | 14,081,887,397.89 | 9,673,664,665.47 | |
| Net increase in deposits of customers, other banks and financial institutions | 3 | | | |
| Net increase in borrowings from  he Central Bank | 4 | | | |
| Net increase in placements from other financial institutions | 5 | | | |
| Cash received from insurance contract premium | 6 | | | |
| Net cash received from reinsurance | 7 | | | |
| Net increase in policyholder deposit and investment | 8 | | | |
| Net increase from disposal of trading financial assets | 9 | | | |
| Cash received from interest, handling charges and commission | 10 | | | |
| Net increase in placements from bank | 11 | | | |
| Net increase in funds from repurchase | 12 | | | |
| Refund of taxes received | 13 | 4,017,648.24 | 6,804,559.33 | |
| Other cash received relating to operating ac ivities | 14 | 68,921,618.98 | 12,736,945.88 | |
| **Subtotal of cash inflows** | 15 | 14,154,826,665.11 | 9,693,206,170.68 | |
| Cash paid for goods and labor services | 16 | 14,053,701,389.76 | 9,501,422,568.82 | |
| Net increase in customers' loans and advances | 17 | | | |
| Net increase in placements with the Central Bank, banks and other financial institutions | 18 | | | |
| Cash paid for insurance contract claims | 19 | | | |
| Cash paid for interest, handling charges and commission | 20 | | | |
| Dividends paid to policyholders | 21 | | | |
| Cash paid to and for employees | 22 | 26,189,751.48 | 25,117,270.76 | |
| Payments of all types of taxes and fees | 23 | 5,000,973.18 | 4,860,393.35 | |
| Other cash paid relating to operating activities | 24 | 59,013,996.87 | 66,979,641.98 | |
| **Subtotal of cash outflows** | 25 | 14,143,906,111.29 | 9,598,379,874.91 | |
| **Net cash flows from operating activities** | 26 | 10,920,553.82 | 94,826,295.77 | |
| **II. Cash flows from investing activities** | 27 | | | |
| Cash received from disposal of investments | 28 | 14,715,811.00 | 6,607,858.07 | |
| Cash received from returns on investments | 29 | 52,896,562.46 | 34,004,933.01 | |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 30 | 600,655,704.00 | 4,869,527.00 | |
| Net cash received from the disposal of subsidiaries and other business entities | 31 | | | |
| Other cash received relating to investing activities | 32 | - | 1,740.40 | |
| **Subtotal of cash inflows** | 33 | 668,268,077.46 | 45,484,058.48 | |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 34 | 36,299,217.88 | 17,004,192.16 | |
| Cash paid for investments | 35 | 68,420,100.00 | 5,000,000.00 | |
| Net increase in pledge loans | 36 | | | |
| Net cash paid for the acquisition of subsidiaries and other business entities | 37 | | | |
| Other cash paid relating to investing activities | 38 | 416,177.36 | 501,858.85 | |
| **Subtotal of cash outflows** | 39 | 105,135,495.24 | 22,506,051.01 | |
| **Net cash flows from investing activities** | 40 | 563,132,582.22 | 22,978,007.47 | |
| **III. Cash flows from financing activities** | 41 | | | |
| Cash received by absorbing investments | 42 | - | 80,000,000.00 | |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 43 | | | |
| Cash received from borrowings | 44 | 1,380,000,000.00 | 1,455,000,000.00 | |
| Cash received from issue of bonds | 45 | | | |
| Other cash received relating to financing activities | 46 | | 7,343,699.00 | |
| **Subtotal of cash inflows** | 47 | 1,380,000,000.00 | 1,542,343,699.00 | |
| Cash paid for repayments of debts | 48 | 1,454,726,295.22 | 1,545,187,892.10 | |
| Cash payments for distribution of dividends or profit or cash payments of interest | 49 | 108,839,249.34 | 87,379,894.67 | |
| Including: dividends and profits paid by subsidiaries to minority shareholders | 50 | | | |
| Other cash payments relating to financing activities | 51 | - | - | |
| **Subtotal of cash outflows** | 52 | 1,563,565,544.56 | 1,632,567,786.77 | |
| **Net cash flows from financing activities** | 53 | -183,565,544.56 | -90,224,087.77 | |
| **IV. Effect of exchange rate change upon cash and cash equivalents** | 54 | -405,803.42 | 291,584.57 | |
| **V. Net increase of cash and cash equivalents** | 55 | 390,081,788.06 | 27,871,800.04 | |
| Add: cash and cash equivalents at beginning of period | 56 | 206,213,345.16 | 178,341,545.12 | |
| **VI. Cash and cash equivalents at end of period** | 57 | 596,295,133.22 | 206,213,345.16 | |

Legal representative: Song Zhiping      Person in charge of accounting work: Li Yuan      Head of accounting agency: Li Wanyu

BNBM(Group)0000962-R

# Statement of Changes in Owners' Equity

Prepared by: Beijing New Building Material (Group) Co., Ltd    For the year ended December 31, 2010    Monetary unit RMB yuan

| Item | Line | Amount this year — Paid-up capital (or share capital) | Capital reserve | Less treasury stocks | Special reserve | Surplus reserve | General risk reserve | Undistributed profits | Other | Total owners' equity | Amount last year — Paid-up capital (or share capital) | Capital reserve | Less treasury stocks | Special reserve | Surplus reserve | General risk reserve | Undistributed profits | Other | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. Ending balance last year | 1 | 629,300,231.80 | 1,217,164,911.20 | | | 165,252,344.57 | | 1,490,915,317.47 | | 3,502,632,805.04 | 549,300,231.80 | 1,163,276,042.52 | | | 99,758,205.00 | | 925,271,514.45 | | |
| Add change of accounting policy | 2 | | | | | | | | | | | | | | | | | | |
| Correction of previous errors | 3 | | | | | | | | | | | | | | | | | | |
| II. Beginning balance this year | 4 | 629,300,231.80 | 1,217,164,911.20 | | | 165,252,344.57 | | 1,490,915,317.47 | | 3,502,632,805.04 | 549,300,231.80 | 1,163,276,042.52 | | | 99,758,205.00 | | 925,271,514.45 | | 2,737,605,993.77 |
| III. Amount of increase or decrease this year (decrease expressed with a "-" symbol) | 5 | - | 399,572,396.37 | - | - | 93,911,595.15 | - | 795,687,106.36 | - | 1,289,171,097.88 | 80,000,000.00 | 53,888,868.68 | 0.00 | 0.00 | 65,494,139.57 | 0.00 | 565,643,803.02 | 0.00 | 765,026,811.27 |
| (I) Net profit | 6 | | | | | - | | 939,115,951.48 | | 939,115,951.48 | | | | | | | 654,941,395.70 | | 654,941,395.70 |
| (II) Other comprehensive income | 7 | | 399,572,396.37 | | | | | | | 399,572,396.37 | | 53,888,868.68 | | | | | | | 53,888,868.68 |
| Subtotal of comprehensive income | 12 | - | 399,572,396.37 | - | - | - | - | 939,115,951.48 | - | 1,338,688,347.85 | 0.00 | 53,888,868.68 | 0.00 | 0.00 | 0.00 | 0.00 | 654,941,395.70 | 0.00 | 708,830,264.38 |
| (III) Capital invested and decreased by owners | 13 | - | - | - | - | - | - | - | - | - | 80,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000,000.00 |
| 1. Capital invested by owners | 14 | | | | | | | | | - | 80,000,000.00 | | | | | | | | 80,000,000.00 |
| 2. Amount of payments by shares recorded in owners' equity | 15 | | | | | | | | | - | | | | | | | | | 0.00 |
| 3. Others | 16 | | | | | | | | | - | | | | | | | | | 0.00 |
| (IV) Allocation and use of special reserve | 17 | | | | - | | | | | - | | | | 0.00 | | | | | 0.00 |
| 1.Allocation this year | 18 | | | | | | | | | - | | | | | | | | | 0.00 |
| 2.Use this year | 19 | | | | | | | | | - | | | | | | | | | 0.00 |
| (V) Profit distribution | 20 | - | - | - | - | 93,911,595.15 | - | -143,428,845.12 | - | -49,517,249.97 | 0.00 | 0.00 | 0.00 | 0.00 | 65,494,139.57 | 0.00 | -89,297,592.68 | 0.00 | -23,803,453.11 |
| 1. Allocated surplus reserve | 21 | | | | | 93,911,595.15 | | -93,911,595.15 | | - | | | | | 65,494,139.57 | | -65,494,139.57 | | 0.00 |
| Including statutory reserve | 22 | | | | | 93,911,595.15 | | -93,911,595.15 | | - | | | | | 65,494,139.57 | | -65,494,139.57 | | 0.00 |
| Discretionary reserve | 23 | | | | | | | | | - | | | | | | | | | 0.00 |
| #Reserve fund | 24 | | | | | | | | | - | | | | | | | | | 0.00 |
| #Enterprise expansion fund | 25 | | | | | | | | | - | | | | | | | | | 0.00 |
| #Profits capitalized on return of investments | 26 | | | | | | | | | - | | | | | | | | | 0.00 |
| 2. Allocated general risk reserve | 27 | | | | | | | | | - | | | | | | | | | 0.00 |
| 3. Distribution to owners or shareholders | 28 | | | | | | | -49,517,249.97 | | -49,517,249.97 | | | | | | | -23,803,453.11 | | -23,803,453.11 |
| 4. Others | 29 | | | | | | | | | - | | | | | | | | | 0.00 |
| (VI) Internal carryover of owners' equity | 30 | - | - | - | - | - | - | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Conversion of capital reserve into capital (or share capita ) | 31 | | | | | | | | | - | | | | | | | | | 0.00 |
| 2. Conversion of surplus reserve into capital (or share capita ) | 32 | | | | | | | | | - | | | | | | | | | 0.00 |
| 3. Making up losses with surplus reserve | 33 | | | | | | | | | - | | | | | | | | | 0.00 |
| 4. Others | 34 | | | | | | | | | - | | | | | | | | | 0.00 |
| IV. Ending balance this year | 35 | 629,300,231.80 | 1,616,737,307.57 | - | - | 259,163,939.72 | - | 2,286,602,423.83 | - | 4,791,803,902.92 | 629,300,231.80 | 1,217,164,911.20 | 0.00 | 0.00 | 165,252,344.57 | 0.00 | 1,490,915,317.47 | 0.00 | 3,502,632,805.04 |

Legal representative: Song Zhiping    Person in charge of accounting work: Li Yuan    Head of accounting agency: Li Wanyu

# Statement of Asset Impairment Provisions

Prepared by: Beijing New Building Material (Group) Co., Ltd          As at December 31, 2010          Monetary unit: RMB yuan

| Item | Line | Book balance at beginning of year | Addition this year | | | | Reduction this year | | | | | Book balance at end of year | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Allocation this year | Addition after merger | Addition for other reasons | Total | Reversal due to rise of asset value | Write-off | Reduction after merger | Reduction for other reason | Total | | | | |
| I. Provision for bad debts | 1 | 75,420,923.29 | 2,549,952.55 | | | 2,549,952.55 | | 297,339.33 | | | 297,339.33 | 77,673,536.51 | **Supplementary information:** | 18 | —— |
| II. Inventory impairment provision | 2 | 5,644,287.40 | 20,891,490.55 | | | 20,891,490.55 | | 1,237,514.13 | | | 1,237,514.13 | 25,298,263.82 | **I. Unsettled net loss on assets (To be filled by the enterprise implementing industry accounting system)** | 19 | |
| III. Impairment provision for financial assets available for sale | 3 | | | | | - | | | | | - | - | (I) Net losses on current assets | 20 | |
| IV. Impairment provision for held-to-maturity investments | 4 | | | | | - | | | | | - | - | Including: bad debt loss | 21 | |
| V. Impairment provision for long-term equity investments | 5 | 46,284,263.61 | 14,726,551.39 | | | 14,726,551.39 | | 3,615,646.64 | | | 3,615,646.64 | 57,395,168.36 | Inventory losses | 22 | |
| VI. Impairment provision for investment real estate | 6 | | | | | - | | | | | - | - | Short-term investment loss | 23 | |
| VII. Impairment provision for fixed assets | 7 | 135,551.27 | | | | - | —— | | | | - | 135,551.27 | (II) Net losses on fixed assets | 24 | |
| VIII. Impairment provision for goods for projects | 8 | | | | | - | —— | | | | - | - | Including: inventory loss of fixed assets | 25 | |
| IX. Impairment provision for construction in progress | 9 | | | | | - | —— | | | | - | - | Destruction and scrapping of fixed assets | 26 | |
| X. Impairment provision for productive living assets | 10 | | | | | - | —— | | | | - | - | Inventory profit of fixed assets | 27 | |
| XI. Impairment provision for oil & gas assets | 11 | | | | | - | —— | | | | - | - | (III) Long-term investment loss | 28 | |
| XII. Impairment provision for intangible assets | 12 | | | | | - | | | | | - | - | (IV) Losses on intangible assets | 29 | |
| XIII. Impairment provision for goodwill | 13 | | | | | - | —— | | | | - | - | (V) Losses on construction in progress | 30 | |
| XIV. Other impairment provisions | 14 | | | | | - | —— | | | | - | - | (VI) Losses on entrustment loan | 31 | |
| | 15 | | | | | - | | | | | - | - | **II. Policy financial transfers** | 32 | |
| | 16 | | | | | - | | | | | - | - | **III. Losses for prior years settled and financial transfers in current year** | 33 | |
| **Total** | 17 | 127,485,025.57 | 38,167,994.49 | - | - | 38,167,994.49 | - | 5,150,500.10 | - | - | 5,150,500.10 | 160,502,519.96 | Including: Losses for prior years settled and financial transfers in current profit and loss | 34 | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyu

8

BNBM(Group)000964-R

# Beijing New Building Material (Group) Co., Ltd. ("BNBM Group")

# Notes to 2010 Financial Statements

(Unless otherwise specifically stated, all amounts are denominated in Renminbi)

## I. Company Briefing

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company") was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. The Company's registered capital is RMB549,300,231.80 and its registered address is 1001#, 10/F, Building 4, Interwest Business Center, No.9 South Shouti Road, Haidian District, Beijing, and its legal representative is Song Zhiping.

In accordance with the CNBM Group's document dated December 31, 2005 and numbered ZhongJianCaiFa [2005] No.576, CNBM Group transferred the 25% equity of the Company held by it to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company"). In accordance with the CNBM Group's document dated June 20, 2008 and numbered ZhongJianCaiFa [2008] No.340, CNBM Group transferred the 10% equity of the Company held by it to the Import Export Company. In 2009, the Company received from State-owned capital operation budget of RMB80mn CNBM Group for the purpose of conversion into additional paid-in capital. This capital increase was verified by Beijing Zhongbohua Certified Public Accountants Co., Ltd. with the capital verification report numbered ZhongBoHuaYanZi [2010] No.10006, and the relevant business change procedure was completed on July 30, 2010. After such capital increase, the Company's registered capital was RMB629,300,231.80.

9

BNBM(Group)0000965-R

As of December 31, 2010, the Company's share capital breakdown is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corporation | 437,045,150.67 | 69.45% |
| China National Building Material Import Export Company | 192,255,081.13 | 30.55% |
| Total | 629,300,231.80 | 100.00% |

On February 17, 2011, the Company applied to Beijing Administration for Industry and Commerce for change of enterprise name and obtained the relevant approval. After change, the Company's name became Beijing New Building Material (Group) Co., Ltd.

The Board of Directors and General Manager's Office of the Company manage and control the Company's significant decisions and daily operations.

The Company is active in the building material industry and generally engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to approval if approval is required; for operations for which approval is not required by laws and regulations, the Company may engage in such operations at its own discretion.

## II. Basis for Preparation of Financial Statements

These financial statements have been prepared on the basis of the Company's going-concern assumption and in accordance with actual transaction events and the relevant stipulations of "Accounting Standards for Business Enterprises" issued by the Ministry of Finance on February 15, 2006 and its supplemental regulations, and on the basis of the following significant accounting policies and accounting estimates.

## III. Statement of Compliance with the Accounting Standards for Business Enterprises

The financial statements of the Company have been prepared in accordance with the Accounting Standards for Business Enterprises and the Accounting System of Business Enterprises and truly and completely reflect the Company's financial position, results of operation, cash flows and other information. The Company's management is held liable for the truthfulness, legitimacy and completeness of these financial statements.

BNBM(Group)0000966-R

## IV. Explanations of Significant Accounting Policies and Accounting Estimates

(I) Accounting standard and accounting system currently adopted by the Company

The Company implements the "Accounting Standards for Business Enterprises" promulgated by the Ministry of Finance on February 15, 2006 and its supplemental rules.

(II) Fiscal year

The Company's accounting year is from January 1 to December 31 of the Gregorian calendar.

(III) Recording currency

The Company adopts Renminbi as its recording currency.

(IV) Bookkeeping basis and pricing principle. The Company's accounting adopts the accrual system as bookkeeping basis and adopts historical cost as the pricing principle except that financial assets held for trading and financial assets available for sale are measured at fair values.

(V) Accounting and translation of foreign currency transactions

1. Foreign currency transactions

For a foreign currency transaction of the Company, its foreign currency amount is translated into the RMB amount at the spot exchange rate on the transaction day. On the balance sheet date, the foreign currency monetary items are translated into RMB at the spot exchange rate on the balance sheet date, and currency translation differences arising from different exchange rates are directly included in current profit and loss, except that the difference arising from the special foreign currency borrowings in connection with the purchase and construction of the assets conforming to the capitalization conditions is treated according to the capitalization principle of the borrowing costs. The foreign currency non-monetary items measured at fair values are translated into RMB at the spot exchange rate on the day when the fair values are determined, and the resulting translation difference is recognized as fair value change and directly included in current profit and loss. The foreign currency non-monetary items measured at historical cost are still translated at the spot exchange rate on the transaction day and their RMB amounts are not changed.

2. Translation of foreign currency statements

The Company's asset and liability items in its balance sheet for its overseas business operations are translated into Renminbi amounts at the spot exchange rate on the balance sheet date. All the items of shareholders' equity other than the item of undistributed profits

11

BNBM(Group)0000967-R

are translated at the spot exchange rate at the time of occurrence. Income and expense items in the profit statement of overseas operations are translated at the spot exchange rate on the transaction day. The translation difference in foreign currency statements arising from the said translation is separately listed under the item of shareholders' equity. For foreign currency monetary items that materially constitute net investments in overseas operations, currency translation differences arising from exchange rate movements are recognized as converted difference in foreign currency statements and separately expensed under the item of shareholders' equity when the consolidated financial statements are prepared. When overseas operations are disposed of, converted differences in foreign currency statements related to the overseas operations are proportionally included in the disposal of current profit and loss.

The Company's foreign currency cash flows and the cash flows of its overseas subsidiaries are translated at the spot exchange rate on the day when the cash flows occur. The effect of exchange rate change on the cash is separately listed in cash flow statement.

(VI) Criteria for determination of cash and cash equivalents

As used in the cash flow statement of the Company, cash refers to its cash on hand and deposits readily available for payments. As used in the cash flow statement of the Company, cash equivalents refer to short-term (generally due within 3 months from the date of acquisition) highly liquid investments held by the Company, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

(VII) Financial assets

1. Classification of financial assets

The Company divides its financial assets into the following types according to investment purpose and economic nature: financial assets measured at fair value and whose change is recorded into current profit and loss, held-to-maturity investments, receivables and financial assets available for sale.

(1) Financial assets measured at fair value whose change is recorded into current profit and loss

They generally refer to financial assets held chiefly for sale within the short term and are listed as financial assets held for trading in the balance sheet.

(2) Held-to-maturity investments

They refer to non-derivative financial assets with fixed maturity date and fixed or ascertainable recovery amount for which the management has definite intention and capability to held them until maturity.

12

BNBM(Group)0000968-R

(3) Receivables

Receivables refer to non-derivative financial assets that are not quoted in an active market and whose recovery amount is fixed or ascertainable, including notes receivable, accounts receivable, interest receivable, dividends receivable and other receivables.

(4) Financial assets held for sale

They include non-derivative financial assets that are designated available for sale upon initial recognition and financial assets not distinguished as other types.

2. Recognition and measurement of financial assets

Financial assets are initially measured at fair value. For financial assets measured at fair value whose change is recorded into current profit and loss, the relevant transaction cost incurred upon acquisition is directly included in current profit and loss. The transaction costs of other financial assets are included in the amount initially recognized. When the contractual right of a financial asset for collecting cash flow expires or almost all risks and returns on the ownership right of the financial asset, the financial asset is de-recognized.

Financial assets measured at fair value whose change is recorded into current profit and loss and financial assets available for sale are subsequently measured at fair value; receivables and held-to-maturity investments are measured on the basis of post-amortization costs by adopting the effective interest rate method.

Change in fair value of financial assets measured at fair value whose change is recorded into current profit and loss is included in the profit and loss from fair value change; the interest or cash dividends achieved during asset holding is recognized as investment income; during disposal, the difference between the fair value and the initially recorded amount is recognized as investment profit and loss and the profit and loss from fair value change is adjusted accordingly.

Change in fair value of financial assets available for sale is recorded into owner's equity; interest calculated according to the effective interest rate method during asset holding is included in investment income; cash dividends of equity instrument investments available for sale are included in investment income when the investee declares dividend distribution; during disposal, the difference between the disposal consideration and the balance of book value minus the accumulative amount of fair value change originally recorded into owner's equity is included in investment profit and loss.

3. Impairment of financial assets

On the balance sheet date, the Company checks the book value of financial assets other than financial assets measured at fair value whose change is included in current profit and

13

loss. If there is objective basis showing the impairment of a financial asset, the impairment provision is thus made.

(VIII) Receivables

1. Recognition criteria for bad debt loss: (1) The debtor has its production stopped due to such factors as deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters and is unable to repay its debts within the foreseeable time; (2) The failure of the debtor to perform its debt-service obligation on schedule has lasted more than 3 years; (3) There are other solid evidences showing that the recovery of the debt is impossible or unlikely.

2. Accounting method of bad debt loss:

The Company accounts for possible bad debt loss by the allowance method, makes provision for bad debt for the receivables through a combination of specific identification method and aging analysis method at end of the period, and the difference with the bad debt provision already allocated is included in current profit and loss. As to any receivable for which there is solid evidence showing that debt recovery is impossible, subject to approval from the Board of Directors or Shareholders' Meeting, such receivable is recognized as bad debt loss used to offset the allocated bad debt provision.

3. Allocation method of bad debt provision:

The Company regards receivables with single larger amounts as significant receivables. When there is objective evidence showing that it is impossible to recover all funds according to the original terms and conditions of receivables, they are subjected to separate impairment test and the bad debt provision is allocated according to the difference between the book value of the receivables and the present value of their future cash flows. For receivables with single insignificant amounts, those receivables together with receivables that are not impaired through separate impairment test are divided into several portfolios by credit risk characteristics. The ratio of bad debt provision for different portfolios in current year is determined based on the actual loss ratio of identical or similar account receivable portfolios of prior years with similar credit risk characteristics as well as present situation and the provision for bad debt that shall be allocated for current year is thus calculated.

Allocation ratio of bad debt provision of portfolios classified by account age is shown below:

14

BNBM(Group)0000970-R

| Account age | Allocation ratio |
| --- | --- |
| Within 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Above 5 years | 100% |

For current accounts among the controlled subsidiaries of CNBM Group, no bad debt provision is made in principle. If a debtor is insolvent or closed down, the recoverable amount may be determined objectively and the bad debt provision will be made with respect to the unrecoverable difference.

(IX) Inventories

1. Classification of inventories: Inventory falls into raw materials, package, low-value consumables, work in process and goods on hand.

2. Pricing method of inventories acquired and inventories sent out: The perpetual inventory system is adopted for inventories. Inventories are priced at actual cost during acquisition and warehousing, while the use and sale of raw materials and the sale of finished products are accounted for through the weighted average method.

3. Amortization of low-value consumables and packages: For those in smaller values, the one-off amortization method is adopted during their use; for those in bigger values, fifty percent amortization is adopted, unless otherwise specified.

4. Pricing principle of ending inventory and recognition criterion and allocation method of provision for impairment of inventory: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. For finished products and bulk raw materials, the provision for impairment of inventory is made according to the difference between the cost of single inventory item and its net realizable value; for other raw and auxiliary materials in large quantities and with low unit prices, the provision for impairment of inventory is made by type.

5. Determination method of net realizable value of inventory: For merchandize inventory directly for sale including goods on hand, products in process and materials available for sale, the net realizable value is determined according to the balance of estimated selling price of

BNBM(Group)0000971-R

the inventory minus estimated selling expenses and associated taxes. For material inventories held for production, the net realizable value is determined according to the balance of the estimated selling price of finished products thus produced minus estimated cost to occur upon completion, estimated selling expenses and associated taxes. For inventories held for performance of sales contract or service contract, the net realizable value is calculated on the basis of contract price. If the quantity of inventories held by the enterprise exceeds the ordering quantity in sales contract, the net realizable value of inventories in excess is calculated on the basis of average selling price.

(X) Long-term investments

1. Initial measurement of long-term equity investments

For a long-term equity investment formed through merger of enterprises under common control, the acquired share of the book value of the owners' equity of the merged enterprise is taken as initial investment cost of the long-term equity investment. For a long-term equity investment acquired through merger of enterprises not under common control, the fair value of the assets paid, the liabilities incurred or undertaken or equity securities released on the date of merger/acquisition for the purpose of obtaining control over the merged/acquired party is taken as the merger cost. The merger cost on the date of merger/acquisition is taken as initial investment cost of the long-term equity investment.

The initial investment cost of the long-term equity investments acquired other than those formed through enterprise merger is determined as follows: if the long-term equity investments are obtained through cash, the purchasing price actually paid as well as the expenses, taxes and other necessary costs directly relevant to acquisition of long-term equity investments are taken as initial investment cost; if they are obtained by issuing equity securities, the fair values of the issued equity securities are taken as initial investment cost; if they are invested by the investors, the value agreed in the investment contract or agreement is taken as initial investment cost; if they are obtained through such methods as debt restructuring and non-monetary asset swap, the initial investment cost is determined according to the provisions of relevant accounting standard.

2. Subsequent measurement of long-term equity investments

The Company accounts for investments in subsidiaries according to the cost method, and makes adjustment according to the equity method during preparation of consolidated financial statements; it accounts for investments in cooperative enterprises and associated enterprises according to the equity method; for long-term equity investments over which the Company does not have control, common control or significant influence and that are not quoted in active market and whose fair value cannot be reliably measured, the cost method is used for accounting; for long-term equity investments over which the Company does not have control, common control or significant influence and that are quoted in active market

16

BNBM(Group)0000972-R

and whose fair value can be reliably measured, they are accounted for as financial assets available for sale.

(XI) Investment real estate

1. Classification of investment real estate: the right to use land already rented out; right to use land held and prepared for transfer after appreciation; right to use buildings already rented.

2. Pricing of investment real estate: The cost of investment real estate is recognized as its entry value, and the costs of purchased investment real estate include purchase price, relevant taxes and other expenses directly attributable to the asset; the costs of self-built investment real estate comprises necessary expenses incurred by construction of the asset to the intended condition for use.

The Company conducts subsequent measurement of investment real estate by adopting the cost model and allocates depreciation or amortization according to its estimated useful life and net residual ratio. The estimated useful life, net residual rate and annual depreciation/amortization rate of investment real estate is shown below:

| Type | Depreciation or amortization period | Residual ratio (%) | Annual/amortization rate (%) |
|---|---|---|---|
| Land use right | Term of transfer | - | |
| House building | 20-40 years | 5.00 | 2.38 |

(XII) Fixed assets

1. Recognition criteria of fixed assets: Fixed assets refer to tangible assets held for production of goods, provision of service, lease or operation management, with useful life of more than one year and with relatively high unit value.

2. Classification of fixed assets: houses and buildings, machinery equipment, transport equipment and the like.

3. Pricing of fixed assets: Fixed assets are initially measured at actual cost upon acquisition.

The cost of purchased fixed assets includes purchasing price, value-added tax, import duties and other taxes as well as other expenditures incurred by construction of fixed assets to expected usable condition and directly attributable to such assets; the cost of self-built fixed assets comprises necessary expenditures incurred by construction of such assets to expected usable condition; the entry value of fixed assets invested by investors is the value provided in the investment contract or agreement, except that the entry value will be the fair value if the value provided in relevant contract or agreement is not fair; the entry value of

17

fixed assets obtained through finance lease is the lower of the fair value of the leased assets on the inception date of lease or the present value of the minimum lease payment.

4. Depreciation method of fixed assets:

The Company allocates depreciation of all fixed assets other than fixed assets that are still in use after full depreciation. Depreciation adopts the straight-line method and is included in the cost or current expense of relevant asset depending on different uses of assets. The expected net residual rate of the Company's fixed assets is 5%, and their depreciation period and depreciation rate are shown below:

| No. | Type | Depreciation period (year) | Estimated residual rate (%) | Annual depreciation rate (%) |
|-----|------|---------------------------|----------------------------|------------------------------|
| 1 | Land assets | - | - | - |
| 2 | Houses, buildings | 40 | 5 | 2.38 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.50 |
| 4 | Transport equipment | 10 | 5 | 9.50 |
| 5 | Others | 8-10 | 5 | 9.50-11.88 |

5. Treatment of subsequent expenditure of fixed assets: Subsequent expenditure of fixed assets chiefly includes repair expense, update/improvement expense and decoration expense, and such expenditure is included in the cost of fixed assets when the relevant economic interest is likely to flow in and the cost can be reliably measured. For any replaced portion, its book value is de-recognized; all other subsequent expenditures are included in current profit and loss at the time of occurrence.

6. At the end of each year, the Company rechecks the expected useful life, estimated residual rate and depreciation method of fixed assets. Any change in those aspects is treated as change to accounting estimate.

7. When a fixed asset is disposed of or is expected to generate no economic benefit through use or disposal, the fixed asset is de-recognized. The balance of the proceeds from sale, transfer, scrapping or destruction of fixed assets minus their book value and associated taxes is included in current profit and loss.

BNBM(Group)0000974-R

(XIII) Construction in process

1. Pricing of construction in process: Construction in process is measured at actually incurred cost. Self-operated projects are measured according to direct material cost, direct wages and direct construction cost; contract projects are measured according to project price payable; The cost of equipment installation projects is determined according to expenditures incurred including the value of equipment installed, installation expense and the cost of trial operation of relevant projects. The cost of construction in process also includes capitalizable borrowing costs and exchange gain or loss.

2. Criteria and time point for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation begins to be allocated from the immediately following month.

(XIV) Intangible assets

1. Pricing method of intangible assets: The Company's main intangible assets include land use right, proprietary technologies, application software, mining right, prospecting right and right of trademark use. The actual cost of purchased intangible assets is determined at the price actually paid and other associated expenses. The actual cost of intangible assets invested by investors is determined at the value provided in the investment contract or agreement, except that the actual cost is determined at fair value if the value provided in the investment contract or agreement is not fair.

2. Amortization method and period of intangible assets: The Company's land use right is averagely amortized as from the beginning date of transfer over the term of transfer; the Company's other intangible assets are averagely amortized over the shortest of expected useful life, period of benefit stipulated in contract or effective period stipulated by law. Depending on benefit objects, amortization amount is included in the cost of relevant assets and current profit and loss.

3. At the end of each year, the Company rechecks the expected useful life and amortization method of intangible assets with limited useful life and makes adjustment in case of any change. Within each accounting period, the Company rechecks the expected useful life of intangible assets with uncertain useful life. If there is evidence showing that an intangible asset has limited useful life, the Company estimates the useful life of the asset and amortizes it within the expected useful life.

19

BNBM(Group)0000975-R

(XV) Research and development

The expenditures of the Company's internal research and development projects fall into research expenditure and development expenditure in accordance with their nature and whether there is high uncertainty on the formation of intangible assets through research and development activities.

For intangible assets independently researched and development, their research expenditures are included in current profit and loss when they occur. Their development expenditures are recognized as intangible assets only when the following conditions are met at the same time: (1) the intangible assets are completed so that there is technical feasibility for their use or sale; (2) there are intentions to complete, use or sell the assets; (3) there are markets for the products produced by using the intangible assets or the intangible assets have their own markets; (4) if there are adequate supports in technology, financial resources and other resources to complete the development of intangible assets and there is the capacity to use or sell them; (5) the expenditures attributable to the development of such intangible assets can be measured reliably.

The development expenditures not meeting the said conditions are included in current profit and loss when they occur. The development expenditures already included in current profit and loss in prior periods are not recognized again as assets in subsequent periods. The already capitalized development expenditures are listed as development expenditures on the balance sheet and such project is recognized as intangible assets when it reaches the intended use.

(XVI) Impairment of non-financial assets

On each balance sheet date, the Company checks the long-term equity investments, fixed assets, construction in process, and intangible assets with definite useful life of its subsidiaries, joint ventures and associated companiess. When there is a sign of impairment showing that the asset might be impaired, the Company will carry out impairment test. For goodwill and intangible assets with indefinite benefit period, no matter whether there is any impairment sign, they will be subjected to impairment test at end of each year. If it is difficult to test the recoverable amount of a single asset, the test will be based on the asset group or asset group portfolio where the asset belongs.

After impairment test, if the book value of an asset exceeds its recoverable amount, the difference is recognized as impairment loss. Upon recognition, the impairment loss of such asset will not be reversed in future accounting periods. The recoverable amount of an asset refers to the higher of the balance of the fair value of the asset minus its disposal cost or the present value of its estimated future cash flow.

BNBM(Group)0000976-R

(XVII) Goodwill

Goodwill refers to the difference between the equity investment cost or the cost of the enterprise merger not under common control and the fair value of the identifiable net assets in the invested entity or purchased party or acquired through enterprise merger on the date of acquisition or purchase.

The goodwill related to subsidiaries is separately stated in consolidated financial statements and that related to associated companies and joint ventures are included in the book value of long-term equity investments.

(XVIII) Employee compensation

Employee compensation generally includes salary, bonus, allowance, employee welfare, social insurance premiums, housing accumulation fund, labor union dues, employee education fund, severance benefit and other expenses associated with acquisition of services provided by employees.

During each accounting period when employees provide service, the Company recognizes employee compensation payable as a liability and includes such compensation in the costs and expenses of relevant assets depending on the beneficiary of employee services. Compensation paid for termination of labor relationship with employees is included in current profit and loss.

Severance benefit refers to compensation paid for terminating labor relationship with employees, including compensation paid for the decision of terminating labor relationship with employees before expiration of employees' labor contracts, no matter whether relevant employees agree with such termination; compensation paid to encourage employees to accept downsizing willingly before expiration of their labor contracts; and early retirement plans in effect.

1. Recognition principle of severance benefit:

(1) The Company has worked out a formal plan of terminating labor relationships or submitted a voluntary downsizing proposal, and is about to implement such plan or proposal.

(2) The Company cannot unilaterally revoke the labor relationship termination plan or downsizing proposal.

2. Measurement method of severance benefit:

(1) For severance plan over which employees have no right of choice, employee compensation payable will be allocated in accordance with the number of employees proposed for termination of labor relationship and the severance pay of each employee subject to the terms and conditions of the plan.

21

(2) For a voluntary downsizing proposal, the number of employees likely to accept the downsizing proposal will be first estimated, and then employee compensation payable will be allocated on the basis of the estimated number of employees and the severance pay of each employee.

3. Recognition criteria for severance benefit:

(1) For a labor relationship termination plan or voluntary downsizing proposal to be implemented by stages, if each staged plan meets the recognition conditions of estimated liabilities, estimated liabilities resulting from provision of severance benefits in the staged plan will be recognized and included in current management expense for the period in which that plan meets the recognition conditions of estimated liabilities.

(2) For an early retirement plan that meets relevant provisions, subject to the requirement of the early retirement plan, salaries to be paid by the Company and social insurance premiums to be contributed by the Company for early retirement personnel for the period between the date of employees' stopping provision of service and the date of normal retirement will be recognized as estimated liabilities and included in current management expense.

(XIX) Estimated liabilities

1. Recognition principles of estimated liabilities: When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Company recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Company; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Company; (3) The amount of such obligation can be reliably measured.

2. Measurement method of estimated liabilities: Estimated liabilities are initially measured according to the best estimate of the expense required for performance of relevant current obligations with comprehensive consideration of contingency related risks, uncertainty and time value of money and other factors. If the effect of time value of money is significant, the best estimate is determined through the discounting of relevant future cash outflows. The book value of estimated liabilities is rechecked on the balance sheet date. In case of any change, the book value is so adjusted to reflect the current best estimate.

(XX) Principle of revenue recognition

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. Relevant revenues are recognized when economic benefit related to transaction can flow

BNBM(Group)0000978-R

into the Company, relevant revenues can be reliably measured and specific revenue recognition criteria for the following operating activities are met.

1. Revenue from sales of goods

The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

2. Revenue from provision of service

For service commenced and completed within the same year, revenue is recognized upon completion of such service; if the commencement and completion of service occur in different accounting years and the results of transaction involving provision of the service can be reliably measured, the relevant service revenue will be recognized using the percentage-of-completion method on the balance sheet date.

3. Revenue from abalienating of right to use assets

The realization of revenue from abalienating of right to use assets is recognized when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured. The following principles shall be obeyed: (1) Interest revenue will be determined according to the time and effective interest rate of application of the Company's monetary funds by others. (2) Royalty revenue will be calculated according to the fee-charging time and method as stipulated in relevant contract or agreement. (3) Revenue from operating lease will be recognized using the straight-line method within the lease term.

(XXI) Construction contracts

If the result of a construction contract can be reliably estimated, contract revenue and expense will be recognized according to the percentage-of-completion method on the balance sheet date; for a construction contract whose result cannot be reliably estimated, if contract cost can be recovered, contract revenue will be recognized at the recoverable portion of actual contract cost and contract cost will be recognized as an expense in the period of occurrence; if contract cost is unrecoverable, contract revenue shall be immediately recognized as an expense instead of a revenue at the time of occurrence.

If the estimated total cost of a contract is expected to exceed the estimated total revenue of the contract, the estimated loss will be recognized as current expense.

BNBM(Group)0000979-R

(XXII) Lease

The Company's lease falls into financial lease and operating lease. Any lease that involves the transfer of all risks and returns related to ownership right of assets is financial lease, and other lease is operating lease.

1. Operating lease

Rental expense of operating lease is included in the cost of relevant assets or current profit and loss according to the straight-line method within the lease period.

2. Financial lease

The entry value of a leased assets is recognized at the lower of the fair value of the leased asset or the present value of the minimum lease payment, and the difference between the entry value of the leased asset and the amount of minimum lease payment is regarded as unrecognized financial expense and amortized according to the effective interest rate method within the lease period. The balance of the minimum leas payment minus unrecognized financial expense is recognized as long-term payable in the balance sheet.

(XIX) Government subsidy

Government subsidy is recognized when the Company can meet relevant conditions and such subsidy can be received. If government subsidy is a monetary asset, it is measured at the amount actually received; if government subsidy is appropriated according to the fixed quota standard, it is measured at the amount payable. If government subsidy is a non-monetary asset, it is measured at its fair value; if fair value cannot be reliably determined, the subsidy is measured at nominal amount (i.e., RMB1).

Asset linked government subsidy is recognized as deferred revenue, evenly allocated within useful life of relevant asset and included in current profit and loss. For revenue linked government subsidy, if it is used to make up for relevant expenses or losses in future periods, it is recognized as deferred revenue and included in current profit and loss for the period of recognition of relevant expense; if it is used to make up for relevant expenses or losses already occurred, it is directly included in current profit and loss.

(XX) Deferred income tax assets and deferred income tax liabilities

The Company's deferred income tax assets and deferred income tax liabilities are calculated and recognized according to the difference (temporary difference) between the tax base of assets and liabilities and their book value. For deductible losses and tax credits that can offset taxable income in future years according to the provisions of tax code, they are deemed temporary difference and the corresponding deferred income tax assets are recognized. On the balance sheet date, deferred income tax assets and deferred income

24

liabilities are measured according to tax rates applicable to the period of expected recovery of the assets or discharge of the liabilities.

The Company recognizes the deferred income tax assets resulting from deductible temporary difference to the extent of taxable income likely to be achieved to offset deductible temporary difference. For already recognized deferred income tax assets, if taxable income sufficient to offset deferred income tax assets is unlikely to be obtained within a future period, the book value of deferred income tax assets will be written down. If the sufficient taxable income is likely to be obtained, the amount of writedown will be reversed.

(XXI) Accounting of income tax

The Company's accounting method of income tax adopts the balance sheet approach. Income tax expenses include current income tax and deferred income tax. All current income tax and deferred income tax expenses or revenues are included in current profit and loss, except that current income tax and deferred income tax assets relating to transactions and events directly included in owner's equity are included in owner's equity and that the book value of goodwill is adjusted according to deferred income tax resulting from business combination.

Current income tax expense refers to the amount that shall be paid by the Company to tax authority with respect to transactions and events occurring in current period and that shall be calculated and determined according to relevant tax regulations, or income tax payable; deferred income tax refers to the difference between the ending balance of deferred income tax assets and deferred income tax liabilities that shall be recognized according to the balance sheet approach and the originally recognized amount.

(XXVI) Business combination

Business combination refers to a transaction or event of combining two or more separate businesses into a reporting entity. On the combination date or acquisition date the Company recognizes the assets and liabilities obtained due to business combination, and the term "combination date" or "acquisition date" refers to the date of actual acquisition of control right over the combined or acquired party.

1. Business combination under common control: The assets and liabilities obtained by the combining party in business combination are recognized at their book value recorded by the combined party on the combination date, and the capital reserve is adjusted according to the difference between the book value of net assets obtained by the combining party and the book value of combination consideration paid; if the capital reserve is insufficient for offsetting, the retained earnings are adjusted.

BNBM(Group)0000981-R

2. Business combination not under common control: Combination cost is the fair value of assets paid, liabilities incurred or undertaken and equity securities issued by the acquiring party on the acquisition date for the control right over the acquired party. The positive difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is recognized as goodwill; the negative difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is rechecked and recognized before being included in current profit and loss.

(XXVII) Determination of fair value of financial instruments

If the financial assets or financial liabilities have active markets, their fair values are determined on the basis of the quoted prices in the active markets. If the financial instruments have no active markets, their fair values are determined by employing valuation techniques. Valuation techniques include reference to the prices used in recent voluntary market transactions carried out by parties familiar with the situations, reference to the present fair values of other substantially identical financial instruments, cash flow discount method and option pricing model. When valuation techniques are used, market parameters shall be more frequently used than the Company-specific parameters.

## V. Explanations of the changes in accounting policy and accounting estimates, corrections of significant accounting errors and other adjustments

(I) Changes in accounting policy

None.

(II) Changes in accounting estimates

None.

(III) Corrections of previous significant accounting errors

None.

## VI. Explanations of the Important Items of the Financial Statements

(I) Monetary funds

| Item | Ending balance | Beginning balance |
|---|---|---|
| Cash | 6,668.83 | 12,767.44 |
| Including: RMB | 6,668.83 | 12,767.44 |
| Bank deposits | 596,163,583.98 | 205,383,611.35 |

BNBM(Group)0000982-R

| Item | Ending balance | Beginning balance |
|---|---|---|
| Including: RMB | 592,965,940.21 | 205,345,539.43 |
| USD | 3,197,643.77 | 28,830.43 |
| EUR | | 9,241.49 |
| Other monetary funds | 124,880.41 | 816,966.37 |
| Including: RMB | 124,880.41 | 816,966.37 |
| Total | 596,295,133.22 | 206,213,345.16 |

### (II) Notes receivable

| Type of note | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 15,608,000.00 | 8,657,150.91 |
| Total | 15 608 000 00 | 8 657 150 91 |

Note: The amount of bank acceptances endorsed by the Company for transfer but not yet matured is RMB3,000,000.54.

### (III) Accounts receivable

#### 1. By Category

| Type | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Bad debt provision | Amount | Bad debt provision |
| Accounts receivable with single significant amounts, for which bad debt provision is made on item by item basis | 62,873,775.43 | 27,979,272.78 | 50,423,620.98 | 28,011,177.35 |
| Accounts receivable for which bad debt provision is made with portfolio test (age analysis) | 51,867,408.23 | 10,779,405 36 | 49,974,744.44 | 9,885,635.96 |
| Total | 114 741 183 66 | 38 758 678 14 | 100 398 365 42 | 37 896 813 31 |

#### 2. Accounts receivable for which bad debt provision is made with the age analysis method

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| Less than 1 year (including 1 year) | 34,364,440.96 | 381,113.65 | 16,371,194.93 | 163,711.95 |
| 1-2 years (including 2 years) | 1,845,408.54 | 129,178.60 | 18,959,349.12 | 1,327,154.44 |
| 2-3 years (including 3 years) | 1,384,682.00 | 276,936.40 | 6,753,190.30 | 1,350,638.06 |
| 3-4 years (including 4 years) | 6,480,077.84 | 2,592,031.14 | 1,312,032.38 | 524,812.95 |

27

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| 4-5 years (including 5 years) | 1,308,844.40 | 916,191.08 | 198,863.85 | 139,204.70 |
| More than 5 years | 6,483,954.49 | 6,483,954.49 | 6,380,113.86 | 6,380,113.86 |
| Total | 51,867,408.23 | 10,779,405.36 | 49,974,744.44 | 9,885,635.96 |

3. Accounts receivable for which bad debt provision is made with the specific identification method

| Entity name | Book balance | Allocated amount | Age | Basis or reason for allocation or non-allocation |
|---|---|---|---|---|
| BNBM of America USA Inc. (BNBM US Co.) | 14,500,395.07 | 14,500,395.07 | More than 5 years | Estimably not recoverable |
| Shanghai Hengyi Forest Products Co., Ltd. | 5,126,209.95 | 5,126,209.95 | More than 5 years | Estimably not recoverable |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,484,178.14 | | More than 1 year | Related party |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | 13,871,985.62 | | Less than 1 year | Related party |

(IV) Advances to suppliers

1. By age

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| Less than 1 year (including 1 year) | 1,142,548,337.42 | | 928,508,779.93 | |
| 1-2 years (including 2 years) | 1,614,984.36 | | 9,211,208.57 | |
| 2-3 years (including 3 years) | 5,692,514.71 | | 25,607,733.04 | |
| More than 3 years | 28,873,673.85 | 1,490,143.61 | 4,322,869.83 | |
| Total | 1 178 729 510 34 | 1 490 143 61 | 967 650 591 37 | |

2. Large-value advances to suppliers aged more than one year:

| S/N | Entity name | Amount of advance to supplier | Proportion | Reason for non-recovery |
|---|---|---|---|---|
| 1 | Shanxi Huiji | 21,704,760.21 | 3-4 years | Not settled yet |

28

BNBM(Group)0000984-R

| S/N | Entity name | Amount of advance to supplier | Proportion | Reason for non-recovery |
|---|---|---|---|---|
| 2 | Nonferrous Metals Industry Co., Ltd. Shaanxi Zhongxing Forest Products Co., Ltd. | 7,066,800.70 | More than 2 years | Not settled yet |

(V) Other receivables

1. By category

| Category | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Bad debt provision | Amount | Bad debt provision |
| Accounts receivable for which bad debt provision is made with the specific identification method | 102,033,365.67 | 10,171,077.97 | 122,744，045.01 | 10,123,164.97 |
| Accounts receivable for which bad debt provision is made with portfolio test (age analysis) method | 30,560,774.06 | 27,253,636.79 | 30,966,092.79 | 27,400,945.01 |
| Total | 132,594,139.73 | 37,424,714.76 | 15,371,0137.80 | 37,524,109.98 |

2. Other receivables for which bad debt provision is made with the age analysis method

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| Less than 1 year (including 1 year) | 3,114,152.03 | 31,141.52 | 2,326,124.07 | 23,261.24 |
| 1-2 years (including 2 years) | 60,236.20 | 4,216.53 | 92,200.00 | 6,454.00 |
| 2-3 years (including 3 years) | 43,100.00 | 8,620.00 | 783,617.45 | 156,723.49 |
| 3-4 years (including 4 years) | 13,347.45 | 5,338.98 | 426,529.32 | 170,611.73 |
| 4-5 years (including 5 years) | 418,728.72 | 293,110.10 | 979,091.32 | 685,363.92 |
| More than 5 years | 26,911,209.66 | 26,911,209.66 | 26,358,530.63 | 26,358,530.63 |
| Total | 30,560,774.06 | 27,253,636.79 | 30,966,092.79 | 27,400,945.01 |

3. Large-value other receivables for which bad debt provision is made with the specific

BNBM(Group)0000985-R

identification method

| Debtor | Book balance | Allocated amount | Age | Basis or reason for allocation |
|---|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | 6,369,641.12 | 6,369,641.12 | More than 3 years | Estimably not recoverable |
| BNBM Commerce & Trade Co., Ltd. | 6,130,323.76 | | 1-4 years | Related party |
| China National Building Materials Group Corporation | 81,382,987.11 | | More than 1 year | Related party |

4. Other receivables actually written off this year

| Name of debtor | Related-party relationship | Ending balance | Written-off amount | Reason for write-off |
|---|---|---|---|---|
| Zhonghuan Travel Service | Parent-subsidiary | - | 297,339.33 | Liquidation completed |

(VI) Inventories

1. Balance of inventories

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Raw materials | 246,642.23 | 2,537,261.19 | 1,880,977.78 | 902,925.64 |
| Commodity stock (finished products) | 494,037,729.63 | 12,183,455,626.24 | 12,156,584,504.06 | 520,908,851.81 |
| Turnover materials (packaging materials, low-value consumables, etc.) | 301,622.60 | 33,070.64 | 27,179.50 | 307,513.74 |
| Others | 946,525,50 | 15,808,869.13 | 16,755,394.63 | |
| Total | 495 532 519 96 | 12 201 834 827 20 | 12 175 248 055 97 | 522 119 291 19 |

2. Amount of impairment provision for inventories

| Inventory type | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Commodity stock (finished products) | 5,644,287.40 | 20,891,490.55 | 1,237,514.13 | 25,298,263.82 |
| Total | 5,644,287.40 | 20,891,490.55 | 1,237,514.13 | 25,298,263.82 |

30

BNBM(Group)0000986-R

(VII) Long-term equity investments

1. Categories of long-term equity investments

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Investments in subsidiaries | 95,947,185.27 | 68,673,693.86 | | 164,620,879.13 |
| Investments in associated companies | 3,940,105,445.94 | 1,431,678,118.19 | 85,897,974 2 | 5,285,885,589.93 |
| Other equity investments | 128,877,893.73 | | 21,845,707.66 | 107,032,186 07 |
| Subtotal | 4 164 930 524.94 | 1 500 351 812.05 | 107 743 681.86 | 5 557 538 655.13 |
| Less: impairment provision for long-term investments | 46,284,263.61 | 1,583,620.40 | 3,615,646.64 | 57,395,168 36 |
| Total | 4.118.646 261.33 | 1.485 625 260 66 | 104 128 035 22 | 5 500 143 486.77 |

2. Significant investments in associated companies

| Name of invested entity | Place of registration | Business nature | Shareholding proportion | Voting proportion | Total net assets at end of period | Total operating revenue this year | Net profit this year |
|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Be jing | Building material industry | 27.52% | 27.52% | 19,207,433,102.95 | 52,347,919,541.23 | 3,371,347,026.04 |

3. Significant equity investments accounted for under the cost method

(1) Investments in subsidiaries

| Name of invested entity | Initial investment cost | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|---|
| Shandong Weifang Building Ceramic Factory | 44,704,810.75 | 44,704,810.75 | | | 44,704,810.75 |
| Be jing BNBM Commerce & Trade Co., Ltd. | 18,252,132.47 | 18,252,132.47 | | | 18,252,132.47 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | 5,000,000.00 | 5,000,000.00 | | | 5,000,000.00 |
| Be jing New Materials Building Design & Research Institute Co., Ltd. | 3,148,467.00 | 3,148,467.00 | | | 3,148,467.00 |
| Be jing BNBM Jiayuan Property Management Co., Ltd. | 836,292.23 | 836,292.23 | 287,794.86 | | 1,124,087.09 |

31

| | | | | |
|---|---|---|---|---|
| INTECH Building (Beijing) Co., Ltd. | 10,000,000.00 | 10,000,000.00 | 20,000,000.00 | 30,000,000.00 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 14,005,482.82 | 14,005,482.82 | | 14,005,482.82 |
| INTECH Building (Chengdu) Co., Ltd. | | | 10,000,000.00 | 10,000,000.00 |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | | | 3,385,899.00 | 3,385,899.00 |
| INTECH Building (Hainan) Co., Ltd. | | | 35,000,000.00 | 35,000,000.00 |
| Total | 95 947 185 27 | 95 947 185 27 | 68 673 693 86 | 164 620 879 13 |

## (2) Other equity investments

| Name of invested entity | Shareholding proportion | Initial investment cost | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|---|---|
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 100% | 922,740.05 | 922,740.05 | | | 922,740.05 |
| BNBM Group Mongolia Co., Ltd. | 100% | 1,227,478.02 | 1,227,478.02 | | | 1,227,478.02 |
| Guangzhou Suilong New Material Company | 100% | 150,000.00 | 150,000.00 | | 150,000.00 | 0.00 |
| Beijing Best New Building Material Research Institute | 100% | 1,732,654.08 | 1,732,654.08 | | | 1,732,654.08 |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 100% | 591,141.98 | 591,141.98 | | | 591,141.98 |
| Xi'an Hualong New Material Joint Company | 50.00% | 259,169.57 | 259,169.57 | | | 259,169.57 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 60.00% | 300,000.00 | 300,000.00 | | | 300,000.00 |
| China Technology & Economy Investment Consulting Co., Ltd. | 5.00% | 3,000,000.00 | 3,000,000.00 | | | 3,000,000.00 |
| Beijing Shouqi Innovation | 14.00% | 140,000.00 | 140,000.00 | | | 140,000.00 |

BNBM(Group)0000988-R

| | | | | | |
|---|---|---|---|---|---|
| Management Consulting Co., Ltd. | | | | | |
| China New Building Materials Hainan Company | 15.00% | 1,500,000.00 | 1,500,000.00 | | 1,500,000.00 |
| Guangxi Yufeng Cement (Group) Co., Ltd. | 3.46% | 33,520,638.11 | 33,520,638.11 | | 33,520,638.11 |
| Guangxi Yufeng Cement Co., Ltd. | 2.66% | 9,700,000.00 | 9,700,000.00 | | 9,700,000.00 |
| Guangxi Hongshuihe Cement Co., Ltd. | 12.96% | 39,549,117.78 | 39,549,117.78 | | 39,549,117.78 |
| BNBM Plastic Pipe Co., Ltd. | 19.00% | 3,589,246.48 | 3,589,246.48 | | 3,589,246.48 |
| International Asia Pacific Convention Center Co., Ltd. | 4.91% | 11,000,000.00 | 11,000,000.00 | | 11,000,000.00 |
| BNBM Homes Co. Ltd. | 11.00% | 21,695,707.66 | 21,695,707.66 | 21,695,707.66 | 0.00 |
| Total | | 128,877,893.73 | 128,877,893.73 | 21,845,707.66.66 | 107,032,186.07 |

## 4. Significant equity investments accounted for under the equity method

| Name of invested entity | Initial amount | Beginning balance | Change in investment cost | Profit & loss adjustment change | | Other changes in owners' equity | Ending balance |
|---|---|---|---|---|---|---|---|
| | | | | Accrued profit/loss | Received dividends this year | | |
| China National Building Material Company Limited | 1,977,202,388.37 | 3,940,105,445.94 | -33,001,411.74 | 999,104,310.08 | 52,896,562.46 | 432,573,808.11 | 5,285,885,589.93 |
| Total | 1 977 202 388 37 | 3 940 105 445 94 | -33 001 411 74 | 999 104 310 08 | 52 896 562 46 | 432 573 808 11 | 5 285 885 589 93 |

BNBM(Group)0000989-R

5. Impairment provision for long-term equity investments

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reduction | Reason for reduction | |
| Guangxi Yufeng Cement (Group) Co., Ltd. | 6,000,000.00 | 663,849.31 | | Operating loss | 6,663,849.31 |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | | | | 1,227,478.02 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | | | | 300,000.00 |
| Beijing Best New Building Material Research Institute | 1,732,654.08 | | | | 1,732,654.08 |
| Guangxi Hongshuihe Cement Co., Ltd. | 26,406,186.79 | 13,142,930.99 | | | 39,549,117.78 |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 591,141.98 | | | | 591,141.98 |
| Guangzhou Suilong New Material Company | 150,000.00 | | 150,000.00 | De-registration | |
| BNBM Plastic Pipe Co., Ltd. | 3,589,246.48 | | | | 3,589,246.48 |
| BNBM Homes Co. Ltd. | 3,465,646.64 | | 3,465,646.64 | Equity transfer | |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | 140,000.00 | | | | 140,000.00 |
| Xi'an Hualong New Material Joint Company | 259,169.57 | | | | 259,169.57 |
| China New Building Materials Hainan Company | 1,500,000.00 | | | | 1,500,000.00 |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 922,740.05 | | | | 922,740.05 |
| China Technology & Economy Investment Consulting Co., Ltd. | | 919,771.09 | | | 919,771.09 |
| Total | 46,284,263.61 | 14,726,551.39 | 3,615,646.64 | | 57,395,168.36 |

BNBM(Group)0000990-R

(VIII) xed assets

1. Details of fixed assets

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 185 676 366 90 | 2 709 813 79 | 69 347 306 04 | 119 038 874 65 |
| Including: houses & buildings | 147,014,523.15 | | 54,629,025.87 | 92,385,497.28 |
| Machinery | 8,283,835.17 | | 6,938,015.24 | 1,345,819.93 |
| Transport vehicles | 25,108,443.61 | 2,571,612.06 | 5,037,740.7 | 22,642,314.97 |
| Other equipment | 5,269,564.97 | 138,201.73 | 2,742,524.23 | 2,665,242.47 |
| II. Total accumulated depreciation | 71,141,961.34 | 4,771,648.75 | 52,337,569.76 | 23,576,040.33 |
| Including: houses & buildings | 48,199,361.28 | 2,452,037.80 | 41,025,267.16 | 9,626,131.92 |
| Machinery | 4,831,307.02 | 150,072.80 | 4,849,873.99 | 131,505.83 |
| Transport vehicles | 14,086,420.13 | 1,879,757.00 | 4,159,505.56 | 11,806,671.57 |
| Other equipment | 4,024,872.91 | 289,781.15 | 2,302,923.05 | 2,011,731.01 |
| III. Total accumulated amount of impairment provision for fixed assets | 135,551.27 | | | 135,551.27 |
| Including: houses & buildings | | | | |
| Machinery | | | | |
| Transport vehicles | 135,551.27 | | | 135,551.27 |
| Other equipment | | | | |
| IV. Total book value of fixed assets | 114,398,854.29 | | | 95,327,283.05 |
| Including: houses & buildings | 98,815,161.87 | | | 82,759,365.36 |
| Machinery | 3,452,528.15 | | | 1,214,314.10 |
| Transport vehicles | 10,886,472.21 | | | 10,700,092.13 |
| Other equipment | 1,244,692.06 | | | 653,511.46 |

2. Information on fixed assets

| Item | Amount | Remarks |
|---|---|---|
| 1. Amount of transfers-in from construction in progress in the fixed assets increased this year | | |
| 2. Original cost of fixed assets still in use, for which full depreciation has been | 4,560,622.69 | |

35

| Item | Amount | Remarks |
|------|--------|---------|
| made at year end | | |
| 3. Original cost of fixed assets temporarily idle at year end | | |
| 4. Disposal and retirement of fixed assets this year | - | |
| 4. (1) Original cost of fixed assets disposed of and retired this year | - 36,060,334.14 | |
| 4. (2) Net value of fixed assets disposed of and retired this year | 824,390.22 | |
| 4. (3) Proceeds from disposal and retirement of fixed assets this year | 164,938.06 | Net income |
| 5. Depreciation expenses allocated this year in the accumulated depreciation increased this year | 4,771,648.75 | |

BNBM(Group)0000992-R

## (IX) Construction in progress

| Project name | Beginning balance | | Addition this year | | Reduction this year | | Ending balance | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Amount | Including: capitalized interest | Amount | Including: capitalized interest | Transfer-ins into fixed assets this year | Other reductions | Amount | Including: capitalized interest |
| Sichuan Qingbaijiang House Production Base | 36,024.33 | | 560,723.93 | | | | 596,748.26 | |
| Tongzhou Kuo County Project | 7,920,213.60 | | 19,955,336.75 | 1,192,503.54 | | | 27,875,550.35 | 1,192,503.54 |
| Earthquake relief | | | | | | | | |
| House Office Area Decoration | 27,000.00 | | | | | 2,7000.00 | | |
| Xisanqi Relocation Project | 300,600.00 | | 19,698,881.75 | | | 19,999,481.75 | | |
| Metro Line 8 Phase II & Auxiliary Municipal Road Project | 67,000.00 | | | | | 67,000.00 | | |
| Rizhao Lanshan Timber Industry Park Project | 33,382.00 | | 39,339.00 | | | | 72,721.00 | |
| Yushu Post-earthquake Reconstruction Project | 36,024.33 | | 799,585.73 | | | | 799,585.73 | |
| Huangtudian Station enovation Project | 7,920,213.60 | | 3,299,440.34 | 9,549.15 | | | 3,299,440.34 | 9,549.15 |
| Nangong Building Material Logistics Park Project | | | 300.00 | | | | 300.00 | |
| Total | 8,384 219.93 | | 44,353,607.50 | 1,202,052.69 | | 20,093,481.75 | 32,644,345.68 | 1,202,052.69 |

BNBM(Group)0000993-R

(X) Intangible assets

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 69,851,692.29 | 412,950.76 | 64,649,210.5 | 5,615,432.55 |
| 1. Land use right | 64,649,210.50 | | 64,649,210.5 | |
| 2. Software | 5,202,481.79 | 412,950.76 | | 5,615,432.55 |
| II. Total accumulated amortization amount | 5,606,451.95 | 571,133.13 | 2,095,374.40 | 4,082,210.68 |
| 1. Land use right | 2,095,374.40 | | 2,095,374.40 | |
| 2. Software | 3,511,077.55 | 571,133.13 | | 4,082,210.68 |
| III. Total book value of intangible assets | 64 245 240 34 | | | 1 533 221 87 |
| 1. Land use right | 62,553,836.10 | | | 0 |
| 2. Software | 1,691,404.24 | | | 1,533,221.87 |

Note: The decreased intangible asset (land use right) this year is the intangible asset under Xisanqi Land Allocation Agreement and reclassified to other non-current assets.

(XI) Long-term deferred expenses

| Type | Original cost | Beginning balance | Addition this period | Reduction this period | | Ending balance | Remaining amortizationterm (month) |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Including: amortization this period | | |
| Land rental | 2,760,800.00 | 2,070,600.05 | | 598,173.38 | 598,173.38 | 1,472,426.67 | 33 |

BNBM(Group)0000994-R

(XII) Other non-current assets

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Assets available for sale due to land allocation in Xisanqi | | 82,553,317.85 | | 82,553,317.85 |
| Total | | 82,553,317.85 | | 82,553,317.85 |

Note: assets available for sale due to land allocation in Xisanqi refer to the object land use right related to relocation, aboveground structures and attachments, incremental assets, etc. under the "Land Allocation Agreement for China Government Offices Xisanqi Employees Residential Project" signed by and between the Company and Housing Construction Service Center for Civil Servants of Central Government Offices as well as the document entitled "Letter on Allocating the Parcel at No.16 Jiancaichengxi Road, Sansiqi for Housing Construction for Central Government Offices" (GuoGuanFangDi (2010) No.35) issued by National Government Offices Administration of the State Council.

(XIII) Short-term borrowings

1. Borrowing type

| Borrowing type | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 413,396,917.15 | 50,000,000.00 |
| Guarantee borrowing | 370,000,000.00 | 805,000,000.00 |
| Pledge borrowing | | 24,436,659.19 |
| Total | 783,396,917.15 | 879,436,659.19 |

Note: the guarantor of all the guarantee borrowings in short-term borrowings is China National Building Materials Group Corporation.

(XIV) Notes payable

| Category | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 954,306,416.06 | 931,435,892.26 |
| Total | 954 306 416.06 | 931 435 892.26 |

(XV) Accounts payable

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Less than 1 year (including 1 year) | 36,532,525.10 | 65.63% | 11,252,266.54 | 34.20% |

39

BNBM(Group)0000995-R

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| 1-2 years (including 2 years) | 1,061,874.89 | 1.91% | 16,844,661.00 | 51.21% |
| 2-3 years (including 3 years) | 14,298,004.79 | 25.69% | 937,097.69 | 2.85% |
| More than 3 years | 3,770,604.67 | 6.77% | 3,861,072.79 | 11.74% |
| Total | 55,663,009.45 | 100.00% | 32,895,098.02 | 100.00% |

(XVI) Advances from customers

1. By age

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Less than 1 year (including 1 year) | 627,909,474.92 | 93.37% | 549,305,427.52 | 91.25% |
| 1-2 years (including 2 years) | 2,878,214.18 | 0.43% | 32,995,220.03 | 5.48% |
| 2-3 years (including 3 years) | 24,041,487.02 | 3.58% | 17,171,974.83 | 2.85% |
| More than 3 years | 17,624,015.38 | 2.62% | 2,502,577.98 | 0.42% |
| Total | 672,453,191.50 | 100.00% | 601,975,200.36 | 100.00% |

2. Advances from customers not carried over to income for more than one year

| S/N | Entity name | Outstanding amount | Reason for non-carryover |
|---|---|---|---|
| 1 | Qinkai International Trade (Shanghai) Co., Ltd. | 10,142,301.60 | Not settled yet |
| 2 | Shanxi Jiang County Mingmaite Co., Ltd. | 11,758,690.08 | Not settled yet |
| 3 | Shanghai Haoxun Communication Equipment Co., Ltd. | 9,732,896.70 | Not settled yet |
| 4 | Fengzhen Fuaiwo Ferroalloy Materials Co., Ltd. | 5,000,000.00 | Not settled yet |

(XVII) Remunerations payable to employees

| Item | Beginning balance | Addition this period | Payment this period | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonus, allowances and subsidies | 6,072,306.90 | 20,011,134.04 | 18,864,506.04 | 7,218,934.90 |
| II. Welfare expenses for employees | | 2,510.00 | 2,510.00 | |

40

| Item | Beginning balance | Addition this period | Payment this period | Ending balance |
|---|---|---|---|---|
| III. Social insurance premium | 4,956,265.70 | 6,205,939.05 | 5,227,880.84 | 5,934,323.91 |
| Including: 1. Medical insurance premium | 4,722,207.57 | 2,069,280.92 | 1,940,672.41 | 4,850,816.08 |
| 2. Basic endowment insurance premium | 205,847.40 | 2,951,129.53 | 2,902,218.53 | 254,758.40 |
| 3. Annuity contribution (supplemental endowment insurance) | | | | |
| 4. Unemployment insurance premium | 12,061.64 | 167,802.32 | 165,194.51 | 14,669.45 |
| 5. Work-related injury insurance premium | 8,381.63 | 115,292.91 | 113,643.95 | 10,030.59 |
| 6. Childbirth insurance premium | 7,767.46 | 107,709.80 | 106,151.44 | 9,325.82 |
| IV. Housing provident fund | | 1,498,913.00 | 1,498,913.00 | |
| V. Trade union expenses and employee education expenses | -16,859.74 | 700,389.66 | 748,222.42 | -64,692.50 |
| VI. Non-monetary welfare | | | | |
| VII. Severance benefits and early retirement compensation | 2,066,104.44 | 165,809.24 | 506,523.60 | 1,725,390.08 |
| Including: (1) Compensation paid due to termination of employment relationship | | 23,517.47 | 23,517.47 | |
| (2) Estimated expenditure for early retirement staff | 2,066,104.44 | 142,291.77 | 483,006.13 | 1,725,390.08 |
| VII.Other | | 312,396,96 | 312,396,96 | |
| Total | 13,077,817.30 | 28,897,091.95 | 27,160,952.86 | 14,813,956.39 |

Note: the severance benefits of the Company are the estimated expenditure for early retirement staff. The discount rate is 3.73% (3-year T-bond rate).

(XVIII) Taxes and fees payable

| Item | Beginning balance | Payable this year | Paid this year | Ending balance |
|---|---|---|---|---|
| VAT | -37,318,973.96 | 20,096,686.58 | -3,132,280.87 | -14,090,006.51 |
| Business tax | 163,766.02 | 622,817.83 | 727,574.14 | 59,009.71 |
| City maintenance construction tax | 11,463.62 | 105,418.55 | 112,751.49 | 4,130.68 |
| Personal income tax | 191,524.48 | 1,454,597.26 | 1,316,189.38 | 329,932.36 |
| Education surcharge | 4,912.98 | 45,179.35 | 48,322.04 | 1,770.29 |
| Total | -36,947,306.86 | 22,234,699.57 | -927,443.82 | -13,695,163.47 |

BNBM(Group)0000997-R

(XIX) Interest payable

| Interest type | Ending balance | Beginning balance |
|---|---|---|
| Borrowing interest | 1,962,268.50 | 1,345,299.44 |
| Total | 1,962,268.50 | 1,345,299.44 |

Note: all borrowing interest is interest of bank borrowings.

(XX) Other payables

1. By age

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Less than 1 year (including 1 year) | 33,411,194.51 | 53.34% | 12,176,073.10 | 30.37% |
| 1-2 years (including 2 years) | 10,367,913.62 | 16.55% | 5,566,355.81 | 13.88% |
| 2-3 years (including 3 years) | 1,119,314.90 | 1.79% | 11,745,184.27 | 29.29% |
| More than 3 years | 17,742,434.00 | 28.32% | 10,607,631.89 | 26.46% |
| Total | 62 640 857 03 | 100 00% | 40 095 245 07 | 100 00% |

2. Amounts of other payables of more than three years and reasons

| Item | Amount | Percentage | Content | Reason for non-payment |
|---|---|---|---|---|
| Shandong Weifang Building Ceramic Factory | 6,899,949.00 | 38.89% | Business funds | Not settled yet |
| Housing and Land Administration | 5,707,316.00 | 32.17% | Land grant fee | Not settled yet |

3. Other payables with larger single amounts

| Name of creditor | Outstanding amount | Nature or content |
|---|---|---|
| INTECH Building Development (Hainan) Co., Ltd. | 24,894,848.40 | Business funds |
| Real Estate and Land Resources Administration | 5,707,316.00 | Land grant fee |
| BNBM Group Shandong Weifang Building Ceramic Factory | 6,899,949.00 | Business funds |
| China National Building Materials Group Corporation | 7,200,000.00 | Dividends payable |

(XXI) Long-term borrowings

1. By category

42

| Borrowing type | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 110,500,000.00 | 500,000.00 |
| Guarantee borrowing | 130,000,000.00 | 178,000,000.00 |
| Mortgage borrowing | | 11,726,295.22 |
| Total | 240,500,000.00 | 190,226,295.22 |

Note: at the end of this period, the guarantor of the guarantee borrowing in long-term borrowings of the Company is China National Building Materials Group Corporation.

(XXII) Long-term payables

| Item | Ending book value | Beginning book value |
|---|---|---|
| Restructuring funds | 2,943,086.33 | 2,943,086.33 |
| Total | 2,943,086.33 | 2,943,086.33 |

Note: The long-term payable means the restructuring funds for Beijing New Materials Building Design & Research Institute Co., Ltd., a subsidiary of the Company.

(XXIII) Special payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Appropriations of three science & technology expenses | 60,645.17 | | | 60,645.17 |
| Promotion fund for internationalized operation | 511,232.63 | | | 511,232.63 |
| International market development fund | 108,093.04 | | | 108,093.04 |
| Relocation compensation | 6,504,525.00 | | 6,504,525.00 | |
| Relocation compensation interest transfer fee | 321,127.00 | | | 321,127.00 |
| Compensation for land allocation in Xisanqi | | 600,000,000.00 | | 600,000,000.00 |
| Yushu post-disaster reconstruction project | | 3,000,000.00 | | 3,000,000.00 |
| Total | 7,505,622.84 | 603,000,000.00 | 6,504,525.00 | 604,001,097.84 |

Note: Compensation funds for Xisanqi land allocation refers to funds received for loss

43

from demolition of land, aboveground structures and attachments and cost reimbursement for new real estate construction in accordance with "Land Allocation Agreement for China Government Offices Xisanqi Employees Residential Project" signed by and between China National Building Materials Group Corporation, the parent company of the Company, and Housing Construction Service Center for Civil Servants of Central Government Offices as well as the document entitled "Letter on Allocating the Parcel at No.16 Jiancaichengxi Road, Xisanqi for Housing Construction for Central Government Offices" (GuoGuanFangDi (2010) No.35) issued by National Government Offices Administration of the State Council.

(XXIV) Paid-up capital

| Investor name | Beginning balance | | Addition this period | Reduction this period | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage (%) | | | Investment amount | Percentage (%) |
| 1.China National Building Materials Group Corporation | 437,045,150.67 | 69.45% | | | 437,045,150.67 | 69.45% |
| 2.China National Building Materials & Equipment Import & Export Company Corporation | 192,255,081.13 | 30.55% | | | 192,255,081.13 | 30.55% |
| Total | 629,300,231.80 | 100.00% | | | 629,300,231.80 | 100.00% |

Note: The Company received RMB80,000,000 of State-owned capital operation budget from China National Building Materials Group Corporation. In accordance with the Document entitled "Official Reply on the 2009 State-owned Capital Operation Budget of Beijing New Building Material (Group) Co., Ltd." (ZhongJianCaiFaCaiWu [2009] No.476), the foregoing fund was converted into additional paid-in capital. For this capital increase, the procedures of capital verification and business change registration were completed in 2010.

(XXV) Capital reserve

| Item | Beginning balance | Addition this | Reduction this | Ending balance | Reason and |
|---|---|---|---|---|---|

44

BNBM(Group)0001000-R

|  | period | period |  | basis for changes |
|---|---|---|---|---|
| 1.Other capital reserve | 1,019,667,592.84 | 432,573,808.11 |  | 1,452,241,400.95 |
| Including: other equity changes of invested entity | 1,019,667,592.84 | 432,573,808.11 |  | 1,452,241,400.95 |
| 2. Transfer-in from capital reserve under original system | 197,497,318.36 |  | 33,001,411.74 | 164,495,906.62 |
| Total | 1,217,164,911.20 | 432,573,808.11 | 33,001,411.74 | 1,617,691,382.59 |

Note: 1: the Company's share of the changes in the other owners' equity of China National Building Material Company Limited, the Company's associated company, at year end, confirmed within this period. This matter increases the Company's capital reserve by RMB432,573,808.11 within this period.

Note 2: within this year, China National Building Material Company Limited, the Company's associated company, made seasoned offering of 218,297,858.00 shares to overseas shareholders. In accordance with the Interim Measures of the State Council on the Management of Reducing Held State Shares and Raising Social Security Funds ("Measures"), the Company reduced 12,881,700.00 shares accordingly. This matter decreases the Company's capital reserve of RMB33,001,411.74 within this period.

(XXVI) Surplus reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Reason and basis for changes |
|---|---|---|---|---|---|
| Statutory surplus reserve | 164,453,253.02 | 93,911,595.15 |  | 258,364,848.17 | Allocated as per statutory percentage |
| Others | 799,091.55 |  |  | 799,091.55 |  |
| Total | 165,252,344.57 | 93,911,595.15 |  | 259,163,939.72 |  |

(XXVII) Undistributed profits

| Item | Amount |
|---|---|
| Balance at end of last year | 1,490,915,317.47 |
| Balance at beginning of this year | 1,490,915,317.47 |
| Addition this year | 939,115,951.48 |
| Including: transfer-in from net profit this year | 939,115,951.48 |
| Other additions |  |
| Reduction this year | 143,428,845.12 |

45

| | |
|---|---|
| Including: surplus reserve allocated this year | 93,911.595.15 |
| Cash dividends distributed this year | 49,517,249.97 |
| Other reductions | |
| Balance at end of this year | 2,286,602,423.83 |
| Including: cash dividends approved by the Board of Directors | |

(XXVIII) Operating income and operating cost

1. Operating income and operating cost

| Item | | | Amount this year | | Amount last year | |
|---|---|---|---|---|---|---|
| | | | Income | Cost | Income | Cost |
| Income from main operations | | | 12,180,334,960.44 | 12,077,152,674.07 | 8,691,054,581.47 | 8,614,973,405.08 |
| Income from other operations | | | 333,349.38 | 88,889.17 | 56,650.00 | 241,984.89 |
| Total | | | 12 180 668 309 82 | 12 077 241 563 24 | 8 691 111 231 47 | 8 615 215 389 97 |

2. Main operations by product or business

| Category | This year | | Last year | |
|---|---|---|---|---|
| | Income from main operations | Cost of main operations | Income from main operations | Cost of main operations |
| Building material trade & logistics | 12,180,334,960.44 | 12,077,152,674.07 | 8,691,054,581.47 | 8,614,973,405.08 |
| Total | 12,180,334,960.44 | 12,077,152,674.07 | 8,691,054,581.47 | 8,614,973,405.08 |

3. Other operations by category

| Item | This year | | Last year | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Others | 333,349.38 | 88,889.17 | 56,650.00 | 241,984.89 |
| Total | 333,349.38 | 88,889.17 | 56,650.00 | 241,984.89 |

46

BNBM(Group)0001002-R

(XXIX) Financial expenses

| Category | This year | Last year |
|---|---|---|
| Interest expenditure | 58,804,797.02 | 63,576,441.56 |
| Less: interest income | 1,769,680.24 | 1,633,525.85 |
| Exchange loss | 405,803.42 | |
| Less: exchange gains | | 1,221,326.93 |
| Others | 98,218.18 | 193,713.77 |
| Total | 57,539,138.38 | 60,915,302.55 |

(XXX) Asset impairment loss

| Item | Amount this period | Amount last period |
|---|---|---|
| 1. Bad debt loss | 2,549,952.55 | 8,531,854.87 |
| 2. Inventory impairment loss | 20,891,490.55 | 2,156,232.13 |
| 3. Impairment loss of long-term equity investments | 14,726,551.39 | |
| Total | 38,167,994.49 | 10,688,087.00 |

(XXXI) Investment income

| Source of investment income | Amount this period | Amount last period |
|---|---|---|
| Income from long-term equity investments | 995,590,060.06 | 724,286,492.45 |
| IIncluding: investment income recognized under equit method | 999,104,310.08 | 721,056,693.47 |
| Equity transfer proceeds | -3,514,250.02 | 3,229,798.98 |
| Total | 995,590,060.06 | 724,286,492.45 |

Note: The Company holds 27.52% equity of China National Building Material Company Limited. According to the equity method, investment profit or loss is calculated and recognized with the investee's net book profit and loss. Therefore, the amount of investment profit for current period is recognized at RMB999,104,310.08.

(XXXII) Non-operating income

| Item | Amount this period | Amount last period |
|---|---|---|
| 1.Gains on disposal of non-current assets | 7,072,917.50 | 108,397.96 |
| Including: gains on disposal of fixed assets | 7,072,917.50 | 108,397.96 |
| 2. Default indemnity income | 300.00 | |

BNBM(Group)0001003-R

| Item | Amount this period | Amount last period |
|---|---|---|
| 3. Others | 6,506,977.75 | 4,552,801.40 |
| Total | 13,580,195.25 | 4,661,199.36 |

(XXXIII) Non-operating expenditure

| Item | Amount this period | Amount last period |
|---|---|---|
| 1. Loss on disposal of non-current assets | 4,199.08 | 101,093.40 |
| Including: loss on disposal of fixed assets | 4,199.08 | 101,093.40 |
| 2. Public-welfare donations | 300,000.00 | 10,000.00 |
| 3. Inventory loss | 1,624.70 | 1,851.57 |
| 4. Asset retirement and destruction loss | 5,075.22 | |
| 5. Compensation, liquidated damage and fine expenses | 108,846.75 | |
| 6. Others | | 37,629.00 |
| Total | 419,745.75 | 150,573.97 |

## VII. Cash Flows

### (I) Reconciliation of net profit to cash flows of operating activities

| Item | This period | Last period |
|---|---|---|
| 1.Reconciliation of net profit to cash flows of operating activities: | - | - |
| Net profit | 939,115,951.48 | 654,941,395.70 |
| Add: asset impairment provision | 38,167,994.49 | 10,688,087.00 |
| Depreciation of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 4,771,648.75 | 6,033,414.18 |
| Amortization of intangible assets | 571,133.13 | 941,147.58 |
| Amortization of long-term deferred expenses | 598,173.38 | 552,159.96 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (less: gains) | -7,068,718.42 | -7,304.56 |
| Losses on retirement of fixed assets | | |
| Losses from changes in fair value (less: gain) | | |
| Financial expenses | 58,804,797.02 | 63,576,441.56 |

48

| Item | This period | Last period |
|---|---|---|
| Investment loss (less: gain) | -995,590,060.06 | -724,286,492.45 |
| Decrease in deferred income tax assets (less: increase) | | |
| Increase in deferred income tax liabilities (less: decrease) | | |
| Decrease in inventories (less: increase) | -26,586,771.23 | 57,530,724.57 |
| Decrease in operating receivables (less: increase) | -209,003,975.01 | -287,904,736.15 |
| Increase in operating payables (less: decrease) | 207,140,380.29 | 312,761,458.38 |
| Others | | |
| Net cash flows from operating activities | 10,920,553.82 | 94,826,295.77 |
| 2.Investing and financing activities not involving cash receipts and payments: | - | - |
| Change of debts to capital | | |
| Convertible corporate bonds maturing within one year | | |
| Fixed assets leased by financing | | |
| 3. Net increase in cash and cash equivalents | - | - |
| Cash at the end of period | 596,295,133.22 | 206,213,345.16 |
| Less: cash at beginning of period | 206,213,345.16 | 178,341,545.12 |
| Add: cash equivalents at the end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | 390,081,788.06 | 27,871,800.04 |

### (II) Information on cash and cash equivalents

| Item | This period | Last period |
|---|---|---|
| I. Cash | 596,295,133.22 | 206,213,345.16 |
| Including: 1. cash on hand | 6,668.83 | 12,767.44 |
| 2. Bank deposits readily available for payments | 596,163,583.98 | 205,383,611.35 |
| 3. Other monetary funds readily available for payments | 124,880.41 | 816,966.37 |
| II. Cash equivalents | | |
| Including: bond investments due within three months | | |
| III. Cash and cash equivalents at end of period | 596,295,133.22 | 206,213,345.16 |

Including: cash and cash equivalents with their use restricted for parent company or the subsidiaries within the Group

BNBM(Group)0001005-R

## VIII. Explanations of Contingent Matters

The Company has no contingent matters needing to be disclosed.

## IX. Explanations of the Matters after the Balance Sheet Date

The Company had no matters after the balance sheet date needing to be disclosed.

## X. Related-party Relationship and Transactions

1. Information on the parent company of the Company

| Name of parent company | Place of registration | Business nature | Registered capital | | Remarks |
|---|---|---|---|---|---|
| | | | This year | Last year | |
| China National Building Materials Group Corporation | No.2 South Zizhuyuan Road, Haidian District, Beijing | Wholesaling, retailing, etc. of building materials and their raw and auxiliary materials | 3,723.038mn | 3,723.038mn | Parent company |

2. Change of the registered capital of parent company

| Name of parent company | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 3,723.038mn | | | 3,723.038mn |

3. Parent company's shareholding proportion in the Company

| Name of parent company | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Total shareholding proportion | Total voting proportion | Total shareholding proportion | Total voting proportion |
| China National Building Materials Group Corporation | 69.45% | 69.45% | 69.45% | 69.45% |

4. Information on the Company's subsidiaries (unit: RMB10000)

| Name of subsidiary | Place of registration | Registered capital | The Company's total shareholding proportion | The Company's total voting proportion |
|---|---|---|---|---|

BNBM(Group)0001006-R

| | | This period | Last year | This period | Last year | This period | Last year |
|---|---|---|---|---|---|---|---|
| Be jing BNBM Commerce & Trade Co., Ltd. | East Huandao Road (south), Xisanqi, Haidian District, Beijing | 1,838.38 | 1,838.38 | 100.00% | 100.00% | 100.00% | 100.00% |
| Be jing BNBM Jiayuan Property Management Co., Ltd. | Xisanqi, Qinghe, Haidian District, Be jing | 110.00 | 110.00 | 100.00% | 100.00% | 100.00% | 100.00% |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, Guangdong Province | 345.90 | 345.90 | 100 00% | 100.00% | 100.00% | 100.00% |
| INTECH Building (Beijing) Co., Ltd. | No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Be jing | 3,000.00 | 1,000.00 | 100.00% | 100.00% | 100.00% | 100.00% |
| BNBM Group Shandong Weifang Building Ceramic Factory | Wa Town, Jingshan, Weifang, Shandong Province | 2,896.17 | 2,896.17 | 100.00% | 100.00% | 100.00% | 100.00% |
| Be jing New Materials Building Design & Research Institute Co., Ltd. | 2F, No.11 Chuangye Road, Shangdi, Haidian District, Beijing | 600.00 | 600.00 | 52.47% | 52.47% | 52.47% | 52.47% |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | No.60-63, Area A, Tianjin International Metal Logistics Park | 500.00 | 500.00 | 100 00% | 100.00% | 100.00% | 100.00% |
| Be jing New Building Material Group (Tanzania) Co., Ltd. | No.2004 Lunav, Temeke, Dar es Salaam, Tanzania | 342.01 | - | 100.00% | 100.00% | 100.00% | 100.00% |
| INTECH Building (Chengdu) Co., Ltd. | Qingba jiang Avenue (South Area), Industrial Centralized Development Zone, Qingbaijiang District, Chengdu | 1,000.00 | - | 100.00% | 100.00% | 100.00% | 100.00% |
| INTECH Building (Hainan) Co. Ltd. | Honghui Road, Tailing, Dingcheng Town, Anding County | 5,000.00 | - | 70.00% | | 70.00% | |

## 5. Other related parties needing to be disclosed

| Enterprise name | Place of registration | Relationship with the Company |
|---|---|---|
| China National Building Materials Group Corporation | Beijing | Parent company of the Company |
| China National Building Materials & Equipment Import & Export CompanyCorporation | Beijing | Under common control of group company |
| China National Building Material Company Limited | Beijing | Associated company |
| BNBM Plastic Pipe Co., Ltd. | Beijing | Equity participation company |
| BNBM Homes Co. Ltd. | Beijing | Equity participation company |
| China Fiberglass Co. Ltd. | Beijing | Subsidiary's |
| associated company Beijing New Building Materials Public Limited Company | Beijing | |
| | | Associated company's subsidiary |

51

BNBM(Group)0001007-R

| BNBM Gypsum Board Factory | Beijing | Subordinated unit of associated company's subsidiary |
| BNBM Homes Co. Ltd. | Beijing | Subsidiary of associated company's subsidiary |

### 6. Related-party transactions (unit: yuan)

#### (1) Purchase and sale transactions

| Transaction type | Enterprise name | Related party relationship & nature | Transaction amount | Amount of non-settled project | Pricing policy |
|---|---|---|---|---|---|
| I. Related-party transactions regarding purchase of goods and acceptance of service | | | | | |
| | INTECH Building Co., Ltd. | Subsidiary | 3,076,165.41 | 10,032,373.36 | Market price |
| | Be jing BNBM Commerce & Trade Co., Ltd. | Subsidiary | 6,335,609.68 | 15,327,072.08 | Market price |
| | BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Subsidiary | 4,283,515.50 | | Market price |
| II. Related-party transactions regarding sale of goods and provision of service | | | | | |
| | BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Subsidiary | 321,382,515.61 | 13,871,985.62 | Market price |
| | Be jing BNBM Commerce & Trade Co., Ltd. | Subsidiary | 4,915,633.56 | 18,484,178.14 | Market price |
| | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 2,578,247.74 | | Market price |
| | BNBM Homes Co. Ltd. | Others | 997,692.41 | | Market price |
| | BNBM Group Shandong Weifang Building Ceramic Factory | Subsidiary | 66,564.10 | | Market price |
| | Be jing New Building Material Group (Tanzania) Co., Ltd. | Subsidiary | 27,628,490.87 | 2,120,553.60 | Market price |
| | CNBM Import & Export Co. | Under common control of parent company | 621,517.01 | | Market price |
| | Building Material Light Industry Machinery Group BNBM Machinery Co., Ltd. | Under common control of ultimate controller | 59,651,522.31 | 8,763,889.80 | Market price |

#### (2) Guarantees among related parties

See VIII: Explanations of Contingent Matters.

#### (3) Balances of business funds with related parties

| Name of related party | Title name | Ending balance | Proportion |
|---|---|---|---|
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts receivable | 18,484,178.14 | 33.24% |
| China National Building Materials Group Corporation | Other receivables | 81,382,987.11 | 61.38% |
| Beijing BNBM Commerce & Trade Co., Ltd. | Other receivables | 10,535,847.51 | 7.95% |

52

| Name of related party | Title name | Ending balance | Proportion |
|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,369,641.12 | 4.80% |
| China National Building Materials ~~& Equipment~~ Import ~~&~~ Export Company Corporation | Other receivables | 1,032,652.37 | 0.78% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 938,234.80 | 0.71% |
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts payable | 15,327,072.08 | 27.54% |
| INTECH Building (Beijing) Co., Ltd. | Accounts payable | 10,032,373.36 | 18.02% |
| BNBM Group Shandong Weifang Building Ceramic Factory | Other payables | 8,861,812.68 | 15.98% |
| INTECH Building (Beijing) Co., Ltd. | Advances from customers | 10,032,373.36 | 1.49% |
| China National Building Materials Group Corporation | Long-term payables | 2,943,086.33 | 100.00% |
| INTECH Building (Beijing) Co., Ltd. | Advances to suppliers | 1,500,000.00 | 2.70% |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Accounts receivable | 2,120,553.60 | 3.81% |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Other receivables | 2,399,380.93 | 1.81% |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Other receivables | 127,960.10 | 0.10% |
| INTECH Building (Hainan) Co., Ltd. | Other payables | 25,000,000.00 | 45.09% |
| INTECH Building (Chengdu) Co., Ltd. | Other payables | 2,000,000.00 | 3.61% |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Accounts receivable | 13,871,985.62 | 12.09% |
| BNBM Gypsum Board Factory | Accounts receivable | 797,333.80 | 0.69% |
| Beijing New Building Materials Public Limited Company | Other receivables | 1,272,053.12 | 0.96% |
| Beijing New Building Materials Public Limited Company | Accounts payable | 821,390.53 | 1.48% |
| Beijing New Building Materials Public Limited Company | Other payables | 25,870.04 | 0.05% |
| Building Material Light Industry Machinery Group BNBM Machinery Co., Ltd. | Advances from customers | 8,763,889.80 | 1.30% |

## XI. Information on transfer and sale of major ~~significant~~ assets

BNBM(Group)0001009-R

On December 3, 2010, the Company signed with Beijing New Building Materials Public Limited Company an equity transfer contract, under which the Company shall transfer its 11% equity holding of Beijing New Building Materials Homes Co., Ltd. at a price of RMB14,715,811.00. As of December 31, 2010, the said equity transfer price was received.

### XII. Explanations of Newly Established Enterprises

| Name of newly established enterprise | Date of founding | Registered capital | Investment amount | Shareholding proportion | Legal representative |
|---|---|---|---|---|---|
| Beijing New Building Material Group (Tanzania) Co., Ltd. | December 10, 2009 | 3,097,565.95 | 3,420,100.00 | 100% | Cui Lijun |
| INTECH Building (Chengdu) Co., Ltd. | July 21, 2010 | 10,000,000.00 | 10,000,000.00 | 100% | Liu Guiping |
| INTECH Building (Hainan) Co., Ltd. | December 22, 2010 | 50,000,000.00 | 35,000,000.00 | 70% | Cui Lijun |

### XIII. Explanations of non-monetary asset exchange and debt restructuring

None.

### XIV. Approval of financial statements

The 2010 financial statements of the Company had been approved by the Board of Directors for release.

BNBM(Group)0001010-R

# Business License of Legal Entity

(Duplicate) (9-1)

Registration No.: 110000003185333

| | |
|---|---|
| **Name** | Vocation International Certified Public Accountants Co., Ltd. |
| **Domicile** | Room 208-210, No.19 (B) Chegongzhuang Road, Haidian District, Beijing |
| **Name of legal representative** | Chen Yonghong |
| **Registered capital** | RMB5mn |
| **Paid-up capital** | RMB5mn |
| **Type of company** | Limited liability company (invested or controlled by natural person) |
| **Business scope** | Licensed operation items: examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; asset appraisal and securities appraisal; audit annual budget, financial accounts and settlement of capital instruction. General operation items: none |
| **Date of founding** | July 4, 2000 |
| **Duration** | July 4, 2000 to July 3, 2020 |

Please apply to the registration authority for annual inspection from March 1 to June 30 each year.

**Notice**

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally authentic.
3. The original shall be put at a conspicuous place at the enterprise's domicile .
4. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred.
5. In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes and get a new Business License of Legal Entity.
6. The enterprise shall attend annual inspection from March 1 to June 30 per annum.
7. In case the Business License of Legal Entity is cancelled, the enterprise shall not engage in the operating activities unrelated to liquidation.
8. In case of deregistration, the original and duplicate of the Business License of Legal Entity shall be returned.
9. If the Business License of Legal Entity is lost or destroyed, the enterprise shall state its invalidation at the newspaper or periodical designated by the company registration authority and apply for a new one.

**Record of annual inspection**



| Passed annual inspection for 2009, 2010 and 2011. Enterprise's annual inspection seal of Beijing Administration of Industry and Commerce Haidian Branch | | | |
|---|---|---|---|

Beijing Administration of Industry and Commerce Haidian Branch

(seal)

2010




BNBM(Group)0001011