# EXHIBIT 51

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |
| *Germano, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd., et al.*, **Case No. 09-6687 (E.D.La.);** | |
| *Gross, et al. v. Knauf Gips, KG, et al.*, **Case No. 09-6690 (E.D.La.);** | |
| *Wiltz, et al. v. Beijing New Building Materials Public Limited Co., et al.*, **Case No 10-361 (E.D.La.);** | |
| *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* **Civ. Action No. 11-1672 (E.D.La.);** | |
| *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* **Civ. Action No. 11-1395 (E.D.La.);** | |
| *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* **Civ. Action No. 11-1673 (E.D.La.)** | |

**AFFIDAVIT OF GEORGE J. INGLIS, P.E.**

I, George J. Inglis, being first duly sworn, depose and say:

1.      I graduated with a Bachelor of Science in Civil Engineering degree from the Bradley University of Peoria, Illinois, and a Masters of Business Administration degree from the University of Chicago.  I am a Licensed Professional Engineer in the states of Illinois and Ohio, and have expertise in property damage and remediation

1

consulting.  I have been involved in construction, remediation, and implementation of projects for over 40 years.  I am currently employed by Berman & Wright Architecture, Engineering & Planning LLC, where I have performed forensic investigations and provided opinions regarding construction issues and building problems that included developing the scope of necessary repair, and establishing the cost via quotes and estimates to make the repairs.  I have formed opinions regarding these construction issues by employing standard techniques based on my technical education and training, hands-on field experience including investigations of hundreds of buildings, and the subsequent remediation needed to address the building problems and storm damage.  I have also conducted significant research of publications and studies done by other forensic investigators and trade associations, and I have reviewed the national standards and industry guidelines.  I have been retained in numerous matters to provide expert opinions regarding building repair.  My curriculum vitae is attached as Compendium of Exhibits as "Comp. Ex. 1" and it includes a listing of those depositions and hearings in which I have provided expert testimony.  My hourly rate for services rendered on this matter is $195/hour (expert testimony during deposition and trial at 1.5 times rate).  All opinions expressed herein are expressed to a reasonable degree of certainty within my fields of expertise.

2.     I have been asked to determine the remediation and alternative living damages for a class of 3,739 buildings in 18 states, but primarily in the Gulf and Southeastern U.S. states.  The square footage data for the 3,739 buildings is presented in Comp. Ex. 10.  The square footage data was presented to Berman & Wright Architecture, Engineering & Planning, LLC ("Berman & Wright") by BrownGreer PLC.  BrownGreer

PLC provided verified square footage data for 3,242 buildings.  For the 497 buildings that did not have verified square footage, Berman & Wright performed an averaging calculation.  In those instances (unverified square footage), the average square footage of verified properties in that state was used to calculate the areas of properties with unverified square footage. For properties in states for which there were no square footages available to average, a cumulative average of the state averages was used.  This occurred in California, Michigan, and New Jersey. The estimated cumulative total for all buildings is 7,641,635 square feet (Comp. Ex. 2) (summary page provided), and a full listing of the buildings, addresses, and square footage information is attached as Comp. Ex. 10.

3.     In a prior legal proceeding in the *Germano* case – the February 19-22, 2010 remediation trial for the Plaintiff Intervenors (hereinafter the "*Germano* Remediation Proceeding") whose residences contained Taishan Drywall—I participated in the development of a scope of work to remediate these residential units to return them to their pre-damaged condition.  This scope of work, which ultimately was set forth by the Court in the *Germano* FOFCOL (Doc. 2380 (04/08/2010)), is very similar to that utilized by Florida builders who did Chinese Drywall home remediation, such as Beazer Homes.  It is also similar to the scope of work recommended by the Consumer Product Safety Commission ("CPSC").   This scope of work included (1) removal and replacement of all drywall in living space and garages (where there are garages), (2) removal and replacement of electrical systems including wiring, low voltage devices, fixtures, controls, and sensors, (3) removal and replacement of HVAC air handler units, compressor units, and ductwork, (4) removal and replacement of appliances, (5) removal

and replacement of copper plumbing lines, fittings, and fixtures (6) removal and replacement of carpeting, hardwood and vinyl flooring, and protection/possible replacement of hard tile flooring, (7) removal and replacement of all doors, cabinets, countertops, trim, crown molding, and baseboard, and (8) replacement of all ceiling and wall insulation.  This scope of work for the Taishan Drywall residential units was subjected to two independent construction bids from Virginia general contractors.  Evaluating these bids across the cross-section of residential units, the average cost of remediation for these type of residential units was $86/square foot.  In reaching this determination, I also considered standard RS Means data, a standard reference in construction repair which provides estimates for the cost of materials and the costs of labor on a local, regional, and national basis.  I also evaluated the need for a professional environmental inspection throughout and at conclusion of the remediation to certify the remediation successfully returned the residential units to their pre-damage condition.  I determined the cost of such an inspection and certification to be an additional 6% per residential unit remediation cost, which was not included in my estimate of $86/square foot.  This scope of work was approved by the Court in the *Germano* FOFCOL. Doc. 2380.   Furthermore, I evaluated the occurrence of premature failures of HVAC equipment and appliances in this cross-section of homes.  In addition, I have performed scope of work and damages estimates in other Chinese Drywall remediation scope and costs projects in Louisiana, Florida, Virginia, and New Jersey.  In those projects, I employed RS Means data and determined that the scope of work and costs were generally consistent with the determinations made in *Germano*.  I rely on all this prior work in evaluating the data available for the buildings identified in Comp. Ex. 10 to make

4

damages determinations.

4.     I have reviewed the FRE 1006 (Summary of Screening Data for Virginia Taishan Homes), (Comp. Ex. 3); Venture Supply Distribution Records (Comp. Ex. 4); the Venture Supply Profile Form (10/6/09) (Comp. Ex. 5); the Taishan Gypsum Ltd. Manufacturer Profile Form (10/13/10) (Comp. Ex. 6); the RS Means data on local, regional, and national pricing for materials and labor, Chinese Drywall property remediation costs from Louisiana, Florida, Virginia, North Carolina, and New Jersey; a square footage database of the 3,739 buildings in the Taishan Chinese Drywall class; and the Plaintiff Profile Forms (including inspection reports and photographs) for the class representatives: Eduardo and Carmen Amorin of 240 West End Drive #721, Punta Gorda, FL 33950; Albert and Betsy Butzer of 9519 26th Bay Street, Norfolk, VA 23518; Thomas and Virginia Spencer of 2481 Lakewood Manor Drive, Athens, GA 30606; and Elliot and Angelina Everard of 3000 N. Palm Drive, Slidell, LA 70458; and John and Anna McGinn of 4301 Blackthorne Court, Virginia Beach, VA 23455.  This data documents widespread distribution of Taishan Chinese Drywall in the Gulf and Southeastern U.S. states, as well as limited distribution in other states.  In reviewing the RS Means data for the cost of materials and the costs of labor from the 18 states where class members' properties are located, and in reviewing our own Chinese Drywall remediation cost data from other states, it is clear that the remediation estimate of $86 per square foot and the 6% inspection and certification fee (updated to $118.89 in 2015 dollars on a nationwide basis) is a valid estimate for the expected costs of remediation in the 18 covered states. The $86 per square foot determination was made in 2010 and must be adjusted to account for the subsequent increase in the costs of materials and the costs of labor in the 18

affected states.  To do this, I relied on RS Means data, and adjusted the $86 estimate to $112.16/square foot for the national average in 2015 dollars.  The conversion of these remediation costs and the addition of the inspection and certification fees result in a total square footage average cost in 2015 dollars of $118.89. Calculations for this conversion are provided in Comp. Ex. 7.  However, as stated in paragraph 2, the national average cost was adjusted by a local factor in the calculation of damages for the 3,739 properties. Localized cost factors were applied to the national average (national average cost factor is 1.0) cost for each property, which resulted in a reduction of damages in the overwhelming majority of cases due to the location of the majority of properties in the Gulf and Southeastern U.S. states.

5.      The residential units of the class representatives are of a similar type of construction, similar size, and similar time period of construction as the cross-section of residential units studied in the *Germano* Remediation Proceeding and in my work in other states.  The class representatives' residential units have experienced corrosion damage similar to the *Germano* Plaintiff Intervenor residential units, as well as the other Chinese Drywall residential units I have inspected in various states, and require the same remediation as that recommended for the *Germano* Plaintiff Intervenors and accepted by the court.

6.      Based on this documentation, it is clear that for each of the class representatives' residential units there is evidence of defective Chinese Drywall corrosion and product identification criteria as suggested by the Consumer Product Safety Commission ("CPSC") Interim Guidance (Comp. Ex. 8) and the Florida Department of Health. (Comp. Ex. 9)

7.     It is estimated, based on the past experience reviewed above, that the homeowner will need to vacate the residential unit for a period of four to six months during the remediation.  Average alternative living costs (which include alternative housing, moving, and storage) from our projects in Louisiana, Florida, Virginia, North Carolina, and New Jersey, is calculated based on cost data available from the court findings regarding the *Germano* Plaintiff Intervenors for Virginia, from the court findings for *Hernandez* for Louisiana, (*Hernandez* FOFCOL, Doc. 2713 (04/27/2010)) and from Berman & Wright data for Villa Lago for Florida.  Available cost data for Virginia, Louisiana, and Florida (2010 costs escalated to 2015) were averaged as three data points of alternative living costs for an average cost of $11.86 per square foot (Comp. Ex. 11). This cost of $11.86 per square foot is consistent with the alternative living costs as determined by the court for the property owners in *Germano* (Virginia residents) at an average of $11.79 per square foot (escalated to 2015 costs), and *Hernandez* (Louisiana resident) at an average of $13.97 per square foot (escalated to 2015 costs).  The majority of buildings in Comp. Ex. 10 are located in Florida, Louisiana, and Virginia.  *See* Comp. Ex. 11 for calculation of average alternative living costs based on Florida, Louisiana and Virginia.

8.     Relying on the data reviewed above, I have calculated damages for the buildings in Comp. Ex. 10 (including remediation, post-remediation inspection and certification) and *alternative living costs* (including housing, moving, and storage).

9.     The class damages calculation and formula is set out below.

Class damages amount = *remediation and inspection and clearance* cost of buildings [cost per square foot – i.e. $118.89 figure (national average before adjustment by the

applicable localized cost factor) x total square feet of buildings] + *alternative living costs* [cost per square foot – i.e. $11.86 per square foot x total square feet of buildings]. Thus, the formula establishes total property damages, costs, and fees at a national average of $130.75 per square foot. This data is further refined by applying zip code specific RS Means cost data to the available square footage data before addition of *alternative living costs*, as *alternative living costs*, were already based on information available from Virginia, Louisiana, and Florida. We have made this refinement as is demonstrated in the database in Comp. Ex. 10. In sum, property damages to the class of 3,739 buildings in Comp. Ex. 10 are $879,261,476.

Exhibits:

1. Curriculum Vitae and Testimony Listing to 2015
2. Square Footage and Damages Summary
3. FRE 1006 (Virginia Screening Data)
4. Venture Supply Distribution Records
5. Venture Supply Profile Form
6. Taishan Gypsum Ltd. Manufacturer Profile Form
7. Remediation costs, inspection and clearance fees to 2015
8. CPSC Interim Guidance (1/28/10)
9. Florida Dept. of Health (12/8/09)
10. Data Base containing square footage information and Construction costs by specific geographic locale as of 2015
11. Average Alternative Living Costs to 2015

Further, the affiant sayeth not.

2015 - 4 · 27
Date

George J. Inglis, P.E.

Sworn to and subscribed before me this 27th day of April , 2015

NOTARY PUBLIC

My Commission Expires: Nov. 6th 2017

NOTARIAL SEAL
STATE OF OHIO

ROBERT W. HOOVER
NOTARY PUBLIC
STATE OF OHIO
Recorded in
Cuyahoga County
My Comm. Exp. 11/6/17

1

# EXHIBIT 1



# George J. Inglis, P.E.
Senior Project Consultant

## PROFESSIONAL SUMMARY

George Inglis, Professional Engineer and Senior Project Consultant with Berman & Wright Architecture, Engineering, and Planning, has 40 years of experience in project and construction management, building diagnostics, and building forensics. For the past 12 years, Mr. Inglis has performed forensic engineering services to identify construction deficiencies and compliance with building codes, design documents, and manufacturers' specifications. He has managed capital and maintenance projects that have ranged up to $90 million, which consisted of mechanical installations that are industrial in nature, as well as construction and modifications to commercial, multifamily, and residential buildings. These projects required Mr. Inglis' experience with services such as: Project Development and Justification, Design, Construction, start up/occupancy, evaluation of existing buildings, Scoping of building modifications, Evaluation for construction deficiencies, Compliance to building specifications, Compliance to manufacturers' specifications, and Remediation due to mold, lead, Chinese drywall, and asbestos issues, project safety, budgeting, scheduling, contract negotiations, environmental permitting and development of project alternatives, including financing alternatives.

## PROFESSIONAL EXPERIENCE

**Berman & Wright Architecture, Engineering & Planning, LLC (Formerly Buric)**
Senior Project Consultant                                         2010 - Present
Director of Building Diagnostics – Ohio (Buric)                  2005 – 2010
Senior Project Consultant (Buric)                               2003 – 2005

Mr. Inglis inspects, investigates, and diagnoses building defects for code violations, workmanship, and installations contrary to manufacturers' recommended procedures. He determines cause and effect relationships that have resulted in damage in residential, multi-family, industrial, and commercial buildings, including damages such as water intrusion, mold, structural repairs, roofing repairs and replacement, and costs to remediate homes constructed with Chinese drywall. He identifies possible sources of defects that lead to water intrusion and/or mold problems.

He has worked with buildings in post-Hurricane Katrina and post-Hurricane Wilma settings to determine specific causes of damages. He measures moisture levels within building materials and wall cavities. He performs ASTM / AAMA window testing and Rilem Mortar Porosity testing. He develops reports and graphic exhibits of findings.

He performs construction management services, such as the construction of a new chemical plant and the demolition of an automotive facility. He assists contractors, owners, and their attorneys in the development and review of construction claims. He reviews project documentation, cost reports, schedules and correspondence, and perform analyses to identify the additional time and/or cost impact to a construction project as a result of delays, losses in labor productivity, acceleration, additional work, etc. He performs construction management and assists with CPM scheduling services as required. He assembles and reviews information from project documents



to develop and support claim issues on complex construction projects. He creates time-scaled graphics to convey information to support claim issues. His recent activities have included scope and cost development for remediation of homes contaminated by Chinese drywall.

**United States Steel Corporation, Inc. – Lorain Pipe Mills**
Manager of Engineering                                                                 2002 – 2003

Mr. Inglis served as the Manager of Engineering for the Lorain Pipe Mills, a seamless pipe producing facility located in Lorain, Ohio. He implemented $105 million in capital projects under Construction Industry Institute (CII) and IPA practices standards for over 2 years. His responsibilities included developing an Inline Quench and Temper Facility; Stand Alone Compressed Air facilities; and a Utility Separation project. For these projects, Mr. Inglis was responsible for the project safety, scope, earned value, constructability, quality control, range estimates, manpower-loaded scheduling, contracts and specifications, costs, environmental permitting with OEPA, 10-year 60% tax abatement from local City of Lorain, project development, preparation of appropriation documents, and presentations to executive management. He was responsible for maintaining a structural inspections program and databases for the buildings and structures at the Lorain Pipe Mills.

Mr. Inglis regularly worked with legal counsel to establish contracts, such as lump sum bid, target price with shared savings and long-term service contracts, as well as other legal documents. Additionally, he maintained daily contact with contractors to manage contracts and prevent impact claims.

**The Lorain Tubular Company**
Manager Engineering & Environmental                                                   1998 – 2002

Mr. Inglis was responsible for developing modernization projects, like the Quench and Temper project; structural inspections and building repairs; environmental permits; and maintaining environmental compliance through testing, reporting, negotiations with OEPA, and internal and OEPA audits. He established contracts for environmental contractor services and waste disposal, stand-alone environmental permits, and environmental reporting for the Lorain Tubular Company.

**USS Kobe Steel Company**
Manager of Engineering                                                                  1984 – 1998
Manager Project Administration

Mr. Inglis was responsible for project development, safety, schedule, cost and start-up of three major projects which totaled more than $88 million. For these projects he provided deposition testimony to defend the company against a contractor claim; provided deposition testimony to defend the company against a 3rd party injury suit; and implemented changes to meet stringent environmental regulations, which required visits to Japan's Kobe Steel Company.

Mr. Inglis worked as part of a modernization team and provided advice on contract method, contract negotiations and specifications for the development of a new Technology Center for USS Kobe Steel Company.



**United States Steel Company**                                          1973 – 1984
Senior Buyer
Structural Designer

Mr. Inglis worked as a Senior Buyer in Pittsburgh, Pennsylvania with responsibilities for procurement of capital equipment, construction services and engineering for various company locations throughout the United States; including steel production sites, mines, and chemical plants. He worked in various engineering and maintenance positions at USS Gary Indiana Works and Waukegan Illinois Works. He worked out of the Des Plaines, Illinois office as the structural designer for the Austin Company.

**Norms Roofing and Gutter**

Mr. Inglis performed roof installations, including asphalt shingles, low-slope roll roofing and slate replacements; roof tear-offs; sheathing repairs; gutter replacement; and flashing.

**EDUCATION**

Bradley University                                                      Peoria, IL
Bachelor of Science Degree - Civil Engineering                          1973

University of Chicago                                                   Chicago, IL
Masters of Business Administration                                       1979

**PROFESSIONAL LICENSE**

Registered Professional Engineer
         Illinois              License No. 06036286                    1978
         Ohio                  License No. 69968                       2005

**PROFESSIONAL MEMBERSHIPS**

Association of Iron and Steel Engineers (AISE)
         Cleveland Section Past Chairman
         Past Chairman, Sub-Committee 38
         Past Chairman, AISE Project Management Division
Association for Iron and Steel Technology (AIST)
         Chairman (2004 & 2005), Project and Construction Management Operating Committee
         Vice Chair, AIST Technology Division
         Past AIST Award and Recognition Committee
Community Association Institute (CAI)
         Member



**CURRENT PROJECTS LIST**

| | |
|---|---|
| Grand Harbour Condominiums | Vermilion, OH |
| Residence at Sheffield Lake | Sheffield Lake, OH |
| Vilas at Northstar | Westerville, OH |

| CONTINUING PROFESSIONAL EDUCATION AND SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| 2013 | Ohio State Bar Association – Construction Law Forum Cleveland, OH |
| 2012 | Ohio State Bar Association – Construction Law Forum Cleveland, OH |
| 2008 | U of W - Water Intrusion Seminar Madison, WI |
| 2007 | IMI – Brick Home Construction Hudson, OH |
| 2007 | Half Moon LLC Seminar – Minimizing Engineering Liability Exposure Independence, OH |
| 2006 | ASTM – Repair, Retrofit, and Inspection of Building Exterior Wall Systems Atlanta, Georgia |
| 2005 | OSHA – Completed Person Safety Training for Scaffolding |
| 2005 | Building Official Council of Northeast Ohio (Boconeo) - 2 hr. Tyvex Installation training by DuPont |
| 2005 | OSHA - 10 hr. Safety Training session |
| 2004-2001 | Association of Iron and Steel Technology (AIST) – organized and set-up 3 day sessions which consisted of presentations and panel discussions on Project Management |
| 2003 | Construction Industry Institute (CII) – 40 hr. training in Project Management at Clemson University |
| 2002 | Construction Industry Institute (CII) – 8 hr. training on Implementing Small Projects (less than $5 million) |



## TESTIMONY EXPERIENCE

**<u>Arbitrations</u>**
- Design and construction deficiencies and damages for Dyczkiewycz residence (2007)

**<u>Hearings</u>**
- Construction claim from pipemill upgrade at United States Steel Corporation production plant (1994)
- Personal injury claim for design and safety of platforms at United States Steels Corporation production plant (2005)
- Design and construction deficiencies and damages for Ashley residence (2008)
- Design and construction deficiencies and damages for Crispin residence (2009)
- Design and construction deficiencies and damages for Broadway Lanes bowling alley (2011)
- Design and construction deficiencies and damages for Grand Harbor Condominiums (2011)
- Foreclosure and damages for Grand Harbor Condominiums (2015)

**<u>Depositions</u>**
- Design and construction deficiencies and damages for Frankovic condominium (2006)
- Design and construction deficiencies and damages for Siegel residence (2007)
- Ashley residence regarding flood damage resulting from neighbor's grading (2008)
- Design and construction deficiencies and damages for Myers residence (2009)
- Komoroski vs. City of Bellevue Ohio regarding alleged construction deficiencies (2009)

# EXHIBIT 2

# IN RE:  CHINESE-MANUFACTURED
# DRYWALL PRODUCTS LIABILITY LITIGATION
Taishan Class Square Footage and Damages Summary
As of April 27, 2015

|  | State | Number of Properties with Verified Square Footage | Average square footages | Number of Properties with Unverified Square Footage | Total Cost |
|---|---|---|---|---|---|
| 1. | Alabama | 233 | 2,157 | 56 | $71,629,042 |
| 2. | Arizona | 1 | 2,000 | 0 | $231,534 |
| 3. | California (All State Average) | 0 | 2,005 | 1 | $276,867 |
| 4. | Florida | 1,840 | 2,101 | 216 | $501,760,195 |
| 5. | Georgia | 16 | 4,265 | 4 | $9,481,601 |
| 6. | Iowa | 1 | 1,456 | 1 | $352,346 |
| 7. | Louisiana | 808 | 1,740 | 144 | $189,524,322 |
| 8. | Michigan (All State Average) | 0 | 2,005 | 1 | $266,602 |
| 9. | Missouri | 1 | 1,236 | 1 | $331,141 |
| 10. | Mississippi | 146 | 2,227 | 60 | $49,758,371 |
| 11. | North Carolina | 7 | 2,280 | 2 | $2,187,153 |
| 12. | New Jersey (All State Average) | 0 | 2,005 | 1 | $293,578 |
| 13. | Ohio | 1 | 1,679 | 1 | $417,489 |
| 14. | South Carolina | 2 | 1,301 | 0 | $278,846 |
| 15. | Tennessee | 4 | 1,635 | 0 | $728,607 |
| 16. | Texas | 5 | 2,437 | 4 | $2,442,161 |
| 17. | Virginia | 176 | 2,365 | 5 | $49,133,580 |

| | | | | |
|---|---|---|---|---|
| 18. | Wisconsin | 1 | 1,250 | 0 | $168,040 |
| | | | | | |
| 19. | Number of Properties with Verified Square Footage | 3,242 | | | |
| 20. | Square Footage Verfied for these Properties | 6,629,203 | | | |
| 21. | Average Square Footage of All States (used for CA, MI, and NJ) | | 2,008 | | |
| 22. | Number of Properties with Unverified Square Footage | | | 497 | |
| 23. | Estimated Square Footage for these Properties | | | 1,012,432 | |
| 24. | Total Number of Properties | 3,739 | | | |
| 25. | Total Square Footage of All Properties | | | 7,641,635 | |
| 26. | **Total Damages** | | | | **$879,261,476** |

# EXHIBIT 3

FRE 1006 Summary of Screening Data for
Virginia Venture Taishan Homes

| Client | Property Address | City | Sulfur Smell Reported by Inspector | Photographic Evidence of AC Corrosion (.jpg) | Photographic Evidence of Electrical Corrosion (.jpg) | Laboratory Confirmation of AC Corrosion (.pdf) | Laboratory Confirmation of Electrical Corrosion (.pdf) | Laboratory Confirmation that Drywall is Problematic (.pdf) | Venture Delivery Confirmation (.pdf) | # of Sheets | Aging Test Results | Aging Test Photographic Evidence (.pdf) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Philip and Clarine | 807 Eastfield Lane | Newport News | Yes | | | | | | | | | |
| Anello, Joe and Delma | 3957 Border Way | Virginia Beach | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 9/20/2007 | 45 | Positive | Yes |
| Atkins, Tadarreio and Mattea | 955 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 4/25/2006 | 243 | Positive | Yes |
| Atwell, Roger | 5516 Brixton Road | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 2/14/2007 | 37 | Positive | Yes |
| Bailey, Eric | 958 Hollymeade Court | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 11/7/2006 | 46 | Positive | Yes |
| Baldwin, Jerry & Inez | 4020 Dunbarton Circle | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 10/27/2006 | 45 | Positive | Yes |
| Barnes, Gerald and Michelle | 5588 Brixton Road | Williamsburg | Yes | Yes | Pending | Yes | Yes | | 10/23/2006 | 77 | Positive | Yes |
| Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 12/21/2006 | 61 | Positive | Yes |
| Burgohy, Demetria | 950 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 3/9/2006 | 7 | Positive | Yes |
| Cain, Victoria | 1020 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 11/7/2006 | 45 | Positive | Yes |
| Cousins, Trey | 952 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 5/10/2006 | 61 | Positive | Yes |
| Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | Yes | Yes | Yes | Yes | Yes | | 11/7/2006 | 50 | Positive | Yes |
| Darst, Matt and Candi | 1014 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 2/21/2006 | 192 | Positive | Yes |
| Dillard, Vida | 1219 Avondale Lane | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 4/14/2006 | 101 | Positive | Yes |
| Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | Yes | Yes | Yes | Yes | Yes | | 9/27/2007 | 50 | Positive | Yes |
| Edmonds, Rick | 801 Holly Street | Richmond | Yes | Yes | Yes | Yes | Yes | | 11/6/2006 | 94 | Pending | N/A |
| Fontenot, Perry and Cassandra | 1016 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 4/7/2006 | 150 | Positive | Yes |
| Fowle, Amanda | 957 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 5/12/2006 | 85 | Positive | Yes |
| Freeman, Carroll | 951 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 2/8/2007 | 37 | Positive | Yes |
| Gandy, Tappan | 1215 Avondale Lane | Newport News | Yes | Yes | Yes | Yes | Yes | | 2/8/2007 | 45 | Positive | Yes |
| Germano, Michelle | 8171 North View Blvd. | Norfolk | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 10/11/2007 | 50 | Positive | Yes |
| Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | Yes | New Coil Recently Installed | Yes | N/A | Yes (Crawford inspector) | | 3/30/2006 | 153 | Pending | N/A |
| Havrilla, John | 967 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 4/11/2006 | 351 | Positive | Yes |
| Heischober, Steve and Liz | 214-A 80th Street | Virginia Beach | Yes | Yes | Yes | Yes | Pending | | 1/12/2007 | 37 | Positive | Yes |
| Hinkley, Curtis and Stephanie | 156 Mulberry Lane | Newport News | Yes | Yes | Yes | Yes | Pending | | 3/6/2006 | 198 | Positive | Yes |
| Hollingsworth, Michael | 905 Eastfield Lane | Mulberry | Yes | Yes | Yes | Yes | Pending | | Missing | N/A | Pending | N/A |
| Hong, Yeong Hee | 5539 Brixton Road | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 6/20/2007 | 37 | Positive | Yes |
| Hrishikesh, Rajiv | 5599 Brixton Road | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 2/28/2007 | 242 | Positive | Yes |
| Jackson, Dennis and Sharon | 8157 North View Blvd. | Norfolk | Yes | Yes | Yes | Yes | Pending | | 12/4/2006 | 101 | Positive | Yes |
| Johnson, Pryncess | 959 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | Missing | N/A | Pending | N/A |
| Jones, Richard and Delores and Anderson, Valerie | 1010 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 2/8/2007 | 45 | Positive | Yes |
| Kim, Soon | 1022 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 4/14/2006 | 151 | Positive | Yes |
| Knight, Holden | 4319 Eleanors Way | Williamsburg | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 5/10/2006 | 65 | Positive | Yes |
| Leach, Joe & Cathy | 4043 Dunbarton Circle | Williamsburg | Yes | N/A | Yes | N/A | Yes | | 10/23/2007 | 48 | Positive | Yes |
| Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | Pending | | Pending | |
| Lenander, Jon and Suzanne | 8108 Helmsdale Court | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 5/12/2006 | 61 | Positive | Yes |
| Levine, Mike | 5548 Brixton Road | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 12/8/2006 | 77 | Positive | Yes |
| Long, Cleon | 953 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 10/5/2006 | 93 | Positive | Yes |
| Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | Yes | Yes | Yes | Yes | Yes | | 2/8/2007 | 37 | Positive | Yes |
| McKellar, Preston and Rachel | 1008 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | | 9/19/2007 | 50 | Positive | Yes |
| Michaux, Fred and Vannessa | 901 Eastfield Lane | Newport News | Yes | Yes | Yes | Yes | Yes | | 4/14/2007 | 181 | Positive | Yes |
| Morgan, William and Deborah | 8495 Ashington Way | Williamsburg | Yes | Yes | Pending | Yes | Yes | | 6/11/2007 | 45 | Positive | Yes |
| Nguyen, Colleen and Tuan | 1100 Michaelwood Drive | Virginia Beach | Yes | Pending | Yes | Pending | Yes | | 2/28/2006 | 155 | Positive | Yes |
| Oh, Guman | | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 10/12/2006 | 77 | Pending | N/A |
| Orlando, Bob and Lisa | 4091 Dunbarton Circle | Williamsburg | Yes | Yes | Yes | Yes | Yes | | 12/13/2006 | 45 | Positive | Yes |
| Park, Il Heiu | 113 Eston's Run | Yorktown | Yes | Yes | Pending | Pending | Pending | | 3/24/2006 | 8 | Positive | Yes |
| Parker, Marlon and LaTasha | 954 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 3/17/2006 | 152 | Positive | Yes |
| Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 10/27/2006 | 45 | Positive | Yes |
| Popovitch, Robert | 1217 Avondale Lane | Newport News | Yes | Yes | Yes | Yes | Yes | | 3/9/2006 | 30 | Positive | Yes |
| Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | Yes | New Coil Recently Installed | Yes | N/A | Yes | | 9/19/2007 | 50 | Positive | Yes |

| Name | Address | City | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sakowski, Mark | 120 Chanticleer Court | Williamsburg | Yes | Yes | Yes | Yes | Yes | Yes | 7/23/2007 | 50 | Positive | Yes |
| Sherwood, Karl | 1029 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | Yes | 2/22/2006 | 114 | Positive | Yes |
| Simpson, Catherine | 112 Chanticleer Court | Williamsburg | Yes | Yes | Yes | Yes | Yes | Yes | 11/7/2007 | 50 | Positive | Yes |
| Smith, Juanita | 956 Hollmeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | Yes | 10/27/2006 | 62 | Positive | Yes |
| Starnes, David | 4095 Dunbarton Circle | Williamsburg | Yes | Yes | Yes | Yes | Yes | Yes | 2/28/2006 | 212 | Positive | Yes |
| Topf, Frank and Yvonne | 2417 Caitlan Loch Lane | Virginia Beach | Yes | Yes | Yes | Yes | Yes | Yes | 3/7/2006 | 230 | Positive | Yes |
| Walker, Ben | 1012 Hollymeade Circle | Newport News | Yes | Yes | Yes | Yes | Yes | Yes | 4/14/2006 | 332 | Positive | Yes |
| Ward, Lawrence | 214-B 80th Street | Virginia Beach | Yes | Yes | Yes | Yes | Yes | Yes | 3/6/2006 | 198 | Positive | Yes |
| Whittington, Brenda and Charles | 2105 Governors Pointe Drive | Suffolk | Yes | New Coil Recently Installed | Pending | Yes | Yes | | 4/3/2008 | 159 | Positive | Yes |
| Woodson, Gregory and Flordeliza | 3965 Border Way | Virginia Beach | Yes | Yes | N/A | Yes | Yes | | 4/14/2008 | 192 | Positive | Yes |

Aging Control - No Drywall

Aging Control - National Gypsum

Certificate of Analysis   Control
Certificate of Analysis   Control

# EXHIBIT 4


**VENTURE**
**SUPPLY, INC.**

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

| INVOICE |
|---|
| 00118322-001 |

Invoice Date: 04/21/06
Account#: POR01 3325
Branch: VENTNRF
Phone#: (757)-857-0282
Fax#: (757)-857-0283
Delivery #: 00118322-001

BILL TO:                    Reprinted: 11/14/09  09:09:47          SHIP TO:
Porter-Blaine Co.                                                 17 CEDAR WOOD VILLAGE
1140 Azalea Garden Road                                          WOODVILLE NC 23502
Norfolk VA 23502

CREATED BY: Lorrie                 Page  1 of  1

| PO#: Terry | | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 04/20/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA:  Pick Up | FRT TERM: Prepaid | |
| SHIP DATE:    04/20/06 | AGENTS | | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 10 | 10 | PC | 1212DWVS | 1/2" 4X12 | .4800/MSF | 263.33/MSF | 126.40 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 126.40 |
| | | | NC Sales Tax | | | 7.0% | 8.85 |

TERMS:
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 05/25/06
You may deduct 2.53 if paid by 05/10/06

Balance | 135.25

V029927


**VENTURE**
**SUPPLY, INC.**

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

**INVOICE**

00118883-001

**Invoice Date:** 05/10/06
**Account#:** POR01 3489
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00118883-001

**BILL TO:**                    Reprinted: 11/14/09  09:45:42          **SHIP TO:**
Porter-Blaine Co.                                                      116 DOLPHIN STREET
1140 Azalea Garden Road                                                MOYOCK NC 23502
Norfolk VA 23502

CREATED BY: Lorrie                 Page  1 of  1

| PO#: 060372 | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 05/03/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA:  Our Truck | FRT TERM:  Prepaid |
| SHIP DATE:  05/03/06 | AGENTS | | ORDERED BY: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 41 | 41 | PC | 1212DWGB<br>Drywall Goldbond | 1/2" 4X12 | 1.9680/MSF | 263.33/MSF | 518.23 |
| 90 | 90 | PC | 1212DWVS<br>Drywall Venture Supply | 1/2" 4X12 | 4.3200/MSF | 263.33/MSF | 1,137.59 |
| 17 | 17 | PC | MBDWBD08<br>Drywall Corner Bead | 8' | 17.0000/PC | 1.18/PC | 20.06 |
| 4 | 4 | PC | MBSPLYBD08<br>Splayed Drywall Bead Metal | 8' | .0320/MLF | 276.00/MLF | 8.83 |
| 13 | 13 | ROLL | DWTAPE<br>Drywall Tape | 250' | 13.0000/ROLL | 1.88/ROLL | 24.44 |
| 13 | 13 | BKT | MDGBADV<br>Mud Advantage Pail Gold Bond | 5 Gal | 13.0000/BKT | 12.72/BKT | 165.36 |
| 1 | 1 | BG | EZ45<br>Easy Sand 45 Minute | 18 lb. | 1.0000/BG | 14.70/BG | 14.70 |
| | | | ****** SUB-TOTAL | | | | 1,889.21 |
| | | | NC Sales Tax | | | 7.0% | 132.24 |

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 06/25/06
You may deduct 37.78 if paid by 06/10/06

**Balance** | 2,021.45

V029973



Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA Phone: (757)-855-5433

**INVOICE**

**00119691-001**

**Invoice Date:** 05/31/06
**Account#:** POR01 3610
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00119691-001

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

Reprinted: 11/14/09 09:51:56

**SHIP TO:**
43 Cedar Wood Village
Woodville NC 23502

CREATED BY: Lorrie                     Page 1 of 1

| PO#: 060370 | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 05/22/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA: Our Truck | FRT TERM: Prepaid |
| SHIP DATE:  05/22/06 | AGENTS | | ORDERED BY: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 68 | 68 | PC | 1212DWGB<br>Drywall Goldbond | 1/2" 4X12 | 3.2640/MSF | 263.33/MSF | 859.51 |
| 92 | 92 | PC | 1212DWVS<br>Drywall Venture Supply | 1/2" 4X12 | 4.4160/MSF | 263.33/MSF | 1,162.87 |
| 64 | 64 | PC | 1254DWGB<br>Drywall Gold Bond | 1/2" 54X12 | 3.4560/MSF | 301.85/MSF | 1,043.19 |
| 99 | 99 | PC | MBDWBD08<br>Drywall Corner Bead | 8' | 99.0000/PC | 1.18/PC | 116.82 |
| 15 | 15 | PC | MBSPLYBD08<br>Splayed Drywall Bead Metal | 8' | 1200/MLF | 276.00/MLF | 33.12 |
| 12 | 12 | PC | MBDWBD09<br>Drywall Corner Bead | 9' | 12.0000/PC | 1.32/PC | 15.84 |
| 3 | 3 | PC | MBSPLYBD09<br>Splayed Drywall Bead Metal | 9' | .0270/MLF | 276.00/MLF | 7.45 |
| 22 | 22 | ROLL | DWTAPE<br>Drywall Tape | 250' | 22.0000/ROLL | 1.88/ROLL | 41.36 |
| 22 | 22 | BKT | MDGBADV<br>Mud Advantage Pail Gold Bond | 5 Gal | 22.0000/BKT | 12.72/BKT | 279.84 |
| 1 | 1 | BG | EZ45<br>Easy Sand 45 Minute | 18 lb. | 1.0000/BG | 14.70/BG | 14.70 |
| | | | ****** SUB-TOTAL ****** | | | | 3,574.70 |
| | | | NC Sales Tax | | | 7.0% | 250.23 |

VENTURE SUPPLY INC.

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 07/25/06
You may deduct 71.49 if paid by 07/10/06

**Balance**   3,824.93

V029989



**SUPPLY, INC.**

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

### INVOICE

**00116896-002**

**Invoice Date:** 03/24/06
**Account#:** KEL01 0001
**Branch:** VENTNRF
**Phone#:** (252)-473-2160
**Fax#:** (252)-473-5870
**Delivery #:** 00116896-002

**BILL TO:**
Kellogg Supply Co.
P.O. Box 99
771 N HWY 64/264
Manteo NC 27954

Reprinted: 11/14/09  07:39:08

**SHIP TO:**
Kellog Supply Co.
P.O Box 99
771 N. HWY 64/264
Manteo NC 27954

CREATED BY: Kim                     Page  1 of  1

| PO#: 19460 | | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 03/21/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA: | | FRT TERM: |
| SHIP DATE:   03/24/06 | AGENTS | | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 240 | 240 | PC | 5848DENSGLASS  Densglass GP | 5/8" 4X8 | 240.0000/PC | 19.04/PC | 4,569.60 |
| 2 | 2 | PC | 1212DWVS  Drywall Venture Supply | 1/2" 4X12 | .0960/MSF | 0.00/MSF | 0.00 |
| | | | ****** SUB-TOTAL ****** | | | | 4,569.60 |
| | | | Freight Charge | | | | 100.00 |

**TERMS:**
2% Discount on 10th of Following Month 25th No Cut Off  Due Date: 04/30/06
You may deduct 91.39 if paid by 04/10/06

Balance     4,669.60

V029772



<table>
<tr><td><strong>INVOICE</strong></td></tr>
<tr><td>00122044-001</td></tr>
</table>

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

**Invoice Date:** 07/24/06
**Account#:** POR01 3864
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00122044-001

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

Reprinted: 11/14/09  10:11:52

**SHIP TO:**
40 Crown Point
South Mills NC 23502

CREATED BY: Lorrie          Page  1 of  1

| PO#: 060385 | | REF#: | | JOB#: | | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 07/18/06 | | SALES | ORDER TYPE:Whse | | SHIP VIA: Our Truck | FRT TERM: Prepaid | |
| SHIP DATE:  07/18/06 | | AGENTS | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 89 | 89 | PC | 1212DWGB           1/2" 4X12<br>Drywall Goldbond | | 4.2720/MSF | 263.33/MSF | 1,124.95 |
| 24 | 24 | PC | 1212DWVS           1/2" 4X12<br>Drywall Venture Supply | | 1.1520/MSF | 263.33/MSF | 303.36 |
| 141 | 141 | PC | 1254DWGB           1/2" 54X12<br>Drywall Gold Bond | | 7.6140/MSF | 301.85/MSF | 2,298.29 |
| 88 | 88 | PC | TT7008            8' X 3/4"<br>Bullnose Corner Bead #7008 | | 88.0000/PC | 1.85/PC | 162.80 |
| 67 | 67 | PC | TT7009            9'X 3/4"<br>Bullnose Corner Bead #7009 | | 67.0000/PC | 2.08/PC | 139.36 |
| 1 | 1 | PC | TT7309            9'<br>Outside Splayed Bullnose Corner Bead #73 | | 1.0000/PC | 2.08/PC | 2.08 |
| 6 | 6 | PC | TT7110            10' X 3/4"<br>Bullnose Archway Corner Bead #7110 | | 6.0000/PC | 2.76/PC | 16.56 |
| 25 | 25 | ROLL | DWTAPE            250'<br>Drywall Tape | | 25.0000/ROLL | 1.88/ROLL | 47.00 |
| 25 | 25 | BKT | MDGBADV           5 Gal<br>Mud Advantage Pail Gold Bond | | 25.0000/BKT | 12.72/BKT | 318.00 |
| 1 | 1 | BG | EZ45             18 lb.<br>Easy Sand 45 Minute | | 1.0000/BG | 14.70/BG | 14.70 |
| | | | ****** SUB-TOTAL ****** | | | | 4,427.10 |
| | | | NC Sales Tax | | | 7.0% | 309.90 |

VENTURE SUPPLY, INC.

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 08/25/06
You may deduct 88.54 if paid by 08/10/06

**Balance**

| 4,737.00 |
|---|

V030010



**INVOICE**

00117217-001

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

Invoice Date: 03/30/06
Account#: BMW 0003
Branch: VENTNRF
Phone#: (205)-733-8026
Fax#: (205)-733-8626
Delivery #: 00117217-001

BILL TO:
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09  07:47:59

SHIP TO:
Building Materials Wholesale
772 Highway 11
Monroe GA 30655

CREATED BY: Lorrie          Page  1 of  1

| PO#: 9200193-00 | | REF#: | | JOB#: | | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 03/28/06 | SALES | | ORDER TYPE: Whse | | SHIP VIA: Our Truck | FRT TERM: | |
| SHIP DATE: 03/28/06 | AGENTS | | ORDERED BY: | | | | |
| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | | 21.6000/MSF | 270.00/MSF | 5,832.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 5,832.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

TERMS:
Cash on Delivery
You may deduct 0.00 if paid by 03/30/06

Balance          5,832.00

V029787



Remit To:  Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

## INVOICE

### 00117219-001

Invoice Date: 03/30/06
Account#: BMW 0003
Branch: VENTNRF
Phone#: (205)-733-8026
Fax#: (205)-733-8626
Delivery #: 00117219-001

Reprinted: 11/14/09  07:48:24

BILL TO:
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

SHIP TO:
Building Materials Wholesale
772 Highway 11
Monroe GA 30655

CREATED BY: Lorrie                Page  1 of  1

| PO#: 9200193-01 | | REF#: | | JOB#: | | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 03/28/06 | SALES | | ORDER TYPE:Whse | SHIP VIA:  Our Truck | FRT TERM: | | |
| SHIP DATE:    03/28/06 | AGENTS | | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | 21.6000/MSF | 270.00/MSF | 5,832.00 |
| | | | Drywall Venture Supply | | | |
| | | | ****** SUB-TOTAL ****** | | | 5,832.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | |

TERMS:
Cash on Delivery
You may deduct 0.00 if paid by 03/30/06

Balance          5,832.00

V029788



**VENTURE**
SUPPLY, INC.

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

| INVOICE |
| --- |
| 00117220-001 |

**Invoice Date:** 03/30/06
**Account#:** BMW 0004
**Branch:** VENTNRF
**Phone#:** (205)-733-8026
**Fax#:** (205)-733-8626
**Delivery #:** 00117220-001

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09  07:48:56

**SHIP TO:**
Building Materials Wholesale
940 Dailey Mill Road
McDonough GA 30253

CREATED BY: Lorrie                    Page  1 of  1

| PO#: 9400128-00 | | REF#: | | | JOB#: | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ORDER DATE: 03/28/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA:  Our Truck | FRT TERM: | |
| SHIP DATE:  03/28/06 | AGENTS | | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | | 21.6000/MSF | 270.00/MSF | 5,832.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 5,832.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 03/30/06

Balance        | 5,832.00 |

V029789



## INVOICE

00117221-001

Remit To:  Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

Invoice Date: 03/30/06
Account#: BMW 0004
Branch: VENTNRF
Phone#: (205)-733-8026
Fax#: (205)-733-8626
Delivery #: 00117221-001

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09  07:49:48

**SHIP TO:**
Building Materials Wholesale
940 Dailey Mill Road
McDonough GA 30253

CREATED BY: Lorrie                    Page  1 of  1

| PO#: 9400128-01 | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 03/28/06 | SALES | | ORDER TYPE:Whse | SHIP VIA:  Our Truck | FRT TERM: | |
| SHIP DATE:   03/28/06 | AGENTS | | ORDERED BY: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS | 1/2" 4X12 | 21.6000/MSF | 270.00/MSF | 5,832.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 5,832.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 03/30/06

Balance            5,832.00

V029790


**SUPPLY, INC.**

| | |
|---|---|
| **INVOICE** | |
| 00117313-001 | |

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA Phone: (757)-855-5433

Invoice Date: 03/31/06
Account#: BMW 0003
Branch: VENTNRF
Phone#: (205)-733-8026
Fax#: (205)-733-8626
Delivery #: 00117313-001

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09 07:56:28

**SHIP TO:**
Building Materials Wholesale
772 Highway 11
Monroe GA 30655

CREATED BY: Lorrie        Page 1 of 1

| PO#: 9200193-02 | REF#: | | JOB#: | | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 03/30/06 | SALES | | ORDER TYPE:Whse | SHIP VIA: Our Truck | FRT TERM: | |
| SHIP DATE: 03/30/06 | AGENTS | | ORDERED BY: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12<br>Drywall Venture Supply | 21.6000/MSF | 270.00/MSF | 5,832.00 |
| | | | ****** SUB-TOTAL ****** | | | 5,832.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 03/31/06

| Balance | 5,832.00 |
|---|---|

V029796



Remit To:   Venture Supply, Inc.
            1140 Azalea Garden Road
            Norfolk, VA 23502-
            USA  Phone: (757)-855-5433

**INVOICE**

**00118059-002**

Invoice Date: 04/21/06
Account#: BMW 0005
Branch: VENTNRF
Phone#: (205)-733-8026
Fax#: (205)-733-8626
Delivery #: 00118059-002

BILL TO:
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09  08:52:49

SHIP TO:
Building Material Wholesale
#1 15th Street West
Birmingham AL 35208

CREATED BY: Lorrie                     Page  1 of  1

| PO#: 41458-00 | | REF#: | | JOB#: | | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 04/14/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA: Our Truck | FRT TERM: | |
| SHIP DATE:  04/20/06 | AGENTS | | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | | 21.6000/MSF | 285.00/MSF | 6,156.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 6,156.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

TERMS:
Cash on Delivery
You may deduct 0.00 if paid by 04/21/06

Balance          6,156.00

V029914



**VENTURE SUPPLY, INC.**

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

### INVOICE

**00118060-002**

**Invoice Date:** 04/21/06
**Account#:** BMW 0005
**Branch:** VENTNRF
**Phone#:** (205)-733-8026
**Fax#:** (205)-733-8626
**Delivery #:** 00118060-002

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09  08:53:11

**SHIP TO:**
Building Material Wholesale
#1 15th Street West
Birmingham AL 35208

CREATED BY: Lorrie          Page  1 of  1

| PO#: 41458-01 | | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|---|
| ORDER DATE: 04/14/06 | | SALES | ORDER TYPE: Whse | | SHIP VIA: Our Truck | | FRT TERM: |
| SHIP DATE:  04/20/06 | | AGENTS | ORDERED BY: | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | | 21.6000/MSF | 285.00/MSF | 6,156.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 6,156.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 04/21/06

**Balance**   6,156.00

V029915



**INVOICE**

00118063-002

Remit To:  Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

**Invoice Date:** 04/24/06
**Account#:** BMW 0005
**Branch:** VENTNRF
**Phone#:** (205)-733-8026
**Fax#:** (205)-733-8626
**Delivery #:** 00118063-002

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09  09:10:14

**SHIP TO:**
Building Material Wholesale
#1 15th Street West
Birmingham AL 35208

CREATED BY: Lorrie                     Page  1 of  1

| PO#: 41458-02 | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 04/14/06 | SALES | | ORDER TYPE:Whse | | SHIP VIA:  Our Truck | FRT TERM: |
| SHIP DATE:   04/21/06 | AGENTS | | ORDERED BY: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | | 21.6000/MSF | 285.00/MSF | 6,156.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 6,156.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 04/24/06

Balance | 6,156.00

V029928



## INVOICE

**00118064-002**

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA Phone: (757)-855-5433

**Invoice Date:** 04/24/06
**Account#:** BMW 0005
**Branch:** VENTNRF
**Phone#:** (205)-733-8026
**Fax#:** (205)-733-8626
**Delivery #:** 00118064-002

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09 09:10:41

**SHIP TO:**
Building Material Wholesale
#1 15th Street West
Birmingham AL 35208

CREATED BY: Lorrie          Page 1 of 1

| PO#: 41458-03 | | REF#: | | JOB#: | | | |
|---|---|---|---|---|---|---|---|
| **ORDER DATE:** 04/14/06 | | SALES AGENTS | **ORDER TYPE:** Whse | | **SHIP VIA:** Our Truck | **FRT TERM:** | |
| **SHIP DATE:** 04/21/06 | | | **ORDERED BY:** | | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12 | | 21.6000/MSF | 285.00/MSF | 6,156.00 |
| | | | Drywall Venture Supply | | | | |
| | | | ****** SUB-TOTAL ****** | | | | 6,156.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 04/24/06

**Balance** | 6,156.00



**INVOICE**

00118067-002

**Invoice Date:** 04/24/06
**Account#:** BMW 0005
**Branch:** VENTNRF
**Phone#:** (205)-733-8026
**Fax#:** (205)-733-8626
**Delivery #:** 00118067-002

Remit To:   Venture Supply, inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA Phone: (757)-855-5433

**BILL TO:**
Building Material Wholesale
Post Office Box 1269
Pelham AL 35124

Reprinted: 11/14/09 09:11:24

**SHIP TO:**
Building Material Wholesale
#1 15th Street West
Birmingham AL 35208

CREATED BY: Lorrie                    Page  1 of  1

| PO#: 41458-04 | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 04/14/06 | SALES | | ORDER TYPE: Whse | SHIP VIA: Our Truck | FRT TERM: | |
| SHIP DATE: 04/21/06 | AGENTS | | ORDERED BY: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 450 | 450 | PC | 1212DWVS          1/2" 4X12<br>Drywall Venture Supply | 21.6000/MSF | 285.00/MSF | 6,156.00 |
| | | | ****** SUB-TOTAL ****** | | | 6,156.00 |
| | | | THANK YOU FOR YOUR ORDER! | | | |

**TERMS:**
Cash on Delivery
You may deduct 0.00 if paid by 04/24/06

Balance        6,156.00



| | INVOICE |
|---|---|
| | **00148750-001** |

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

**Invoice Date:** 03/21/08
**Account#:** POR01 5932
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00148750-001

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

Reprinted: 05/04/10  07:33:44

**SHIP TO:**
Plantation Bldrs
Bldg 20 Bramaer
Unit 2002
Williamsburg VA 23502

**CREATED BY:** Lorrie                     Page  1 of  1

PO#: 08-0014        REF#:                        JOB#:
**ORDER DATE:** 03/20/08    **SALES**             **SHIP VIA:** Our Truck    **FRT TERM:** Prepaid
**SHIP DATE:** 03/20/08     **AGENTS** Terry
                            **ORDERED BY:**
                            **AUTH CHG:**

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 21 | 21 | PC | 1212DWGB<br>1/2" 4X12 Drywall Goldbond | 1.0080/MSF | 194.16/MSF | 195.71 |
| 10 | 10 | PC | 1212DWVS<br>1/2" 4X12 Drywall Venture Supply | .4800/MSF | 194.16/MSF | 93.20 |
| 75 | 75 | PC | 5812DWGB<br>5/8" 4X12   "X" Drywall Gold Bond | 3.6000/MSF | 245.00/MSF | 882.00 |
| 10 | 10 | BKT | MDGB<br>5 Gal Mud All Purpose Pail Gold Bond | 10.0000/BKT | 12.72/BKT | 127.20 |
| 10 | 10 | ROLL | DWTAPE<br>250' Drywall Tape #JT2342 | 10.0000/ROLL | 1.88/ROLL | 18.80 |
| 66 | 66 | PC | RC2<br>Resilient Channel 1/2" 12' 2 Leg | .7920/MLF | 275.00/MLF | 217.80 |
| 1 | 1 | BOX | NAIL2<br>2" Smooth CC Drywall Nail #DWCC200 | 1.0000/BOX | 45.00/BOX | 45.00 |
| 1 | 1 | BOX | 300<br>1-1/4" Wood Screw Grabber Coarse<br>#300 8M/box | 1.0000/BOX | 31.00/BOX | 31.00 |
| 1 | 1 | BOX | 368<br>1-1/4" Fine Screw #68 8M/Box | 1.0000/BOX | 37.00/BOX | 37.00 |
| 1 | 1 | BOX | 768<br>2" Bugle Head Fine Thread #768 | 1.0000/BOX | 39.00/BOX | 39.00 |
| | | | ****** SUB-TOTAL ****** | | | 1,686.71 |
| | | | VA Sales Tax | | 5.0% | 84.34 |

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 04/25/08
You may deduct 33.73 if paid by 04/10/08

**Balance**    1,771.05

**EV003116**

DPF-VENTURE SUPPLY, INC-1-00087



**VENTURE SUPPLY, INC.**

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

| INVOICE |
| --- |
| 00148751-001 |

**Invoice Date:** 03/21/08
**Account#:** POR01 5915
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00148751-001

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

**Reprinted: 05/04/10  07:34:34**

**SHIP TO:**
Plantation Bldrs
Bldg 20 Bramaer
Unit 2003
Williamsburg VA 23502

**CREATED BY:** Lorrie                    **Page** 1 of  1

| PO#: 08-0014 | | REF#: | | JOB#: | |
| --- | --- | --- | --- | --- | --- |
| ORDER DATE: 03/20/08 | SALES | | ORDER TYPE: Whse | SHIP VIA: Our Truck | FRT TERM: Prepaid |
| SHIP DATE:   03/20/08 | AGENTS Terry | | ORDERED BY: | | |
| | | | | AUTH CHG: | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 21 | 21 | PC | 1212DWGB<br>1/2" 4X12 Drywall Goldbond | 1.0080/MSF | 194.16/MSF | 195.71 |
| 10 | 10 | PC | 1212DWVS<br>1/2" 4X12 Drywall Venture Supply | .4800/MSF | 194.16/MSF | 93.20 |
| 87 | 87 | PC | 5812DWGB<br>5/8" 4X12  "X" Drywall Gold Bond | 4.1760/MSF | 245.00/MSF | 1,023.12 |
| 7 | 7 | PC | 5812XPGB<br>5/8" 4X12 Moisture Resist "XP"<br>Gold Bond | .3360/MSF | 362.00/MSF | 121.63 |
| 19 | 19 | PC | HAT781025<br>7/8" Hat Channel 10' 25 Gauge | .1900/MLF | 219.00/MLF | 41.61 |
| 10 | 10 | BKT | MDGB<br>5 Gal Mud All Purpose Pail Gold<br>Bond | 10.0000/BKT | 12.72/BKT | 127.20 |
| 10 | 10 | ROLL | DWTAPE<br>250' Drywall Tape #JT2342 | 10.0000/ROLL | 1.88/ROLL | 18.80 |
| 125 | 125 | PC | RC2<br>Resilient Channel 1/2" 12' 2 Leg | 1.5000/MLF | 275.00/MLF | 412.50 |
| | | | ****** SUB-TOTAL ****** | | | 2,033.77 |
| | | | VA Sales Tax | | 5.0% | 101.69 |

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 04/25/08
You may deduct 40.68 if paid by 04/10/08

| Balance | 2,135.46 |
| --- | --- |

**EV003117**

DPF-VENTURE SUPPLY, INC-1-00088



| | **INVOICE** |
|---|---|
| | **00148752-001** |

Remit To: Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA  23502-
USA  Phone: (757)-855-5433

**Invoice Date:** 03/21/08
**Account#:** POR01 5916
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00148752-001

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

Reprinted: 05/04/10  07:35:01

**SHIP TO:**
Plantation Bldrs
Bldg 20 Bramaer
Unit 2004
Williamsburg VA 23502

**CREATED BY:** Lorrie          Page  1 of  1

| PO#: 08-0014 | REF#: | | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 03/20/08 | SALES | | ORDER TYPE: Whse | SHIP VIA: Our Truck | FRT TERM: Prepaid | |
| SHIP DATE:  03/20/08 | AGENTS Terry | | ORDERED BY: | | | |
| | | | AUTH CHG: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 60 | 60 | PC | 1212DWGB<br>1/2" 4X12 Drywall Goldbond | 2.8800/MSF | 194.16/MSF | 559.18 |
| 10 | 10 | PC | 1212DWVS<br>1/2" 4X12 Drywall Venture Supply | .4800/MSF | 194.16/MSF | 93.20 |
| 75 | 75 | PC | 5812DWGB<br>5/8" 4X12  "X" Drywall Gold Bond | 3.6000/MSF | 245.00/MSF | 882.00 |
| 10 | 10 | PC | 5812XPGB<br>5/8" 4X12 Moisture Resist "XP"<br>Gold Bond | .4800/MSF | 362.00/MSF | 173.76 |
| 15 | 15 | PC | HAT781020<br>7/8" Hat Channel 10' 20 Gauge | .1500/MLF | 306.00/MLF | 45.90 |
| 10 | 10 | BKT | MDGB<br>5 Gal Mud All Purpose Pail Gold<br>Bond | 10.0000/BKT | 12.72/BKT | 127.20 |
| 10 | 10 | ROLL | DWTAPE<br>250' Drywall Tape #JT2342 | 10.0000/ROLL | 1.88/ROLL | 18.80 |
| 50 | 50 | PC | RC2<br>Resilient Channel 1/2" 12' 2 Leg | .6000/MLF | 275.00/MLF | 165.00 |
| | | | ****** SUB-TOTAL ****** | | | 2,065.04 |
| | | | VA Sales Tax | | 5.0% | 103.25 |

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 04/25/08
You may deduct 41.30 if paid by 04/10/08

| **Balance** | 2,168.29 |
|---|---|

**EV003118**

DPF-VENTURE SUPPLY, INC-1-00089



| | INVOICE |
|---|---|
| | 00148754-001 |

**Invoice Date:** 03/21/08
**Account#:** POR01 5917
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00148754-001

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757)-855-5433

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

Reprinted: 05/04/10 07:36:23

**SHIP TO:**
Plantation Bldrs
Bldg 20 Bramaer
Unit 2005
Willimaburg VA 23502

CREATED BY: Lorrie                          Page  1 of  1

| PO#: 08-0014 | | REF#: | | JOB#: | | |
|---|---|---|---|---|---|---|
| ORDER DATE: 03/20/08 | SALES AGENTS Terry | | ORDER TYPE:Whse ORDERED BY: | SHIP VIA: Our Truck | FRT TERM: Prepaid | |
| SHIP DATE:  03/20/08 | | | AUTH CHG: | | | |

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 50 | 50 | PC | 1212DWGB 1/2" 4X12 Drywall Goldbond | 2.4000/MSF | 194.16/MSF | 465.98 |
| 10 | 10 | PC | 1212DWVS 1/2" 4X12 Drywall Venture Supply | .4800/MSF | 194.16/MSF | 93.20 |
| 46 | 46 | PC | 5812DWGB 5/8" 4X12 "X" Drywall Gold Bond | 2.2080/MSF | 245.00/MSF | 540.96 |
| 2 | 2 | PC | 5812XPGB 5/8" 4X12 Moisture Resist "XP" Gold Bond | .0960/MSF | 362.00/MSF | 34.75 |
| 10 | 10 | BKT | MDGB 5 Gal Mud All Purpose Pail Gold Bond | 10.0000/BKT | 12.72/BKT | 127.20 |
| 10 | 10 | ROLL | DWTAPE 250' Drywall Tape #JT2342 | 10.0000/ROLL | 1.88/ROLL | 18.80 |
| 9 | 9 | PC | RC2 Resilient Channel 1/2" 12' 2 Leg | .1080/MLF | 275.00/MLF | 29.70 |
| | | | ****** SUB-TOTAL ****** | | | 1,310.59 |
| | | | VA Sales Tax | | 5.0% | 65.53 |

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 04/25/08
You may deduct 26.21 if paid by 04/10/08

**Balance**        1,376.12

**EV003119**

DPF-VENTURE SUPPLY, INC-1-00090



| | INVOICE |
|---|---|
| | **00148756-001** |

Remit To:   Venture Supply, Inc.
1140 Azalea Garden Road
Norfolk, VA 23502-
USA  Phone: (757) 855-5433

**Invoice Date:** 03/21/08
**Account#:** POR01 5919
**Branch:** VENTNRF
**Phone#:** (757)-857-0282
**Fax#:** (757)-857-0283
**Delivery #:** 00148756-001

**BILL TO:**
Porter-Blaine Co.
1140 Azalea Garden Road
Norfolk VA 23502

**Reprinted: 05/04/10 07:36:52**

**SHIP TO:**
Plantion
Bldg 20 Braemar
Unit 2006
Williamsburg VA 23502

**CREATED BY:** Lorrie    Page  1 of  1

PO#: 08-0014    REF#:    JOB#:
**ORDER DATE:** 03/20/08    **SALES AGENTS** Kim    **ORDER TYPE:** Whse    **ORDERED BY:**    **SHIP VIA:** Our Truck    **FRT TERM:** Prepaid
**SHIP DATE:** 03/20/08    **AUTH CHG:**

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|
| 80 | 80 | PC | 1212DWGB<br>1/2" 4X12 Drywall Goldbond | 3.8400/MSF | 194.16/MSF | 745.57 |
| 10 | 10 | PC | 1212DWVS<br>1/2" 4X12 Drywall Venture Supply | .4800/MSF | 194.16/MSF | 93.20 |
| 44 | 44 | PC | 5812DWGB<br>5/8" 4X12  "X" Drywall Gold Bond | 2.1120/MSF | 245.00/MSF | 517.44 |
| 7 | 7 | PC | 5812XPGB<br>5/8" 4X12 Moisture Resist "XP"<br>Gold Bond | .3360/MSF | 362.00/MSF | 121.63 |
| 14 | 14 | PC | HAT781020<br>7/8" Hat Channel 10' 20 Gauge | .1400/MLF | 306.00/MLF | 42.84 |
| 10 | 10 | BKT | MDGB<br>5 Gal Mud All Purpose Pail Gold<br>Bond | 10.0000/BKT | 12.72/BKT | 127.20 |
| 10 | 10 | ROLL | DWTAPE<br>250' Drywall Tape #JT2342 | 10.0000/ROLL | 1.88/ROLL | 18.80 |
| 42 | 42 | PC | RC2<br>Resilient Channel 1/2" 12' 2 Leg | .5040/MLF | 275.00/MLF | 138.60 |
| | | | ****** SUB-TOTAL ****** | | | 1,805.28 |
| | | | VA Sales Tax | | 5.0% | 90.26 |

**TERMS:**
2% Discount on 10th of Following Month 25th Cut Off  Due Date: 04/25/08
You may deduct 36.11 if paid by 04/10/08

**Balance**    1,895.54

**EV003120**

DPF-VENTURE SUPPLY, INC-1-00091

# EXHIBIT 5

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | :MDL NO. 2047<br>:Section L<br>: |
| This Document Relates to<br>ALL CASES | :JUDGE FALLON<br>:MAG. JUDGE WILKINSON |

### EXPORTER, IMPORTER, OR BROKER DEFENDANT PROFILE FORM FILED ON BEHALF OF VENTURE SUPPLY, INC.

### I.     IDENTIFICATION AND CONTACT INFORMATION

A.    Defendant's Name:    Venture Supply, Inc.

B.    Defendant's U.S. Address:    No longer in business.  Formerly, 1140 Azalea Garden Rd., Norfolk, VA 23502.

C.    Phone Number:    No longer in business.  Formerly, (757) 855-5433.

D.    Email address:    No longer in business.  Formerly, c/o porterblaine1@aol.com

E.    Web site:    No longer in business.  Formerly, www.venturesupply.com

F.    Name of supervisor at U.S. Address: No longer in business – formerly Samuel G. Porter, President.

G.    Principal Place of Business in the U.S.:    See above.

H.    Address of Headquarters if Foreign:  N/A

I.    Has Defendant operated under any other names from 2001 to 2009?  If so, please list and explain for each different locale.    N/A

J.    Describe your involvement in the exportation/importation of Chinese drywall into the Unites States:

Exporter:_____    Importer:___X___    Broker:_____    Other:_____

## II. <u>COUNSEL INFORMATION OF DEFENDANT EXPORTER, IMPORTER OR BROKER</u>

A.   Name: Mark C. Nanavati and Kenneth F. Hardt

B.   Address:   Sinnott, Nuckols & Logan, P.C., 13811 Village Mill Dr., Midlothian, VA 23114-4365

C.   Phone Number:   (804) 378-7600 (MCN ext. 3316, KFH ext. 3311)

D.   Fax Number:   (804) 378-2610

E.   E-Mail:   MCN: mnanavati@snllaw.com

KFH: khardt@snllaw.com

## III. <u>EXPORTER/IMPORTER/BROKER'S TRANSACTION INVOLVING DRYWALL</u>

1.   Type of transaction (e.g., purchase, sale, delivery)

First purchase and second purchase

2.   Date of transaction:   First purchase on or about December 16, 2005

Second purchase on or about May 1, 2006

3.   Volume of Chinese Drywall involved in this transaction:

First purchase 100,000 (many boards damaged in transit)

Second purchase 53,000 sheets of gypsum board, 10% more or less.

4.   Name of Drywall Product:   N/A

5.   During the course of this transaction, did you receive, store, or handle the Chinese Drywall?

Yes:____X_____ No:_____

Explain your role in the transaction:  Venture shipped the drywall from China and stored it in its warehouse for sale.

6.      Identify any markings on the Chinese Drywall product (e.g., lot number, batch number, serial number, color markings, UPC codes, etc.) involved in this transaction:

The wallboards were marked "VENTURE SUPPLY INC. MFG TAIHE CHINA". The edge tape was green in color and contained the following: "4' x 12' x ½" GYPSUM BOARD DISTRIBUTED BY VENTURE SUPPLY INC. 757-855-5433 VENTURESUPPLY.COM" Each board has what appears to be manufacturing dates/times stamped on them, although it is not certain if this is correct.

7.      List all trademarks of the product:    N/A

8.      Identify all means of identification employed by you to track or identify the Chinese Drywall.

All of the wallboards were stamped with either of the above.

9.      Name and Address of Entity that supplied you with Chinese Drywall:

Shandong Taihe Dongxin Co. Ltd.
Dawenkou, Daiyue District
Tai'an City, Shandong Province
China 271026

a.      Type of Entity (e.g. manufacturer, exporter, broker)

Manufacturer

b.      Did the supplier provide you with any warranties, product specifications, or instructions for use or storage of the Chinese Drywall?

Yes:___X____  No:_____

If so, please describe: The drywall was produced to meet or exceed China GB/79775-I999. Each sheet was to be 12.7x1220x3660 mm.

10.    The name and address of any other entity, including manufacturers, importers, exporters, purchasing agents, distributors, or sales brokers involved in any way with supplying you the Chinese Drywall involved in this transaction:

The sale was brokered by Tobin Trading, Inc., 5800 Gatehouse Way, Virginia Beach, Virginia, 23455.

DPF-VENTURE SUPPLY, INC-1-00003

11.     Upon your receipt of, acceptance, or taking title to the Chinese Drywall involved
        in this transaction, did you ever store the product:

        Yes:_____   No:___X*___

        *Other than during shipment, the product was stored at Venture's warehouse.

12.     Name and Address of Entity to which you sold, transferred, shipped, or
        distributed the Chinese Drywall involved in this transaction:

        On or about June, 2008, Venture disposed of some 50,000 plus sheets of Chinese
        Drywall in a certified landfill because the product was banned by the Norfolk, Va.
        City Council.  Approximately 60 sheets of the drywall have been retained.  Other
        than sheets damaged in shipment, those disposed of, those retained, and those
        damaged in the warehouse during the normal course of business, sales of Chinese
        Drywall are documented on the attached Exhibit 1.

        m.      Type of Entity (e.g., importer, distributor, retailer, builder).

                See attached Exhibit 1.

        n.      Did you provide any warranties, product specifications, or instructions for
                use or storage of the Chinese Drywall to the purchaser, transferee, or
                recipient?

                Yes:_____   No:___X___

13.     The name and address of any other entity, including manufacturers, importers,
        exporters, purchasing agent, distributors, or sales brokers involved in any way
        with your sale, transfer, shipment, delivery, or distribution of Chinese Drywall:

        See attached Exhibit 1 for sales to distributors.

14.     Did you ever receive any complaints or notice of defect about the Chinese
        Drywall?

        Yes:___X___   No:_____

        If yes, please describe:

        See attached Exhibit 2.

        Please provide the names and address of any entities or persons from whom you
        received complaints or notice of defects about the Chinese Drywall:

See attached Exhibit 2.

15. Has any testing, inspection, or analysis been performed by you or on your behalf, at any time, to determine whether the Chinese drywall was within product specifications:

Yes: ___X___ No:_____

    a.    If yes, please describe the testing, inspection, or analysis performed:

        The manufacturer had testing performed as to compliance with specifications. See attached testing documents, Exhibit 3.

    b.    Identify what ASTM (or other) standards you used in determining the quality and characteristics of the drywall products you used:

        See attached testing documents, Exhibit 3.

## IV. EXPORTATER/IMPORTER/BROKER'S ABILITY TO TRACK SHIPMENTS AND/OR RECEIPTS OF CHINESE DRYWALL

Please briefly describe Defendant's ability to track and document shipments and/or receipts into and out of its locations and to/from particular addresses, including a description of database accessibility to this information, if any.

See attached Exhibit 1.

## V. INSURANCE

A. Identify all policies of insurance, including all CGL, Product Liability, Builder's Risk, D&O and Excess policies relating to claims.

    1.    For each policy identify the following:

        See attached Exhibit 4 along with the attached policies.

B. Identify all claims you have made on any insurance policies relating to your sale, transfer, distribution or shipment of products identified herein.

1. For each claim please provide the following:

Hanover has been notified of all the claims and lawsuits on the attached Exhibit 2. Hanover is currently providing a defense to all the lawsuits on the attached Exhibit 2. Fireman's Fund has been notified or is in the process of being notified of all of the claims and lawsuits on the attached Exhibit 2.

Counsel listed above in Section II are involved in all of the lawsuits on the attached Exhibit 2. In addition, the following attorneys are involved in the noted actions.

Thomas M. Buckley, Esquire
Hedrick, Gardner, Kincheloe &
Garofalo, LLC
4011 Westchase Blvd., Ste. 300
Raleigh, NC 27607
Involved in the <u>Hinkley</u> action transferred to this Court.

William Ryan, Esquire
RYAN & CONLON
5 Hanover Square, Suite 1605
New York, NY 10004
Involved in the <u>St. James Development</u> action pending in Nassau County, New York

Brett Bollinger, Esquire
Allen & Gooch
3900 North Causeway, Suite 1450
Metairie, Louisiana 70002
Involved in the <u>Gross</u> class action lawsuit filed in New Orleans, Louisiana

DPF-VENTURE SUPPLY, INC-1-00006

## CERTIFICATION

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Distributor Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration, to the extent such documents are in my possession, custody or control.

_____ Pres        Samuel Ponder Pres        10/16/09
**Signature**                        **Print Name**                    **Date**

# EXHIBIT 6

10/10/13   16:46   156   0538-8811999   p.01

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL<br>PRODUCTS LIABILITY LITIGATION | MDL No. 2047<br>Section L |
| This Document Relates to<br>ALL CASES | JUDGE FALLON<br>MAG. JUDGE WILKINSON |

## TAISHAN GYPSUM CO. LTD. MANUFACTURER PROFILE FORM

All Defendant Drywall Manufacturers must complete and submit this Defendant Manufacturers' Profile Form. Each Defendant Drywall Manufacturer must complete and sign a Defendant Manufacturers' Profile Form for all shipments or deliveries of Chinese Drywall into, or for importation into, the US from 2001 through 2009. Each Defendant Drywall Manufacturer must complete and sign a separate Exhibit A for any individual named Plaintiff with an action pending in Federal Court. If additional knowledge becomes known after completion, this Defendant Manufacturers' Profile Form must be supplemented. If additional space is needed to answer any questions or complete your responses, additional pages may be attached. In addition, if any attachments or documents are provided in response to any question, please identify the specific question within this Defendant Manufacturers' Profile Form that relates to the specific attachment or document.

The questions contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law. Please print legibly or type your responses in English.

I.   **CONTACT INFORMATION OF DEFENDANT MANUFACTURER COMPLETING THIS PROFILE FORM**

  A.   Manufacturer Name: Taishan Gypsum Co. Ltd. ("Taishan")[1]

  B.   Address: Dawenkou, Daiyue Distirct, Shandong Province, P.R. China

  C.   Phone number: (0086) (538) 8811449

  D.   Email address: taihe@public.taptf.sd.cn

  E.   Web site: www.taihegroup.com

  F.   President or CEO: None.   Jia Tongchun is the Legal Representative and Chairman of the Board of Taishan

  G.   Headquarters if Foreign: Taian, China

  H.   Address of USA Headquarters: None

  I.   Name of supervisor at USA Headquarters: None

  J.   Principal Place of Business in USA: None

---

[1] Taishan is responding to Defendant Manufacturers' Profile Form in these multidistrict proceedings without waiving any of its rights to object, in these or in any other proceedings, to: (i) the relevance or admissibility of any information disclosed on this form or its attachments; (ii) the sufficiency of process or the service of process upon it; (iii) the jurisdiction of this or any other court over it; and/or (iv) any discovery that may be served upon it on any grounds including, without limitation, that such discovery violates the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters.

DPF-TAISHAN GYPSUM CO LTD-1-00001

10/10/13   16:48   156   0538-8811999   ............   p.02

K.  List of all offices or locations in USA where entity has done business at any time in 2001 through 2009

Taishan has never had an office in the US or otherwise operated out of any location in the US.

L.  Name of Manager at each office or location identified in I(J) above Not applicable

(If you have identified more than one entity in I(A) above separately answer I(B)-I(L) for each entity.)

II.  **COUNSEL INFORMATION OF DEFENDANT MANUFACTURER**

| | | | |
|---|---|---|---|
| A. | Name: | Joe Cyr<br>Frank Spano<br>Eric Statman<br>Matthew Galvin | Richard C. Stanley<br>Thomas P. Owen, Jr. |
| B. | Address: | HOGAN LOVELLS US LLP<br>875 3rd Avenue<br>New York, New York 10022 | STANLEY, REUTER, ROSS,<br>THORNTON & ALFORD, LLC<br>909 Poydras Street, Suite 2500<br>New Orleans, Louisiana 70112 |
| C. | Phone Number: | (212) 918-3000 | 504-523-1580 |
| D. | Fax Number: | (212) 918-3100 | 504-524-0069 |
| E. | E-Mail: | joe.cyr@hoganlovells.com<br>frank.spano@hoganlovells.com<br>eric.statman@hoganlovells.com<br>matthew.galvin@hoganlovells.com | res@stanleyreuter.com<br>tpo@stanleyreuter.cm |

III.  **CHINESE DRYWALL PRODUCT IDENTIFICATION AND CHAIN OF DISTRIBUTION**

1.  Product Identification:

Name of Manufacturer(s)' drywall product:

Taishan manufactured drywall to US dimensions on a made-to-order OEM basis on two isolated occasions for a U.S. purchaser, Venture Supply, Inc. ("Venture Supply").

Identify any markings on the drywall product (e.g. lot number, batch number, serial number, color markings, UPC codes, etc.):

The drywall was imprinted with the following marks: VENTURE SUPPLY INC. MFG: SHANDONG TAIHE, CHINA.  The drywall also had sealing tape on its edges with the marking "Venture Supply."

List all trademarks applicable to the product:

No Taishan trademarks were applicable to the drywall manufactured by Taishan and sold to Venture Supply.  Taishan is unaware whether Venture Supply or any other parties applied their own trademarks to drywall manufactured by Taishan.

Is the drywall that is the subject of this litigation known or referred to, either by the public or only internally within your company, by any other names, brand names, titles, or designations? Provide a detailed list of all names, brand names, titles, and designations by which this drywall is known:

In 2007, the company changed its name from Shandong Taihe Dongxin Co. to Taishan Gypsum Co. Ltd.  Accordingly to the best of Taishan's knowledge, drywall manufactured

10/10/13   16:48   TSG   0538-8811999                    p.03

for Venture Supply was not known by any other names other than the product markings described above.

Is the drywall that is the subject of this litigation manufactured in any other types or versions? Please describe such other types and how they may be identified:

With regards to drywall that was exported to the US, Taishan manufactured only standard drywall to US dimensions.

Is the drywall that is the subject of this litigation sold by any other party under its own name? If so, provide a list of all parties selling your drywall under their names, and the brand names under which the drywall is sold:

Taishan has no knowledge of the brand names under which Venture Supply may have resold it.

2.   Shipment Information (identify the following for each shipment to, or for importation to, the United States):

| | |
|---|---|
| Exporter Name: | Taishan sold the drywall to Venture Supply in China. Venture Supply took title to the drywall in China and shipped the drywall to the United States. However, Taishan referred to itself as the "exporter" for purposes of preparing tax invoices under Chinese tax law. |
| Address of Exporter: | See 1 (B.) above |

Date of Export:  2 / 24 / 2006   (Month / Day / Year)

Date of Export:  7 / 20 / 2006   (Month / Day / Year)

Name of all ports through which shipment was in transit: Unknown

Name of final port where shipment was offloaded:  Taishan does not have knowledge of where the drywall purchased by Venture Supply was offloaded.  The drywall left the port in China on vessels bound for Norfolk, VA and Camden, NJ respectively.

Date shipment was offloaded: Unknown

| | |
|---|---|
| Amount of Drywall exported: | The February 24, 2006 and July 20, 2006 shipments of drywall by Venture Supply to the United States contained 100,000 and 53,912 sheets of drywall respectively. |
| Name of shipper: | Unknown |
| Address of shipper: | |
| Mode of Shipment: | Venture Supply shipped the drywall to the U.S. by ocean-going freight. |
| Name of vessel: | The bills of lading for the February 24, 2006 and July 20, 2006 shipments indicate that the shipments were shipped aboard the Vessel Glykofiloussa and the Vessel Atlantic Fortune respectively. |

3.   Importer Information (identify the following for each importer):

| | |
|---|---|
| Importer Name: | Venture Supply, Inc. |
| Address of Importer: | 1140 Azalea Garden Road, Norfolk, VA 23502-5612 |

DPF-TAISHAN GYPSUM CO LTD-1-00003

Date of Import:   Unknown

Amount of Drywall imported:

As described above, the February 24, 2006 and July 20, 2006 shipments of drywall contained 100,000 and 53,912 sheets of drywall respectively.

4.   Distributor in USA:

To the extent you are aware of the distributor or drywall contractor/installer, for any shipments of your product to the USA, provide such information:

**Venture Supply, Inc.**

5.   Are you aware of any brokers or intermediary agents involved in the supply chain who purchased or took possession of your product, either directly from you or from a successor in distribution? If so, identify such brokers or intermediary agents by name, address, and phone number, and provide any correspondence or other documentation in your possession concerning such brokers or agents.

**Tobin Trading, Inc. executed the contracts for both sales of drywall on behalf of Venture Supply.**

6.   If any of your Chinese drywall was stored at any time by or for you at any location, identify the following:

| | |
|---|---|
| Name of entity providing storage: | **Taishan stored the drywall for a limited time at its facility prior to inspection and acceptance by Venture Supply's agent in China. Taishan has no knowledge regarding any further storage of the drywall after Taishan delivered it to Venture Supply in China.** |
| Address of entity providing storage: | *See I (B.) above* |

**Dates product was stored:  Taishan stored Venture Supply's second order of drywall at its facility between February 2006 and June 2006 (dates are approximate).**

_____/_____/_____   (Month / Day / Year) to _____/_____/_____   (Month / Day / Year)

Quantity of product stored:

Price paid for storage:

Name of contact person at storage facility:

Phone number:

Email address:

List any complaints made or received regarding storage of the product:

7.   Describe all agreements existing between the manufacturer and: exporters; importers; shippers; and distributors, relating to each shipment of Chinese drywall to, or for importation to, the United States.

**Taishan sold drywall to Venture Supply pursuant to two written agreements that are already in the record in *Germano, et al. v. Taishan Gypsum Co., Ltd.*, et al., Case No. 09-6687. The agreements were negotiated and executed in China and provided for dispute resolution in China.**

DPF-TAISHAN GYPSUM CO LTD-1-00004

10/10/13   16:48     T3C     U53B-8811999               p.05

8.  For all shipments or deliveries of Chinese Drywall into, or for importation into, the US from 2001-2009, please indicate whether you provided any of the following

    a.  Express warranties;    **The Venture Supply agreements described the quantity of drywall, the price, the dimensions and the Chinese GBT specification applicable to the order.**

    b.  Product specifications;    **China GB/T9775-1999.**

    c.  Product information and/or instructions for storage or use

In the normal course of business, a package of drywall manufactured by Taishan contained the following warnings:

(1) Pickup/do not turn over

(2) Breakable

(3) Avoid rain/moisture

## IV.  **INSURANCE**

A.  Identify all policies of insurance, including all CGL, Product Liability, Builder's Risk, D&O and Excess insurance policies relating to claims.

    i.  For each policy, identify the following:

        Insurer:  Taishan has no insurance policies that relate to the Shipments.

        Dates policy in effect:

        ____/____/____  (Month / Day / Year) to ____/____/(Month / Day / Year)

        Policy Number:

        Type of Policy:

        Insurance Agent

        Policy Coverage Limits

        Produce a copy of the Declaration page, exclusions and policy of insurance.

B.  Identify all claims you have made on any insurance policies relating to the manufacture or shipment of products identified in Section V above.

    1.  For each claim please provide the following:

        Date: ____/____/____  (Month / Day / Year)

        Insurer:

        Description of claim:

        Insurer's response to claim:

        If in litigation:

        Caption of Case:

        Name and address of attorneys involved:

DPF-TAISHAN GYPSUM CO LTD-1-00005

10/10/13   16:48   TSG   0538-8811999                    p.06

_____
_____
_____
_____

Insurance carriers involved:

_____
_____
_____
_____

### CERTIFICATION

    I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Defendant Manufacturers' Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration, to the extent that such documents are in my possession, custody or control.

_____    _____    2010. 10. 13
Signature                  Print Name                  Date

DPF-TAISHAN GYPSUM CO LTD-1-00006

10/10/13   16:45   TSG   0538-8811999   p.01

美国地区法院

路易斯安那州东部区

| | |
|---|---|
| 关于：中国制造的石膏板产品责任诉讼 | 跨地区诉讼第 2047 号 |
| | L 部分 |

| | |
|---|---|
| 本文件相关案件 | FALLON 法官 |
| 所有案件 | WILKINSON 司法官 |

### 泰山石膏股份有限公司制造商资料表

所有被告石膏板制造商均必须填写并提交本被告制造商资料表。每名被告石膏板制造商均必须填写并签署一份被告制造商资料表，列明从 2001 年至 2009 年所有运往或交付至美国境内或供进口美国的中国石膏板。每名被告石膏板制造商必须对于联邦法院待决诉讼中的任何位原告之列的个人填写并签署一份独立的附件 A。如在完成本被告制造商资料表后得知其它信息，则必须加以补充。如同答任何问题或填写答复的空间不够，可另加附页。此外，如在回复任何问题时需提供任何附件或文件，请指明本被告制造商资料表中与该具体附件或文件相关的具体问题。

本资料表中的问题均为非争议性问题，并应被问答而无异议。填写本资料表，并不表示您放弃律师工作成果和／或保护师 — 委托人保密特权。同样，通过披露顾问的身份，此等顾问可以保持为非作证专家，且受到法律提供的所有保护。请以英文清楚书写或键入您的答复。

I.   **填写本资料表的被告制造商的联系信息**

   A.   制造商名称：泰山石膏股份有限公司（"泰山"）[1]

   B.   地址：中华人民共和国山东省泰安市岱岳区大汶口

   C.   电话号码：(0086) (538) 8811449

   D.   电邮地址：taihe@public.taptt.sd.cn

   E.   网址：www.taihegroup.com

   F.   总裁或首席执行官：无。贾同春为泰山的法定代表人及董事长

   G.   总部（如位于国外）：中国泰安

   H.   美国总部地址：无

   I.   美国总部主管姓名：无

   J.   美国主要营业地点：无

   K.   于 2001 年至 2009 年期间内的任何时间，该实体在美国经营所在的所有办事处或地点列表
        泰山从来在美国设立过办事处或以其它方式于美国任何地点经营。

   L.   上文第 I(J) 项中指明的每个办事处或地点的经理姓名不适用

---

[1] 泰山就此等跨地区法院程序填写被告制造商资料表，但不放弃其于此等法律程序或任何其它法律程序中就以下事项提出异议的任何权利：(i) 本表格或其附件所披露任何信息的相关性或可受理性；(ii) 法律程序文件送达的有效性或有关法律程序文件的送达；(iii) 本法院或任何其它法院对其的司法管辖权；和／或 (iv) 以任何理由对于可能向其提出的任何证据披露器要求提出异议，理由包括但不限于，该等证据披露违反了《关于从国外调取民事或商事证据的海牙公约》。

Hogan Lovells

10/10/13   16:43   150   0336-0011999   p.02

（如果您在上文第 I(A) 项中列明多于一个实体，请就每个实体分别回答第 I(B)-1(L) 项。）

II.   被告制造商的律师信息

A.   姓名：

Joe Cyr
Frank Spano
Eric Statman
Matthew Galvin

Richard C. Stanley
Thomas P. Owen, Jr.

B.   地址：

HOGAN LOVELLS US LLP
875 3rd Avenue
New York, New York 10022

STANLEY, REUTER, ROSS,
THORNTON & ALFORD, LLC
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112

C.   电话号码：

(212) 918-3000

504-523-1580

D.   传真号码：

(212) 918-3100

504-524-0069

E.   电邮：

joe.cyr@hoganlovells.com
frank.spano@hoganlovells.com
eric.statman@hoganlovells.com
matthew.galvin@hoganlovells.com

rcs@stanleyreuter.com
tpo@stanleyreuter.em

III.   中国石膏板产品识别和经销链

1.   产品识别：

制造商的石膏板产品的名称：

泰山曾单独分别两次按美国尺寸以 OEM 代工定制方式为美国采购商 Venture Supply, Inc.（"Venture Supply"）制造石膏板。

说明石膏板产品上的任何标识（例如，批号、批盘号、序列号、颜色标识、UPC 代码等）：

该等石膏板印有以下标识：VENTURE SUPPLY INC. MFG；SHANDONG TAIHE, CHINA。边缘处的封边带上印有"Venture Supply"标识。

列出适用于该产品的所有商标：

泰山制造并销售给 Venture Supply 的石膏板上并无使用任何泰山商标。泰山并不知晓 Venture Supply 或任何其他方是否有将其商标使用于泰山为其制造的石膏板上。

本诉讼中所涉石膏板是否有任何其它名称、品牌名称、称呼或称号为公众所知或所用，或仅在贵公司内部使用用？请提供用以指涉涉石膏板的所有名称、品牌名称、称呼或称号的详细列表：

2007 年，上述公司由山东泰和东新股份有限公司更名为泰山石膏股份有限公司。因此，就泰山所知，为 Venture Supply 制造的石膏板除上述产品标识外并无使用任何其它名称。

本诉讼所涉石膏板是否具有任何其它类型或版本？请说明这些其它类型以及识别该等类型的方式：

对出口至美国的石膏板，泰山仅按照美国尺寸生产标准石膏板。

Hogan Lovells

DPF-TAISHAN GYPSUM CO LTD-1-00008

10/10/13   16:45   150   0558-5611999   p.03

是否有任何其他方以其自身名义出售本诉讼所涉石膏板？如有，请提供以其自身名义出售货方石膏板的各方列表，以及出售该等石膏板的品牌名称列表：

泰山不知道 Venture Supply 可能以哪些品牌名称转售这些石膏板。

2.　　货运信息（请说明向美国装运或进口美国的每批货物的以下信息）：

| | |
|---|---|
| 出口商名称： | 泰山在中国将石膏板出售给 Venture Supply。Venture Supply 在中国获得石膏板的所有权，并将石膏板运往美国。但泰山为按照中国税法准备发票，将其自身称为"出口商"。 |
| 出口商地址： | 请参阅上文第 I (B.) 项 |
| 出口日期： | 2 / 24 / 2006 （月 / 日 / 年） |
| 出口日期： | 7 / 20 / 2006 （月 / 日 / 年） |

货物运输经过的所有港口名称：不详

货物卸载的最终目的港名称：泰山不知道 Venture Supply 所购买的石膏板在哪里卸货。石膏板在中国港口分别装载于前往弗吉尼亚州诺福克和新泽西州卡姆登的轮船。

货物卸载日期：不详

| | |
|---|---|
| 出口的石膏板数量： | Venture Supply 于 2006 年 2 月 24 日和 2006 年 7 月 20 日向美国运送的该两批石膏板数量分别为 100,000 张和 53,912 张。 |
| 运货人名称： | 不详 |
| 运货人地址： | |
| 运输方式： | Venture Supply 通过海运向美国运送石膏板。 |
| 轮船名称： | 2006 年 2 月 24 日和 2006 年 7 月 20 日的该两批货物的提单显示货物分别搭载于 Glykofiloussa 号和 Atlantic Fortune 号轮船 |

3.　　进口商信息（提供每名进口商的以下信息）：

| | |
|---|---|
| 进口商名称： | Venture Supply, Inc. |
| 进口商地址： | 1140 Azalea Garden Road, Norfolk, VA 23502-5612 |

进口日期：不详

进口的石膏板数量：

如上所述，于 2006 年 2 月 24 日和 2006 年 7 月 20 日运送的该两批石膏板数量分别为 100,000 张和 53,912 张。

4.　　美国经销商：

如您知晓有任何经销商或石膏板承包商 / 安装商将您的产品运往美国，请提供有关信息：

Venture Supply, Inc.

Hogan Lovells

DPF-TAISHAN GYPSUM CO LTD-1-00009

10/10/13   16:45   156   0336-6611999   p.04

5.  您是否知晓在整个供应链中是否有任何经纪人或中介代理商直接从您处或从后续经销商购买哪种您的产品？如有，请说明该等经纪人或中介代理商的名称／姓名、地址和电话号码，并提供您掌握的有关该等经纪人或代理商的任何往来信函或其它文件。

**Tobin Trading, Inc. 代表 Venture Supply 签订两批石膏板的销售合同。**

6.  请说明由您或代表您在任何时间将任何您的中国石膏板存放于任何地点的情况：

提供存储的实体名称：      于 Venture Supply 的代理在中国验收石膏板前的一段有限时间内，泰山曾将石膏板存储在其工厂内。在泰山在中国向 Venture Supply 交货后，泰山并不知道石膏板的任何进一步存储情况。

提供存储的实体地址：      请参图上文第 I (B.) 项

产品存储日期：泰山约于 2006 年 2 月至 2006 年 6 月期间将 Venture Supply 订购的第二批石膏板存储于泰山的工厂内。

_____／_____／_____ （月／日／年）至 _____／_____／_____ （月／日／年）

存储的产品数量：

为存储所付价格：

存储仓库的联络人姓名：

电话号码：

电邮地址：

请列出就产品存储提出或收到的任何投诉：

7.  请说明制造商就每批运往或进口到美国的中国石膏板与出口商、进口商、运货人及经销商签订的所有协议。

泰山根据两份书面协议向 Venture Supply 出售了石膏板，该两份协议已载于 *Germano 等诉泰山石膏股份有限公司* 等一案（案件编号：09-6687）的记录中。该两份协议在中国商定并签署，并规定在中国解决任何相关争议。

8.  请就 2001 年至 2009 年运往或交付至美国境内或供进口美国的中国石膏板，说明您是否提供了以下任何事项：

a.  明示担保：      Venture Supply 协议载明石膏板的数量、价格、尺寸和适用于该等订单的中国 GBT 规格。

b.  产品规格：      中国 GB/T9775-1999。

c.  产品信息和／或存储或使用说明

在正常业务过程中，泰山制造的石膏板的包装会载有以下警告信息：

(1) 抬起／请勿倒置

(2) 易碎

(3) 避免雨淋／潮湿

Hogan Lovells

DPF-TAISHAN GYPSUM CO LTD-1-00010

10/10/13   16:45   150   0338-8611999   p.03

**IV.** <u>保险</u>

A.  请列明与索赔有关的所有保单，包括所有一般商业综合责任保险、产品责任险、建造险、董监事及高级管理人员责任险和超额保险保单。

  1.  请就每份保单提供以下信息：

  承保人：  泰山没有就该等批次的货物购买任何保险。

  保单生效日期：

  ___/___/___（月/日/年）至 ___/___/___（月/日/年）

  保单编号：  _____

  保单类型：  _____

  保险代理：  _____

  保单承保范围限制：  _____

  请提供保险的声明页、例外情况和保单副本。

B.  请说明您就生产或运输上文第 V 节所述产品对任何保单提起的全部索赔。

  1.  请就每项索赔提供以下信息：

  日期：  ___/___/___（月/日/年）

  承保人：  _____

  索赔说明：  _____

  承保人对索赔的回应：  _____

  是否正在进行诉讼：  _____

  案件标题：  _____

  所涉律师姓名和地址：

  _____
  _____
  _____

  所涉保险公司：

  _____
  _____
  _____

Hogan Lovells

10/10/13   16:45   156   0556-8811999   p.06

## 声明

本人根据《美国法典》第 28 编第 1746 节声明，就本人所知，提供于本被告制造商资料表的全部信息均为真实且准确，并且本人已提供本声明中所要求的所有由本人拥有、照管或控制的文件，否则愿受美利坚合众国法律项下的伪证罪刑罚。

签名 _黄同春_          正楷姓名 _黄同春_          2010.10.13

正楷姓名          日期

Hogan Lovells

DPF-TAISHAN GYPSUM CO LTD-1-00012

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: CHINESE MANUFACTURED | * | MDL No. 2047 |
| DRYWALL PRODUCTS LIABILITY | * | |
| LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE ELDON E. FALLON |
| | * | |
| | * | MAGISTRATE JUDGE |
| | * | JOSEPH C. WILKINSON, JR. |
| | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

PEOPLE'S REPUBLIC OF CHINA

CITY OF SHANGHAI

## DECLARATION OF YUEN HIU SUM

      This is a declaration being made in accordance with and pursuant to 28 U.S.C. § 1746.

      I, Yuen Hiu Sum, declare under penalty of perjury under the laws of the United States of America that the following statements are true and correct:

      1.    I am over eighteen (18) years of age, am competent to testify to the matters contained herein, and have personal knowledge of these facts.

      2.    I am a senior translator with the law firm of Hogan Lovells International LLP, and work in the firm's office in Shanghai, China.

      3.    I am fluent in the languages of Chinese and English.

4.     Based upon my ability to speak, read, and write Chinese and English fluently, I have been responsible for translating various communications and documents relating to the above-captioned lawsuit.

5.     Among the documents I have translated is the Defendant Manufacturers' Profile Form prepared on behalf of Taishan Gypsum Co., Ltd.

6.     I hereby certify that I translated the Defendant Manufacturers' Profile Form between the English and Chinese languages.  I further certify that the English version of the Defendant Manufacturers' Profile Form is a true and accurate translation of the Chinese version of the Defendant Manufacturers' Profile Form.  I also certify that the English version of the Defendant Manufacturers' Profile Form and the Chinese version of the Defendant Manufacturers' Profile Form are accurate translations of one another.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 1?, 2010.

Yuen Hiu Sum

# EXHIBIT 7

# IN RE: CHINESE-MANUFACTURED
# DRYWALL PRODUCTS LIABILITY LITIGATION
## Cost Index and Location Factor Conversion
## Calculated in 2015 for CDW Class Action

| | | |
|---|---|---|
| 1 | **2014 Norfolk, VA Cost** | $96.06/sq. ft. |
| | Convert RS Means Norfolk, VA Cost to National Cost | |
| 2 | Norfolk Cost as a percentage of National Cost | 86% |
| 3 | **2014 National Average Cost** (line 1 divided by line 2 = $96.06/.864) | $111.18/sq. ft. |
| 4 | 2014 Cost Index | 204.9 |
| 5 | 2015 Cost Index | 206.7 |
| 6 | Convert from 2014 to 2015 cost (line 5 divided by line 4) | 100.88% |
| 7 | **2015 National Average Cost** (line 3 times line 6) | $112.16/sq. ft. |
| 8 | **Clearance testing** - RS Means, additional 6% for clearance testing (6% times line 7) | $6.73/sq. ft. |
| 9 | **2015 National Average - Remediation, inspection, and clearance fees** (line 7 plus line 8) | **$118.89/sq. ft.** |

10  The national average (line 9) is adjusted for location in Comp. Ex. 10

# EXHIBIT 8

### Interim Guidance – Identification of Homes with Corrosion from Problem Drywall [1]
by the Consumer Product Safety Commission
and the Department of Housing and Urban Development
#### January 28, 2010

### Executive Summary

This preliminary identification guidance represents what the Federal Interagency Task Force on Problem Drywall believes is the best approach based on the limited information available today. This identification guidance is based primarily on the presence of metal corrosion in homes as well as other indicators of problem drywall. Additional work will continue to validate these methods and the identification guidance will be modified as necessary.

**Identification Method**
The identification process is two steps: (1) an initial or threshold inspection to find visual signs of metal corrosion and evidence of drywall installation during the relevant time period, and (2) the identification of corroborating evidence or characteristics.

**Step 1: Threshold Inspection**
Visual inspection[2] must show:
    (a) Blackening of copper electrical wiring and/or air conditioning evaporator coils; and
    (b) The installation of new drywall (for new construction or renovations) between 2001 and 2008.
A positive result for this step (including both criteria) is a prerequisite to any further consideration.

**Step 2: Corroborating Evidence**
Because it is possible that corrosion of metal in homes can occur for other reasons, it is important to obtain additional corroborating evidence of problem drywall. Homes with the characteristic metal corrosion problems must also have at least 2 of these corroborating conditions if the new drywall was installed between 2005 and 2008. For installations between 2001 and 2004, at least 4 of the following conditions must be met. Collecting evidence of these corroborating conditions will in some cases require professional assessors and/or testing by analytical laboratories.

    (a) Corrosive conditions in the home, demonstrated by the formation of copper sulfide on copper coupons (test strips of metal) placed in the home for a period of 2 weeks to 30 days or confirmation of the presence of sulfur in the blackening of the grounding wires and/or air conditioning coils;
    (b) Confirmed markings of Chinese[3] origin for drywall in the home;
    (c) Strontium levels in samples of drywall core found in the home (i.e. excluding the exterior paper surfaces) exceeding 1200 parts per million (ppm);
    (d) Elemental sulfur levels in samples of drywall core found in the home exceeding 10 ppm;
    (e) Elevated levels of hydrogen sulfide, carbonyl sulfide and/or carbon disulfide emitted from samples of drywall from the home when placed in test chambers using ASTM Standard Test Method D5504-08 or similar chamber or headspace testing[4];
    (f) Corrosion of copper metal to form copper sulfide when copper is placed in test chambers with drywall samples taken from the home.

---

[1] This is a staff document, and has not been reviewed or approved by, and may not necessarily reflect the views of, the Commission or the Department.
[2] For example, the Florida Department of Health's Self-Assessment Guide on signs that a home may be affected by drywall associated corrosion (http://www.doh.state.fl.us/environment/community/indoor-air/inspections.html) has questions that may be helpful; mention in this guidance of this or other references does not imply endorsement.
[3] This does not imply that all Chinese drywall or that only Chinese drywall is associated with these problems, but that among homes with the characteristic corrosion, Chinese drywall is a corroborating marker for the characteristic problems.
[4] ASTM International. Standard D5504-08: Standard Test Method for Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Chemiluminescence. 2008.
http://www.astm.org/Standards/D5504.htm.  Subsequent revisions by ASTM of this standard will be considered to be "similar chamber or headspace testing" methods.

P1.1844-0001

**Detailed Description**

## Introduction

This preliminary identification guidance represents what the Federal Interagency Task Force on Problem Drywall believes is the best approach based on the limited information available today. We recognize that important additional guidance is still needed to clarify qualifications for inspectors and test laboratories and to describe methods for making the measurements in the criteria defined herein. This interim identification guidance is being released in recognition of the immediate need of homeowners for this information. Consumers should exercise caution in contracting for testing, and should be diligent in confirming the references, qualifications, and background of individuals and firms that offer such testing[5]. Scientific investigations have moved as quickly as possible to understand the complex problems presented by the issue of Chinese[6] drywall. The scientific work completed to date by the Federal Interagency Task Force has been essential to building the foundation for decision-making by homeowners and local, state and federal authorities.[7] The investigation continues on several fronts to expand our understanding of this issue – but the Task Force believes that current information is sufficient to develop interim guidance on how to identify homes with problems associated with this drywall.

Findings have shown a strong association between the presence of problem drywall and metal corrosion in homes. The results of investigations reported by the Federal Interagency Task Force provide criteria and indicators for identifying those homes. The Task Force developed this preliminary guidance document based on these findings.

This identification guidance is based primarily on the presence of metal corrosion in homes as well as other indicators of problem drywall. It is possible to misclassify homes because of other possible sources of metal corrosion such as volatile sulfur compounds from sewer gas, well water, and outdoor contaminants that may enter the home independent of the drywall in the home. Homes may also be misclassified as having no drywall problem due to the absence of characteristics found to be typical in the limited testing to date. Given these limitations, additional work will continue to validate these methods and the identification guidance will be modified as necessary.

## Identification Method

The identification process will be two steps: (1) an initial or threshold inspection to find visual signs of metal corrosion and evidence of drywall installation in the relevant time period, and (2) the identification of corroborating evidence or characteristics.

### Step 1: Threshold Inspection

A visual inspection shall seek to identify blackening of copper electrical wiring and/or air conditioning evaporator coils (or documentation of replacement of evaporator coils due to blackened corrosion causing failure), and the installation of new drywall (for new construction or renovations) between 2001 and 2008. Meeting both criteria for this step is a prerequisite for further consideration.

---

[5] FTC Consumer Alert, "Defective Imported Drywall: Don't Get Nailed by Bogus Tests and Treatments", http://www.ftc.gov/bcp/edu/pubs/consumer/alerts/alt164.pdf, December 2009.
[6] The Interagency Task Force on Problem Drywall is conducting a broad investigation and its studies have included both Chinese and non-Chinese samples. While this work does reference "Chinese" drywall as a general term, we have not concluded that all Chinese-manufactured drywall may present corrosion or health issues, or that drywall made elsewhere will never present these issues.
[7] Reports and information released regarding Chinese drywall can be found at www.drywallresponse.gov.

**Rationale**

Visual observations of corrosion of air conditioning evaporator coils and/or electrical wiring by trained inspectors is believed to be a prerequisite for consideration of a home as having problem drywall. The Florida Department of Health has long included such corrosion as part of its definition of problem drywall homes[8,9]. It is appropriate to limit the dates to the relevant time period, as this corresponds to the vast majority of complaints received by the Consumer Product Safety Commission (CPSC), also much older homes could exhibit corrosion due to different sources acting over longer periods of time.

A CPSC contractor completed a detailed study of 51 homes in Florida, Louisiana, Virginia, Alabama, and Mississippi; the report was issued on November 23, 2009 and is available on www.drywallresponse.gov. This investigation included inspections of each home for the presence and extent of corrosion. Copper and silver metal test strips, called "coupons," were also placed in the home for 2 weeks to test the corrosive environment of each house. The copper and silver coupons showed significantly higher rates of corrosion in homes where complaints had been registered than in the control homes. The dominant types of corrosion on the coupons were copper sulfide and silver sulfide, respectively, as determined by additional laboratory tests. Copper sulfide and silver sulfide appear as a black coating on copper or silver metal. Visual inspection and evaluation of electrical (ground) wire corrosion also revealed statistically significant greater corrosion in complaint homes compared to the control homes.

**Step 2:  Corroborating Evidence**

Because it is possible that corrosion of metal in homes can occur for other reasons, it is important to obtain additional corroborating evidence of problem drywall. Homes with the characteristic metal corrosion problems must also have at least 2 of these corroborating conditions if the new drywall was installed between 2005 and 2008. For installations between 2001 and 2004, at least 4 of the following conditions must be met. Collecting this corroborating evidence will in some cases require professional assessors and/or testing by analytical laboratories.

(a) Corrosive conditions in the home, demonstrated by the formation of copper sulfide on copper coupons (test strips of metal) placed in the home for a period of 2 weeks to 30 days or confirmation of the presence of sulfur in the blackening of the grounding wires and/or air conditioning coils;

(b) Confirmed markings of Chinese[10] origin for drywall in the home;

(c) Strontium levels in samples of drywall core found in the home (i.e., excluding the exterior paper surfaces) exceeding 1200 parts per million (ppm);

(d) Elemental sulfur levels in samples of drywall core found in the home exceeding 10 ppm;

(e) Elevated levels of hydrogen sulfide, carbonyl sulfide and/or carbon disulfide emitted from samples of drywall from the home when placed in test chambers using ASTM Standard Test Method D5504-08 or similar chamber or headspace testing[11];

(f) Corrosion of copper metal to form copper sulfide when copper is placed in test chambers with drywall samples taken from the home.

---

[8] Case Definition (03-31-09) for Premature Copper Corrosion in Residences Possibly Associated with the Presence of Imported Drywall from China.

[9] Case Definition (12-18-09) for Drywall Associated Corrosion in Residences. (http://www.doh.state.fl.us/ENVIRONMENT/COMMUNITY/indoor-air/casedefinition.html.)

[10] This does not imply that all Chinese drywall or that only Chinese drywall is associated with these problems, but that among homes with the characteristic corrosion, Chinese drywall is a corroborating marker for the characteristic problems.

[11] ASTM International. Standard D5504-08: Standard Test Method for Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Chemiluminescence. 2008. http://ww.astm.org/Standards/D5504.htm. Subsequent revisions by ASTM of this standard will be considered to be "similar chamber or headspace testing" methods.

P1.1844-0003

**Rationale**

The Federal Interagency Task Force's study of the elemental and chemical composition of 17 drywall samples shows higher concentrations of elemental sulfur and strontium in Chinese drywall than in non-Chinese drywall.[12]   Additionally, the 51-home study (41 homes with reported problems and 10 control homes) also found a correlation between elevated strontium levels and problem homes.[13]   Additional studies have also found sulfur and strontium to be associated with problem drywall homes.  Thus, the presence of elevated levels of either elemental sulfur or strontium is believed to be corroborating evidence for homes with problem drywall.

The 51-home study and the preliminary corrosion reports[14,15] also found that the type of corrosion present on copper coupons and copper electrical wire and air conditioning evaporator coils was copper sulfide.  Thus, the confirmation of copper sulfide or sulfur in the corrosion of the copper (and similarly silver sulfide or sulfur in the corrosion on silver coupons) is believed to be a corroborating marker.

Chinese drywall installed in the affected period has been associated with the types of corrosion problems reported.  This does not imply that all Chinese drywall or that only Chinese drywall is associated with these problems, but that among homes with the characteristic corrosion, Chinese drywall is a corroborating marker for the characteristic problems.  It is not absolutely necessary for the markings to be found as in some cases Chinese drywall does not have markings indicating nation of origin.

Additionally, the preliminary results reported for the study underway at the Lawrence Berkeley National Laboratory indicated that higher levels of total volatile sulfur compounds were released by Chinese drywall samples compared to domestic drywall samples, and the fifty-one home study reported an association between hydrogen sulfide levels in homes and corrosion in those homes.  Thus it is believed that one of the possible corroborating tests which could be considered is emissions testing from suspect drywall from homes.  Another similar corroborative test that could be considered is determining if corrosion of copper metal to form copper sulfide occurs when copper is placed in test chambers with drywall from the home at elevated humidity.  Chamber tests may be costly and time consuming options.

<u>Continuing Development of this Guidance</u>

We will incorporate future findings as appropriate to improve upon this preliminary guidance.  More information on problem drywall is available at the federal Drywall Information Center website, www.drywallresponse.gov.

---

[12] Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall, October 30, 2009, http://www.cpsc.gov/info/drywall/TabA.pdf.
[13] U.S. Consumer Product Safety Commission Staff Summary of Contractor's Indoor Air Quality Assessment of Homes Containing Chinese Drywall, November 23, 2009, http://www.cpsc.gov/info/drywall/51homeStudy.pdf.
[14] Status Report on the Preliminary Analysis of HVAC, Gas Distribution, and Fire Safety Equipment Installed in Homes with Chinese Drywall, November 23, 2009,
http://www.cpsc.gov/info/drywall/PrelimHVACGasDistFireSyst.pdf.
[15] Interim Report on the Status of the Analysis of Electrical Components Installed in Homes with Chinese Drywall, November 23, 2009, http://www.cpsc.gov/info/drywall/prelimelectrical.pdf.

P1.1844-0004

# EXHIBIT 9

**Case Definition (12-18-09) for Drywall Associated Corrosion in Residences.**

This revision of the 03-31-09 Case Definition reflects our current understanding of this emerging problem and the results of recently released information regarding corrosive drywall testing. The sole purpose of this case definition is to help identify homes that are affected by corrosion associated with drywall emissions. The case definition is NOT intended to evaluate the health risks for occupants or to evaluate occupant exposures to corrosive emissions. This case definition is NOT regulatory in nature or required to be used by those inspecting homes. This case definition is provided to the public for informational purposes only and its use is strictly voluntary. Adoption of this case definition for purposes beyond its intended use is at the risk of the user. Criteria to demonstrate that a home is not affected by corrosive drywall emissions may require a different approach and inspection criteria that are not described in this document.

This version of the case definition enables the user to rank homes as a possible, probable, or confirmed case. Homes that exhibit the sentinel indicators of drywall associated corrosion are defined as possible cases. All three sentinel indicators of Criteria 1 **must** be met for the home to be considered as a possible case. Criteria that define a probable or confirmed case are described in later sections.

Criteria 1:
**Sentinel Indicators of Drywall Associated Corrosion (Possible Case = all 3)**

1. The home was constructed or renovated with new drywall since 2001.

2. Observed corrosion of air conditioner evaporator coil exemplified by black corrosion on copper tubing components. *The corrosion can result in refrigerant leakage making it impossible to cool the home requiring coil replacement. Coil failures indicative of this problem typically occur every 6-14 months*

3. Observed metal corrosion, indicated by blackening of **one or more** of the following:
   - copper wires, ground wires, and electrical connectors
   - un-insulated and un-coated copper pipes and fittings
   - chrome-plated bathroom fixtures
   - silver and copper jewelry
   - mirror backing in bathrooms

If you have answered yes to all three of the above indicators, the home meets the criteria for "possible case". Continue to Criteria 2 or 3 **only** if home meets the criteria for "possible case". Trained professionals performing home assessments based upon this case definition should use their experience, training, and professional judgment to establish their inspection procedures and sampling strategies. Professional judgment is necessary to determine the number of samples and weight of evidence needed to meet each set of criteria. A trained professional, not the homeowner, should conduct inspections and testing described in Criteria 2 and 3.

**For Homeowners**

**Criteria 2:**
**Supporting Indicators of Drywall Associated Corrosion (Probable Case = 1 or more)**

1. Observed markings on the back of drywall indicating the country of origin is China.

2. Objective analysis of drywall in home finds Strontium levels exceed 2,000 mg/kg (ppm), indicating the gypsum used in the drywall was probably mined in China. Analytical methods commonly used for this include XRF and ICP. [2, 3, 5, 7, 8, 9, 10, 11, 12]

If you have met the criteria for "possible case" and answered yes to at least one of the above indicators in Criteria 2, the home meets the criteria for "probable case". These criteria do not confirm that the drywall causes corrosion. Identifying the origin of the drywall is considered a screening tool for suspect drywall, but confirmation requires analysis described in Criteria 3.

**Criteria 3:**
**Confirmatory Evidence of Drywall Associated Corrosion (Confirmed Case = 1 or more)**

1. Elemental sulfur (Orthorhombic sulfur, cyclooctasulfur, $S_8$) content of gypsum core exceeding 10 mg/kg (ppm), indicating the gypsum in drywall samples from the home contains the source material that is believed to contribute to the reduced sulfur gasses emitted from corrosive drywall. Analytical methods commonly used for this include GC/ECD, GC/MS, or HPLC. [1, 2, 3, 4, 6, 8, 9, 10, 11]

2. Laboratory analysis of suspect drywall headspace for reduced sulfur gas emissions ($H_2S$, COS, $CS_2$) indicating drywall samples from the home emit reduced sulfur gasses capable of causing copper corrosion. Analytical methods commonly used for this include GC/SCD.[6] *Results that are indicative of corrosive drywall must be established by each laboratory based upon internal procedures, comparison to control samples, and validated methods.*

3. Qualitative analysis of suspect drywall for its ability to cause corrosion/blackening of copper under controlled conditions, indicating drywall samples from the home emit gasses capable of corroding copper. *Results that are indicative of corrosive drywall must be established by each laboratory based upon internal procedures, comparison to control samples, and validated methods.*

If you have met the criteria for "possible case", ruled out other sources of hydrogen sulfide as significant contributors to copper corrosion in the home, and receive positive results on a sufficient number of samples from one or more of the above evaluations in Criteria 3, the home meets the criteria for a "confirmed case". Some confounding factors that should be excluded as causes of observed corrosion are hydrogen sulfide from well water, sewer gas, or soil gas.

**Odors and Symptoms**
- Use of odors as an indicator of drywall associated corrosion is limited. Odors have not been reported in all homes exhibiting drywall associated corrosion.
- Occupant reported health symptoms have limited use in identifying homes with drywall associated corrosion. The symptoms reported by occupants are not unique or consistent across affected homes.
- Documenting the presence of odors and/or occupant symptoms may be important to public health agencies, but their relationship to the presence or absence of drywall associated corrosion in homes remains unclear.

*For Trained Professionals*

## Remediation

Prior to embarking on efforts to remediate the home, one should perform sufficient evaluation to ensure the criteria for "confirmed case" are met and rule out confounding factors. **Please note: The Florida Department of Health has not examined remediation methods and does not endorse any specific methods or techniques to conduct an effective remediation of affected homes.**

## Key to abbreviations and acronyms:

| | | |
|---|---|---|
| mg/kg | = | milligrams per kilograms |
| ppm | = | parts per million |
| XRF | = | x-ray fluorescence |
| ICP | = | inductively coupled plasma |
| GC/ECD | = | gas chromatography / electron capture detector |
| GC/MS | = | gas chromatography / mass spectrometry |
| GC/SCD | = | gas chromatography / sulfur chemiluminescence detection |
| HPLC | = | high performance liquid chromatography |
| $H_2S$ | = | hydrogen sulfide |
| COS | = | carbonyl sulfide |
| $CS_2$ | = | carbon disulfide |

## References (Available at www.drywallsymposium.com)

1.      Alessandroni, M. What's the (Elemental S)tory?). Poster Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

2.      Demott, R., Alessandroni, M., Hayes, H., Freeman, G., Gauthier, T. - Elemental Sulfur and Trace Metal Content in Chinese and Domestic Brands). Poster Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

3.      Salazar, R., Krause, D., Eldredge, C. - Comparison of Methods Utilized by Commercial Laboratories for Analyses of Bulk Drywall Samples. Poster Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

4.      Singhvi, R, Lin, Y., Admassu, G., Syslo, J. Field Analysis of Elemental Sulfur in Drywall by GC/ECD. Poster Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

5.      Spates, W., Rinicker, T., Toburen, T. - Evolution of Chinese Drywall Inspections and Findings Based on Laboratory Data and FDOH Guidelines and the Need to Incorporate New and Productive Inspection Techniques Poster Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

6.      Tuday, M., Chen, K, Cherazaie, H., Fortune, A., Henton, W., Parnell, C, Dangazyan, M., Cornett, C. Measurement of Corrosive, Odorous and Potentially Harmful Gases from Imported and Domestic Wallboard . Oral Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

7.      Tedder, R. Disposal Options for Imported Drywall. Oral Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

8.      Layne, A. EPA's Activities on Chinese Drywall. Oral Presentation at Technical Symposium on Corrosive Imported Drywall Nov 5-6, 2009.

Reference (Available at http://www.epa.gov/oswer/docs/chinesedrywall.pdf)
9.      US EPA Environmental Response Team Report on Drywall Sample Analysis. May 7, 2009.

References (Available at http://www.cpsc.gov/info/drywall)
10. Garland, S.E., and Greene, M.A. Statistical Analysis of the Chemical Screening of a Small Sample of Unused Chinese and non-Chinese Drywall – Tab A. Oct 28, 2009.

11. Interagency Task Force on Chinese Drywall October 29, 2009 Release of Initial Chinese Drywall Studies – Indoor Air Studies. Tab C. Oct 28, 2009.

12. EH&E Report 16512 for the CPSC. Draft Final Report on an Indoor Environmental Quality Assessment of Residences Containing Chinese Drywall – 51 home study. Nov 18, 2009.

# EXHIBIT 10

**IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1. | Hall, Emma, Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 64 | 0.849 | $100.93 | $7,218.87 |
| 2. | City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | Westover | AL | 625 | 0.902 | $107.24 | $74,434.87 |
| 3. | Gambler, Lenox Jr., Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 640 | 0.849 | $100.93 | $72,188.67 |
| 4. | Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, AL 35242 | Birmingham | AL | 672 | 0.902 | $107.24 | $80,032.37 |
| 5. | Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | Birmingham | AL | 812 | 0.902 | $107.24 | $96,705.78 |
| 6. | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 912 | 0.902 | $107.24 | $108,615.36 |
| 7. | Paul, Audrey B. | 762 Stanton Street, Mobile, AL 36617 | Mobile | AL | 925 | 0.849 | $100.93 | $104,335.19 |
| 8. | Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 936 | 0.774 | $92.02 | $97,230.08 |
| 9. | Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Adamsville | AL | 2,215 | 0.902 | $107.24 | $263,797.18 |
| 10. | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 982 | 0.849 | $100.93 | $110,764.49 |
| 11. | Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 12. | Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 13. | Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 14. | Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 15. | Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | Trafford | AL | 1,056 | 0.902 | $107.24 | $125,765.16 |
| 16. | Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 1,064 | 0.902 | $107.24 | $126,717.92 |
| 17. | Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | Leeds | AL | 1,103 | 0.902 | $107.24 | $131,362.66 |
| 18. | Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,125 | 0.902 | $107.24 | $133,982.77 |
| 19. | Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,148 | 0.799 | $94.99 | $122,664.33 |
| 20. | Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,148 | 0.799 | $94.99 | $122,664.33 |
| 21. | McBride, Shirely Ann, Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 1,156 | 0.849 | $100.93 | $130,390.79 |
| 22. | Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,170 | 0.849 | $100.93 | $131,969.91 |
| 23. | Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,183 | 0.799 | $94.99 | $126,404.10 |
| 24. | Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,195 | 0.799 | $94.99 | $127,686.30 |
| 25. | Carter, Alice | 9915 Fernland Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,200 | 0.849 | $100.93 | $135,353.76 |
| 26. | Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, AL 36605 | Mobile | AL | 1,200 | 0.849 | $100.93 | $135,353.76 |
| 27. | Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,231 | 0.799 | $94.99 | $131,532.92 |
| 28. | Dawkins, Stephen | 75 Spring Lake Boulevard Clanton, AL 35045 | Clanton | AL | 1,244 | 0.902 | $107.24 | $148,155.16 |
| 29. | Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,250 | 0.849 | $100.93 | $140,993.50 |
| 30. | Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 1,262 | 0.902 | $107.24 | $150,298.89 |
| 31. | Walker, Barry | 30 Lang Place Ragland, AL 35131 | Ragland | AL | 1,272 | 0.902 | $107.24 | $151,489.85 |
| 32. | Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | Lincoln | AL | 1,280 | 0.902 | $107.24 | $152,442.61 |
| 33. | Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, AL 36541 | Grand Bay | AL | 1,280 | 0.849 | $100.93 | $144,377.34 |
| 34. | Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,289 | 0.799 | $94.99 | $137,730.25 |
| 35. | Stamps, Reginald | 200 Kymulga Road, Childersburg, AL 35044 | Childersburg | AL | 1,293 | 0.902 | $107.24 | $153,990.86 |
| 36. | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 1,300 | 0.902 | $107.24 | $154,824.53 |
| 37. | Mulkey, Kareem J. | 2204 Homewood Street, Mobile, AL 36606 | Mobile | AL | 1,300 | 0.849 | $100.93 | $146,633.24 |
| 38. | Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,307 | 0.849 | $100.93 | $147,422.80 |
| 39. | Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | Phenix City | AL | 1,312 | 0.799 | $94.99 | $140,187.81 |
| 40. | Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 1,322 | 0.825 | $98.08 | $145,342.68 |
| 41. | Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,332 | 0.799 | $94.99 | $142,324.82 |
| 42. | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,332 | 0.825 | $98.08 | $146,442.10 |
| 43. | Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 1,343 | 0.902 | $107.24 | $159,945.65 |
| 44. | Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | Demopolis | AL | 1,344 | 0.774 | $92.02 | $139,612.43 |
| 45. | Franklin, Max | 1733 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,348 | 0.799 | $94.99 | $144,034.42 |
| 46. | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 1,349 | 0.902 | $107.24 | $160,660.22 |
| 47. | Bell, Thomes E. | 180 Tessa Circle, Albertville, AL 35950 | Albertville | AL | 1,350 | 0.825 | $98.08 | $148,421.05 |
| 48. | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 1,367 | 0.849 | $100.93 | $154,190.49 |
| 49. | Franklin, Max | 1700 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 50. | Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 51. | Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 52. | Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 53. | Franklin, Max | 1708 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 54. | Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 55. | Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 56. | Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 57. | Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 58. | Franklin, Max | 1714 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 59. | Franklin, Max | 1716 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 60. | Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 61. | Franklin, Max | 1720 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 62. | Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 63. | Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 64. | Franklin, Max | 1731 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,377 | 0.799 | $94.99 | $147,133.09 |
| 65. | Ayers, Randy and Carrie | 2379 Ridgepoint Drive, Birmingham, AL 35244 | Birmingham | AL | 1,379 | 0.902 | $107.24 | $164,233.10 |
| 66. | Rogers, Ashley J. | 10501 Smith Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,400 | 0.849 | $100.93 | $157,912.72 |
| 67. | Shirley, Michael | 1287 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 1,400 | 0.902 | $107.24 | $166,734.11 |
| 68. | Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,406 | 0.799 | $94.99 | $150,231.75 |
| 69. | Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 1,409 | 0.825 | $98.08 | $154,907.60 |
| 70. | Foster, Van | 1514 11th Street N, Birmingham, AL 35204 | Birmingham | AL | 1,414 | 0.902 | $107.24 | $168,401.45 |
| 71. | Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 1,417 | 0.849 | $100.93 | $159,830.23 |
| 72. | Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 1,435 | 0.849 | $100.93 | $161,860.53 |
| 73. | Hatcher, Cecil | 3010 Washington Circle, Moody, AL 35004 | Moody | AL | 1,440 | 0.902 | $107.24 | $171,497.94 |
| 74. | Arnold, Mike and Nicole | 9413 Brighton Avenue Elberta, AL 36530 | Elberta | AL | 1,455 | 0.849 | $100.93 | $164,116.43 |
| 75. | Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,456 | 0.799 | $94.99 | $155,574.27 |
| 76. | Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 1,456 | 0.812 | $96.54 | $157,824.56 |
| 77. | Franklin, Max | 1711 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,460 | 0.799 | $94.99 | $156,001.68 |
| 78. | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,462 | 0.825 | $98.08 | $160,734.50 |
| 79. | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 1,463 | 0.849 | $100.93 | $165,018.79 |
| 80. | Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 1,488 | 0.902 | $107.24 | $177,214.54 |
| 81. | Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 1,490 | 0.902 | $107.24 | $177,452.73 |
| 82. | Abner, Hosey, Jr. and Cobelle D. | 1528 Minn Street, NW Birmingham, AL 35211 | Birmingham | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 83. | Chamblish, Thomas and Evelyn | 2901 Avenue V, Ensley Birmingham, AL 35218 | Birmingham | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 84. | Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 85. | Burton, Jenise | 4005 Wescott Circle, Moody, AL 35004 | Moody | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 86. | Todd, Linda | 615 East Oak Street, Atmore, AL 36502 | Atmore | AL | 1,500 | 0.849 | $100.93 | $169,192.20 |
| 87. | Allison, Tim | 704 Cababa Manor Drive, Birmingham, AL 35124 | Birmingham | AL | 1,512 | 0.902 | $107.24 | $180,072.84 |
| 88. | Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,520 | 0.825 | $98.08 | $167,111.10 |
| 89. | Franklin, Allison | 3049 Hall Drive, Southside, AL 35907 | Southside | AL | 1,525 | 0.825 | $98.08 | $167,660.81 |
| 90. | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | Calera | AL | 1,529 | 0.902 | $107.24 | $182,097.46 |
| 91. | Haynes, Christine | 881 Jackson Street Elmore, AL 36025 | Elmore | AL | 1,530 | 0.812 | $96.54 | $165,845.86 |
| 92. | Black, Rubie | 139 Odom Road, Forkland, AL 36740 | Forkland | AL | 1,531 | 0.774 | $92.02 | $159,037.67 |
| 93. | Harkley, Alfred | 1288 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 1,547 | 0.902 | $107.24 | $184,241.19 |
| 94. | Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, AL 35004 | Moody | AL | 1,550 | 0.902 | $107.24 | $184,598.48 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 95. | Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | Pinson | AL | 1,575 | 0.902 | $107.24 | $187,575.87 |
| 96. | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 1,581 | 0.849 | $100.93 | $178,328.57 |
| 97. | Lewis, Judith | 940 46th Street Easley, Birmingham, AL 35080 | Birmingham | AL | 1,599 | 0.902 | $107.24 | $190,434.17 |
| 98. | Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, AL 36617 | Mobile | AL | 1,600 | 0.849 | $100.93 | $180,471.68 |
| 99. | Pressull, Donald and Sherron | 7175 Smithtown Road, Eight Mile, AL 36613 | Eight Mile | AL | 1,636 | 0.849 | $100.93 | $184,532.29 |
| 100. | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 1,647 | 0.902 | $107.24 | $196,150.77 |
| 101. | Egermayer, Craig | 21705 First Street Silverhill, AL 36576 | Silverhill | AL | 1,648 | 0.849 | $100.93 | $185,885.83 |
| 102. | Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 1,654 | 0.902 | $107.24 | $196,984.44 |
| 103. | Ridley, Olivia | 3461 Acton Road Moody, AL 35004 | Moody | AL | 1,654 | 0.902 | $107.24 | $196,984.44 |
| 104. | Hutchinson, Rick | 105 Guinevere Hoover, AL 35226 | Hoover | AL | 1,664 | 0.902 | $107.24 | $198,175.40 |
| 105. | Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | Hoover | AL | 1,664 | 0.902 | $107.24 | $198,175.40 |
| 106. | Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 1,666 | 0.902 | $107.24 | $198,413.59 |
| 107. | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | Warrior | AL | 1,678 | 0.902 | $107.24 | $199,842.74 |
| 108. | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Robertsdale | AL | 1,679 | 0.849 | $100.93 | $189,382.46 |
| 109. | Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 1,680 | 0.902 | $107.24 | $200,080.93 |
| 110. | Jackson, Irene | 2456 Boyette Street, Mobile, AL 36617 | Mobile | AL | 1,700 | 0.849 | $100.93 | $191,751.15 |
| 111. | Tombrello, Debbie | 753 Valleyview Road, Pelham, AL 35124 | Pelham | AL | 1,700 | 0.902 | $107.24 | $202,462.85 |
| 112. | Thrower, Christopher | 541 Ledbetter Road, Munford, AL 36268 | Munford | AL | 1,742 | 0.826 | $98.20 | $191,725.22 |
| 113. | Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 1,745 | 0.902 | $107.24 | $207,822.16 |
| 114. | Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 1,750 | 0.902 | $107.24 | $208,417.63 |
| 115. | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 1,753 | 0.902 | $107.24 | $208,774.92 |
| 116. | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | Waverly | AL | 1,776 | 0.799 | $94.99 | $189,766.42 |
| 117. | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 1,779 | 0.816 | $97.01 | $193,682.46 |
| 118. | Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, AL 36117 | Montgomery | AL | 1,780 | 0.812 | $96.54 | $192,944.86 |
| 119. | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 1,784 | 0.902 | $107.24 | $212,466.89 |
| 120. | Harper, Mathew | 949 Gold Course Road Pell City, AL 35054 | Pell City | AL | 1,792 | 0.902 | $107.24 | $213,419.66 |
| 121. | Falls, Jamison and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 1,800 | 0.902 | $107.24 | $214,372.42 |
| 122. | McCool, Michael | 203 Bedford Lane, Calera, AL 35040 | Calera | AL | 1,800 | 0.902 | $107.24 | $214,372.42 |
| 123. | Rattler, Mike and Tara | 1000 Mason Circle, Odenville, AL 35120 | Odenville | AL | 1,816 | 0.902 | $107.24 | $216,277.96 |
| 124. | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 1,835 | 0.902 | $107.24 | $218,540.78 |
| 125. | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCalla | AL | 1,858 | 0.902 | $107.24 | $221,279.98 |
| 126. | Dickey, Jeremy | 60 Pinebark Court Wetumpka, AL 36093 | Wetumpka | AL | 1,869 | 0.812 | $96.54 | $202,592.10 |
| 127. | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 1,880 | 0.902 | $107.24 | $223,900.09 |
| 128. | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Hoover | AL | 1,896 | 0.902 | $107.24 | $225,805.62 |
| 129. | Peppers, June | 178 Lee Ridge Drive Altoona, AL 35952 | Altoona | AL | 1,900 | 0.902 | $107.24 | $226,282.00 |
| 130. | Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | Leeds | AL | 1,906 | 0.902 | $107.24 | $232,951.37 |
| 131. | Ledbetter, William and Wendy | 24969 Steadfast Court Daphne, AL 36526 | Daphne | AL | 1,957 | 0.849 | $100.93 | $220,739.42 |
| 132. | Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 1,957 | 0.902 | $107.24 | $233,070.46 |
| 133. | Brandon, J. Wesley and Harris, Jessica | 881 Thomason Road, Albertville, AL 35951 | Albertville | AL | 1,968 | 0.825 | $98.08 | $216,364.90 |
| 134. | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 1,981 | 0.902 | $107.24 | $235,928.76 |
| 135. | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 1,986 | 0.902 | $107.24 | $236,524.24 |
| 136. | Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | Satsuma | AL | 1,989 | 0.849 | $100.93 | $224,348.85 |
| 137. | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 1,995 | 0.902 | $107.24 | $237,596.10 |
| 138. | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 2,000 | 0.849 | $100.93 | $225,589.59 |
| 139. | Bennett, James and Diane | 1032 North Shiloh Road Hartford, AL 36344 | Hartford | AL | 2,000 | 0.774 | $92.02 | $207,756.59 |
| 140. | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 2,016 | 0.902 | $107.24 | $240,097.12 |
| 141. | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 2,525 | 0.902 | $107.24 | $300,716.87 |
| 142. | Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,048 | 0.849 | $100.93 | $231,003.74 |
| 143. | Waites, Shashunda | 2208 Rushton Lane, Moody, AL 35004 | Moody | AL | 2,061 | 0.902 | $107.24 | $245,456.43 |
| 144. | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 2,069 | 0.849 | $100.93 | $233,372.43 |
| 145. | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 2,072 | 0.902 | $107.24 | $246,766.48 |
| 146. | Ward, Carlos and Beverly | 19710 O'Grady Avenue Robertsdale, AL 36567 | Robertsdale | AL | 2,075 | 0.849 | $100.93 | $234,049.20 |
| 147. | Hodo, Mary and Simpson, Jesse and Jesse | 5423 Old Quarry Road Birmingham, AL 35235 | Birmingham | AL | 2,100 | 0.902 | $107.24 | $250,101.16 |
| 148. | White, Charles and JoAnn | 94 Heaslets Road Childersburg, AL 35044 | Childersburg | AL | 2,106 | 0.902 | $107.24 | $250,815.74 |
| 149. | Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 2,113 | 0.902 | $107.24 | $251,649.41 |
| 150. | Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | Robertsdale | AL | 2,119 | 0.849 | $100.93 | $239,012.17 |
| 151. | Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 2,120 | 0.849 | $100.93 | $239,124.97 |
| 152. | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | Calera | AL | 2,134 | 0.902 | $107.24 | $254,150.42 |
| 153. | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,889.62 |
| 154. | Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 2,158 | 0.777 | $92.37 | $224,939.03 |
| 155. | Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 2,178 | 0.774 | $92.02 | $226,246.93 |
| 156. | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 2,192 | 0.812 | $96.54 | $237,604.01 |
| 157. | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Birmingham | AL | 2,200 | 0.902 | $107.24 | $262,010.74 |
| 158. | Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, AL 36575 | Semmes | AL | 2,205 | 0.849 | $100.93 | $248,712.53 |
| 159. | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | Hoover | AL | 2,238 | 0.902 | $107.24 | $266,536.38 |
| 160. | Moore, Johnny and Brenda | 1568 Pleasant Grove Dolomite, AL 35061 | Dolomite | AL | 2,242 | 0.902 | $107.24 | $267,012.76 |
| 161. | Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, AL 36604 | Mobile | AL | 2,250 | 0.849 | $100.93 | $253,788.29 |
| 162. | Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 2,258 | 0.774 | $92.02 | $234,557.19 |
| 163. | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | Silverhill | AL | 2,283 | 0.849 | $100.93 | $257,510.52 |
| 164. | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 2,304 | 0.826 | $98.20 | $253,579.17 |
| 165. | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 2,330 | 0.902 | $107.24 | $277,493.19 |
| 166. | Crow, Joshua and Melinda | 815 Lovejoy Road Ashville, AL 35953 | Ashville | AL | 2,358 | 0.825 | $98.08 | $259,242.10 |
| 167. | Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | North Bessemer | AL | 2,362 | 0.902 | $107.24 | $281,304.26 |
| 168. | Simmons, Tomeka | 1112 State Street, Mobile, AL 36603 | Mobile | AL | 2,400 | 0.849 | $100.93 | $270,707.51 |
| 169. | Wiggins, Greg and Sherry | 1047 Well Road Brewton, AL 36426 | Brewton | AL | 2,427 | 0.777 | $92.37 | $252,978.24 |
| 170. | Mahone, Todd | 4820 Pine Avenue Saraland, AL 36571 | Saraland | AL | 2,460 | 0.849 | $100.93 | $277,475.20 |
| 171. | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | Pleasant Grove | AL | 2,465 | 0.902 | $107.24 | $293,571.13 |
| 172. | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway McCalla, AL 35111 | McCalla | AL | 2,476 | 0.902 | $107.24 | $294,881.18 |
| 173. | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 2,478 | 0.902 | $107.24 | $295,119.37 |
| 174. | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 2,493 | 0.902 | $107.24 | $296,905.81 |
| 175. | Marino, Teresa | 113 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 2,500 | 0.902 | $107.24 | $297,739.48 |
| 176. | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 2,510 | 0.902 | $107.24 | $298,930.44 |
| 177. | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL36532 | Fairhope | AL | 2,530 | 0.849 | $100.93 | $285,370.84 |
| 178. | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 2,558 | 0.902 | $107.24 | $304,647.03 |
| 179. | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 2,564 | 0.826 | $98.20 | $282,194.87 |
| 180. | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 2,601 | 0.849 | $100.93 | $293,379.27 |
| 181. | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 2,607 | 0.799 | $94.99 | $278,559.16 |
| 182. | Patterson, Lee and Brandie | 913 Highland Road, Birmingham, AL 35209 | Birmingham | AL | 2,611 | 0.902 | $107.24 | $310,959.11 |
| 183. | Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 2,614 | 0.849 | $100.93 | $294,845.60 |
| 184. | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Theodore | AL | 2,633 | 0.849 | $100.93 | $296,988.70 |
| 185. | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 2,640 | 0.849 | $100.93 | $297,778.26 |
| 186. | Edwards, Franklin | 703 Clay Street Marion, AL 36756 | Marion | AL | 2,656 | 0.774 | $92.02 | $275,900.75 |
| 187. | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | Fairhope | AL | 2,656 | 0.849 | $100.93 | $299,582.98 |
| 188. | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 2,700 | 0.849 | $100.93 | $304,545.95 |
| 189. | Cashion, William | 183 Cashion Avenue, Wetumpka, AL 36092 | Wetumpka | AL | 2,718 | 0.812 | $96.54 | $294,620.30 |
| 190. | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Attalla | AL | 2,735 | 0.825 | $98.08 | $300,690.05 |
| 191. | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 2,736 | 0.902 | $107.24 | $325,846.09 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 192. | Hammer, Allen | 3777 Snowshill Drive, Birmingham, AL 35242 | Birmingham | AL | 2,769 | 0.902 | $107.24 | $329,776.25 |
| 193. | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | Calera | AL | 2,800 | 0.902 | $107.24 | $333,468.22 |
| 194. | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 2,811 | 0.902 | $107.24 | $334,778.27 |
| 195. | Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 2,831 | 0.849 | $100.93 | $319,322.07 |
| 196. | Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, AL 35051 | Columbiana | AL | 2,853 | 0.902 | $107.24 | $339,780.29 |
| 197. | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 2,856 | 0.902 | $107.24 | $340,137.58 |
| 198. | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 3,000 | 0.902 | $107.24 | $357,287.37 |
| 199. | Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 3,000 | 0.902 | $107.24 | $357,287.37 |
| 200. | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 3,020 | 0.902 | $107.24 | $359,669.29 |
| 201. | Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 3,035 | 0.849 | $100.93 | $342,332.21 |
| 202. | Boyce, Gary E. And Christine L. | 4049 Greenway Drive Gulf Shores, AL 36547 | Gulf Shores | AL | 3058 | 0.849 | $100.93 | $344,926.49 |
| 203. | Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, AL 35244 | Birmingham | AL | 3,083 | 0.902 | $107.24 | $367,172.32 |
| 204. | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 3,136 | 0.902 | $107.24 | $373,484.40 |
| 205. | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 3,162 | 0.902 | $107.24 | $376,580.89 |
| 206. | Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 3,168 | 0.849 | $100.93 | $357,333.92 |
| 207. | Johnson, Fred and Sylvia | 3200 Heathrow Downs Birmingham, AL 35228 | Birmingham | AL | 3,190 | 0.902 | $107.24 | $379,915.57 |
| 208. | Demarrais, William S. | 205 41st St. South, Birmingham, AL 35222 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 209. | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 210. | McKee, Maria | 117 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 211. | Moon, Daniel and Marva | 2012 Grove Park Way, Birmingham, AL 35242 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 212. | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL 35044 | Childersburg | AL | 3,204 | 0.902 | $107.24 | $381,582.92 |
| 213. | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, AL 35226 | Hoover | AL | 3,242 | 0.902 | $107.24 | $386,108.56 |
| 214. | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 3,256 | 0.849 | $100.93 | $367,259.86 |
| 215. | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 3,268 | 0.849 | $100.93 | $368,613.40 |
| 216. | Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 3,287 | 0.849 | $100.93 | $370,756.50 |
| 217. | McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 3,371 | 0.849 | $100.93 | $380,231.26 |
| 218. | Hayes, Robert and Deborah S. | 3600 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 3,471 | 0.902 | $107.24 | $413,381.49 |
| 219. | Grasso, William and Debra | 3500 Griffith Bend Road, Talladega, AL 35160 | Talladega | AL | 3,480 | 0.902 | $107.24 | $414,453.35 |
| 220. | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 3,574 | 0.849 | $100.93 | $403,128.60 |
| 221. | Diffley, Matthew and Christa | 7484 Dickey Springs Road, Bessemer, AL 35022 | Bessemer | AL | 3,705 | 0.902 | $107.24 | $441,249.91 |
| 222. | Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL 36553 | McIntosh | AL | 4,000 | 0.849 | $100.93 | $451,179.19 |
| 223. | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 4,041 | 0.812 | $96.54 | $438,028.19 |
| 224. | Veal, David and Mary | 2284 Bellevue Court, Hoover, AL 35226 | Hoover | AL | 4,042 | 0.902 | $107.24 | $481,385.19 |
| 225. | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 4,054 | 0.774 | $92.02 | $421,122.61 |
| 226. | Peebles, John D. | 107 Ryan Avenue Mobile, AL 36605 | Mobile | AL | 4,153 | 0.849 | $100.93 | $468,436.79 |
| 227. | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | Pelham | AL | 4,400 | 0.902 | $107.24 | $524,021.48 |
| 228. | Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 4,498 | 0.902 | $107.24 | $535,692.87 |
| 229. | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 5,000 | 0.902 | $107.24 | $595,478.96 |
| 230. | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | Pinson | AL | 5,200 | 0.902 | $107.24 | $619,298.11 |
| 231. | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 6,331 | 0.849 | $100.93 | $714,103.86 |
| 232. | The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 7,800 | 0.902 | $107.24 | $928,947.17 |
| 233. | Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 29,858 | 0.902 | $107.24 | $3,555,962.14 |
| | Number of Properties in AL with verified square footage | | | | 233 | | | |
| | Total Square footage of verified Properties in AL | | | | 502,696 | | | |
| | Average square footage of verified Properties in AL | | | | 2,157 | | | |
| 1. | Allen, Darius | 10740 Victor Drive, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 2. | Almeida, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | AL | 2,157 | 0.875 | $104.03 | $250,022.98 |
| 3. | Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, AL 36610 | Prichard | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 4. | Anderson, Shirley | 813 Chin Street, Mobile, AL 36610 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 5. | Arnold, Rosa | 22725 Wedgewood Drive, Foley, AL 36535 | Foley | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 6. | Aultman, Delores | 1404 Rabbittown Road, Gadsden, AL 35903 | Gadsden | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 7. | Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, AL 35242 | Vestavia Hills | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 8. | Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 9. | Bowen, Tia | 1104 Arlington Street, Mobile, AL 36617 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 10. | Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | Gulf Shores | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 11. | Brackett, Orlesa W. | 217 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 12. | Brown, Robin | 10045 Fernland Rd., Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 13. | Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, AL 36527 | Spanish Fort | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 14. | Carroll, Martin B. | 1307 W. Gulf Field Drive, Mobile, AL 36605 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 15. | Cashion, William | 12621 Tannehill Parkway, McCalla, AL 35111 | McCalla | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 16. | Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 17. | Cole, Eddie C. | 10026 Waxton Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 18. | Cunningham, Shirley | 686 Cook Road, Pine Hill, AL 36769 | Pine Hill | AL | 2,157 | 0.774 | $92.02 | $224,116.75 |
| 19. | Eager, Raymond and Willie M., Roberson, Martha | 10535 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 20. | Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | Cullman | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 21. | Finley, Henry | 556 Leewood Lane Birmingham, AL 35214 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 22. | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | Calera | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 23. | Hare, Ken | 32904 US Highway 231 Ashville, AL 35953 | Ashville | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 24. | Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, AL 36608 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 25. | Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, AL 35903 | Gadsden | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 26. | Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 27. | Johnson, Carol | 11990 Mose Lane, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 28. | Leslie, Daphne | 7316 Red Arrow Ct., Mobile, AL 36695 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 29. | Malone, Dainne | 2062 Tucker Street, Mobile, AL 36617 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 30. | Malone, Monica | 10610 Two Mile Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 31. | Marable, Kimberly | 2021 Hampton Place, Birmingham, AL 35215 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 32. | Mason, Stephen and Mary Margaret | 891 Coonor Road Jasper, AL 35033 | Jasper | AL | 2,157 | 0.816 | $97.01 | $234,889.64 |
| 33. | Mayo, William and Deborah | 4434 Hack Road Bay Minette, AL 36507 | Bay Minette | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 34. | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 35. | Mize, Brandon | 2152 Parsons Drive, Moody, AL 35004 | Moody | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 36. | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 37. | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 2,157 | 0.816 | $97.01 | $234,889.64 |
| 38. | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | Calera | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 39. | Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | Hoover | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 40. | Pettway, Susan | 2400 Boone Street, Montgomery, AL 36108 | Montgomery | AL | 2,157 | 0.812 | $96.54 | $233,863.65 |
| 41. | Porter, Vanessa | 10242 Williamson Road, Chunchula, AL 36521 | Chunchula | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 42. | Pressnall, Donald C. and Sherron P. | 7151 Smithtown Road Eight Mile, AL 36613 | Eight Mile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 43. | Reed, Corey Bue and Angelynn | 119 Ike and Ann Road, McIntosh, AL 36553 | McIntosh | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 44. | Richardson, Tammy | 213 Savannah Lane, Calera, AL 35040 | Calera | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 45. | Rogers, Marcella | 9862 A. Waxton Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 46. | Schamber, John | 7183 Bridge Mill Drive, Mobile, AL 36619 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 47. | Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 48. | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | Hoover | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 49. | Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | Summerdale | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 50. | Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | Dawson | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 51. | Thomley, Eloise and Wayne | Lot 164 Oak Dale Drive Orange Beach, AL 36567 | Orange Beach | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 52. | Walter, David A. | 7208 Fairmont Drive, Foley, AL 36535 | Foley | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 53. | White, Kendllal and Rebecca | 15228 Styx River Road Stapleton, AL 36578 | Stapleton | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 54. | White, Robert and Wanda | 15982 Pecan View Drive Loxley, AL 36551 | Loxley | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 55. | Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 56. | Yoder, Beth | 1221 Greystone Park Drive Birmingham, AL 35242 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| | Number of Properties in AL with unverified square footage | | | | 56 | | | |
| | Total Square footage of unverified Properties in AL | | | | 120,820 | | | |
| | | | | | | | Total Cost in AL | $71,629,041.85 |
| 1. | Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | Maricopa | AZ | 2,000 | 0.874 | $103.91 | $231,533.93 |
| | Number of Properties in AZ with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in AZ | | | | 2,000 | | | |
| | **Average square footage of verified Properties in AZ** | | | | **2,000** | | **Total Cost in AZ** | **$231,533.93** |
| 1. | Piskulich, Franko | 12434 Mimosa Lane Riverside, CA 92503 | Riverside | CA | 2,008 | 1.06 | $126.02 | $276,867.34 |
| | Number of Properties in CA | | | | 1 | | | |
| | Average square footage of all state square footage averages | | | | 2,008 | | | |
| | **Average square footage for Properties in CA** | | | | **2,008** | | **Total Cost in CA** | **$276,867.34** |
| 1. | Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | Pensacola | FL | 100 | 0.846 | $100.58 | $11,243.81 |
| 2. | Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boynton Beach | FL | 550 | 0.859 | $102.12 | $62,691.02 |
| 3. | Sunrise Lakes Condominium Apts Phase III. Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 (1) | Sunrise | FL | 552 | 0.872 | $103.67 | $63,772.11 |
| 4. | Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | West Palm Beach | FL | 570 | 0.859 | $102.12 | $64,970.69 |
| 5. | Sunrise Lakes Condominium Apts. Phase III. Inc. 5 | 2700 NW 94 Way Sunrise, FL 33322 (5) | Sunrise | FL | 595 | 0.872 | $103.67 | $68,739.87 |
| 6. | Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 595 | 0.859 | $102.12 | $67,820.28 |
| 7. | Blain, David | 1525 Corolla Court Reunion, FL 34747 | Reunion | FL | 612 | 0.872 | $103.67 | $70,703.86 |
| 8. | Sunrise Lakes Condominium Apts. Phase III. Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 (2) | Sunrise | FL | 615 | 0.872 | $103.67 | $71,050.45 |
| 9. | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd, Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 10. | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 11. | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 12. | L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 13. | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 14. | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 Boynton Beach, FL 33426 | Boynton Beach | FL | 787 | 0.859 | $102.12 | $89,705.14 |
| 15. | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd., Unit 1111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 787 | 0.859 | $102.12 | $89,705.14 |
| 16. | RMM Investments, LLC | 1660 Renaissance Commons Blvd., Unit 2112, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 17. | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 18. | LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 | Fountain | FL | 792 | 0.817 | $97.13 | $86,320.41 |
| 19. | San Lorenzo Condominium Association, Inc. | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 | Miami | FL | 800 | 0.882 | $104.86 | $93,374.45 |
| 20. | Krause, Murray as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd. Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 21. | Aguilar, Delsa | 1660 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 22. | Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1660 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 23. | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 24. | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 25. | Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 26. | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 27. | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 28. | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 29. | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 30. | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 31. | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 32. | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 33. | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 34. | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 35. | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 36. | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 37. | DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 38. | Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 39. | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 40. | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 41. | Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 830 | 0.906 | $107.71 | $99,244.21 |
| 42. | Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | Satsuma | FL | 832 | 0.876 | $104.14 | $96,515.94 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 43. | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | Sunrise | FL | 850 | 0.872 | $103.67 | $98,199.81 |
| 44. | Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 875 | 0.859 | $102.12 | $99,735.71 |
| 45. | Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 875 | 0.859 | $102.12 | $99,735.71 |
| 46. | McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | Melrose | FL | 912 | 0.857 | $101.89 | $103,736.25 |
| 47. | Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 922 | 0.846 | $100.58 | $103,667.96 |
| 48. | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 929 | 0.872 | $103.67 | $107,326.62 |
| 49. | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 950 | 0.872 | $103.67 | $109,752.73 |
| 50. | H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 51. | H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 52. | H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 53. | H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 54. | H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 55. | H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 56. | H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 57. | H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 58. | H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 59. | H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 60. | H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 61. | H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 62. | H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 63. | H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 64. | H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 65. | H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 66. | H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 67. | H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 68. | H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 69. | H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 70. | H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 71. | H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 72. | H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 73. | H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 74. | H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 75. | H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 76. | H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 77. | H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 78. | H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 79. | H. Harris Investments, Inc. | 4499 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 80. | Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 81. | Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 998 | 0.846 | $100.58 | $112,213.26 |
| 82. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 1,002 | 0.882 | $104.86 | $116,951.49 |
| 83. | Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 1,010 | 0.873 | $103.79 | $116,804.56 |
| 84. | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,016 | 0.846 | $100.58 | $114,237.15 |
| 85. | Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 1,022 | 0.855 | $101.65 | $116,005.30 |
| 86. | DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 1,025 | 0.859 | $102.12 | $116,833.26 |
| 87. | Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,029 | 0.846 | $100.58 | $115,698.84 |
| 88. | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 1,066 | 0.882 | $104.86 | $124,421.45 |
| 89. | Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 1,066 | 0.882 | $104.86 | $124,421.45 |
| 90. | O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,078 | 0.906 | $107.71 | $128,897.90 |
| 91. | Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,100 | 0.882 | $104.86 | $128,389.86 |
| 92. | Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | Miami | FL | 1,100 | 0.882 | $104.86 | $128,389.86 |
| 93. | Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | Lehigh Acres | FL | 1,102 | 0.873 | $103.79 | $127,444.18 |
| 94. | Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 95. | Karp, Herbert and Lilian | 1600 Renaissance Commons Unit 2419 Boynton Beach, FL 33437 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 96. | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd, Unit 2527, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 97. | Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 98. | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 99. | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 100. | Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 101. | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 102. | Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 103. | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 104. | Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 105. | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 106. | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 107. | Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 108. | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 109. | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 110. | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 111. | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 112. | Lewis, Lesley | 1690 Renaissance Commons Blvd., Unit 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 113. | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 114. | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2516, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 115. | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 116. | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 117. | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 118. | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 119. | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 120. | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 121. | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 122. | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 123. | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 124. | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 125. | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 126. | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 127. | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 128. | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 129. | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 130. | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 131. | Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,125 | 0.873 | $103.79 | $130,104.09 |
| 132. | Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,125 | 0.873 | $103.79 | $130,104.09 |
| 133. | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,140 | 0.906 | $107.71 | $136,311.33 |
| 134. | Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,144 | 0.906 | $107.71 | $136,789.61 |
| 135. | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,146 | 0.906 | $107.71 | $137,028.75 |
| 136. | Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 1,146 | 0.855 | $101.65 | $130,080.30 |
| 137. | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 1,146 | 0.855 | $101.65 | $130,080.30 |
| 138. | 509 Sheridan Street 103 Land Trust | 509 E. Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 139. | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,150 | 0.906 | $107.71 | $137,507.04 |
| 140. | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 141. | Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 142. | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive Riverview, Florida 33569 | Riverview | FL | 1,150 | 0.906 | $107.71 | $137,507.04 |
| 143. | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL  33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 144. | Glassman, Monica and Childs, Joan | 519 E. Sheridan Street #307 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 145. | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 146. | Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 147. | Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 148. | Miller, Brenda J. and  Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 149. | Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 150. | Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 151. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 152. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 153. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 154. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 155. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 156. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 205, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 157. | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 158. | Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 1,151 | 0.882 | $104.86 | $134,342.48 |
| 159. | de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,156 | 0.882 | $104.86 | $134,926.07 |
| 160. | Giata, Gina | 10480 SW Stephanie Way, Unit #3-202, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 1,158 | 0.859 | $102.12 | $131,993.08 |
| 161. | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,158 | 0.859 | $102.12 | $131,993.08 |
| 162. | Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 1,158 | 0.855 | $101.65 | $131,442.40 |
| 163. | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,160 | 0.859 | $102.12 | $132,221.05 |
| 164. | Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 165. | Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 166. | Sims, Willie | 3720 James Street, Pensacola, Florida 32505 | Pensacola | FL | 1,161 | 0.846 | $100.58 | $130,540.68 |
| 167. | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 168. | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 169. | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 170. | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,169 | 0.906 | $107.71 | $139,778.89 |
| 171. | Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 1,178 | 0.873 | $103.79 | $136,233.44 |
| 172. | Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,182 | 0.882 | $104.86 | $137,960.74 |
| 173. | Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $136,696.03 |
| 174. | Robinson, Patrick | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $136,696.03 |
| 175. | Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $136,696.03 |
| 176. | Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | Tampa | FL | 1,183 | 0.906 | $107.71 | $141,452.89 |
| 177. | Croley, Paul | 140 S. Dixie Hwy. Unit 512 Hollywood, FL 33020 | Hollywood | FL | 1,184 | 0.906 | $107.71 | $138,777.77 |
| 178. | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, FL 33020 | Hollywood | FL | 1,189 | 0.882 | $104.86 | $138,777.77 |
| 179. | Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,190 | 0.906 | $107.71 | $142,289.89 |
| 180. | Lang, Danielle Marie | 1339 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,191 | 0.906 | $107.71 | $142,409.46 |
| 181. | Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 1,195 | 0.9 | $107.00 | $142,035.33 |
| 182. | Maurice, Carmine and Emmanie | 151 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 1,195 | 0.9 | $107.00 | $142,035.33 |
| 183. | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | Sunrise | FL | 1,200 | 0.872 | $103.67 | $138,635.03 |
| 184. | Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 1,200 | 0.906 | $107.71 | $143,485.61 |
| 185. | Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 1,200 | 0.906 | $107.71 | $143,485.61 |
| 186. | Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,200 | 0.846 | $100.58 | $134,925.76 |
| 187. | Crocker, Sharon | 443 Alico Libby Road Babson Park, FL, 33867 | Babson Park | FL | 1,200 | 0.9 | $107.00 | $142,629.62 |
| 188. | Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,200 | 0.859 | $102.12 | $136,780.40 |
| 189. | Forman, Stephen and Beverly | 254 Mestre Place North Venice, FL, 34275 | North Venice | FL | 1,201 | 0.892 | $106.05 | $141,606.22 |
| 190. | Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,204 | 0.873 | $103.79 | $139,240.29 |
| 191. | Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 1,205 | 0.873 | $103.79 | $139,355.93 |
| 192. | Abel, Kenneth | 10400 SW Stephanie Way #5210, Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 193. | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 194. | Mariana, Margaret | 10560 SW Stephanie Way, 210 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 195. | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 196. | Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 197. | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 198. | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 199. | Kitsey, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 1,210 | 0.882 | $104.86 | $141,228.85 |
| 200. | Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 1,210 | 0.873 | $103.79 | $139,934.17 |
| 201. | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 1,212 | 0.882 | $104.86 | $141,462.29 |
| 202. | Buck, David and Wendy | 10320 SW Stephanie Way Apt 207 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,214 | 0.859 | $102.12 | $138,376.17 |
| 203. | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,214 | 0.859 | $102.12 | $138,376.17 |
| 204. | Labell, Barry | 10560 SW Stephanie Way, Unit 206, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,214 | 0.859 | $102.12 | $138,376.17 |
| 205. | Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | Palm Bay | FL | 1,216 | 0.906 | $107.71 | $145,398.75 |
| 206. | Purcell, Veronica | 6845 Mitchell Street, Jupiter, Florida 33458 | Jupiter | FL | 1,218 | 0.859 | $102.12 | $138,832.10 |
| 207. | Cocquerelle, Nicolas | 4351 Bellaria Way #443 Ft. Myers, FL 33915 | Ft. Myers | FL | 1,228 | 0.859 | $102.12 | $142,015.84 |
| 208. | Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 1,228 | 0.847 | $100.70 | $138,220.02 |
| 209. | Avery, Janet | 10671 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,229 | 0.873 | $103.79 | $142,131.49 |
| 210. | Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | Tampa | FL | 1,230 | 0.906 | $107.71 | $147,072.75 |
| 211. | Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,230 | 0.906 | $107.71 | $147,072.75 |
| 212. | Gortung, Douglas and Dealores Florio | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL, 34987 | Port St. Lucie | FL | 1,231 | 0.859 | $102.12 | $140,313.89 |
| 213. | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 Port St. Lucie, FL 34986 | Port St. Lucie | FL | 1,231 | 0.859 | $102.12 | $140,313.89 |
| 214. | Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 1,231 | 0.882 | $104.86 | $143,679.93 |
| 215. | Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $148,268.46 |
| 216. | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 217. | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 218. | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 219. | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 220. | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 221. | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 222. | Gittens, Dian | 4130 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $148,268.46 |
| 223. | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 224. | Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 225. | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 226. | Murray, Paul and Lois | 1660 Renaissance Commons Blvd., Unit 2415, Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 227. | Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $148,268.46 |
| 228. | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 229. | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 230. | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 231. | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 232. | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 233. | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 234. | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 235. | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 236. | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 237. | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 238. | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 239. | Sabatino, Dominic and Hiskey, Ricahrd | 1690 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 240. | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd, Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 241. | Valentine, David and Donna | 346 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,240 | 0.892 | $106.05 | $146,204.59 |
| 242. | Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 243. | Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 244. | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 1,241 | 0.846 | $100.58 | $139,535.73 |
| 245. | Adams, John and Andrea | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 246. | Gitto, Frank | 10360 SW Stephanie Way, Apt. 202, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 247. | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7, Port St. Lucie, Florida34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 248. | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 249. | Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 250. | Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 1,244 | 0.872 | $103.67 | $143,718.31 |
| 251. | Cohen, Larry | 1690 Renaissance Commons #1426 Boynton Beach, FL 33437 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 252. | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 253. | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 254. | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 255. | Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 256. | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 257. | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 258. | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 259. | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 260. | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 261. | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 262. | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 263. | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 264. | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 265. | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 266. | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 267. | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 268. | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 269. | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2218, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 270. | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd, Unit 1418 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 271. | Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 272. | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 273. | Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 274. | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 275. | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd, Unit 1226 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 276. | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,250 | 0.859 | $102.12 | $142,479.58 |
| 277. | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,250 | 0.859 | $102.12 | $142,479.58 |
| 278. | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $145,897.57 |
| 279. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $145,897.57 |
| 280. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $145,897.57 |
| 281. | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 | Clearwater | FL | 1,252 | 0.855 | $101.65 | $142,112.16 |
| 282. | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,256 | 0.906 | $107.71 | $150,181.60 |
| 283. | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 1,260 | 0.882 | $104.86 | $147,064.75 |
| 284. | Masmela, Bryan | 10902 NW 83rd Street, Apt. 210, Doral, FL 33178 | Doral | FL | 1,260 | 0.882 | $104.86 | $147,064.75 |
| 285. | Jones, Davon and Jennifer | 11535 Hammocks Glade Dr. Riverview, FL 33569 | Riverview | FL | 1,263 | 0.906 | $107.71 | $151,018.60 |
| 286. | Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 1,263 | 0.906 | $107.71 | $151,018.60 |
| 287. | Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 1,268 | 0.873 | $103.79 | $146,641.76 |
| 288. | Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,269 | 0.906 | $107.71 | $151,736.03 |
| 289. | Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | Lake Wales | FL | 1,269 | 0.9 | $107.00 | $150,830.82 |
| 290. | Astrin, Scott and Terri | 8600 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,273 | 0.873 | $103.79 | $147,220.00 |
| 291. | Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 1,275 | 0.873 | $103.79 | $147,451.30 |
| 292. | Silva, Maria | 10308 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,278 | 0.906 | $107.71 | $152,812.17 |
| 293. | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,278 | 0.906 | $107.71 | $152,812.17 |
| 294. | Brown, Cortland | 240 W. End Drive Unit 1512 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 295. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 312, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 296. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 297. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 298. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 299. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 300. | Marston, Claire | 240 W. End Drive, Unit 1412, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 301. | Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 1,283 | 0.846 | $100.58 | $144,258.13 |
| 302. | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | Ruskin | FL | 1,286 | 0.906 | $107.71 | $153,768.74 |
| 303. | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,295 | 0.859 | $102.12 | $147,608.84 |
| 304. | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 1,296 | 0.906 | $107.71 | $154,964.45 |
| 305. | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 1,298 | 0.882 | $104.86 | $151,500.04 |
| 306. | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Riverview, FL 33569 | Riverview | FL | 1,298 | 0.906 | $107.71 | $155,203.60 |
| 307. | Anderson, Samuel Gregory | 240 W. End Drive, #911, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 308. | Burt, James and Jane | 2035 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,300 | 0.906 | $107.71 | $155,442.74 |
| 309. | H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 310. | H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 311. | H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 312. | H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 313. | H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 314. | H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 315. | H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 316. | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 317. | H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 318. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1,313, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 319. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 320. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 321. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 322. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 323. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 324. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 325. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 811, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 326. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 327. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 1511, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 328. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 329. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 330. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 331. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 913, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 332. | White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 1,300 | 0.882 | $104.86 | $151,733.47 |
| 333. | Wheeler, Richard and Elizabeth | 5159 44th Avenue North St, Petersburg, FL 33709 | St. Petersburg | FL | 1,309 | 0.855 | $101.65 | $148,582.13 |
| 334. | Promendale, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 1,312 | 0.882 | $104.86 | $153,134.09 |
| 335. | Felix, Bruno | 11102 NW 83rd Street #106 Doral, FL 33178 | Doral | FL | 1,312 | 0.882 | $104.86 | $153,134.09 |
| 336. | Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 1,314 | 0.859 | $102.12 | $149,774.53 |
| 337. | Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 1,314 | 0.859 | $102.12 | $149,774.53 |
| 338. | Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | North Port | FL | 1,318 | 0.892 | $106.05 | $155,401.33 |
| 339. | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,320 | 0.906 | $107.71 | $157,834.17 |
| 340. | Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | Sun City Center | FL | 1,322 | 0.906 | $107.71 | $158,073.31 |
| 341. | Kranz, Helene and Christina | 8644 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,322 | 0.873 | $103.79 | $152,886.76 |
| 342. | Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | Nort Port | FL | 1,323 | 0.892 | $106.05 | $155,990.86 |
| 343. | Areces, Miguel and Jacqueline | 5300 Seagrape Drive Ft. Pierce, FL 34982 | Pierce | FL | 1,326 | 0.859 | $102.12 | $151,142.34 |
| 344. | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | Pensacola | FL | 1,326 | 0.846 | $100.58 | $149,092.97 |
| 345. | Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,330 | 0.882 | $104.86 | $155,235.02 |
| 346. | Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | Lithia | FL | 1,330 | 0.906 | $107.71 | $159,029.88 |
| 347. | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | Hialeah | FL | 1,337 | 0.882 | $104.86 | $156,052.04 |
| 348. | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 1,337 | 0.882 | $104.86 | $156,052.04 |
| 349. | Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 1,344 | 0.846 | $100.58 | $151,116.86 |
| 350. | Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 1,344 | 0.882 | $104.86 | $156,869.07 |
| 351. | Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,344 | 0.882 | $104.86 | $156,869.07 |

| Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|
| 352. | Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 1,350 | 0.906 | $107.71 | $161,421.31 |
| 353. | Alvarez, Ricardo | 8013 W. 36th Avenue, Unit 3 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 354. | Berejio, Joseph | 8007 West 36 Avenue, Apt. 5 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 355. | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 356. | Casanas, Dudce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 357. | Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 358. | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 359. | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 360. | Marquina, Belkys | 8141 W 36th Avenue - Unit 5 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 361. | Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 362. | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 363. | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5, Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 364. | Roy, Clifford | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 365. | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 Hialeah, FL  33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 366. | Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 367. | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 368. | Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 369. | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 370. | Perez, Carlos | 8129 W 76th Street Unit #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 371. | Prieto, Belkis | 8049 W 36th Avenue #5 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 372. | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 373. | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 374. | Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 375. | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 376. | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 Hialeah, FL, 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 377. | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL, 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 378. | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 Hialeah, FL, 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 379. | Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL, 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 380. | Lorenzo, Lisandro | 6097 NW 116th Drive Coral Spring, FL 33076 | Coral Spring | FL | 1,362 | 0.882 | $104.86 | $158,969.99 |
| 381. | Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 1,364 | 0.906 | $107.71 | $163,095.31 |
| 382. | Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,364 | 0.906 | $107.71 | $163,095.31 |
| 383. | Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | Jacksonville | FL | 1,368 | 0.847 | $100.70 | $153,978.01 |
| 384. | Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,371 | 0.846 | $100.58 | $154,152.69 |
| 385. | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,372 | 0.906 | $107.71 | $164,051.88 |
| 386. | Edwards, Richard | 1629 SW 14th Place Cape Coral, Florida 33991 | Cape Coral | FL | 1,375 | 0.873 | $103.79 | $159,016.11 |
| 387. | Prescott, Scott | 7816 104 Court, Vero Beach, Florida 32967 | Vero Beach | FL | 1,376 | 0.906 | $107.71 | $164,530.16 |
| 388. | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL, 33321 | Tamarac | FL | 1,377 | 0.872 | $103.67 | $159,083.70 |
| 389. | O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,378 | 0.906 | $107.71 | $164,769.30 |
| 390. | Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 1,380 | 0.906 | $107.71 | $165,008.45 |
| 391. | Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 1,381 | 0.906 | $107.71 | $165,128.02 |
| 392. | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 393. | Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 394. | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2, Doral, Florida 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 395. | Puerto, Rafael M. | 10902 NW 83rd Street #214 Doral, FL 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 396. | Vargas, Teodor and Yolanda | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,385 | 0.906 | $107.71 | $165,606.30 |
| 397. | Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 398. | Huszar, Steve and Nancy | 10838 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,386 | 0.859 | $102.12 | $157,981.36 |
| 399. | Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 400. | Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 401. | Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 402. | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 1,389 | 0.882 | $104.86 | $162,121.38 |
| 403. | Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | Christmas | FL | 1,390 | 0.872 | $103.67 | $160,585.58 |
| 404. | Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | Miramar | FL | 1,397 | 0.882 | $104.86 | $163,055.13 |
| 405. | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33411 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 406. | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 407. | Bautista, Mario | 184 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 408. | Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL, 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 409. | Dow, Jared | 172 S.E. 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 410. | Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 411. | Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 | Tampa | FL | 1,398 | 0.906 | $107.71 | $167,160.73 |
| 412. | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 413. | Trujillo, Lisset | 8049 W 36th Avenue #3 Hialeah, FL, 33018 | Hialeah | FL | 1,398 | 0.882 | $104.86 | $163,171.84 |
| 414. | Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 415. | Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 416. | Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,400 | 0.873 | $103.79 | $161,907.31 |
| 417. | Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,402 | 0.906 | $107.71 | $167,639.02 |
| 418. | Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 1,403 | 0.882 | $104.86 | $163,755.43 |
| 419. | Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,407 | 0.873 | $103.79 | $162,716.84 |
| 420. | Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL, 32904 | Melbourne | FL | 1,408 | 0.906 | $107.71 | $168,356.44 |
| 421. | Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL, 32904 | Melbourne | FL | 1,408 | 0.906 | $107.71 | $168,356.44 |
| 422. | Vaughan, Gregory and Pauline | 2036 NW 7th Street Cape Coral, FL 33993 | Cape Coral | FL | 1,408 | 0.873 | $103.79 | $162,832.49 |
| 423. | Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 1,415 | 0.882 | $104.86 | $165,156.05 |
| 424. | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 425. | Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33160 | Cutler Bay | FL | 1,416 | 0.882 | $104.86 | $165,272.77 |
| 426. | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 427. | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 428. | Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL, 33541 | Zephyr Hills | FL | 1,416 | 0.906 | $107.71 | $169,313.01 |
| 429. | Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 430. | Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 | Cape Coral | FL | 1,418 | 0.873 | $103.79 | $163,988.97 |
| 431. | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 432. | Cardenas, Edward | 5030 SW 126 Avenue Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 433. | Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 434. | Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 435. | Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 436. | Perez, Adela | 12430 SW 50th Street, Unit 114 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 437. | Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 438. | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 1,427 | 0.873 | $103.79 | $165,029.81 |
| 439. | Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33760 | Clearwater | FL | 1,429 | 0.855 | $101.65 | $162,203.10 |
| 440. | Marcario, Katherine | 1008 Bristol Greens Court, Sun City Center, Florida 33573 | Sun City Center | FL | 1,429 | 0.906 | $107.71 | $170,867.44 |
| 441. | Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 1,429 | 0.882 | $104.86 | $166,790.10 |
| 442. | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 1,434 | 0.873 | $103.79 | $165,839.34 |
| 443. | Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 1,434 | 0.9 | $107.00 | $170,442.40 |
| 444. | Mariner Village Investments LLC | 4996 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,435 | 0.859 | $102.12 | $163,566.56 |
| 445. | Mariner Village Investments LLC | 5016 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,435 | 0.859 | $102.12 | $163,566.56 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 446. | Saliba, Dawn | 6102 Raintree Trail Fort Pierce, Florida 34950 | Fort Pierce | FL | 1,435 | 0.859 | $102.12 | $163,566.56 |
| 447. | Craig, Michael and Deborah | 4678 19th Avenue S. St. Petersburg, FL 33711 | St. Petersburg | FL | 1,436 | 0.855 | $101.65 | $162,997.66 |
| 448. | Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 | Cape Coral | FL | 1,436 | 0.873 | $103.79 | $166,070.64 |
| 449. | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | Melbourne | FL | 1,437 | 0.906 | $107.71 | $171,824.01 |
| 450. | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,442 | 0.882 | $104.86 | $168,307.44 |
| 451. | Tienue, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,442 | 0.906 | $107.71 | $172,421.87 |
| 452. | Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,445 | 0.873 | $103.79 | $167,111.47 |
| 453. | Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,445 | 0.873 | $103.79 | $167,111.47 |
| 454. | Callwood, Alberto and Sandy | 11522 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,447 | 0.906 | $107.71 | $173,019.73 |
| 455. | Dumas, John | 10560 Stephanie Way Unit 1-104 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 456. | Godwin, Franklin and Veronica | 10440 Stephanie Way, #205, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 457. | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL 34986 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 458. | Moore, Deborah and David | 10320 SW Stephanie Way, #7-208, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 459. | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 460. | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 461. | Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,448 | 0.873 | $103.79 | $167,458.42 |
| 462. | Osborne, Jason and Pemberton-Osborne, Jauna | 14981 Toscana Way Naples, FL 34120 | Naples | FL | 1,451 | 0.873 | $103.79 | $167,805.36 |
| 463. | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 1,452 | 0.906 | $107.71 | $173,617.58 |
| 464. | Thomas, Omar and  Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,452 | 0.873 | $103.79 | $167,921.01 |
| 465. | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,453 | 0.859 | $102.12 | $165,618.26 |
| 466. | Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,453 | 0.873 | $103.79 | $168,036.66 |
| 467. | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,453 | 0.859 | $102.12 | $165,618.26 |
| 468. | Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 1,455 | 0.846 | $100.56 | $163,597.49 |
| 469. | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 1,456 | 0.906 | $107.71 | $174,095.87 |
| 470. | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,456 | 0.906 | $107.71 | $174,095.87 |
| 471. | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 1,456 | 0.906 | $107.71 | $174,095.87 |
| 472. | Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | Jensen Beach | FL | 1,458 | 0.859 | $102.12 | $166,188.18 |
| 473. | Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | Jensen Beach | FL | 1,458 | 0.859 | $102.12 | $166,188.18 |
| 474. | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 6 North Fort Myers, FL  33903 | Ft. Myers | FL | 1,459 | 0.873 | $103.79 | $168,730.54 |
| 475. | Elliott, Mary | 2996 Centerwood Drive, Jacksonville, Florida 32218 | Jacksonville | FL | 1,459 | 0.847 | $100.70 | $164,220.70 |
| 476. | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 477. | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 478. | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 479. | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 480. | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 481. | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 482. | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 483. | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 484. | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 485. | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 486. | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 487. | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 488. | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 489. | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 490. | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 491. | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 492. | Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 1,462 | 0.859 | $102.12 | $166,644.12 |
| 493. | Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | Deerfield Beach | FL | 1,462 | 0.859 | $102.12 | $166,644.12 |
| 494. | Covos, Sebastian and Villaneuva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 495. | Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 496. | Lopez, David and Yesenia | 8141 West 34th Avenue, Unit 6 Hialeah, FL, 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 497. | Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 498. | Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 499. | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 500. | Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 501. | Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 1,467 | 0.906 | $107.71 | $175,411.15 |
| 502. | Mariner Village Investments LLC | 5015 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,468 | 0.859 | $102.12 | $167,328.02 |
| 503. | Caputo, Marc Turer, Scott | 2220 Sobo Bay Court Tampa, FL 33606 | Tampa | FL | 1,470 | 0.906 | $107.71 | $175,769.87 |
| 504. | Mariner Village Investments LLC | 4987 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,470 | 0.859 | $102.12 | $167,555.99 |
| 505. | Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 1,473 | 0.855 | $101.65 | $167,197.46 |
| 506. | Gillette, Henry and Jane | 2406 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,474 | 0.906 | $107.71 | $176,248.15 |
| 507. | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 1,474 | 0.882 | $104.86 | $172,042.42 |
| 508. | Bdaiwi, Diraz | 12421 SW 50 CT Unit 335 Miramar, Florida 33027 | Miramar | FL | 1,474 | 0.882 | $104.86 | $172,042.42 |
| 509. | Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 | St. Pete | FL | 1,478 | 0.855 | $101.65 | $167,765.00 |
| 510. | Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 1,479 | 0.873 | $103.79 | $171,043.51 |
| 511. | Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 | Hallandale Beach | FL | 1,480 | 0.882 | $104.86 | $172,742.73 |
| 512. | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 513. | Murdali, Fazeel | 5030 SW 126th Avenue, #271, Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 514. | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 515. | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 516. | Baker, Garry and Lynn | 2817 NW 4th Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,482 | 0.873 | $103.79 | $171,390.45 |
| 517. | Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | South Lehigh Acres | FL | 1,482 | 0.9 | $107.00 | $176,147.58 |
| 518. | D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,482 | 0.892 | $106.05 | $174,738.06 |
| 519. | Fugazy, Lenni and Justin | 1457 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,482 | 0.873 | $103.79 | $171,390.45 |
| 520. | Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 1,482 | 0.882 | $104.86 | $172,976.16 |
| 521. | Zaman, Khayru and Najneen | 2406 31st Avenue Tampa, FL 33611 | Tampa | FL | 1,482 | 0.906 | $107.71 | $177,208.43 |
| 522. | Urso, Christopher | 2120 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 1,484 | 0.906 | $107.71 | $177,443.87 |
| 523. | Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,490 | 0.873 | $103.79 | $172,315.64 |
| 524. | Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | Jacksonville | FL | 1,493 | 0.847 | $100.70 | $168,047.64 |
| 525. | Grant, Tonia | 2412 E 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 526. | Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 527. | Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 528. | Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 529. | Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 530. | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street Cape Coral, FL 33990 | Cape Coral | FL | 1,497 | 0.873 | $103.79 | $173,125.17 |
| 531. | Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,500 | 0.873 | $103.79 | $173,472.12 |
| 532. | Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | Bradenton | FL | 1,500 | 0.892 | $106.05 | $176,860.39 |
| 533. | Katz, Barry and Rebecca | 11001 Gulf Reflections Drive, 403A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,500 | 0.873 | $103.79 | $173,472.12 |
| 534. | Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | Port Charlotte | FL | 1,500 | 0.873 | $103.79 | $173,472.12 |
| 535. | Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 1,501 | 0.882 | $104.86 | $175,193.80 |
| 536. | Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 1,503 | 0.906 | $107.71 | $179,715.72 |
| 537. | Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,503 | 0.906 | $107.71 | $179,715.72 |
| 538. | McKee, Brett and Sara | 1341 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,506 | 0.906 | $107.71 | $180,074.44 |
| 539. | Mariner Village Investments LLC | 5008 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 540. | Mariner Village Investments LLC | 5011 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 541. | Mariner Village Investments LLC | 5047 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 542. | Mariner Village Investments LLC | 5144 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 543. | Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,509 | 0.846 | $100.58 | $169,669.15 |
| 544. | Mariner Village Investments LLC | 5039 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,509 | 0.859 | $102.12 | $172,001.35 |
| 545. | Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,511 | 0.873 | $103.79 | $174,744.24 |
| 546. | Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 1,512 | 0.9 | $107.00 | $179,713.32 |
| 547. | PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,514 | 0.873 | $103.79 | $175,091.19 |
| 548. | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 1,519 | 0.882 | $104.86 | $177,294.73 |
| 549. | Patterson, Roy | 531 Cardinal Street SE Palm Bay, FL 32909 | Palm Bay | FL | 1,519 | 0.906 | $107.71 | $181,628.86 |
| 550. | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,519 | 0.906 | $107.71 | $181,628.86 |
| 551. | Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 1,520 | 0.873 | $103.79 | $175,785.08 |
| 552. | Wilson, Michael | 513 SE 17th Place, Cape Coral, Florida 33990 | Cape Coral | FL | 1,520 | 0.873 | $103.79 | $175,785.08 |
| 553. | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,524 | 0.873 | $103.79 | $176,247.67 |
| 554. | Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | Ft. Myers | FL | 1,526 | 0.873 | $103.79 | $176,478.97 |
| 555. | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,526 | 0.873 | $103.79 | $176,478.97 |
| 556. | Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 1,526 | 0.859 | $102.12 | $173,939.07 |
| 557. | Aumack, Gary and Nancy | 1195 SE Westminster Place, Stuart, Florida 33997 | Stuart | FL | 1,527 | 0.859 | $102.12 | $174,053.05 |
| 558. | Kelly, Francine | 8416 101st Court Vero Beach, FL 32967 | Vero Beach | FL | 1,527 | 0.906 | $107.71 | $182,585.43 |
| 559. | Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | Alva | FL | 1,528 | 0.873 | $103.79 | $176,710.26 |
| 560. | Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,529 | 0.873 | $103.79 | $176,825.91 |
| 561. | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 562. | Mariner Village Investments LLC | 4999 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 563. | Mariner Village Investments LLC | 5128 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 564. | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 565. | Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,531 | 0.873 | $103.79 | $177,057.21 |
| 566. | Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 1,532 | 0.846 | $100.58 | $172,255.23 |
| 567. | Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | Ft. Myers | FL | 1,534 | 0.873 | $103.79 | $177,404.15 |
| 568. | Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 1,538 | 0.906 | $107.71 | $183,900.72 |
| 569. | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,539 | 0.873 | $103.79 | $177,982.39 |
| 570. | Wilson, Michael and Wilson-Romans, Anna | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 1,542 | 0.882 | $104.86 | $179,979.24 |
| 571. | Berretta, Jim | 2580 Sea Wind Way Clearwater, FL, 33763 | Clearwater | FL | 1,544 | 0.858 | $101.65 | $175,256.53 |
| 572. | Claro, Felix | 6399 Fielding Street North Port, FL, 34288 | North Port | FL | 1,544 | 0.842 | $100.11 | $182,048.29 |
| 573. | Lewis, Eloise | 817 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,544 | 0.906 | $107.71 | $184,618.15 |
| 574. | Unschuld, Neal | 6072 N.W. 116th Drive Coral Springs, FL, 33076 | Coral Spring | FL | 1,544 | 0.882 | $104.86 | $180,212.68 |
| 575. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,547 | 0.873 | $103.79 | $178,907.58 |
| 576. | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,550 | 0.906 | $107.71 | $185,335.57 |
| 577. | Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,551 | 0.873 | $103.79 | $179,370.17 |
| 578. | Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL  33908 | Ft. Myers | FL | 1,552 | 0.873 | $103.79 | $179,485.82 |
| 579. | Irani, Jal and Shiraz | 19273 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,552 | 0.906 | $107.71 | $185,574.72 |
| 580. | Mariner Village Investments LLC | 5072 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,552 | 0.859 | $102.12 | $176,902.65 |
| 581. | Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,552 | 0.906 | $107.71 | $185,574.72 |
| 582. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 722, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 583. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 584. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 1422, Punta Gorda, FL, 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 585. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 586. | Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | Naples | FL | 1,555 | 0.873 | $103.79 | $179,832.76 |
| 587. | Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL, 33935 | LaBelle | FL | 1,556 | 0.873 | $103.79 | $179,948.41 |
| 588. | Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,556 | 0.873 | $103.79 | $179,948.41 |
| 589. | Picquigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 | Naples | FL | 1,557 | 0.873 | $103.79 | $180,064.06 |
| 590. | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 1,557 | 0.882 | $104.86 | $181,730.02 |
| 591. | Mariner Village Investments LLC | 5043 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,562 | 0.859 | $102.12 | $178,042.48 |
| 592. | Pezoz, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | North Port | FL | 1,569 | 0.892 | $106.05 | $184,995.96 |
| 593. | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 1,572 | 0.873 | $103.79 | $181,798.78 |
| 594. | Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32601 | Pensacola | FL | 1,573 | 0.846 | $100.58 | $176,865.19 |
| 595. | Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 | Sun City Center | FL | 1,573 | 0.906 | $107.71 | $188,085.71 |
| 596. | Tisde, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,573 | 0.873 | $103.79 | $182,030.07 |
| 597. | Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | Dania Beach | FL | 1,575 | 0.882 | $104.86 | $183,830.94 |
| 598. | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 | Dania Beach | FL | 1,575 | 0.882 | $104.86 | $183,830.94 |
| 599. | Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 | St. Petersburg | FL | 1,577 | 0.855 | $101.65 | $179,002.30 |
| 600. | Mariner Village Investments LLC | 4991 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,579 | 0.859 | $102.12 | $179,980.21 |
| 601. | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loop Drive Tampa, FL 33619 | Tampa | FL | 1,580 | 0.906 | $107.71 | $188,922.71 |
| 602. | Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 1,584 | 0.846 | $100.58 | $178,102.01 |
| 603. | Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $189,759.71 |
| 604. | Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $189,759.71 |
| 605. | Silva, Raphael and Grace | 10312 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $189,759.71 |
| 606. | Gamboa, Luis and Mercedes | 240 W. End Avenue Unit 723, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 607. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 608. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 221, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 609. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 323, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 610. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 423, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 611. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 721 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 612. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 613. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 1421, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 614. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 721, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 615. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 616. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 617. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 923, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 618. | Marston, Claire | 240 W. End Avenue, Unit 923, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 619. | Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,595 | 0.906 | $107.71 | $190,716.28 |
| 620. | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 1,596 | 0.873 | $103.79 | $184,574.33 |
| 621. | Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,597 | 0.873 | $103.79 | $184,689.98 |
| 622. | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 1,598 | 0.906 | $107.71 | $191,075.00 |
| 623. | Bouçvait, Shane | 14147 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 1,598 | 0.906 | $107.71 | $191,075.00 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 624. | Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 | Tampa | FL | 1,598 | 0.906 | $107.71 | $191,075.00 |
| 625. | Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | North Venice | FL | 1,600 | 0.892 | $106.05 | $188,651.08 |
| 626. | Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 1,600 | 0.846 | $100.58 | $179,901.02 |
| 627. | Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,600 | 0.846 | $100.58 | $179,901.02 |
| 628. | Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,600 | 0.906 | $107.71 | $191,314.14 |
| 629. | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,603 | 0.859 | $102.12 | $182,715.81 |
| 630. | Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 1,605 | 0.906 | $107.71 | $191,912.00 |
| 631. | Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,605 | 0.906 | $107.71 | $191,912.00 |
| 632. | Cardenas, Francisco | 6928 Marble Fawn Place Riverview, Florida 33578 | Riverview | FL | 1,606 | 0.906 | $107.71 | $192,031.57 |
| 633. | Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL, 33763 | Clearwater | FL | 1,608 | 0.855 | $101.65 | $182,294.04 |
| 634. | Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,606 | 0.906 | $107.71 | $192,031.57 |
| 635. | Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,606 | 0.906 | $107.71 | $192,031.57 |
| 636. | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,607 | 0.906 | $107.71 | $192,151.14 |
| 637. | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,610 | 0.873 | $103.79 | $186,193.40 |
| 638. | Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,614 | 0.906 | $107.71 | $192,988.14 |
| 639. | Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,614 | 0.906 | $107.71 | $192,988.14 |
| 640. | Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 | Dania Beach | FL | 1,615 | 0.882 | $104.86 | $188,499.66 |
| 641. | Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | San Antonio | FL | 1,616 | 0.906 | $107.71 | $193,227.28 |
| 642. | Woodward, Benjamin and Deborah | 10600 Tara Dawn Circle, Pensacola, Florida 32534 | Pensacola | FL | 1,619 | 0.846 | $100.58 | $182,037.34 |
| 643. | Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 1,620 | 0.846 | $100.58 | $182,149.78 |
| 644. | Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | Palm Coast | FL | 1,620 | 0.876 | $104.14 | $187,927.67 |
| 645. | Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $187,349.89 |
| 646. | Young, Mike | 742 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $187,349.89 |
| 647. | Young, Mike | 743 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $187,349.89 |
| 648. | De Vicente, Evelyn Duboq | 8049 NW 108 Place, Doral, Florida 33178 | Doral | FL | 1,621 | 0.882 | $104.86 | $189,199.97 |
| 649. | Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 1,621 | 0.882 | $104.86 | $189,199.97 |
| 650. | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 1,624 | 0.882 | $104.86 | $189,550.13 |
| 651. | Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 1,626 | 0.892 | $106.05 | $191,716.66 |
| 652. | Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 1,629 | 0.855 | $101.65 | $184,904.72 |
| 653. | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL, 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 654. | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL, 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 655. | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL, 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 656. | Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 657. | Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 658. | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL, 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 659. | Lippold, Patricia and Hibbs, Janet | 2214 Sifield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 1,630 | 0.906 | $107.71 | $194,901.28 |
| 660. | Schneider-Christianen, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 661. | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 662. | Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 1,630 | 0.906 | $107.71 | $194,901.28 |
| 663. | Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 1,632 | 0.847 | $100.70 | $183,693.06 |
| 664. | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,632 | 0.906 | $107.71 | $195,140.42 |
| 665. | Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 | Lakeland | FL | 1,633 | 0.9 | $107.00 | $194,095.14 |
| 666. | Hartwell, Terry | 1400 Barth Road Molino, FL, 32577 | Molino | FL | 1,634 | 0.846 | $100.58 | $183,723.92 |
| 667. | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 1,636 | 0.846 | $100.58 | $183,948.79 |
| 668. | Wint, Edmond and Dockery-Wint, | 1590 Abalom Street Port Charlotte, FL 33980 | Charlotte | FL | 1,636 | 0.873 | $103.79 | $189,200.25 |
| 669. | Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 1,638 | 0.906 | $107.71 | $195,857.85 |
| 670. | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way Venice, Florida 34275 | Venice | FL | 1,638 | 0.892 | $106.05 | $193,131.54 |
| 671. | Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 1,640 | 0.9 | $107.00 | $194,927.15 |
| 672. | Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,641 | 0.873 | $103.79 | $189,778.50 |
| 673. | Townsend, Steven and Maner, Christopher | 225 NE 5th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,642 | 0.873 | $103.79 | $189,894.14 |
| 674. | Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 1,644 | 0.882 | $104.86 | $191,884.49 |
| 675. | Quezada, Nelly | 11404 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 1,644 | 0.906 | $107.71 | $196,575.28 |
| 676. | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL, 34453 | Inverness | FL | 1,645 | 0.857 | $101.89 | $187,111.99 |
| 677. | Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 1,645 | 0.873 | $103.79 | $190,241.09 |
| 678. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL, 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 679. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral FL, 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 680. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 681. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 682. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 683. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 684. | Blue Water Condo Assoc. | 206 Shadroe Cove Drive, Sun City Center, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 685. | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL, 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 686. | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 687. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 174-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 688. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 689. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 690. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 190-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 691. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 692. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 693. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 694. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 695. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 206-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 696. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 401, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 697. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 698. | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 699. | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 700. | Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL, 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 701. | Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 702. | Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 703. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 704. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 705. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 706. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 707. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 708. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 709. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 710. | Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 1,649 | 0.873 | $103.79 | $190,703.68 |
| 711. | Mendez, Wilmer | 2201 N.E. 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,652 | 0.873 | $103.79 | $191,050.62 |
| 712. | Jerome, Nelem | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,655 | 0.906 | $107.71 | $197,890.56 |
| 713. | Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL, 33189 | Cutler Bay | FL | 1,660 | 0.882 | $104.86 | $193,751.98 |
| 714. | Mosley, Tracey and Tami | 12200 Minnesota Avenue Punta Gorda, FL 33955 | Punta Gorda | FL | 1,660 | 0.873 | $103.79 | $191,975.81 |
| 715. | Capizola, Edith | 313 Cipriani Way North Venice, FL 34275 | North Venice | FL | 1,661 | 0.892 | $106.05 | $195,843.40 |
| 716. | Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL, 33569 | Riverview | FL | 1,662 | 0.906 | $107.71 | $198,727.56 |
| 717. | Baxter, Mavis, Joseph and Lillian | 17335 35th Place Loxahatchee, FL 33470 | Loxahatchee | FL | 1,662 | 0.856 | $101.77 | $188,848.08 |
| 718. | Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 1,664 | 0.846 | $100.58 | $187,097.06 |
| 719. | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 1,665 | 0.906 | $107.71 | $199,086.28 |
| 720. | Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | Naples | FL | 1,667 | 0.873 | $103.79 | $192,785.35 |
| 721. | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,667 | 0.873 | $103.79 | $192,785.35 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 722. | Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | St. Cloud | FL | 1,670 | 0.872 | $103.67 | $192,933.75 |
| 723. | Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 1,671 | 0.847 | $100.70 | $188,082.79 |
| 724. | Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 1,672 | 0.873 | $103.79 | $193,363.59 |
| 725. | Wruble, Aaron and Wendy | 1294 Exotic Avenue North Port, Florida 34288 | North Port | FL | 1,674 | 0.892 | $106.05 | $197,376.19 |
| 726. | Ayala, Cynthia | 4720 S.W. 166th Court Miami, FL 33185 | Miami | FL | 1,676 | 0.882 | $104.86 | $195,619.46 |
| 727. | Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 | Lutz | FL | 1,680 | 0.906 | $107.71 | $200,879.85 |
| 728. | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,680 | 0.873 | $103.79 | $194,288.77 |
| 729. | Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | Old Town | FL | 1,680 | 0.857 | $101.89 | $191,093.10 |
| 730. | Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,680 | 0.873 | $103.79 | $194,288.77 |
| 731. | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,681 | 0.892 | $106.05 | $198,201.54 |
| 732. | Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,682 | 0.906 | $107.71 | $201,118.99 |
| 733. | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 1,683 | 0.882 | $104.86 | $196,436.49 |
| 734. | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 1,683 | 0.906 | $107.71 | $201,238.56 |
| 735. | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 1,684 | 0.892 | $106.05 | $198,555.26 |
| 736. | Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | North Venice | FL | 1,684 | 0.892 | $106.05 | $198,555.26 |
| 737. | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 1,685 | 0.873 | $103.79 | $194,867.01 |
| 738. | Figueroa, Ramon and Lillian | 4230 Tyler Circle St. Petersburg, Fl 33771 | St. Petersburg | FL | 1,685 | 0.855 | $101.65 | $191,261.18 |
| 739. | Manserra, Agostino and Teresa | 4275 Tyler Circle Street Petersburg Beach, FL 33709 | Petersburg Beach | FL | 1,685 | 0.855 | $101.65 | $191,261.18 |
| 740. | Clarke, Joseph and Sandra | 325 Caprian Way Nokomis, FL 34275 | Nokomis | FL | 1,688 | 0.906 | $107.71 | $201,836.42 |
| 741. | DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | Naples | FL | 1,688 | 0.873 | $103.79 | $195,213.95 |
| 742. | Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,690 | 0.892 | $106.05 | $199,262.70 |
| 743. | D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 1,690 | 0.873 | $103.79 | $195,445.25 |
| 744. | Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 1,690 | 0.873 | $103.79 | $195,445.25 |
| 745. | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | North Venice | FL | 1,691 | 0.892 | $106.05 | $199,380.61 |
| 746. | McCoy, Douglas and Carolyn | 230 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,691 | 0.892 | $106.05 | $199,380.61 |
| 747. | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,692 | 0.906 | $107.71 | $202,314.70 |
| 748. | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,692 | 0.873 | $103.79 | $195,676.55 |
| 749. | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,692 | 0.906 | $107.71 | $202,314.70 |
| 750. | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,695 | 0.859 | $102.12 | $193,202.31 |
| 751. | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 1,696 | 0.882 | $104.86 | $197,953.83 |
| 752. | Capote, Emerito and Nancy | 2382 SW Halissee Street Port St.Lucie, FL 34953 | Port St. Lucie | FL | 1,698 | 0.859 | $102.12 | $193,544.26 |
| 753. | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,698 | 0.873 | $103.79 | $196,370.44 |
| 754. | Thompson, Deborah and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,700 | 0.906 | $107.71 | $203,271.27 |
| 755. | Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,700 | 0.906 | $107.71 | $203,271.27 |
| 756. | Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 | Cape Coral | FL | 1,700 | 0.873 | $103.79 | $196,601.73 |
| 757. | Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 1,700 | 0.873 | $103.79 | $196,601.73 |
| 758. | Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,702 | 0.906 | $107.71 | $203,510.42 |
| 759. | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 1,709 | 0.892 | $106.05 | $201,502.93 |
| 760. | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34103 | Fort Pierce | FL | 1,710 | 0.859 | $102.12 | $194,912.07 |
| 761. | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 762. | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 763. | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 764. | Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 765. | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 1,714 | 0.9 | $107.00 | $203,722.64 |
| 766. | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,714 | 0.873 | $103.79 | $198,220.80 |
| 767. | Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 1,715 | 0.847 | $100.70 | $193,035.30 |
| 768. | Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 769. | Disla, David | 4101 Country Club Blvd, Cape Coral, FL 33904 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 770. | Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 771. | First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 772. | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 773. | Menz, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 774. | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 775. | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 776. | Wong, Kenneth | 4230 W. 33rd Street Cape Coral, FL 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 777. | Lester, John and Jacine and Schiller, Larry | 13861 North Fort Myers, FL. 33903 | Fort Myers | FL | 1,719 | 0.873 | $103.79 | $198,799.05 |
| 778. | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 1,719 | 0.873 | $103.79 | $198,799.05 |
| 779. | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 1,719 | 0.873 | $103.79 | $198,799.05 |
| 780. | Licata, Domenic | 1710 NE 6th Street Boynton Beach, FL 33435 | Boynton Beach | FL | 1,726 | 0.859 | $102.12 | $196,735.80 |
| 781. | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 1,729 | 0.873 | $103.79 | $199,955.53 |
| 782. | Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,732 | 0.873 | $103.79 | $200,302.47 |
| 783. | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | Estero | FL | 1,732 | 0.873 | $103.79 | $200,302.47 |
| 784. | Kana, Patrick | 3744 NE 15th Place Cape Coral, FL 33909 | Cape Coral | FL | 1,734 | 0.873 | $103.79 | $200,533.77 |
| 785. | Valle, Gladys | 302 NE 14th Street Cape Coral, Florida 33909 | Cape Coral | FL | 1,734 | 0.873 | $103.79 | $200,533.77 |
| 786. | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | Cape Coral | FL | 1,735 | 0.873 | $103.79 | $200,649.41 |
| 787. | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,735 | 0.873 | $103.79 | $200,649.41 |
| 788. | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,736 | 0.873 | $103.79 | $200,765.06 |
| 789. | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | Miami | FL | 1,736 | 0.882 | $104.86 | $202,622.55 |
| 790. | Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $201,574.60 |
| 791. | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $201,574.60 |
| 792. | Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $201,574.60 |
| 793. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 214-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,744 | 0.873 | $103.79 | $201,690.25 |
| 794. | Pollux, LLC | 1257 Brook Park Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 1,744 | 0.873 | $103.79 | $201,690.25 |
| 795. | Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | Cape Coral | FL | 1,744 | 0.873 | $103.79 | $201,690.25 |
| 796. | Kayea, Charles | 5159 9th Street, NE Ruskin, FL. 33570 | Ruskin | FL | 1,745 | 0.906 | $107.71 | $208,651.98 |
| 797. | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,745 | 0.906 | $107.71 | $208,651.98 |
| 798. | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,746 | 0.873 | $103.79 | $201,921.54 |
| 799. | Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,750 | 0.859 | $102.12 | $199,471.41 |
| 800. | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 1,750 | 0.873 | $103.79 | $202,384.14 |
| 801. | McCombs, Holly | 4136 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,751 | 0.906 | $107.71 | $209,369.41 |
| 802. | Enyart, James, on behalf of Toscana II at Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 | Ruskin | FL | 1,753 | 0.906 | $107.71 | $209,608.56 |
| 803. | Blue Water Condominium Association | 210 Shadroe Cove Circle, Unit 201 Cape Coral, FL 33991 | Cape Coral | FL | 1,754 | 0.873 | $103.79 | $202,846.73 |
| 804. | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,754 | 0.873 | $103.79 | $202,846.73 |
| 805. | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,757 | 0.873 | $103.79 | $203,193.67 |
| 806. | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 1,758 | 0.906 | $107.71 | $210,206.36 |
| 807. | Nichols, James and Kathleen | 1217 NE 7th Place Cape Coral, Florida 33909 | Cape Coral | FL | 1,759 | 0.873 | $103.79 | $203,424.97 |
| 808. | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL. 33573 | Sun City Center | FL | 1,760 | 0.906 | $107.71 | $210,445.55 |
| 809. | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, FL 32526 | Pensacola | FL | 1,763 | 0.846 | $100.58 | $198,228.44 |
| 810. | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 1,766 | 0.906 | $107.71 | $211,162.98 |
| 811. | Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,766 | 0.906 | $107.71 | $211,162.98 |
| 812. | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,767 | 0.873 | $103.79 | $204,350.15 |
| 813. | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 1,767 | 0.906 | $107.71 | $211,282.55 |
| 814. | Garcia, Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,768 | 0.859 | $102.12 | $201,523.12 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 815. | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 1,775 | 0.882 | $104.86 | $207,174.55 |
| 816. | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 1,775 | 0.906 | $107.71 | $212,239.13 |
| 817. | Johnson, Abraham | 11316 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,775 | 0.906 | $107.71 | $212,239.13 |
| 818. | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,776 | 0.906 | $107.71 | $212,358.70 |
| 819. | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,776 | 0.882 | $104.86 | $207,291.27 |
| 820. | Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,776 | 0.882 | $104.86 | $207,291.27 |
| 821. | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 1,778 | 0.873 | $103.79 | $205,622.28 |
| 822. | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,781 | 0.873 | $103.79 | $205,969.23 |
| 823. | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 1,782 | 0.873 | $103.79 | $206,084.87 |
| 824. | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 825. | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 826. | Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 827. | Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 828. | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 829. | Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 830. | Mike, Tamas and Blumer, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 1,784 | 0.906 | $107.71 | $213,315.27 |
| 831. | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,789 | 0.873 | $103.79 | $206,894.41 |
| 832. | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,789 | 0.873 | $103.79 | $206,894.41 |
| 833. | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 1,790 | 0.873 | $103.79 | $207,010.06 |
| 834. | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,791 | 0.873 | $103.79 | $207,125.71 |
| 835. | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 1,794 | 0.906 | $107.71 | $214,510.98 |
| 836. | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,797 | 0.873 | $103.79 | $207,819.60 |
| 837. | Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,798 | 0.906 | $107.71 | $214,989.27 |
| 838. | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,800 | 0.873 | $103.79 | $208,166.54 |
| 839. | Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,800 | 0.873 | $103.79 | $208,166.54 |
| 840. | Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,800 | 0.882 | $104.86 | $210,092.50 |
| 841. | Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | Naples | FL | 1,800 | 0.873 | $103.79 | $208,166.54 |
| 842. | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | Riverview | FL | 1,802 | 0.906 | $107.71 | $215,467.55 |
| 843. | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Ft. Myers | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 844. | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 845. | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 846. | Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,803 | 0.882 | $104.86 | $210,442.66 |
| 847. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 848. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #2, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 849. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 850. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #2, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 851. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8224 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 852. | Williams, Jeffrey and Joan | 2025 McArthur Avenue Alva, FL 33920 | Alva | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 853. | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 1,804 | 0.873 | $103.79 | $208,629.13 |
| 854. | Colello, Jennie | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,806 | 0.873 | $103.79 | $208,860.43 |
| 855. | Shaw, Scott and Jackie | 3125 SW 22nd Avenue Cape Coral, FL 33914 | Cape Coral | FL | 1,806 | 0.873 | $103.79 | $208,860.43 |
| 856. | Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,807 | 0.873 | $103.79 | $208,976.08 |
| 857. | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 858. | Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 859. | James, Richard and Marion | 804 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 860. | Larry, Rosemarie | 700 Geddes St. SW Palm Beach, FL 32908 | Palm Beach | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 861. | Dawkins, Beney | 13103 Linden Drive Spring Hill, FL 34609 | Spring Hill | FL | 1,813 | 0.906 | $107.71 | $216,782.84 |
| 862. | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 1,814 | 0.906 | $107.71 | $216,902.41 |
| 863. | Lehmann, Horst and Linda | 10512 SW Sarah Way, Port St. Lucie, Florida 34981 | Port St. Lucie | FL | 1,815 | 0.859 | $102.12 | $206,880.35 |
| 864. | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 1,816 | 0.873 | $103.79 | $210,016.91 |
| 865. | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 1,820 | 0.873 | $103.79 | $210,479.50 |
| 866. | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 1,821 | 0.873 | $103.79 | $210,595.15 |
| 867. | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 1,821 | 0.873 | $103.79 | $210,595.15 |
| 868. | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 869. | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 870. | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 871. | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 872. | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | Miami | FL | 1,823 | 0.882 | $104.86 | $212,777.02 |
| 873. | Raucci, Steven and Dorothy | 10864 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 874. | Sonnie, Eric and Andrea | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 875. | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 876. | Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, fL 33314 | Dania Beach | FL | 1,827 | 0.872 | $103.67 | $211,071.83 |
| 877. | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 1,828 | 0.873 | $103.79 | $211,404.69 |
| 878. | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | Melbourne | FL | 1,828 | 0.906 | $107.71 | $218,576.41 |
| 879. | Kelson, Sherrie | 5951 Annette Street, Pensacola, Florida 32506 | Pensacola | FL | 1,829 | 0.846 | $100.58 | $205,649.35 |
| 880. | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 1,830 | 0.873 | $103.79 | $211,635.98 |
| 881. | Sturm, Ann | 14055 Dan Park Loop Fort Myers, FL 33912 | Ft. Myers | FL | 1,830 | 0.873 | $103.79 | $211,635.98 |
| 882. | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 1,832 | 0.859 | $102.12 | $208,818.07 |
| 883. | Adolph, Jane | 1617 SE 8th Place Cape Coral, FL 33990 | Cape Coral | FL | 1,833 | 0.873 | $103.79 | $211,982.93 |
| 884. | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 1,833 | 0.873 | $103.79 | $211,982.93 |
| 885. | Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 | Cape Coral | FL | 1,833 | 0.873 | $103.79 | $211,982.93 |
| 886. | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | Ft. Myers | FL | 1,833 | 0.873 | $103.79 | $212,098.57 |
| 887. | Necastro, Daniel C. and Maryjo | 8617 Via Rapallo Drive Estero, FL 33928 | Estero | FL | 1,836 | 0.873 | $103.79 | $212,329.87 |
| 888. | Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | North Port | FL | 1,836 | 0.892 | $106.05 | $216,477.11 |
| 889. | Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 1,837 | 0.873 | $103.79 | $212,445.52 |
| 890. | Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | Ft. Myers | FL | 1,843 | 0.873 | $103.79 | $213,139.41 |
| 891. | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 1,846 | 0.906 | $107.71 | $220,728.69 |
| 892. | Urtubey, Jason | 2617 69th Street W, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,847 | 0.873 | $103.79 | $213,602.00 |
| 893. | Wilson, Matthew and Kara | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 1,848 | 0.906 | $107.71 | $220,967.83 |
| 894. | Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 | Riverview | FL | 1,850 | 0.906 | $107.71 | $221,206.98 |
| 895. | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 1,850 | 0.906 | $107.71 | $213,948.94 |
| 896. | Heckler, Richard | 12231 Oak Hammocks Drive Spring Hill, FL 34610 | Spring Hill | FL | 1,852 | 0.906 | $107.71 | $221,446.12 |
| 897. | Reinoso, Manuel and Jessica | 16117 East Aintree Drive, Loxahatchee, Florida 33470 | Loxahatchee | FL | 1,852 | 0.856 | $101.77 | $210,437.21 |
| 898. | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | North Port | FL | 1,853 | 0.892 | $106.05 | $218,481.53 |
| 899. | Scott, Cynthia and Jonathan | 1984 Gloria Circle Palm Bay, Florida 32905 | Palm Bay | FL | 1,853 | 0.906 | $107.71 | $221,565.69 |
| 900. | Tucker, Joseph and Deborah | 2285 SW Plymouth Street Port St. Lucie, FL 34983 | Port St. Lucie | FL | 1,858 | 0.859 | $102.12 | $211,781.65 |
| 901. | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,860 | 0.906 | $107.71 | $222,402.69 |
| 902. | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,860 | 0.906 | $107.71 | $222,402.69 |
| 903. | Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | Tampa | FL | 1,861 | 0.906 | $107.71 | $222,522.26 |
| 904. | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 1,866 | 0.882 | $104.86 | $217,795.90 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 905. | Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 1,866 | 0.882 | $104.86 | $217,795.90 |
| 906. | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | Homestead | FL | 1,867 | 0.882 | $104.86 | $217,912.61 |
| 907. | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 1,868 | 0.873 | $103.79 | $216,030.61 |
| 908. | McClure, Michael and Christylline | 364 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 1,869 | 0.882 | $104.86 | $218,146.05 |
| 909. | Musacuse, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,870 | 0.906 | $107.71 | $223,598.40 |
| 910. | Casey, William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | Ft. Lauderdale | FL | 1,874 | 0.872 | $103.67 | $216,501.70 |
| 911. | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,874 | 0.846 | $100.58 | $210,709.07 |
| 912. | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,875 | 0.859 | $102.12 | $213,719.37 |
| 913. | Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,875 | 0.873 | $103.79 | $216,840.15 |
| 914. | Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | Palm Beach Garden | FL | 1,875 | 0.859 | $102.12 | $213,719.37 |
| 915. | Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,876 | 0.873 | $103.79 | $216,955.79 |
| 916. | Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 | Homestead | FL | 1,880 | 0.882 | $104.86 | $219,429.95 |
| 917. | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,883 | 0.873 | $103.79 | $217,765.33 |
| 918. | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 1,883 | 0.873 | $103.79 | $217,765.33 |
| 919. | Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | Delray Beach | FL | 1,883 | 0.859 | $102.12 | $214,631.24 |
| 920. | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,884 | 0.873 | $103.79 | $217,880.98 |
| 921. | Miller, Craig and Danyell | 1045 Venetian Drive #203 Melbourne, FL 32940 | Melbourne | FL | 1,884 | 0.906 | $107.71 | $225,272.40 |
| 922. | Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 1,885 | 0.859 | $102.12 | $214,859.21 |
| 923. | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 924. | McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 925. | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 926. | Walter, Katie | 4002 24th Street, SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 927. | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 928. | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,887 | 0.873 | $103.79 | $218,227.92 |
| 929. | Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | Riverview | FL | 1,888 | 0.906 | $107.71 | $225,750.69 |
| 930. | Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | North Venice | FL | 1,889 | 0.892 | $106.05 | $222,726.18 |
| 931. | Overbeck, David | 13525 Little Gem Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 1,890 | 0.873 | $103.79 | $218,574.87 |
| 932. | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 1,891 | 0.846 | $100.58 | $212,620.52 |
| 933. | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | Cape Coral | FL | 1,893 | 0.873 | $103.79 | $218,921.81 |
| 934. | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,893 | 0.906 | $107.71 | $226,348.54 |
| 935. | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 936. | El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 937. | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 938. | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 939. | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,895 | 0.873 | $103.79 | $219,153.11 |
| 940. | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,896 | 0.906 | $107.71 | $226,707.26 |
| 941. | Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 1,898 | 0.906 | $107.71 | $226,946.40 |
| 942. | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 1,900 | 0.859 | $102.12 | $216,568.96 |
| 943. | Frankze, Julianne and Joshua | 1201 NW 2 Street Cape Coral, Florida 33993 | Cape Coral | FL | 1,900 | 0.873 | $103.79 | $219,731.35 |
| 944. | Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,900 | 0.906 | $107.71 | $227,185.54 |
| 945. | Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 1,900 | 0.856 | $101.77 | $215,891.31 |
| 946. | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | Doral | FL | 1,901 | 0.882 | $104.86 | $221,881.03 |
| 947. | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,901 | 0.873 | $103.79 | $219,847.00 |
| 948. | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 1,901 | 0.873 | $103.79 | $219,847.00 |
| 949. | Sylvester, Kristen and Ryan | 5764 Jade Moon Circle Milton, FL 32583 | Milton | FL | 1,902 | 0.846 | $100.58 | $213,857.34 |
| 950. | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 1,904 | 0.906 | $107.71 | $227,663.83 |
| 951. | Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 | Sebring | FL | 1,905 | 0.9 | $107.00 | $226,424.52 |
| 952. | Frank, David and Catherine | 826 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,910 | 0.906 | $107.71 | $228,381.26 |
| 953. | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,910 | 0.906 | $107.71 | $228,381.26 |
| 954. | Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 1,910 | 0.906 | $107.71 | $228,381.26 |
| 955. | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,912 | 0.906 | $107.71 | $228,620.40 |
| 956. | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,912 | 0.906 | $107.71 | $228,620.40 |
| 957. | Revelles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 1,912 | 0.882 | $104.86 | $223,164.93 |
| 958. | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,914 | 0.873 | $103.79 | $221,350.42 |
| 959. | Lindemann, Steve and Terri | 6012 NW 116th Drive Parkland, FL 33076 | Parkland | FL | 1,914 | 0.882 | $104.86 | $223,398.36 |
| 960. | Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411 | West Palm Beach | FL | 1,915 | 0.859 | $102.12 | $218,278.72 |
| 961. | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 1,917 | 0.906 | $107.71 | $229,218.26 |
| 962. | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 1,919 | 0.873 | $103.79 | $221,928.66 |
| 963. | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 1,920 | 0.846 | $100.58 | $215,881.22 |
| 964. | Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,920 | 0.906 | $107.71 | $229,576.97 |
| 965. | Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | Port St. John | FL | 1,924 | 0.906 | $107.71 | $230,055.25 |
| 966. | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | Naples | FL | 1,926 | 0.873 | $103.79 | $222,738.20 |
| 967. | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 1,929 | 0.906 | $107.71 | $230,653.11 |
| 968. | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,929 | 0.906 | $107.71 | $230,653.11 |
| 969. | Fernandez, Victor and Iris | 4402 Lincoln Blvd. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 1,936 | 0.873 | $103.79 | $223,894.68 |
| 970. | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 1,936 | 0.859 | $102.12 | $220,672.37 |
| 971. | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 1,937 | 0.906 | $107.71 | $231,609.68 |
| 972. | Rousseau, Gisselle | 1976 SE 23 Avenue Homestead, FL 33035 | Homestead | FL | 1,938 | 0.882 | $104.86 | $226,199.60 |
| 973. | Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 1,938 | 0.882 | $104.86 | $226,199.60 |
| 974. | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | Naples | FL | 1,942 | 0.873 | $103.79 | $224,588.57 |
| 975. | Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | Melbourne | FL | 1,942 | 0.906 | $107.71 | $232,207.54 |
| 976. | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | Pensacola | FL | 1,946 | 0.846 | $100.58 | $218,804.61 |
| 977. | Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,952 | 0.873 | $103.79 | $225,745.05 |
| 978. | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 1,952 | 0.873 | $103.79 | $225,745.05 |
| 979. | Cardoza, Robert | 1617 91st Court Vero Beach, Florida 32966 | Vero Beach | FL | 1,952 | 0.906 | $107.71 | $233,403.25 |
| 980. | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | Brandon | FL | 1,958 | 0.906 | $107.71 | $234,120.68 |
| 981. | McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,961 | 0.906 | $107.71 | $234,479.39 |
| 982. | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | Cape Coral | FL | 1,961 | 0.873 | $103.79 | $226,785.88 |
| 983. | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,962 | 0.873 | $103.79 | $226,901.53 |
| 984. | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | Homestead | FL | 1,964 | 0.882 | $104.86 | $229,234.27 |
| 985. | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,966 | 0.873 | $103.79 | $227,364.12 |
| 986. | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,968 | 0.873 | $103.79 | $227,595.42 |
| 987. | Loader, Jennifer C. | 3918 West Bay Court Tampa, Florida 33611 | Tampa | FL | 1,970 | 0.906 | $107.71 | $235,555.54 |
| 988. | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,971 | 0.906 | $107.71 | $235,675.11 |
| 989. | Cardoza, Robert | 1615 91st Court Vero Beach, Florida 32966 | Vero Beach | FL | 1,971 | 0.906 | $107.71 | $235,675.11 |
| 990. | Parley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 1,975 | 0.859 | $102.12 | $225,117.74 |
| 991. | Living Trust of Roklyn Meserve | 619 NW 1st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,975 | 0.873 | $103.79 | $228,404.95 |
| 992. | Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | Cape Coral | FL | 1,976 | 0.873 | $103.79 | $228,520.60 |
| 993. | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 1,976 | 0.906 | $107.71 | $236,272.96 |
| 994. | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | Doral | FL | 1,977 | 0.882 | $104.86 | $230,751.60 |
| 995. | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 1,980 | 0.859 | $102.12 | $225,687.65 |
| 996. | Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,981 | 0.873 | $103.79 | $229,098.84 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 997. | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 1,981 | 0.906 | $107.71 | $236,870.82 |
| 998. | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 1,982 | 0.882 | $104.86 | $231,335.19 |
| 999. | Haya, Laura,  Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | Tampa | FL | 1,987 | 0.906 | $107.71 | $237,588.25 |
| 1000 | Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL33190 | Cutler Bay | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1001 | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1002 | Matute, Argerie | 8884 SW 229 Street, Florida 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1003 | Miranda, Jose and Adela | 8890 SW 229 Street, Miami, FL 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1004 | Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,988 | 0.859 | $102.12 | $226,599.52 |
| 1005 | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,990 | 0.873 | $103.79 | $230,139.67 |
| 1006 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | Cape Coral | FL | 1,991 | 0.873 | $103.79 | $230,255.32 |
| 1007 | Dong, Chi and Lu, Juan | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,991 | 0.859 | $102.12 | $226,941.47 |
| 1008 | Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 | Odessa | FL | 1,991 | 0.906 | $107.71 | $238,066.53 |
| 1009 | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 1,991 | 0.906 | $107.71 | $238,066.53 |
| 1010 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 | Ft. Myers | FL | 1,992 | 0.873 | $103.79 | $230,370.97 |
| 1011 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,993 | 0.859 | $102.12 | $227,169.44 |
| 1012 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,993 | 0.859 | $102.12 | $227,169.44 |
| 1013 | Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,995 | 0.873 | $103.79 | $230,717.91 |
| 1014 | Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 1,996 | 0.873 | $103.79 | $230,833.56 |
| 1015 | Fravaletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 1,998 | 0.873 | $103.79 | $231,064.86 |
| 1016 | Brown, David | 3101 W. Oakellar Avenue Tampa, FL 33611 | Tampa | FL | 2,000 | 0.906 | $107.71 | $239,142.68 |
| 1017 | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | Gibsonton | FL | 2,000 | 0.906 | $107.71 | $239,142.68 |
| 1018 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,000 | 0.859 | $102.12 | $227,967.33 |
| 1019 | Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | Palm Beach Gardens | FL | 2,000 | 0.859 | $102.12 | $227,967.33 |
| 1020 | Kennard, Rick | 11314 Bridge Pine Drive River View, Florida 33569 | River View | FL | 2,000 | 0.906 | $107.71 | $239,142.68 |
| 1021 | Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,000 | 0.873 | $103.79 | $231,296.15 |
| 1022 | Lumare Properties c/o Mauricio Reyes | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | Aventura | FL | 2,000 | 0.906 | $104.86 | $233,552.83 |
| 1023 | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 2,002 | 0.906 | $107.71 | $239,381.82 |
| 1024 | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 2,002 | 0.873 | $103.79 | $231,527.45 |
| 1025 | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | Wesley Chapel | FL | 2,005 | 0.906 | $107.71 | $239,740.53 |
| 1026 | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,005 | 0.873 | $103.79 | $231,874.40 |
| 1027 | Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 | Lehigh Acres | FL | 2,006 | 0.873 | $103.79 | $231,990.04 |
| 1028 | Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,006 | 0.873 | $103.79 | $231,990.04 |
| 1029 | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,008 | 0.873 | $103.79 | $232,221.34 |
| 1030 | Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1031 | Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1032 | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1033 | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | Punta Gorda | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1034 | Capps, Wilburn and Joyce | 1402 SW 4th Lane Cape Coral, FL 33991 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1035 | Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | Estero | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1036 | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1037 | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1038 | Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1039 | Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL, 34291 | North Port | FL | 2,012 | 0.892 | $106.05 | $237,228.73 |
| 1040 | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 2,015 | 0.846 | $100.58 | $226,562.85 |
| 1041 | Shaw, John and Barbara | 827 SW 17th Street Cape Coral, FL 33991 | Cape Coral | FL | 2,015 | 0.873 | $103.79 | $233,030.88 |
| 1042 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,016 | 0.873 | $103.79 | $233,146.52 |
| 1043 | Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 | Cape Coral | FL | 2,017 | 0.873 | $103.79 | $233,262.17 |
| 1044 | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Leigh Acres | FL | 2,017 | 0.873 | $103.79 | $233,262.17 |
| 1045 | Oravetz, Michael | 2810 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,018 | 0.873 | $103.79 | $233,377.82 |
| 1046 | Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,020 | 0.873 | $103.79 | $233,609.12 |
| 1047 | Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | Ft. Myers | FL | 2,022 | 0.873 | $103.79 | $233,840.41 |
| 1048 | Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 2,022 | 0.906 | $107.71 | $241,773.25 |
| 1049 | Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,024 | 0.873 | $103.79 | $234,071.71 |
| 1050 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | Ft. Myers | FL | 2,024 | 0.873 | $103.79 | $234,071.71 |
| 1051 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 2,024 | 0.873 | $103.79 | $234,071.71 |
| 1052 | Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,025 | 0.873 | $103.79 | $234,187.36 |
| 1053 | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,025 | 0.873 | $103.79 | $234,187.36 |
| 1054 | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,027 | 0.873 | $103.79 | $234,418.65 |
| 1055 | Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,027 | 0.873 | $103.79 | $234,418.65 |
| 1056 | Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,027 | 0.873 | $103.79 | $234,418.65 |
| 1057 | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,027 | 0.859 | $102.12 | $231,044.89 |
| 1058 | Mazza, Luigi | 16232 SW 57th Lane Miami, FL 33193 | Miami | FL | 2,027 | 0.882 | $104.86 | $236,587.50 |
| 1059 | McKinney, Ali and Ilka | 10806 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,028 | 0.859 | $102.12 | $231,158.87 |
| 1060 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 2,028 | 0.873 | $103.79 | $234,649.95 |
| 1061 | Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,029 | 0.873 | $103.79 | $234,649.95 |
| 1062 | Serrino, Jeanine | 1220 NW 17th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,030 | 0.873 | $103.79 | $234,765.60 |
| 1063 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 2,031 | 0.873 | $103.79 | $234,881.25 |
| 1064 | Onckovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 2,032 | 0.873 | $103.79 | $234,996.89 |
| 1065 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,033 | 0.873 | $103.79 | $235,112.54 |
| 1066 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $235,228.19 |
| 1067 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida  33991 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $235,228.19 |
| 1068 | Nowicki, John C. | 2713 S.W. 18th Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $235,228.19 |
| 1069 | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | Lauderhill | FL | 2,035 | 0.872 | $103.67 | $235,101.90 |
| 1070 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,036 | 0.873 | $103.79 | $235,459.49 |
| 1071 | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 2,041 | 0.906 | $107.71 | $244,045.10 |
| 1072 | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 2,042 | 0.906 | $107.71 | $244,164.67 |
| 1073 | Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $236,384.67 |
| 1074 | Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $236,384.67 |
| 1075 | Rismiller, Todd | 3619 Oasis Boulevard Cape Coral, Florida 33914 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $236,384.67 |
| 1076 | Aymerich, Jason | 11318 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,046 | 0.906 | $107.71 | $244,642.96 |
| 1077 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 2,048 | 0.873 | $103.79 | $236,847.26 |
| 1078 | Lamonge, Yves | 906 E. 10th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,048 | 0.873 | $103.79 | $236,847.26 |
| 1079 | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,049 | 0.906 | $107.71 | $245,001.67 |
| 1080 | Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 2,050 | 0.882 | $104.86 | $239,272.02 |
| 1081 | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | Hawthorne | FL | 2,052 | 0.857 | $101.89 | $233,406.57 |
| 1082 | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 2,052 | 0.873 | $103.79 | $237,309.85 |
| 1083 | Patin, Jose | 11305 Laurel Brook Ct. Riverview, FL 33569 | Riverview | FL | 2,052 | 0.906 | $107.71 | $245,360.39 |
| 1084 | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,052 | 0.906 | $107.71 | $245,360.39 |
| 1085 | Delisser, John and Marvalyn | 1120 SW Gardenia Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,054 | 0.859 | $102.12 | $234,122.45 |
| 1086 | Lonergan, John, Sr. | 393 NW Stratford Lane Port St. Lucie, FL 34983 | Port St. Lucie | FL | 2,054 | 0.859 | $102.12 | $234,122.45 |
| 1087 | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | Hudson | FL | 2,054 | 0.906 | $107.71 | $245,599.53 |
| 1088 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 2,056 | 0.906 | $107.71 | $245,838.67 |
| 1089 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street, Miami, Florida 33186 | Miami | FL | 2,056 | 0.882 | $104.86 | $239,972.33 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1090 | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 2,061 | 0.873 | $103.79 | $238,360.69 |
| 1091 | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 2,062 | 0.906 | $107.71 | $246,556.10 |
| 1092 | Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 | Cape Coral | FL | 2,064 | 0.873 | $103.79 | $238,697.63 |
| 1093 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,065 | 0.859 | $102.12 | $235,376.27 |
| 1094 | Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,068 | 0.873 | $103.79 | $239,160.22 |
| 1095 | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 2,073 | 0.906 | $107.71 | $247,871.38 |
| 1096 | Bradshaw, Patrick | 109010 Observatory Way Tampa, FL 33647 | Tampa | FL | 2,077 | 0.906 | $107.71 | $248,349.67 |
| 1097 | Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,078 | 0.873 | $103.79 | $240,316.70 |
| 1098 | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,079 | 0.873 | $103.79 | $240,432.35 |
| 1099 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 2,080 | 0.846 | $100.58 | $233,871.32 |
| 1100 | Vanasdale, Connie and Dennis | 2373 S.W. Almanza Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,080 | 0.859 | $102.12 | $237,086.02 |
| 1101 | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,082 | 0.859 | $102.12 | $237,313.99 |
| 1102 | Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | Labelle | FL | 2,082 | 0.873 | $103.79 | $240,779.30 |
| 1103 | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | St. Augustine | FL | 2,082 | 0.847 | $100.70 | $234,343.72 |
| 1104 | Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | Sunrise | FL | 2,085 | 0.873 | $103.79 | $241,126.24 |
| 1105 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 | Fort Pierce | FL | 2,086 | 0.859 | $102.12 | $237,769.92 |
| 1106 | Rice, Chaunce | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,087 | 0.873 | $103.79 | $241,357.54 |
| 1107 | Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,087 | 0.873 | $103.79 | $241,357.54 |
| 1108 | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 2,091 | 0.859 | $102.12 | $238,339.84 |
| 1109 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,091 | 0.859 | $102.12 | $238,339.84 |
| 1110 | Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,094 | 0.859 | $102.12 | $238,681.79 |
| 1111 | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,094 | 0.873 | $103.79 | $242,167.07 |
| 1112 | Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | Cape Coral | FL | 2,097 | 0.873 | $103.79 | $242,514.02 |
| 1113 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,099 | 0.873 | $103.79 | $242,745.31 |
| 1114 | Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverview, FL 33560 | Riverview | FL | 2,100 | 0.906 | $107.71 | $251,099.81 |
| 1115 | Randuzzo, Antonio and Deborah | 2193 Willoughby Street Port Charlotte, Florida 33980 | Port Charlotte | FL | 2,100 | 0.873 | $103.79 | $242,860.96 |
| 1116 | Wiley, John | 1541 Gerona Terrace North Point, Florida 34286 | North Point | FL | 2,103 | 0.892 | $106.05 | $247,958.26 |
| 1117 | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 2,113 | 0.846 | $100.58 | $237,581.78 |
| 1118 | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 2,114 | 0.873 | $103.79 | $244,480.04 |
| 1119 | Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 2,116 | 0.873 | $103.79 | $244,711.33 |
| 1120 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 2,117 | 0.882 | $104.86 | $247,092.13 |
| 1121 | Franklin, Allen and Verity | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $244,942.63 |
| 1122 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $244,942.63 |
| 1123 | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | Doral | FL | 2,118 | 0.882 | $104.86 | $247,208.85 |
| 1124 | Williams, David and Cassidy | 334 NW 17th Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $244,942.63 |
| 1125 | Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 | Cape Coral | FL | 2,122 | 0.873 | $103.79 | $245,405.22 |
| 1126 | Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 2,123 | 0.872 | $103.67 | $245,268.47 |
| 1127 | Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 | Cape Coral | FL | 2,125 | 0.873 | $103.79 | $245,752.16 |
| 1128 | Stewart, Joseph and Sandra | 43338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,127 | 0.906 | $107.71 | $254,328.24 |
| 1129 | Negrov, Paul | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 2,128 | 0.892 | $106.05 | $250,905.94 |
| 1130 | Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | Jacksonville | FL | 2,129 | 0.847 | $100.70 | $239,633.90 |
| 1131 | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 2,130 | 0.846 | $100.58 | $239,493.23 |
| 1132 | Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 | Brandon | FL | 2,133 | 0.906 | $107.71 | $255,045.66 |
| 1133 | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,134 | 0.873 | $103.79 | $246,793.00 |
| 1134 | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | Cape Coral | FL | 2,136 | 0.873 | $103.79 | $247,024.29 |
| 1135 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,137 | 0.859 | $102.12 | $243,583.09 |
| 1136 | Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,137 | 0.873 | $103.79 | $247,139.94 |
| 1137 | Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 | Sun City Center | FL | 2,140 | 0.906 | $107.71 | $255,882.66 |
| 1138 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,142 | 0.873 | $103.79 | $247,718.18 |
| 1139 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 2,142 | 0.873 | $103.79 | $247,718.18 |
| 1140 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 2,142 | 0.873 | $103.79 | $247,718.18 |
| 1141 | Flint, Joseph and Sloan, Danielle | 1192 S. W. Kickaboo Road, Port St. Lucie, Florida34953 | Port St. Lucie | FL | 2,143 | 0.859 | $102.12 | $244,266.99 |
| 1142 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,143 | 0.859 | $102.12 | $244,266.99 |
| 1143 | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 2,144 | 0.873 | $103.79 | $247,949.48 |
| 1144 | Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 2,147 | 0.892 | $106.05 | $253,146.17 |
| 1145 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle Naples, FL 34114 | Naples | FL | 2,148 | 0.873 | $103.79 | $248,412.07 |
| 1146 | Green, Crystal | 2408 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 2,150 | 0.906 | $107.71 | $257,078.38 |
| 1147 | Jacobs, Tammy | 3801 Machado Street Tampa, FL 33603 | Tampa | FL | 2,150 | 0.906 | $107.71 | $257,078.38 |
| 1148 | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL  34953 | Port St. Lucie | FL | 2,154 | 0.859 | $102.12 | $245,520.81 |
| 1149 | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | Tarpon Springs | FL | 2,158 | 0.906 | $107.71 | $258,034.95 |
| 1150 | Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | Ft. Myers | FL | 2,159 | 0.873 | $103.79 | $249,684.20 |
| 1151 | Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,159 | 0.873 | $103.79 | $249,684.20 |
| 1152 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $250,031.14 |
| 1153 | Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $250,031.14 |
| 1154 | Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $250,031.14 |
| 1155 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1156 | Rose, Mary and  Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1157 | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL. 33908  Unit 1 Building 7 Phase 2 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1158 | Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1159 | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,165 | 0.873 | $103.79 | $250,378.09 |
| 1160 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 2,166 | 0.873 | $103.79 | $250,493.74 |
| 1161 | Bosse, David and Christina | 1916 Bright Water Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 2,167 | 0.846 | $100.58 | $243,653.44 |
| 1162 | DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1163 | Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1164 | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1165 | Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1166 | Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | North Port | FL | 2,169 | 0.892 | $106.05 | $255,740.12 |
| 1167 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | Homestead | FL | 2,170 | 0.882 | $104.86 | $253,278.18 |
| 1168 | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 2,171 | 0.859 | $102.12 | $247,458.53 |
| 1169 | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 2,173 | 0.873 | $103.79 | $251,303.27 |
| 1170 | Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,175 | 0.873 | $103.79 | $251,534.57 |
| 1171 | Khataminan, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 2,177 | 0.873 | $103.79 | $251,765.86 |
| 1172 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 2,179 | 0.906 | $107.71 | $260,545.95 |
| 1173 | Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | Sun City Center | FL | 2,179 | 0.906 | $107.71 | $260,545.95 |
| 1174 | Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 | Ft. Myers | FL | 2,179 | 0.873 | $103.79 | $251,997.16 |
| 1175 | Renaud, Paris and  Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,180 | 0.873 | $103.79 | $252,112.81 |
| 1176 | Himmelberger, Kyle and Mamie | 900 SW Enders Terrace Cape Coral, Florida 33991 | Cape Coral | FL | 2,181 | 0.873 | $103.79 | $252,228.46 |
| 1177 | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | Riverview | FL | 2,182 | 0.906 | $107.71 | $260,904.66 |
| 1178 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 2,183 | 0.873 | $103.79 | $252,459.75 |
| 1179 | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | Cutler Bay | FL | 2,183 | 0.882 | $104.86 | $254,795.52 |
| 1180 | Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 | Palm Bay | FL | 2,185 | 0.906 | $107.71 | $261,263.37 |
| 1181 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 2,188 | 0.847 | $100.70 | $246,274.77 |
| 1182 | Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL 34243 | East Sarasota | FL | 2,190 | 0.892 | $106.05 | $258,216.16 |
| 1183 | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,190 | 0.873 | $103.79 | $253,269.29 |
| 1184 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,192 | 0.906 | $107.71 | $262,100.37 |

| Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|
| 1185 | Villarama, Lilia | 202 Meici Terrace North Venice, FL 34275 | North Venice | FL | 2,195 | 0.892 | $106.05 | $258,805.70 |
| 1186 | Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | Lehigh Acres | FL | 2,200 | 0.873 | $103.79 | $254,425.77 |
| 1187 | Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | Venice | FL | 2,200 | 0.892 | $106.05 | $259,395.23 |
| 1188 | Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL, 34275 | North Venice | FL | 2,200 | 0.892 | $106.05 | $259,395.23 |
| 1189 | Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 2,200 | 0.873 | $103.79 | $254,425.77 |
| 1190 | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,201 | 0.882 | $104.86 | $256,896.44 |
| 1191 | Roberts, Alice and Dickinson, William | 11825 Bayport Lane Fort Myers, FL 33908 | Ft. Myers | FL | 2,203 | 0.873 | $103.79 | $254,772.71 |
| 1192 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 2,203 | 0.873 | $103.79 | $254,772.71 |
| 1193 | Powell, Laurn Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 2,209 | 0.882 | $104.86 | $257,830.19 |
| 1194 | Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,210 | 0.873 | $103.79 | $255,582.25 |
| 1195 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 2,214 | 0.873 | $103.79 | $256,044.84 |
| 1196 | Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33908 | Ft. Myers | FL | 2,214 | 0.873 | $103.79 | $256,044.84 |
| 1197 | Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 2,214 | 0.906 | $107.71 | $264,730.94 |
| 1198 | Ivey, James and Maria | 16315 Mava Circle Punta Gorda, FL 33955 | Punta Gorda | FL | 2,216 | 0.873 | $103.79 | $256,276.14 |
| 1199 | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL, 32176 | Ormand Beach | FL | 2,218 | 0.876 | $104.14 | $257,298.51 |
| 1200 | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 2,220 | 0.9 | $107.00 | $263,864.80 |
| 1201 | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | Winter Park | FL | 2,220 | 0.872 | $103.67 | $256,474.80 |
| 1202 | Hartman, Kurt and Tracy | 4013 SW 5th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,220 | 0.873 | $103.79 | $256,738.73 |
| 1203 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL, 33955 | Punta Gorda | FL | 2,221 | 0.873 | $103.79 | $256,854.38 |
| 1204 | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 2,221 | 0.873 | $103.79 | $256,854.38 |
| 1205 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 2,226 | 0.882 | $104.86 | $259,814.40 |
| 1206 | Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,226 | 0.873 | $103.79 | $257,432.62 |
| 1207 | Winsome, Russell | 184 Wanatah Avenue Lehigh Acres, Florida 33874 | Lehigh Acres | FL | 2,226 | 0.873 | $103.79 | $257,432.62 |
| 1208 | Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,227 | 0.859 | $102.12 | $253,841.62 |
| 1209 | Schatzle, Ralph and Judith | 3445 NW 18th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,228 | 0.873 | $103.79 | $257,663.92 |
| 1210 | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,230 | 0.873 | $103.79 | $257,895.21 |
| 1211 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 2,231 | 0.873 | $103.79 | $258,010.86 |
| 1212 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL, 33983 | Punta Gorda | FL | 2,232 | 0.873 | $103.79 | $258,126.51 |
| 1213 | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1214 | Cardamone, Steve and Annette | 1112 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1215 | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1216 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 34134 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1217 | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1218 | Ellington, Peter and Robyn | 1213 NW 37 Place Cape Coral, Florida 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1219 | Hobbs, James and Joann | 1823 NE 6th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1220 | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | Charlotte | FL | 2,233 | 0.873 | $103.79 | $258,357.80 |
| 1221 | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,235 | 0.859 | $102.12 | $254,753.49 |
| 1222 | Edwards, Norma | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,236 | 0.859 | $102.12 | $254,867.47 |
| 1223 | Lester, Lorraine | 435 S. Oregon Avenue, Unit 401 Tampa, FL, 33606 | Tampa | FL | 2,239 | 0.906 | $107.71 | $267,720.23 |
| 1224 | Gonzalez, Jose | 2628 SE Export Avenue Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,239 | 0.859 | $102.12 | $255,209.42 |
| 1225 | Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL, 34986 | Port St. Lucie | FL | 2,242 | 0.859 | $102.12 | $255,551.37 |
| 1226 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 | Cape Coral | FL | 2,244 | 0.873 | $103.79 | $259,514.29 |
| 1227 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | Cape Coral | FL | 2,244 | 0.873 | $103.79 | $259,514.29 |
| 1228 | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 2,245 | 0.873 | $103.79 | $259,629.93 |
| 1229 | Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | East Sarasota | FL | 2,247 | 0.892 | $106.05 | $264,936.86 |
| 1230 | Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1231 | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1232 | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1233 | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1234 | Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1235 | Gallucci, Gary and Patricia | 10862 Tiberio Drive Ft Myers Fl 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1236 | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1237 | Madonia, Joseph | 10848 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1238 | Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1239 | Watson, Joan Trust | 10834 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1240 | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1241 | Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,250 | 0.859 | $102.12 | $256,463.24 |
| 1242 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 2,251 | 0.882 | $104.86 | $262,732.35 |
| 1243 | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 2,251 | 0.882 | $104.86 | $262,732.35 |
| 1244 | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | Cape Coral | FL | 2,251 | 0.873 | $103.79 | $260,323.82 |
| 1245 | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 2,252 | 0.873 | $103.79 | $260,439.47 |
| 1246 | Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,252 | 0.859 | $102.12 | $256,691.21 |
| 1247 | Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | Ft. Myers | FL | 2,252 | 0.873 | $103.79 | $260,439.47 |
| 1248 | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1249 | Mirakian, Samuel | 20345 Larino Loop Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1250 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1251 | Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1252 | Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1253 | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 2,255 | 0.873 | $103.79 | $266,351.74 |
| 1254 | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,259 | 0.873 | $103.79 | $261,249.01 |
| 1255 | Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | Parkland | FL | 2,260 | 0.882 | $104.86 | $263,782.81 |
| 1256 | Attard, Steve and Samantha | 13569 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 2,263 | 0.873 | $103.79 | $261,711.60 |
| 1257 | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 2,263 | 0.873 | $103.79 | $261,827.25 |
| 1258 | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL, 33971 | Lehigh Acres | FL | 2,266 | 0.873 | $103.79 | $262,058.54 |
| 1259 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 2,268 | 0.873 | $103.79 | $262,289.84 |
| 1260 | Strelec, Betty A. | 5187 Kumquat Avenue North Port, FL, 34286 | North Port | FL | 2,268 | 0.892 | $106.05 | $267,412.90 |
| 1261 | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,269 | 0.906 | $107.71 | $271,307.37 |
| 1262 | Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | Ft. Myers | FL | 2,270 | 0.873 | $103.79 | $262,521.14 |
| 1263 | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 2,278 | 0.846 | $100.58 | $256,134.08 |
| 1264 | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $272,981.36 |
| 1265 | Emandez, Vincent and Donna | 11310 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $272,981.36 |
| 1266 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $272,981.36 |
| 1267 | Shuss, Gregory | 10858 Tiberio Fort Myers, FL, 33913 | Ft. Myers | FL | 2,285 | 0.873 | $103.79 | $264,255.86 |
| 1268 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 2,286 | 0.906 | $107.71 | $273,340.08 |
| 1269 | Pollman, Todd and Robin | 417 Holly Fern Terrace, Deland, Florida 32713 | Deland | FL | 2,290 | 0.877 | $104.25 | $264,561.85 |
| 1270 | Matteisch, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 2,291 | 0.873 | $103.79 | $264,949.75 |
| 1271 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 2,293 | 0.873 | $103.79 | $265,181.04 |
| 1272 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 2,294 | 0.906 | $107.71 | $274,296.65 |
| 1273 | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 2,297 | 0.859 | $102.12 | $261,820.48 |
| 1274 | Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,300 | 0.859 | $102.12 | $262,162.43 |
| 1275 | Vrchota, Roy | 13330 68th Street North West Palm Beach, FL 33412 | West Palm Beach | FL | 2,300 | 0.859 | $102.12 | $262,162.43 |
| 1276 | Carter, Jack Jr. | 318 Cipriani Way, North Venice, Florida 34275 | North Venice | FL | 2,301 | 0.892 | $106.05 | $271,303.83 |
| 1277 | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 2,303 | 0.873 | $103.79 | $266,337.52 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1278 | Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 | Tampa | FL | 2,307 | 0.906 | $107.71 | $275,851.08 |
| 1279 | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL. 33411 | Palm Beach | FL | 2,308 | 0.859 | $102.12 | $263,074.30 |
| 1280 | Gonzalez, Barbara and Mark | 7512 Brideview Drive Westley Chapel, Florida 33545 | Westley Chapel | FL | 2,309 | 0.906 | $107.71 | $276,090.22 |
| 1281 | Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,311 | 0.859 | $102.12 | $263,416.25 |
| 1282 | Nebana, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | Tampa | FL | 2,313 | 0.906 | $107.71 | $276,568.50 |
| 1283 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,313 | 0.859 | $102.12 | $263,644.21 |
| 1284 | Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,314 | 0.873 | $103.79 | $267,609.65 |
| 1285 | Thomas, Steven and Elaine | 1840 Cody Lane Ft. Pierce, FL 34945 | Fort Pierce | FL | 2,317 | 0.859 | $102.12 | $264,100.15 |
| 1286 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 2,318 | 0.906 | $107.71 | $277,166.36 |
| 1287 | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL. 34953-6928 | Port St. Lucie | FL | 2,319 | 0.859 | $102.12 | $264,328.12 |
| 1288 | Scott, Denise | 14051 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 2,321 | 0.873 | $103.79 | $268,419.19 |
| 1289 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | Vero Beach | FL | 2,325 | 0.906 | $107.71 | $278,003.36 |
| 1290 | Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 2,327 | 0.859 | $102.12 | $265,239.99 |
| 1291 | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,330 | 0.873 | $103.79 | $269,460.02 |
| 1292 | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 2,333 | 0.873 | $103.79 | $269,806.96 |
| 1293 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 2,334 | 0.906 | $107.71 | $279,079.50 |
| 1294 | Stamper, Kevin and Si-Jung | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 2,339 | 0.906 | $107.71 | $279,677.36 |
| 1295 | Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 2,340 | 0.906 | $107.71 | $279,796.93 |
| 1296 | Milligan, Robin | 4349 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,341 | 0.906 | $107.71 | $279,916.50 |
| 1297 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 | Tampa | FL | 2,342 | 0.906 | $107.71 | $280,036.07 |
| 1298 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 | Tampa | FL | 2,342 | 0.906 | $107.71 | $280,036.07 |
| 1299 | Dos Santos, Ana S. Sanches, Migel Bortuniera | 8415 NW 113th Place Doral, FL 33178 | Doral | FL | 2,345 | 0.882 | $104.86 | $273,703.85 |
| 1300 | George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,347 | 0.873 | $103.79 | $271,426.04 |
| 1301 | Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, FL 33993 | Cape Coral | FL | 2,347 | 0.873 | $103.79 | $271,426.04 |
| 1302 | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,349 | 0.859 | $102.12 | $267,747.63 |
| 1303 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,349 | 0.873 | $103.79 | $271,657.33 |
| 1304 | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,349 | 0.873 | $103.79 | $271,657.33 |
| 1305 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,349 | 0.873 | $103.79 | $271,657.33 |
| 1306 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL. 33913 | Ft. Myers | FL | 2,351 | 0.873 | $103.79 | $271,888.63 |
| 1307 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,355 | 0.873 | $103.79 | $272,351.22 |
| 1308 | Lendenfeld, Helene | 3178 New York St. Miami, FL 33133 | Miami | FL | 2,355 | 0.882 | $104.86 | $274,871.03 |
| 1309 | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 2,356 | 0.906 | $107.71 | $281,710.07 |
| 1310 | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,358 | 0.873 | $103.79 | $272,698.17 |
| 1311 | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 2,360 | 0.906 | $107.71 | $282,188.36 |
| 1312 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL. 33991 | Cape Coral | FL | 2,363 | 0.873 | $103.79 | $273,276.41 |
| 1313 | Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 | Lehigh | FL | 2,363 | 0.873 | $103.79 | $273,276.41 |
| 1314 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 | Coral Gables | FL | 2,368 | 0.882 | $104.86 | $276,388.36 |
| 1315 | Hembree, Roger and Laura | 8558 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $273,854.65 |
| 1316 | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $273,854.65 |
| 1317 | Howard, Robert | 8554 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $273,854.65 |
| 1318 | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 2,370 | 0.873 | $103.79 | $274,085.94 |
| 1319 | Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL. 33035 | Homestead | FL | 2,371 | 0.882 | $104.86 | $276,738.51 |
| 1320 | McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,372 | 0.873 | $103.79 | $274,317.24 |
| 1321 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 2,373 | 0.873 | $103.79 | $274,432.89 |
| 1322 | Canales, Jose M. | 5933 NW Dowell Court Port St. Lucie, FL. 34986 | Port St. Lucie | FL | 2,374 | 0.859 | $102.12 | $270,597.22 |
| 1323 | Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,375 | 0.873 | $103.79 | $274,664.18 |
| 1324 | Siegel, William | 3220 N.E. 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,375 | 0.882 | $104.86 | $277,205.39 |
| 1325 | Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL. 33993 | Cape Coral | FL | 2,380 | 0.873 | $103.79 | $275,242.42 |
| 1326 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 2,380 | 0.873 | $103.79 | $275,242.42 |
| 1327 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane Royal Palm Beach, FL. 33411 | Royal Palm Beach | FL | 2,380 | 0.859 | $102.12 | $271,281.12 |
| 1328 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904  Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1329 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL. 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1330 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL. 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1331 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL. 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1332 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1333 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1334 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-4, Cape Coral, FL. 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1335 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-3, Cape Coral, FL. 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1336 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 403, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1337 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 504, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1338 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1339 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1340 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL. 34120 | Naples | FL | 2,382 | 0.873 | $103.79 | $275,473.72 |
| 1341 | Levitan, Lev | 81 Port Royal Drive Palm Coast, FL 32164 | Palm Coast | FL | 2,383 | 0.876 | $104.14 | $276,439.29 |
| 1342 | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,384 | 0.873 | $103.79 | $275,705.02 |
| 1343 | Johnson, Edward and Gail | 2234 W 36th Lane, Cape Coral, FL. 33914 | Cape Coral | FL | 2,385 | 0.873 | $103.79 | $275,820.66 |
| 1344 | Kohl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 2,385 | 0.873 | $103.79 | $275,820.66 |
| 1345 | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 2,386 | 0.859 | $102.12 | $271,965.02 |
| 1346 | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 2,386 | 0.873 | $103.79 | $275,936.31 |
| 1347 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive, St. Petersburg Beach, Florida 33706 | St. Petersburg | FL | 2,387 | 0.855 | $101.65 | $270,943.88 |
| 1348 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL. 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1349 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL. 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1350 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL. 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1351 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1352 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 182-4, Cape Coral, FL. 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1353 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-3, Cape Coral, FL. 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1354 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-4, Cape Coral, FL. 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1355 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1356 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 704, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1357 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 804, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1358 | Santelle, Thomas and Anne | 194 Shadroe Cove #603 Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1359 | Schulman, Norman and Roxanne | 6580 Martinque Way Vero Beach, FL 32967 | Vero Beach | FL | 2,394 | 0.906 | $107.71 | $286,253.78 |
| 1360 | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | FL | 2,395 | 0.875 | $104.03 | $277,546.61 |
| 1361 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,396 | 0.859 | $102.12 | $273,104.86 |
| 1362 | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 2,400 | 0.846 | $100.58 | $269,851.53 |
| 1363 | Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL. 33316 | Fort Lauderdale | FL | 2,400 | 0.872 | $103.67 | $277,270.06 |
| 1364 | Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 2,400 | 0.859 | $102.12 | $273,560.79 |
| 1365 | Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | Sarasota | FL | 2,400 | 0.880 | $104.60 | $282,976.62 |
| 1366 | Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,402 | 0.873 | $103.79 | $277,786.68 |
| 1367 | DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 | Tampa | FL | 2,409 | 0.906 | $107.71 | $288,047.35 |
| 1368 | McNeill, Michael and Diane | 13940 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 2,409 | 0.906 | $107.71 | $288,047.35 |
| 1369 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 2,411 | 0.873 | $103.79 | $278,827.51 |
| 1370 | Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL. 34604 | Brooksville | FL | 2,412 | 0.906 | $107.71 | $288,406.07 |
| 1371 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |
| 1372 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1373 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |
| 1374 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |
| 1375 | Eggeling, William | 6231 NW Hacienda Lane Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,415 | 0.859 | $102.12 | $275,270.55 |
| 1376 | Lamm, James and Patricia | 1009 NE 5th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,416 | 0.873 | $103.79 | $279,405.75 |
| 1377 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 2,417 | 0.906 | $107.71 | $289,003.92 |
| 1378 | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,419 | 0.873 | $103.79 | $279,752.70 |
| 1379 | Pimenta, Rodolfo | 2101 SW Dixen Court Port St. Lucie, FL | Port St. Lucie | FL | 2,422 | 0.859 | $102.12 | $276,068.43 |
| 1380 | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | Sarasota | FL | 2,423 | 0.892 | $106.05 | $285,688.48 |
| 1381 | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | Vero Beach | FL | 2,432 | 0.906 | $107.71 | $290,797.49 |
| 1382 | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 2,437 | 0.892 | $106.05 | $287,339.17 |
| 1383 | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 2,438 | 0.906 | $107.71 | $291,514.92 |
| 1384 | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 2,439 | 0.859 | $102.12 | $278,120.14 |
| 1385 | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,442 | 0.892 | $106.05 | $287,928.71 |
| 1386 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 2,443 | 0.873 | $103.79 | $282,528.25 |
| 1387 | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | Tampa | FL | 2,448 | 0.906 | $107.71 | $292,710.64 |
| 1388 | Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 | Riverview | FL | 2,449 | 0.906 | $107.71 | $292,830.21 |
| 1389 | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | FL | 2,450 | 0.875 | $104.03 | $283,920.33 |
| 1390 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | Port St. Lucie | FL | 2,451 | 0.859 | $102.12 | $279,373.96 |
| 1391 | Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,451 | 0.859 | $102.12 | $279,373.96 |
| 1392 | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 2,455 | 0.906 | $107.71 | $293,547.63 |
| 1393 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,462 | 0.859 | $102.12 | $280,627.78 |
| 1394 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 2,463 | 0.906 | $107.71 | $294,504.21 |
| 1395 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $294,623.78 |
| 1396 | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $294,623.78 |
| 1397 | Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $294,623.78 |
| 1398 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 2,470 | 0.882 | $104.86 | $288,293.60 |
| 1399 | Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1400 | Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1401 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1402 | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | Port Charlotte | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1403 | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,477 | 0.859 | $102.12 | $282,337.54 |
| 1404 | Ocean Park | 3208 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,477 | 0.882 | $104.86 | $289,110.63 |
| 1405 | San Filippo, Keith | 3208 NE 4th Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,477 | 0.882 | $104.86 | $289,110.63 |
| 1406 | Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | Sun City Center | FL | 2,481 | 0.906 | $107.71 | $296,656.49 |
| 1407 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 2,482 | 0.906 | $107.71 | $296,776.06 |
| 1408 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive Sun City Center, FL, 33573 | Sun City Center | FL | 2,482 | 0.906 | $107.71 | $296,776.06 |
| 1409 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,485 | 0.873 | $103.79 | $287,385.47 |
| 1410 | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,488 | 0.906 | $107.71 | $297,493.49 |
| 1411 | Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | Pompano Beach | FL | 2,488 | 0.882 | $104.86 | $290,394.53 |
| 1412 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,488 | 0.859 | $102.12 | $283,591.36 |
| 1413 | Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 | Tampa | FL | 2,488 | 0.906 | $107.71 | $297,493.49 |
| 1414 | Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 2,491 | 0.873 | $103.79 | $288,079.36 |
| 1415 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,491 | 0.859 | $102.12 | $283,933.31 |
| 1416 | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 2,493 | 0.873 | $103.79 | $288,310.66 |
| 1417 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 2,496 | 0.906 | $107.71 | $298,450.06 |
| 1418 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,497 | 0.882 | $104.86 | $291,444.99 |
| 1419 | Ocean Park | 3232 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,497 | 0.882 | $104.86 | $291,444.99 |
| 1420 | Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,498 | 0.873 | $103.79 | $288,888.90 |
| 1421 | Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 2,500 | 0.859 | $102.12 | $284,959.16 |
| 1422 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 2,500 | 0.846 | $100.58 | $281,095.34 |
| 1423 | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL, 34120 | Naples | FL | 2,500 | 0.873 | $103.79 | $289,120.19 |
| 1424 | Borges, Virgilio and Gloria | 5660 Kensington Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 2,500 | 0.873 | $103.79 | $289,120.19 |
| 1425 | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,509 | 0.873 | $103.79 | $290,161.03 |
| 1426 | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 2,510 | 0.873 | $103.79 | $290,276.67 |
| 1427 | Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 2,510 | 0.873 | $103.79 | $290,276.67 |
| 1428 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive Riverview, Florida 33579 | Riverview | FL | 2,512 | 0.906 | $107.71 | $300,363.20 |
| 1429 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,515 | 0.873 | $103.79 | $290,854.91 |
| 1430 | Peloquin, Michael and Erin | 12747 Kentwood Avenue Fort Myers, FL 33913 | Ft. Myers | FL | 2,515 | 0.873 | $103.79 | $290,854.91 |
| 1431 | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 33967 | Vero Beach | FL | 2,515 | 0.906 | $107.71 | $300,721.92 |
| 1432 | Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 | Ft. Myers | FL | 2,517 | 0.873 | $103.79 | $291,086.21 |
| 1433 | Von dem Bach, Christine | 6302 Shield Drive, Crestview, Florida 32539 | Crestview | FL | 2,518 | 0.846 | $100.58 | $283,119.23 |
| 1434 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 | Stuart | FL | 2,520 | 0.859 | $102.12 | $287,238.83 |
| 1435 | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | Stuart | FL | 2,520 | 0.859 | $102.12 | $287,238.83 |
| 1436 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  34113 | Naples | FL | 2,523 | 0.873 | $103.79 | $291,780.10 |
| 1437 | Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,538 | 0.906 | $107.71 | $302,754.63 |
| 1438 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 Sun City Center, FL 33573 | Sun City Center | FL | 2,538 | 0.906 | $107.71 | $303,472.06 |
| 1439 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,538 | 0.906 | $107.71 | $303,472.06 |
| 1440 | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, FL 33618 | Tampa | FL | 2,538 | 0.906 | $107.71 | $303,472.06 |
| 1441 | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | Estero | FL | 2,542 | 0.873 | $103.79 | $293,977.41 |
| 1442 | Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 2,546 | 0.906 | $107.71 | $304,428.63 |
| 1443 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 2,547 | 0.873 | $103.79 | $294,555.65 |
| 1444 | Deeg, David and Hooker, Jacqueline | 516 Southwest Akron Avenue  Stuart, Florida  34994 | Stuart | FL | 2,549 | 0.859 | $102.12 | $290,544.36 |
| 1445 | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 2,549 | 0.892 | $106.05 | $300,544.75 |
| 1446 | Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,549 | 0.859 | $102.12 | $290,544.36 |
| 1447 | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 2,555 | 0.906 | $107.71 | $305,504.77 |
| 1448 | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,556 | 0.892 | $106.05 | $301,370.10 |
| 1449 | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | Lehigh Acres | FL | 2,557 | 0.873 | $103.79 | $295,712.13 |
| 1450 | Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 | Cape Coral | FL | 2,558 | 0.873 | $103.79 | $295,827.78 |
| 1451 | Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 2,559 | 0.873 | $103.79 | $295,943.43 |
| 1452 | Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,562 | 0.892 | $106.05 | $302,077.54 |
| 1453 | Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL's, FL | Ft. Myers | FL | 2,562 | 0.873 | $103.79 | $296,290.37 |
| 1454 | Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,570 | 0.892 | $106.05 | $303,017.54 |
| 1455 | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,570 | 0.859 | $102.12 | $292,938.02 |
| 1456 | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | North Port | FL | 2,570 | 0.892 | $106.05 | $303,020.80 |
| 1457 | Martin, Robert and Ascela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 2,570 | 0.859 | $102.12 | $292,938.02 |
| 1458 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 2,575 | 0.892 | $106.05 | $293,507.93 |
| 1459 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy, 168, Century, Florida 32535 | Century | FL | 2,576 | 0.846 | $100.58 | $289,640.64 |
| 1460 | Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | North Venice | FL | 2,580 | 0.892 | $106.05 | $304,199.87 |
| 1461 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 2,582 | 0.873 | $103.79 | $298,603.34 |
| 1462 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,588 | 0.906 | $107.71 | $308,733.19 |
| 1463 | Chisholm, Donna | 3485 Southwest Fontuna Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,590 | 0.859 | $102.12 | $295,217.69 |
| 1464 | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,592 | 0.906 | $107.71 | $309,928.91 |
| 1465 | Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 2,600 | 0.846 | $100.58 | $292,339.16 |
| 1466 | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 2,600 | 0.846 | $100.58 | $292,339.16 |
| 1467 | Raphael, Gene and Que | 3018 Lake Butler Court Cape Coral, FL 33909 | Cape Coral | FL | 2,600 | 0.873 | $103.79 | $300,685.00 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1468 | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 2,602 | 0.873 | $103.79 | $300,916.30 |
| 1469 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1470 | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1471 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1472 | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1473 | Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,608 | 0.892 | $106.05 | $307,501.26 |
| 1474 | Chimelis, Ariel and Mitchell | 561 SW Prater Avenue Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,609 | 0.859 | $102.12 | $297,383.38 |
| 1475 | Lor, Suihout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,617 | 0.859 | $102.12 | $298,295.25 |
| 1476 | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 2,620 | 0.873 | $103.79 | $302,997.96 |
| 1477 | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 2,623 | 0.846 | $100.58 | $294,925.23 |
| 1478 | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd, Tampa, FL 33606 | Tampa | FL | 2,625 | 0.906 | $107.71 | $313,874.76 |
| 1479 | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 2,626 | 0.882 | $104.86 | $306,501.62 |
| 1480 | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 2,627 | 0.906 | $107.71 | $314,113.91 |
| 1481 | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 2,628 | 0.846 | $100.58 | $295,487.42 |
| 1482 | Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 2,628 | 0.873 | $103.79 | $303,923.15 |
| 1483 | Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 2,647 | 0.873 | $103.79 | $306,120.46 |
| 1484 | Glickman, David and Joan | 3236 N.E. 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,649 | 0.882 | $104.86 | $309,186.13 |
| 1485 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,649 | 0.906 | $107.71 | $316,744.47 |
| 1486 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 2,658 | 0.882 | $104.86 | $310,236.60 |
| 1487 | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,660 | 0.906 | $107.71 | $318,059.76 |
| 1488 | Williams, Vashauna and Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,660 | 0.906 | $107.71 | $318,059.76 |
| 1489 | Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 2,663 | 0.873 | $103.79 | $307,970.83 |
| 1490 | Scddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,665 | 0.906 | $107.71 | $318,657.62 |
| 1491 | Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,667 | 0.859 | $102.12 | $303,994.43 |
| 1492 | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | Cape Coral | FL | 2,669 | 0.873 | $103.79 | $308,664.72 |
| 1493 | Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 2,676 | 0.882 | $104.86 | $312,337.52 |
| 1494 | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 2,681 | 0.873 | $103.79 | $310,052.50 |
| 1495 | The Schaper Family Trust | 8314 Saumer Avenue, Fort Myers, Florida 33908 | Ft. Myers | FL | 2,681 | 0.873 | $103.79 | $310,052.50 |
| 1496 | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 2,684 | 0.906 | $107.71 | $320,929.47 |
| 1497 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 2,684 | 0.906 | $107.71 | $320,929.47 |
| 1498 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd. Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1499 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1500 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1501 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1502 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1503 | Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $313,854.86 |
| 1504 | Ocean Park | 3224 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $313,854.86 |
| 1505 | Ocean Park | 3212 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $313,854.86 |
| 1506 | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 | Pace | FL | 2,695 | 0.892 | $106.05 | $317,759.16 |
| 1507 | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 2,699 | 0.846 | $100.58 | $303,470.53 |
| 1508 | Schoenberg, Ken and Kathleen | 5801 Sabal Lakes Road Delray Beach, Fl 33445 | Delray Beach | FL | 2,701 | 0.859 | $102.12 | $307,869.88 |
| 1509 | Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 | North Port | FL | 2,703 | 0.892 | $106.05 | $318,702.42 |
| 1510 | Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 2,703 | 0.892 | $106.05 | $318,702.42 |
| 1511 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,706 | 0.873 | $103.79 | $312,943.70 |
| 1512 | Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 | Cape Coral | FL | 2,712 | 0.873 | $103.79 | $313,637.59 |
| 1513 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 2,714 | 0.859 | $102.12 | $309,351.66 |
| 1514 | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,716 | 0.859 | $102.12 | $309,579.63 |
| 1515 | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | Bonita Springs | FL | 2,722 | 0.873 | $103.79 | $314,794.07 |
| 1516 | Retfalvi, Paul | 1722 Hansen Street Sarasota, FL 34231 | Sarasota | FL | 2,722 | 0.892 | $106.05 | $320,942.65 |
| 1517 | Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 | Apollo Beach | FL | 2,723 | 0.906 | $107.71 | $325,592.75 |
| 1518 | Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | Cape Coral | FL | 2,724 | 0.873 | $103.79 | $315,025.36 |
| 1519 | Gelman, Aleksandra and Roza | 2849 St. Barts Square Vero Beach, Florida 33483 | Vero Beach | FL | 2,725 | 0.906 | $107.71 | $325,831.90 |
| 1520 | Harumph, LLC | 2841 St. Bart's Square Vero Beach, Fl. 32967 | Vero Beach | FL | 2,725 | 0.906 | $107.71 | $325,831.90 |
| 1521 | Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 2,735 | 0.846 | $100.58 | $307,518.30 |
| 1522 | Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | Homestead | FL | 2,736 | 0.882 | $104.86 | $319,340.61 |
| 1523 | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,738 | 0.873 | $103.79 | $316,644.44 |
| 1524 | Hipps, Edd and Mary | 4506 Highland Creek Plant City, Florida 33567 | Plant City | FL | 2,744 | 0.906 | $107.71 | $328,103.75 |
| 1525 | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 2,745 | 0.882 | $104.86 | $320,391.07 |
| 1526 | Restrepo, Socorro | 8932 SW 228th Lane Miami, FL, 33190 | Miami | FL | 2,745 | 0.882 | $104.86 | $320,391.07 |
| 1527 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1528 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1529 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1530 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1531 | Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,752 | 0.882 | $104.86 | $321,208.09 |
| 1532 | Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL, 33455 | Hobe Sound | FL | 2,754 | 0.859 | $102.12 | $313,911.01 |
| 1533 | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL, 33155 | Miami | FL | 2,759 | 0.882 | $104.86 | $322,025.12 |
| 1534 | Roe, Holland | 9805 Alhambra Lane Bonita Springs, FL, 34135 | Bonita Springs | FL | 2,759 | 0.873 | $103.79 | $319,073.05 |
| 1535 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 2,759 | 0.906 | $107.71 | $329,897.32 |
| 1536 | Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,763 | 0.873 | $103.79 | $319,535.64 |
| 1537 | Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 | Vero Beach | FL | 2,766 | 0.906 | $107.71 | $330,734.32 |
| 1538 | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | FL | 2,770 | 0.774 | $92.02 | $287,742.88 |
| 1539 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 2,775 | 0.859 | $102.12 | $316,304.07 |
| 1540 | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $332,169.18 |
| 1541 | Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $332,169.18 |
| 1542 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $332,169.18 |
| 1543 | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | Miami | FL | 2,780 | 0.882 | $104.86 | $324,476.20 |
| 1544 | Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 2,784 | 0.892 | $106.05 | $328,252.88 |
| 1545 | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL, 33611 | Tampa | FL | 2,785 | 0.906 | $107.71 | $333,006.18 |
| 1546 | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 2,791 | 0.873 | $103.79 | $322,773.78 |
| 1547 | Abraham, Thomas and Marianma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 2,792 | 0.859 | $102.12 | $318,242.39 |
| 1548 | Pinna, Francisco and Eva | 8836 Cobblestone Dr, Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 2,792 | 0.859 | $102.12 | $318,242.39 |
| 1549 | Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | Homestead | FL | 2,792 | 0.882 | $104.86 | $325,876.62 |
| 1550 | Johnson, Travis C. and Kelly E. | 1924 SE 21 Court Homestead, Florida 33035 | Homestead | FL | 2,792 | 0.882 | $104.86 | $325,876.62 |
| 1551 | Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,798 | 0.906 | $107.71 | $334,560.60 |
| 1552 | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 2,800 | 0.873 | $103.79 | $323,814.62 |
| 1553 | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL, 33626 | Tampa | FL | 2,800 | 0.906 | $107.71 | $334,799.75 |
| 1554 | Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | Eustis | FL | 2,800 | 0.872 | $103.67 | $323,481.73 |
| 1555 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | Loxahatchee | FL | 2,801 | 0.856 | $101.77 | $318,269.24 |
| 1556 | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,813 | 0.882 | $104.86 | $328,327.90 |

| Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|
| 1557 | Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,813 | 0.882 | $104.86 | $328,327.90 |
| 1558 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,814 | 0.859 | $102.12 | $320,750.03 |
| 1559 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,822 | 0.906 | $107.71 | $337,430.32 |
| 1560 | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | East Parrish | FL | 2,826 | 0.892 | $106.05 | $333,204.97 |
| 1561 | Ravh, Gunashwer and Heeranjani | 180 Patio Street Lehigh Acres, FL. 33974 | Lehigh Acres | FL | 2,827 | 0.873 | $103.79 | $328,093.60 |
| 1562 | Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,846 | 0.859 | $102.12 | $324,397.51 |
| 1563 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,852 | 0.906 | $107.71 | $341,017.46 |
| 1564 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1565 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1566 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1567 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 804, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1568 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1569 | Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,858 | 0.873 | $103.79 | $330,522.21 |
| 1570 | D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,860 | 0.859 | $102.12 | $325,993.28 |
| 1571 | Fuller, John and Sandra | 3452 Kentia Palm Court North Port, FL 34288 | North Port | FL | 2,868 | 0.892 | $106.05 | $338,157.06 |
| 1572 | Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 2,868 | 0.882 | $104.86 | $334,747.39 |
| 1573 | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 2,875 | 0.873 | $103.79 | $332,488.22 |
| 1574 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,882 | 0.873 | $103.79 | $333,297.76 |
| 1575 | Whm, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | East Parrish | FL | 2,889 | 0.892 | $106.05 | $340,633.10 |
| 1576 | Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 | Ft. Myers | FL | 2,892 | 0.873 | $103.79 | $334,454.24 |
| 1577 | Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | Vero Beach | FL | 2,893 | 0.906 | $107.71 | $345,919.88 |
| 1578 | Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,898 | 0.859 | $102.12 | $330,324.66 |
| 1579 | Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | Parkland | FL | 2,905 | 0.882 | $104.86 | $339,065.96 |
| 1580 | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 2,913 | 0.892 | $106.05 | $343,462.87 |
| 1581 | Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 2,913 | 0.892 | $106.05 | $343,462.87 |
| 1582 | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 2,915 | 0.906 | $107.71 | $348,550.45 |
| 1583 | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,916 | 0.906 | $107.71 | $348,670.02 |
| 1584 | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 2,919 | 0.873 | $103.79 | $337,576.74 |
| 1585 | Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 | Homestead | FL | 2,926 | 0.882 | $104.86 | $341,517.04 |
| 1586 | Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,930 | 0.859 | $102.12 | $333,972.13 |
| 1587 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 | Port St. Lucie | FL | 2,930 | 0.859 | $102.12 | $333,972.13 |
| 1588 | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 2,931 | 0.892 | $106.05 | $345,585.20 |
| 1589 | Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 2,932 | 0.882 | $104.86 | $342,217.34 |
| 1590 | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 2,937 | 0.873 | $103.79 | $339,658.40 |
| 1591 | Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatchee, Florida 33470 | Loxahatchee | FL | 2,940 | 0.856 | $101.77 | $334,063.39 |
| 1592 | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,941 | 0.882 | $104.86 | $343,267.81 |
| 1593 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | Vero Beach | FL | 2,949 | 0.906 | $107.71 | $352,615.88 |
| 1594 | Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 2,951 | 0.882 | $104.86 | $344,434.99 |
| 1595 | Lindsay, Deric and Donna | 2804 St. Bart's Square Vero Beach, Florida 32967 | Vero Beach | FL | 2,953 | 0.906 | $107.71 | $353,094.16 |
| 1596 | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL. 33035 | Homestead | FL | 2,956 | 0.882 | $104.86 | $345,018.58 |
| 1597 | Pham, Kelly and Amadee, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,961 | 0.873 | $103.79 | $342,433.96 |
| 1598 | Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | Loxahatchee | FL | 2,963 | 0.856 | $101.77 | $336,676.81 |
| 1599 | Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 | Cantonment | FL | 2,965 | 0.846 | $100.58 | $333,379.08 |
| 1600 | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 2,969 | 0.873 | $103.79 | $343,359.14 |
| 1601 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 2,974 | 0.872 | $103.67 | $343,583.81 |
| 1602 | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,974 | 0.906 | $107.71 | $355,605.16 |
| 1603 | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,982 | 0.873 | $103.79 | $344,862.57 |
| 1604 | Serbin, Bruce and Susan | 7990 NW 126 Terrace Parkland, Florida 33076 | Parkland | FL | 2,990 | 0.882 | $104.86 | $348,986.99 |
| 1605 | Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | Parkland | FL | 3,000 | 0.882 | $104.86 | $350,154.17 |
| 1606 | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 3,002 | 0.859 | $102.12 | $342,178.96 |
| 1607 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 3,008 | 0.882 | $104.86 | $351,087.92 |
| 1608 | Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 3,015 | 0.882 | $104.86 | $351,904.94 |
| 1609 | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 3,018 | 0.906 | $107.71 | $360,866.30 |
| 1610 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 3,019 | 0.873 | $103.79 | $349,141.55 |
| 1611 | Martin, Anthony and Kim | 6001 SW 28 Street Miami, FL. 33155 | Miami | FL | 3,020 | 0.882 | $104.86 | $352,488.53 |
| 1612 | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL. 34219 | East Parrish | FL | 3,031 | 0.892 | $106.05 | $357,375.89 |
| 1613 | Sotillo, Maurice and Diana | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 3,036 | 0.859 | $102.12 | $346,054.40 |
| 1614 | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 3,039 | 0.882 | $104.86 | $354,706.18 |
| 1615 | Mihelich, George and Kara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 3,042 | 0.882 | $104.86 | $355,056.33 |
| 1616 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 3,052 | 0.906 | $107.71 | $364,931.72 |
| 1617 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,057 | 0.859 | $102.12 | $348,448.06 |
| 1618 | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | Thonotosassa | FL | 3,064 | 0.906 | $107.71 | $366,366.58 |
| 1619 | Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | Aventura | FL | 3,069 | 0.882 | $104.86 | $358,207.72 |
| 1620 | Breslow, Mark and Amanda | 3408 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,073 | 0.906 | $107.71 | $367,442.72 |
| 1621 | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,073 | 0.906 | $107.71 | $367,442.72 |
| 1622 | Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 3,073 | 0.873 | $103.79 | $355,502.19 |
| 1623 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4-5 and 5A Hialeah, FL 33014 | Hialeah | FL | 3,079 | 0.882 | $104.86 | $359,374.90 |
| 1624 | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 3,083 | 0.873 | $103.79 | $356,543.02 |
| 1625 | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 3,089 | 0.873 | $103.79 | $357,236.91 |
| 1626 | Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | Cape Coral | FL | 3,089 | 0.873 | $103.79 | $357,236.91 |
| 1627 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 3,093 | 0.882 | $104.86 | $361,008.95 |
| 1628 | Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 3,096 | 0.882 | $104.86 | $361,359.11 |
| 1629 | Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 3,100 | 0.882 | $104.86 | $361,825.98 |
| 1630 | Eugene, Herbert and Antoinne | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,100 | 0.859 | $102.12 | $353,349.36 |
| 1631 | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL. 34212 | Bradenton | FL | 3,101 | 0.892 | $106.05 | $365,629.37 |
| 1632 | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,108 | 0.906 | $107.71 | $371,627.12 |
| 1633 | Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 | Odessa | FL | 3,109 | 0.906 | $107.71 | $371,747.29 |
| 1634 | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 3,124 | 0.906 | $107.71 | $373,540.86 |
| 1635 | Vaca, Amanda | 1152 SW Kickaboo Road Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,124 | 0.859 | $102.12 | $356,084.97 |
| 1636 | Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | Mulberry | FL | 3,127 | 0.9 | $107.00 | $371,669.02 |
| 1637 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 3,143 | 0.906 | $107.71 | $375,812.72 |
| 1638 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 3,144 | 0.873 | $103.79 | $363,597.56 |
| 1639 | Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 3,148 | 0.906 | $107.71 | $376,410.57 |
| 1640 | Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,151 | 0.906 | $107.71 | $376,769.29 |
| 1641 | Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 | Estero | FL | 3,156 | 0.873 | $103.79 | $364,985.33 |
| 1642 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 3,156 | 0.859 | $102.12 | $359,732.44 |
| 1643 | Sponsel, David and Julia | 3332 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,156 | 0.906 | $107.71 | $377,367.14 |
| 1644 | Jackson, Leonard | 9993 Ginger Court Parkland, Florida 33076 | Parkland | FL | 3,168 | 0.882 | $104.86 | $369,762.81 |
| 1645 | Doerre, Christopher E. | 5280 Tamiami Court Cape Coral, FL. 33904 | Cape Coral | FL | 3,192 | 0.873 | $103.79 | $369,148.66 |
| 1646 | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 3,197 | 0.906 | $107.71 | $382,269.57 |
| 1647 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 3,200 | 0.873 | $103.79 | $370,073.85 |
| 1648 | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL. 32427 | Caryville | FL | 3,200 | 0.817 | $97.13 | $348,769.35 |
| 1649 | Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,200 | 0.859 | $102.12 | $364,747.72 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1650 | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | Wesley | FL | 3,222 | 0.906 | $107.71 | $385,258.85 |
| 1651 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B Hutchinson Island, FL 34949 | Hutchinson Island | FL | 3,230 | 0.859 | $102.12 | $368,167.23 |
| 1652 | Mendez, Claudia | 12960 Turtle Cove Trail North Fort Myers, Florida 33903 | Ft. Myers | FL | 3,243 | 0.873 | $103.79 | $375,046.72 |
| 1653 | Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 3,243 | 0.882 | $104.86 | $378,633.38 |
| 1654 | Monte, Michael and Kara | 1450 Mcllin Drive Plant City, FL 33565 | Plant City | FL | 3,251 | 0.906 | $107.71 | $388,726.42 |
| 1655 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 3,261 | 0.882 | $104.86 | $380,617.59 |
| 1656 | Skipper, Phillip and Cheryl | 1600 Evers Haven, Cantonment, Florida 32533 | Cantonment | FL | 3,290 | 0.846 | $100.58 | $369,921.47 |
| 1657 | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | Homestead | FL | 3,295 | 0.882 | $104.86 | $384,586.00 |
| 1658 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 3,298 | 0.873 | $103.79 | $381,407.36 |
| 1659 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 | Tampa | FL | 3,300 | 0.906 | $107.71 | $394,585.42 |
| 1660 | Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 3,300 | 0.906 | $107.71 | $394,585.42 |
| 1661 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 3,309 | 0.906 | $107.71 | $395,661.56 |
| 1662 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | Estero | FL | 3,343 | 0.873 | $103.79 | $386,611.52 |
| 1663 | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 3,345 | 0.873 | $103.79 | $386,842.82 |
| 1664 | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | Tampa | FL | 3,350 | 0.906 | $107.71 | $400,563.98 |
| 1665 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 3,356 | 0.906 | $107.71 | $401,281.41 |
| 1666 | Cianciimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 3,363 | 0.859 | $102.12 | $383,327.06 |
| 1667 | Potter, Harold and Tricia | 4819 Portmannock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 3,374 | 0.906 | $107.71 | $403,433.69 |
| 1668 | Santacruz, Jose and Yvette | 4806 Portmannock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,374 | 0.906 | $107.71 | $403,433.69 |
| 1669 | Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 3,386 | 0.906 | $107.71 | $404,868.55 |
| 1670 | Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL 33570 | Ruskin | FL | 3,398 | 0.906 | $107.71 | $406,303.41 |
| 1671 | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 3,399 | 0.882 | $104.86 | $396,724.68 |
| 1672 | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 3,400 | 0.882 | $104.86 | $396,841.40 |
| 1673 | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | West Palm Beach | FL | 3,402 | 0.859 | $102.12 | $387,772.42 |
| 1674 | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 3,404 | 0.859 | $102.12 | $388,000.39 |
| 1675 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,408 | 0.859 | $102.12 | $388,456.33 |
| 1676 | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 3,416 | 0.859 | $102.12 | $389,368.20 |
| 1677 | Prendergast, Kenneth and Naomi | 564 Biminni Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 3,416 | 0.906 | $107.71 | $408,455.69 |
| 1678 | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 3,417 | 0.906 | $107.71 | $408,575.26 |
| 1679 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 3,419 | 0.906 | $107.71 | $408,814.40 |
| 1680 | Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 | Parkland | FL | 3,422 | 0.882 | $104.86 | $399,409.19 |
| 1681 | Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 3,423 | 0.906 | $107.71 | $409,292.69 |
| 1682 | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 3,425 | 0.906 | $107.71 | $409,531.83 |
| 1683 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | Bradenton | FL | 3,438 | 0.892 | $106.05 | $405,364.01 |
| 1684 | Elliott, Roger and Allison | 3000 SW Laredo Street Stuart, FL. 34994 | Stuart | FL | 3,479 | 0.859 | $102.12 | $396,549.17 |
| 1685 | Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL. 33928 | Estero | FL | 3,483 | 0.873 | $103.79 | $402,802.25 |
| 1686 | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 3,487 | 0.873 | $103.79 | $403,264.85 |
| 1687 | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 3,491 | 0.906 | $107.71 | $417,423.54 |
| 1688 | Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | Estero | FL | 3,500 | 0.873 | $103.79 | $404,768.27 |
| 1689 | Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL. 32967 | Vero Beach | FL | 3,500 | 0.906 | $107.71 | $418,499.68 |
| 1690 | Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | Naples | FL | 3,502 | 0.873 | $103.79 | $404,999.57 |
| 1691 | Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | Parkland | FL | 3,520 | 0.882 | $104.86 | $410,847.56 |
| 1692 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 3,522 | 0.882 | $104.86 | $411,081.00 |
| 1693 | Lee, Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | Cape Coral | FL | 3,522 | 0.873 | $103.79 | $407,312.53 |
| 1694 | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 3,525 | 0.906 | $107.71 | $421,488.97 |
| 1695 | Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 | Miramar | FL | 3,525 | 0.873 | $103.79 | $407,659.47 |
| 1696 | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | Vero Beach | FL | 3,552 | 0.906 | $107.71 | $424,717.39 |
| 1697 | Gatto, Charles | 273 Swan Lane Jupiter, Florida 33458 | Jupiter | FL | 3,552 | 0.859 | $102.12 | $405,097.94 |
| 1698 | Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 | Riverview | FL | 3,554 | 0.906 | $107.71 | $424,956.54 |
| 1699 | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 3,559 | 0.882 | $104.86 | $415,399.57 |
| 1700 | Seijo, Lezaro and Mirta | 2927 SE 22nd Drive Homestead, FL. 33035 | Homestead | FL | 3,567 | 0.882 | $104.86 | $416,333.31 |
| 1701 | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 3,572 | 0.873 | $103.79 | $413,094.93 |
| 1702 | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL. 33556 | Odessa | FL | 3,575 | 0.906 | $107.71 | $427,228.39 |
| 1703 | Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 | Naples | FL | 3,600 | 0.873 | $103.79 | $416,333.08 |
| 1704 | Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL. 33598 | Wimauma | FL | 3,604 | 0.906 | $107.71 | $430,935.10 |
| 1705 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 3,622 | 0.855 | $101.65 | $411,126.40 |
| 1706 | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL. 33319 | Tamarac | FL | 3,629 | 0.872 | $103.67 | $419,255.43 |
| 1707 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 3,638 | 0.859 | $102.12 | $414,672.57 |
| 1708 | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,638 | 0.859 | $102.12 | $414,672.57 |
| 1709 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | Boynton Beach | FL | 3,653 | 0.859 | $102.12 | $416,382.32 |
| 1710 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 3,654 | 0.882 | $104.86 | $426,487.78 |
| 1711 | Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL. | Miami | FL | 3,656 | 0.882 | $104.86 | $426,721.22 |
| 1712 | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 3,664 | 0.873 | $103.79 | $423,734.56 |
| 1713 | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL. 33029 | Miramar | FL | 3,672 | 0.882 | $104.86 | $428,588.71 |
| 1714 | Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,692 | 0.859 | $102.12 | $420,827.69 |
| 1715 | Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 3,706 | 0.906 | $107.71 | $443,131.38 |
| 1716 | Chan, Yut Siong | 3702 Ralston Road Plant City, FL. 33566 | Plant City | FL | 3,708 | 0.906 | $107.71 | $443,370.52 |
| 1717 | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | Cape Coral | FL | 3,716 | 0.873 | $103.79 | $429,748.26 |
| 1718 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL. 33556 | Odessa | FL | 3,720 | 0.906 | $107.71 | $444,805.38 |
| 1719 | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL. 33472 | Boynton Beach | FL | 3,731 | 0.859 | $102.12 | $425,273.05 |
| 1720 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,731 | 0.859 | $102.12 | $425,273.05 |
| 1721 | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 3463X | Land O'Lakes | FL | 3,757 | 0.906 | $107.71 | $449,229.52 |
| 1722 | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 3,772 | 0.859 | $102.12 | $429,946.38 |
| 1723 | Olschewski, Krzysztof and Prandi, Chad | 9685 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,772 | 0.859 | $102.12 | $430,174.35 |
| 1724 | Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 3,781 | 0.873 | $103.79 | $437,265.38 |
| 1725 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 3,782 | 0.882 | $104.86 | $441,427.69 |
| 1726 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL. 33076 | Parkland | FL | 3,782 | 0.882 | $104.86 | $441,427.69 |
| 1727 | Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,791 | 0.859 | $102.12 | $432,112.07 |
| 1728 | Del Greco, Gary and Connie | 9379 Cobblestone Brook Court Boynton Beach, FL. 33472 | Boynton Beach | FL | 3,800 | 0.859 | $102.12 | $433,137.92 |
| 1729 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 3,800 | 0.859 | $102.12 | $433,137.92 |
| 1730 | Caputo, Mark and Lisa | 9528 Eden Manor Parkland, FL. 33076 | Parkland | FL | 3,814 | 0.882 | $104.86 | $445,162.67 |
| 1731 | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL. 34113 | Naples | FL | 3,825 | 0.873 | $103.79 | $442,469.54 |
| 1732 | Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 3,829 | 0.873 | $103.79 | $442,816.49 |
| 1733 | Bennett, Marlene | 8770 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,830 | 0.859 | $102.12 | $436,557.43 |
| 1734 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,830 | 0.859 | $102.12 | $436,557.43 |
| 1735 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Cape Coral | FL | 3,830 | 0.873 | $103.79 | $444,551.21 |
| 1736 | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL. 33331 | Southwest Ranches | FL | 3,844 | 0.872 | $103.67 | $444,094.21 |
| 1737 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,847 | 0.906 | $107.71 | $459,990.94 |
| 1738 | Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | Jupiter | FL | 3,850 | 0.859 | $102.12 | $438,837.11 |
| 1739 | Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL. 33922 | Bokeelia | FL | 3,853 | 0.873 | $103.79 | $445,592.04 |
| 1740 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 3,866 | 0.906 | $107.71 | $462,262.79 |
| 1741 | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL. 33076 | Parkland | FL | 3,883 | 0.882 | $104.86 | $453,216.22 |
| 1742 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 3,887 | 0.859 | $102.12 | $443,054.50 |
| 1743 | Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 | Homestead | FL | 3,891 | 0.882 | $104.86 | $454,149.96 |
| 1744 | Crabtree, Steven Cole | 4805 Royal Biurkdale Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,928 | 0.906 | $107.71 | $469,676.22 |

| Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|
| 1745 | Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | Parkland | FL | 3,934 | 0.882 | $104.86 | $459,168.84 |
| 1746 | Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | Cape Coral | FL | 3,941 | 0.873 | $103.79 | $455,769.07 |
| 1747 | Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 3,962 | 0.859 | $102.12 | $451,603.28 |
| 1748 | Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | Parkland | FL | 3,966 | 0.882 | $104.86 | $462,903.82 |
| 1749 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotosassa, FL 33592 | Thonotosassa | FL | 3,992 | 0.906 | $107.71 | $477,328.78 |
| 1750 | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 4,000 | 0.873 | $103.79 | $462,592.31 |
| 1751 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue, Coral Gables, Florida 33146 | Coral Gables | FL | 4,000 | 0.882 | $104.86 | $466,872.23 |
| 1752 | Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, FL 33076 | Parkland | FL | 4,000 | 0.882 | $104.86 | $466,872.23 |
| 1753 | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,001 | 0.859 | $102.12 | $456,048.64 |
| 1754 | Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | Parkland | FL | 4,018 | 0.882 | $104.86 | $468,973.16 |
| 1755 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 4,051 | 0.859 | $102.12 | $461,747.82 |
| 1756 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 4,052 | 0.873 | $103.79 | $468,606.01 |
| 1757 | De Jesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,059 | 0.859 | $102.12 | $462,659.69 |
| 1758 | Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | Parkland | FL | 4,074 | 0.882 | $104.86 | $475,509.37 |
| 1759 | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 4,113 | 0.882 | $104.86 | $480,061.37 |
| 1760 | D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | Port St. Lucie | FL | 4,120 | 0.859 | $102.12 | $469,612.69 |
| 1761 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 | Odessa | FL | 4,128 | 0.906 | $107.71 | $493,590.48 |
| 1762 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,134 | 0.859 | $102.12 | $471,208.47 |
| 1763 | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,134 | 0.859 | $102.12 | $471,208.47 |
| 1764 | Fisher, Nancy | 9626 Kenley Court Parkland, FL 33076 | Parkland | FL | 4,165 | 0.882 | $104.86 | $486,130.71 |
| 1765 | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 4,192 | 0.873 | $103.79 | $484,796.74 |
| 1766 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,215 | 0.859 | $102.12 | $480,441.14 |
| 1767 | Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | Parkland | FL | 4,229 | 0.882 | $104.86 | $493,600.67 |
| 1768 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,230 | 0.859 | $102.12 | $482,150.90 |
| 1769 | Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 4,236 | 0.892 | $106.05 | $499,453.73 |
| 1770 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 4,244 | 0.882 | $104.86 | $495,351.44 |
| 1771 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,249 | 0.859 | $102.12 | $484,316.59 |
| 1772 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 4,272 | 0.859 | $102.12 | $486,938.21 |
| 1773 | Dharamsey, Shabbir | 6830 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 4,299 | 0.882 | $104.86 | $501,770.93 |
| 1774 | Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 | Parkland | FL | 4,299 | 0.882 | $104.86 | $501,770.93 |
| 1775 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | Davie | FL | 4,339 | 0.872 | $103.67 | $501,281.16 |
| 1776 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,350 | 0.859 | $102.12 | $495,828.94 |
| 1777 | Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 4,354 | 0.873 | $103.79 | $503,531.73 |
| 1778 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue Miami, FL, 33018 | Miami | FL | 4,372 | 0.882 | $104.86 | $510,291.35 |
| 1779 | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,381 | 0.859 | $102.12 | $499,362.43 |
| 1780 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Jupiter | FL | 4,389 | 0.859 | $102.12 | $500,274.30 |
| 1781 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 4,391 | 0.873 | $103.79 | $507,810.71 |
| 1782 | Voskressensky, Anton and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 4,395 | 0.859 | $102.12 | $500,958.20 |
| 1783 | Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | Cape Coral | FL | 4,409 | 0.873 | $103.79 | $509,892.37 |
| 1784 | Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34219 | East Parrish | FL | 4,443 | 0.873 | $103.79 | $513,824.41 |
| 1785 | Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | Ft. Myers | FL | 4,444 | 0.873 | $103.79 | $513,940.06 |
| 1786 | Marlinga, Don and Janice | 11697 Bald Eagle Way Naples, Florida 34119 | Naples | FL | 4,500 | 0.873 | $103.79 | $520,416.35 |
| 1787 | Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | Miramar | FL | 4,500 | 0.882 | $104.86 | $525,231.26 |
| 1788 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,525 | 0.859 | $102.12 | $515,776.08 |
| 1789 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street Cape Coral, Florida 33904 | Cape Coral | FL | 4,549 | 0.873 | $103.79 | $526,083.10 |
| 1790 | Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 4,562 | 0.873 | $103.79 | $527,586.53 |
| 1791 | Clarke, Roger | 17979 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,590 | 0.859 | $102.12 | $523,185.02 |
| 1792 | Andreoli, Robert | 17827 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,593 | 0.859 | $102.12 | $523,526.97 |
| 1793 | Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 4,624 | 0.873 | $103.79 | $534,756.71 |
| 1794 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue Parkland, FL 33076 | Parkland | FL | 4,638 | 0.882 | $104.86 | $541,338.35 |
| 1795 | Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 4,662 | 0.906 | $107.71 | $557,441.58 |
| 1796 | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,709 | 0.859 | $102.12 | $536,749.07 |
| 1797 | Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,715 | 0.859 | $102.12 | $537,432.97 |
| 1798 | Morakis, Nick and Karen | 8859 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,744 | 0.859 | $102.12 | $540,738.50 |
| 1799 | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | Odessa | FL | 4,748 | 0.906 | $107.71 | $567,724.71 |
| 1800 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 4,767 | 0.906 | $107.71 | $569,996.57 |
| 1801 | Bucaj, Alfons | 8320 Meredith Place Vero Beach, FL 32968 | Vero Beach | FL | 4,795 | 0.906 | $107.71 | $573,344.57 |
| 1802 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek Boynton Beach, FL 33472 | Boynton Beach | FL | 4,800 | 0.859 | $102.12 | $547,121.59 |
| 1803 | Sistrunk, Carl | 6615 Sable Ridge Lane Naples, FL 34109 | Naples | FL | 4,821 | 0.873 | $103.79 | $557,539.38 |
| 1804 | Stewart, Chester | 6848 Long Leaf Drive Parkland, Fl 33076 | Parkland | FL | 4,841 | 0.882 | $104.86 | $565,032.12 |
| 1805 | Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 4,857 | 0.859 | $102.12 | $553,618.66 |
| 1806 | Bacon, Doug and Joy | 19712 Lake Osceola lane Odessa, FL, 33556 | Odessa | FL | 4,882 | 0.906 | $107.71 | $583,747.27 |
| 1807 | Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,882 | 0.859 | $102.12 | $556,468.25 |
| 1808 | Glick, Brad | 6955 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 4,948 | 0.882 | $104.86 | $577,520.95 |
| 1809 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 5,025 | 0.882 | $104.86 | $586,508.24 |
| 1810 | Kelly, Bryce and Stacey | 1441 Lake Lorelia Drive Avon Park, FL 33825 | Avon Park | FL | 5,048 | 0.9 | $107.00 | $599,995.27 |
| 1811 | Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 5,155 | 0.846 | $100.58 | $579,618.60 |
| 1812 | Ucci, Walter | 1562 SW 150th Terrace Davie, FL 33326 | Davie | FL | 5,168 | 0.872 | $103.67 | $597,054.86 |
| 1813 | Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 5,186 | 0.872 | $103.67 | $599,134.38 |
| 1814 | Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 | Tampa | FL | 5,200 | 0.906 | $107.71 | $621,770.96 |
| 1815 | Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | Loxahatchee | FL | 5,215 | 0.856 | $101.77 | $592,564.82 |
| 1816 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive Boca Raton, Florida 33496 | Boca Raton | FL | 5,505 | 0.859 | $102.12 | $627,480.07 |
| 1817 | Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 5,516 | 0.906 | $107.71 | $659,555.50 |
| 1818 | Patterson, Gary and Nicole | 3096 Juniper Lane, Davie, Florida 33330 | Davie | FL | 5,593 | 0.872 | $103.67 | $646,154.76 |
| 1819 | Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL, 33330 | Davie | FL | 5,618 | 0.872 | $103.67 | $649,042.99 |
| 1820 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 5,772 | 0.859 | $102.12 | $657,913.71 |
| 1821 | Johnson, Andrée and Jamie | 11375 Canyon Maple Blvd. Davie, FL 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $667,758.72 |
| 1822 | Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $667,758.72 |
| 1823 | St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL, 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $667,758.72 |
| 1824 | Perone, Samuel | 7261 Lemon Grass Drive Parkland, FL 33076 | Parkland | FL | 5,792 | 0.882 | $104.86 | $676,030.99 |
| 1825 | Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 | Boca Raton | FL | 5,795 | 0.859 | $102.12 | $660,535.33 |
| 1826 | Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 5,907 | 0.906 | $107.71 | $706,307.89 |
| 1827 | Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 5,961 | 0.859 | $102.12 | $679,456.62 |
| 1828 | Rosen, Michael | 17538 Middlebrook Way Boca Raton, Fl 33496 | Boca Raton | FL | 6,000 | 0.859 | $102.12 | $683,901.98 |
| 1829 | Kennedy, Michael and Perone, Samuel | 7063 Lost Garden Terrace Parkland, FL 33076 | Parkland | FL | 6,013 | 0.882 | $104.86 | $701,825.68 |
| 1830 | Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 6,039 | 0.872 | $103.67 | $697,680.78 |
| 1831 | Baker, Keith and Linda | 12077 Honeysuckle Road Fort Myers, FL 33966 | Ft. Myers | FL | 6,312 | 0.873 | $103.79 | $729,970.66 |
| 1832 | Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 | Parkland | FL | 6,426 | 0.882 | $104.86 | $750,030.24 |
| 1833 | Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | Ft. Myers | FL | 6,487 | 0.873 | $103.79 | $750,209.08 |
| 1834 | Gropp, Terry and Hillary | 2530 Boatramp Road Palm City, FL 33490 | Palm City | FL | 6,593 | 0.859 | $102.12 | $751,494.30 |
| 1835 | Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | Tampa | FL | 7,000 | 0.906 | $107.71 | $836,999.37 |
| 1836 | Tomson, Ants and Anne | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 | Ft. Myers | FL | 7,267 | 0.873 | $103.79 | $840,414.58 |
| 1837 | Romero, M.D. Jaqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 7,666 | 0.873 | $103.79 | $886,558.16 |
| 1838 | Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 8,280 | 0.906 | $107.71 | $990,050.68 |
| 1839 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Pompano Beach, FL 33062 (hallways/vestibules) | Pompano Beach | FL | 10,660 | 0.882 | $104.86 | $1,244,214.49 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1840. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1403, Punta Gorda, FL 33950 | Punta Gorda | FL | 20,486 | 0.873 | $103.79 | $2,369,166.51 |
| | Number of Properties in FL with verified square footage | | | | 1,840 | | | |
| | Total Square footage of verified Properties in FL | | | | 3,865,808 | | | |
| | **Average square footage of verified Properties in FL** | | | | **2,101** | | | |
| 1. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (1 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 2. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (2 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 3. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 4. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 5. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (5 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 6. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 7. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 8. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 9. | Abromants, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington FL 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 10. | Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 11. | Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 12. | Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | St. Augustine | FL | 2,101 | 0.847 | $100.70 | $236,480.35 |
| 13. | Alvarez, Barbara R. | 4225 NE 16 Street Homestead, Florida 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 14. | Ankiel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 | Jupiter | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 15. | Arquimides, Raffi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 16. | Birkholz, Berlyn and Elaine | 12644 28th Street East, Parrish, Florida 34219 | East Parrish | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 17. | Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 18. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 19. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 20. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 21. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 22. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 23. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 24. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 182-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 25. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 26. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 27. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 28. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 29. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 30. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 31. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 32. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 33. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 34. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 35. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 36. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 37. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 206-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 38. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 214-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 39. | Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 40. | Bradshaw, Steven | 1128 Barclay Wood Drive Ruskin, FL 33570 | Ruskin | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 41. | Brewer, Clauses and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 42. | Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 | Inverness | FL | 2,101 | 0.857 | $101.89 | $238,978.14 |
| 43. | Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 | Riverview | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 44. | Cobblestone on the Lake Condominium Association | 4400 Executive Drive Fort Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 45. | Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 46. | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 47. | Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 48. | Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (building 3) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 49. | Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 50. | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 51. | Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 52. | Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 53. | Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 54. | D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 | Sunny Isles Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 55. | Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 56. | Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | Estero | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 57. | DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 58. | Dunaway, Lisa and Jason | 27206 Flaggy Run Road Courtland, Virginia 23837 | Courtland | FL | 2,101 | 0.86 | $102.24 | $239,727.47 |
| 59. | Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 60. | Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 61. | Estimond, James and Jordany | 4543 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 62. | Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 63. | Fardella, Michael | 1120 SW Elsinore Drive, Port St. Lucie, Florida 34587 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 64. | Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 65. | Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | North Port | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 66. | Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 67. | Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | Sarasota | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 68. | Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | Jupiter | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 69. | Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 70. | Gallardo, Arledys | 4179 NE 16 Street Homestead, Florida 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 71. | Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 72. | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 73. | Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | Lakeland | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 74. | Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 75. | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 76. | Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 77. | Grote, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 78. | Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 79. | Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 80. | Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 81. | Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 | Alva | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 82. | Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 83. | Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 84. | Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 | Naples | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 85. | H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 86. | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 87. | H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 88. | H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 89. | Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 90. | Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 91. | Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 92. | Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | Okeechobee | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 93. | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 94. | Helper, Dennis | 10650 SW Stephanie Way #105 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 95. | Hernandez, John and Bertha | 3416 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 96. | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 97. | Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 33974 | South Lehigh Acres | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 98. | Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 99. | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 100. | Jones, Frankie | 238 Victoria Avenue S. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 101. | Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 102. | Joseph, Leonard | 5768 Rhapsody Avenue North Port, FL 34288 | North Port | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 103. | Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34982 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 104. | Kepler, LLC | 6701 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 105. | Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 106. | Ladd Holdings, LLC | 2111 Bayshore Blvd. St. Petersburg, FL 33703 | St. Petersburg | FL | 2,101 | 0.855 | $101.65 | $238,478.58 |
| 107. | Latona, Giovanni and Christine | 2056 NE 20th Terrace Cape Coral, Florida 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 108. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-604, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 109. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-606, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 110. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-607, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 111. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-608, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 112. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-611, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 113. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-612, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 114. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-614, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 115. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-616, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 116. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-617, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 117. | Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 2,101 | 0.873 | $103.79 | $242,724.82 |
| 118. | Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 119. | Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 120. | Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 | Doral | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 121. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 112, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 122. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1121, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 123. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 113, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 124. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 121, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 125. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1211, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 126. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 122, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 127. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1222, Punta Gorda, FL, 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 128. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1413, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 129. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 213, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 130. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 223, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 131. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 422, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 132. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 423, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 133. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 521, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 134. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 522, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 135. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 622, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 136. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 623, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 137. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 821, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 138. | Marin, Jose and Monica | 8904 SW 229th Street Miami, FL 33190 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 139. | Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 140. | Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 141. | Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 142. | Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 143. | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | Estero | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 144. | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 145. | Medina, Pedro | 10440 SW Stephanie Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 146. | Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 147. | Mendez, Jesse | 8141 W 36th Avenue Unit 2 Hialeah, FL 33108 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 148. | Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 149. | Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 150. | Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 3123 NE 6th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 151. | Myers, Paul and Lisa | 376 NW Sheffield Port St. Lucie, FL, 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 152. | Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 153. | Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 154. | Ocean Park | 3220 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 155. | Ocean Park | 3236 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 156. | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 157. | Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 158. | Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 | Eustis | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 159. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 160. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1204, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 161. | Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 162. | Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 | Naples | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 163. | Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 164. | Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 165. | Puerto, Rafael | 10802 NW 83 Street #204 Doral, FL 33178 | Doral | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 166. | Ratliff, Duane and Beth | 4205 Amelia Plantation Court Vero Beach, Florida 32967 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 167. | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 168. | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 169. | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 170. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-102, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 171. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-106, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 172. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-201, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 173. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-211, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 174. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-212, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 175. | Reeves, Michael and Kathryn | 2226 Soho Bay Court, Tampa, Florida 33606 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 176. | Ricardo, Alvarel | 7786 SW 188 Terrace Miami, FL, 33157 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 177. | Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 178. | Rosen, Kevin | 17830 Monte Vista Drive Boca Raton, FL 33496 | Boca Raton | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 179. | Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL, 33569 | Riverview | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 180. | Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 181. | Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 16 | 0.873 | $103.79 | $242,974.60 |
| 182. | Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 34275 | North Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 183. | Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | Miramar | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 184. | Santos, Hector and Fenta, Nigest | 7516 Brideview Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 185. | Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 186. | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 206 Cape Coral, FL 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 187. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 303, Dania Beach, FL 33004 | Dania Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 188. | Smith, Scott and Wendy | 3840 Sorrel Pine Drive Wesley Chapel, Florida 33544 | Wesley Chapel | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 189. | Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 | Estero | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 190. | Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 | Naples | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 191. | Somolano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 192. | St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 193. | Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 194. | Sutton, Stuart | 809 Nick Bay Place Tampa, FL, 33637 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 195. | Talavera, LLC | 3240 Lago de Talavera, Lot 48, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 196. | Talavera, LLC | 3261 Lago de Talavara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 197. | Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 198. | Talavera, LLC | 3462 Lago de Talavera, Lot 47, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 199. | Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 200. | Talavera, LLC | 3558 Lago de Talavera, Lot 75, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 201. | Talavera, LLC | 3574 Lago de Talavera, Lot 77, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 202. | Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 203. | Toledo, Marcia | 3932 SW 52nd Avenue, Unit 8 Pembroke Pines, FL 33023 | Pembroke Pines | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 204. | Transland LLC | 34 ne 4th Street Cape Coral, FL, 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 205. | Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | Estero | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 206. | Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 207. | Valentine, David and Donna | 3467 Mestre Place North Venice, Florida 34275 | North Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 208. | Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 209. | Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL, 32963 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 210. | Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 | Odessa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 211. | Webster, Stephen | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 212. | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue Cape Coral, FL 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 213. | Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL, 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 214. | Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 | Arcadia | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 215. | Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 | Weston | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 216. | Zwerdling, Gary | 1940 SE 21st Court Homestead, FL, 33035 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| | Number of Properties in FL with unverified square footage | | | | 216 | | | |
| | Total Square footage of unverified Properties in FL | | | | 453,812 | | | |
| | | | | | | | **Total Cost in FL** | **$501,760,195.08** |
| 1. | Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 400 | 0.875 | $104.03 | $46,354.34 |
| 2. | Dillard, Ronnie and Linda | 2159 White Road, Canton, Georgia 30114 | Canton | GA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 3. | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 1,746 | 0.817 | $97.13 | $190,297.28 |
| 4. | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 1,859 | 0.817 | $97.13 | $202,613.20 |
| 5. | Pruitt, Sharbonda | 3412 Highway 77 East Atlanta, GA 75551 | Atlanta | GA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 6. | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 2,108 | 0.83 | $98.68 | $233,009.78 |
| 7. | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 2,158 | 0.814 | $96.77 | $234,431.66 |
| 8. | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 2,434 | 0.817 | $97.13 | $265,282.69 |
| 9. | Bray, Andy and Chandra | 141 Dorsey Springs Drive Hampton, GA 30228 | Hampton | GA | 2,449 | 0.875 | $104.03 | $283,804.45 |
| 10. | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 2,943 | 0.875 | $104.03 | $341,052.06 |
| 11. | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 3,651 | 0.814 | $96.77 | $396,621.87 |
| 12. | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 4,276 | 0.81 | $96.30 | $462,484.53 |
| 13. | Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | Buford | GA | 5,000 | 0.81 | $96.30 | $540,791.08 |
| 14. | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 7,394 | 0.817 | $97.13 | $805,875.19 |
| 15. | Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 14,028 | 0.875 | $104.03 | $1,625,646.71 |
| 16. | Spires, Scott | 35 Janie Circle Nahunta, GA 31553 | Nahunta | GA | 14,396 | 0.814 | $96.77 | $1,563,891.65 |
| | Number of Properties in GA with verified square footage | | | | 16 | | | |
| | Total Square footage of verified Properties in GA | | | | 68,242 | | | |
| | **Average square footage of verified Properties in GA** | | | | **4,265** | | | |
| 1. | Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | Columbus | GA | 4,265 | 0.84 | $99.86 | $476,520.31 |
| 2. | Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 4,265 | 0.875 | $104.03 | $494,267.64 |
| 3. | Spires, Scott | 208 Nichols Street Blackshear, GA 31516 | Blackshear | GA | 4,265 | 0.814 | $96.77 | $463,336.58 |
| 4. | White, Richard and Linda | 198 Hidden Meadows Rd., Cleveland, Georgia 30528 | Cleveland | GA | 4,265 | 0.81 | $96.30 | $461,308.31 |
| | Number of Properties in GA with unverified square footage | | | | 4 | | | |
| | Total Square footage of unverified Properties in GA | | | | 17,061 | | | |
| | | | | | | | **Total Cost in GA** | **$9,481,601.22** |
| 1. | Tuecke, Donald E. | 65 S. Hill Street, Dabuque, Iowa 52003 | Dabuque | IA | 1,456 | 0.909 | $108.07 | $174,615.17 |
| | Number of Properties in IA with verified square footage | | | | 1,456 | | | |
| | Total Square footage of verified Properties in IA | | | | 1,456 | | | |
| | **Average square footage of verified Properties in IA** | | | | **1,456** | | | |
| 1. | Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | Marion | IA | 1,456 | 0.927 | $110.21 | $177,730.95 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| | Number of Properties in IA with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in IA | | | | 1,456 | | | |
| | | | | | | | **Total Cost in IA** | **$352,346.11** |
| 1. | Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | Gretna | LA | 100 | 0.875 | $104.03 | $11,588.59 |
| 2. | Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 300 | 0.875 | $104.03 | $34,765.76 |
| 3. | Catholic Charities Archdiocese of New Orleans | 1907 4th Street New Orleans, LA  (Sherlyn Turner) | New Orleans | LA | 571 | 0.875 | $104.03 | $66,170.82 |
| 4. | Boasso, Raymond | 3116 Pakenham Drive Chalmette, LA 74433 | Chalmette | LA | 610 | 0.778 | $92.49 | $63,655.84 |
| 5. | Catholic Charities Archdiocese of New Orleans | 1905 4th Street New Orleans, LA  (Sherlyn Turner) | New Orleans | LA | 675 | 0.875 | $104.03 | $78,222.95 |
| 6. | New Orleans Area Habitat for Humanity, | 6418 Fourth Street New Orleans, LA 70125 | New Orleans | LA | 744 | 0.875 | $104.03 | $86,219.07 |
| 7. | New Orleans Area Habitat for Humanity, | 6518 Louis Elam Street Violet, LA 70092 | Violet | LA | 744 | 0.875 | $104.03 | $86,219.07 |
| 8. | New Orleans Area Habitat for Humanity, | 1739  Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 9. | New Orleans Area Habitat for Humanity, | 1741 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 10. | New Orleans Area Habitat for Humanity, | 1827 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 11. | New Orleans Area Habitat for Humanity, | 1829 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 12. | New Orleans Area Habitat for Humanity, | 1831 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 13. | New Orleans Area Habitat for Humanity, | 1833 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 14. | New Orleans Area Habitat for Humanity, | 1835 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 15. | New Orleans Area Habitat for Humanity, | 1837 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 16. | New Orleans Area Habitat for Humanity, | 1839 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 17. | New Orleans Area Habitat for Humanity, | 1841 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 18. | Hudson, Derrick and La`Tova | 7166 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 756 | 0.875 | $104.03 | $87,609.70 |
| 19. | Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 767 | 0.875 | $104.03 | $88,884.45 |
| 20. | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 789 | 0.875 | $104.03 | $91,433.94 |
| 21. | Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 800 | 0.875 | $104.03 | $92,708.68 |
| 22. | Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 815 | 0.875 | $104.03 | $94,446.97 |
| 23. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 833 | 0.875 | $104.03 | $96,532.91 |
| 24. | New Orleans Area Habitat for Humanity, | 2325 Rochelle Street Harvey, LA 70058 | Harvey | LA | 854 | 0.875 | $104.03 | $98,966.52 |
| 25. | Catholic Charities Archdiocese of New Orleans | 2024 Franklin Avenue (both sides), New Orleans, LA 70117 (Errol Remy) | New Orleans | LA | 856 | 0.875 | $104.03 | $99,198.29 |
| 26. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 860 | 0.875 | $104.03 | $99,661.83 |
| 27. | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 860 | 0.875 | $104.03 | $99,661.83 |
| 28. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 861 | 0.875 | $104.03 | $99,777.72 |
| 29. | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street, New Orleans, LA 70118 (Lydia White) | New Orleans | LA | 872 | 0.875 | $104.03 | $101,052.46 |
| 30. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 883 | 0.875 | $104.03 | $102,327.21 |
| 31. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 883 | 0.875 | $104.03 | $102,327.21 |
| 32. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. B, LA 70043 | Chalmette | LA | 884 | 0.875 | $104.03 | $102,443.09 |
| 33. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. D, LA 70043 | Chalmette | LA | 884 | 0.875 | $104.03 | $102,443.09 |
| 34. | Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | Covington | LA | 889 | 0.778 | $92.49 | $92,770.57 |
| 35. | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson New Orleans, LA (Dorothy Watson) | New Orleans | LA | 892 | 0.875 | $104.03 | $103,370.18 |
| 36. | Chevalier, Randy and G. and Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 37. | Chevalier, Randy and G. and Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 38. | Chevalier, Randy and G. and Antoinette | 3902 B. Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 39. | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 40. | Mickens, Gail | 7735 Lafourche Street New Orleans, LA 70127 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 41. | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 907 | 0.875 | $104.03 | $105,108.47 |
| 42. | Sigur, Kenneth M. | 3608-3610 Pakenham Drive Chalmette, Louisiana 70043 | Chalmette | LA | 921 | 0.875 | $104.03 | $106,730.87 |
| 43. | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue, New Orleans, LA 70117 (Joeretta Roman) | New Orleans | LA | 925 | 0.875 | $104.03 | $107,194.41 |
| 44. | Catholic Charities Archdiocese of New Orleans | 2026 Franklin Avenue, New Orleans, LA  (Errol Remy) | New Orleans | LA | 930 | 0.875 | $104.03 | $107,773.84 |
| 45. | Domingue, Michael | 2620 Angelique Estates Apt. D Violet, LA 70092 | Violet | LA | 930 | 0.875 | $104.03 | $107,773.84 |
| 46. | New Orleans Area Habitat for Humanity, | 2319 Mathis Avenue Harvey, LA. 70058 | Harvey | LA | 930 | 0.875 | $104.03 | $107,773.84 |
| 47. | Boasso, Raymond | 3118 Pakenham Drive Chalmette, LA 74433 | Chalmette | LA | 936 | 0.778 | $92.49 | $97,675.20 |
| 48. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A, LA 70043 | Chalmette | LA | 945 | 0.875 | $104.03 | $109,512.13 |
| 49. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. C, LA 70043 | Chalmette | LA | 945 | 0.875 | $104.03 | $109,512.13 |
| 50. | Catholic Charities Archdiocese of New Orleans | 2010 Franklin Avenue New Orleans, LA (Rose Payne) | New Orleans | LA | 953 | 0.875 | $104.03 | $110,439.22 |
| 51. | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street, New Orleans, LA 70125 (Harry & Charlene Sluss) | New Orleans | LA | 960 | 0.875 | $104.03 | $111,250.42 |
| 52. | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | St. Bernard | LA | 960 | 0.875 | $104.03 | $111,250.42 |
| 53. | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 980 | 0.875 | $104.03 | $113,568.13 |
| 54. | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 986 | 0.875 | $104.03 | $114,263.45 |
| 55. | Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 1,000 | 0.875 | $104.03 | $115,885.85 |
| 56. | Catholic Charities Archdiocese of New Orleans | 2008 Franklin Avenue, New Orleans, LA 70117 (Warren Payne, Jr.) | New Orleans | LA | 1,000 | 0.875 | $104.03 | $115,885.85 |
| 57. | Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | Covington | LA | 1,000 | 0.778 | $92.49 | $104,353.84 |
| 58. | Selzer, Nell | 106 Covington Meadows Cl., Unit F Covington, LA 70433 | Covington | LA | 1,000 | 0.778 | $92.49 | $104,353.84 |
| 59. | Carter, Antione C. | 3290 Effie Street, Slidell, Louisiana 70458 | Slidell | LA | 1,000 | 0.778 | $92.49 | $104,353.84 |
| 60. | Hagsette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 1,000 | 0.875 | $104.03 | $117,160.60 |
| 61. | New Orleans Area Habitat for Humanity, | 2500 Desire Street, New Orleans, LA  70117 | New Orleans | LA | 1,020 | 0.875 | $104.03 | $118,203.57 |
| 62. | New Orleans Area Habitat for Humanity, | 2530 Gallier Street New Orleans, LA 70117 | New Orleans | LA | 1,020 | 0.875 | $104.03 | $118,203.57 |
| 63. | New Orleans Area Habitat for Humanity, | 2537 Desire Street, New Orleans, LA  70117 | New Orleans | LA | 1,020 | 0.875 | $104.03 | $118,203.57 |
| 64. | New Orleans Area Habitat for Humanity, | 2401 Clouet Street, New Orleans, LA  70117 | New Orleans | LA | 1,023 | 0.875 | $104.03 | $118,551.23 |
| 65. | Young, Irvin | 2224 Delery Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,024 | 0.875 | $104.03 | $118,667.11 |
| 66. | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 1,025 | 0.875 | $104.03 | $118,783.00 |
| 67. | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street, New Orleans, LA 70119 (Olivia Terance (deceased)) | New Orleans | LA | 1,026 | 0.875 | $104.03 | $118,898.88 |
| 68. | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 1,028 | 0.875 | $104.03 | $119,130.65 |
| 69. | Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,034 | 0.875 | $104.03 | $119,825.97 |
| 70. | Almeida Properties, LLC | 3325 Golden Drive, Apartment D, Chalmette, Louisiana 70043 | Chalmette | LA | 1,037 | 0.875 | $104.03 | $120,173.63 |
| 71. | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 1,042 | 0.875 | $104.03 | $120,753.06 |
| 72. | Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,045 | 0.875 | $104.03 | $121,332.49 |
| 73. | Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,049 | 0.875 | $104.03 | $121,564.26 |
| 74. | Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 1,054 | 0.875 | $104.03 | $122,143.69 |
| 75. | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street, New Orleans, LA 70127 (Sheila Morris) | New Orleans | LA | 1,059 | 0.875 | $104.03 | $122,723.12 |
| 76. | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | New Orleans | LA | 1,083 | 0.875 | $104.03 | $125,504.38 |
| 77. | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | New Orleans | LA | 1,083 | 0.875 | $104.03 | $125,504.38 |
| 78. | Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 1,096 | 0.875 | $104.03 | $127,010.89 |
| 79. | O'Sullivan, Steven | 2612 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,099 | 0.875 | $104.03 | $127,358.55 |
| 80. | Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 81. | Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 82. | Carter, Henry and Verline | 5319 N. Rampart Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 83. | Duchane, Charles and Susianna | 2119 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 84. | New Orleans Area Habitat for Humanity, | 146 Mimosa Lane Port Sulphur, LA 70083 (Avis Fitte) | Sulphur | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 85. | New Orleans Area Habitat for Humanity, Inc. | 1701 Bartholomew Street New Orleans, LA 70117 (Joseph Johnson, Jr.) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 86. | New Orleans Area Habitat for Humanity, | 1724 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 87. | New Orleans Area Habitat for Humanity, | 1838 Feliciana  New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 88. | New Orleans Area Habitat for Humanity, | 1929 Independence Street New Orleans, LA 70117 (Imani Polete) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 89. | New Orleans Area Habitat for Humanity, Inc. | 2116 Bartholomew Street New Orleans, LA 70117 (Shaunquel Dubose) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 90. | New Orleans Area Habitat for Humanity, | 2217 Piety Street New Orleans, LA 70117 (Connitha May) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 91. | New Orleans Area Habitat for Humanity, | 2315 Jefferson Avenue Harvey, LA 70058 (Lorena Johnson) | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 92. | New Orleans Area Habitat for Humanity, | 2338 Rochelle Street Harvey, LA 70058 (Christy Kisack) | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 93. | New Orleans Area Habitat for Humanity, | 2409 S. Tonti Street New Orleans, LA 70125 (Shawanda Berry) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 94. | New Orleans Area Habitat for Humanity, | 2422 Clouet Street New Orleans, LA 70117 (Kelvin Jones) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 95. | New Orleans Area Habitat for Humanity, | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 96. | New Orleans Area Habitat for Humanity, | 2650 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 97. | New Orleans Area Habitat for Humanity, | 3255 Law Street New Orleans, LA 70117 (Gloria Williams) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 98. | New Orleans Area Habitat for Humanity, | 3301 Dryades Street New Orleans, LA 70117 (Alana Harris) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 99. | New Orleans Area Habitat for Humanity, | 3304 Daniel Drive, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 100. | New Orleans Area Habitat for Humanity, | 3720 Fourth Street New Orleans, LA 70125 (Cathy Hankton) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 101. | New Orleans Area Habitat for Humanity, Inc. | 4840 Camelia Street New Orleans, LA 70126 (Quentella Duplessis) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 102. | New Orleans Area Habitat for Humanity, | 4926 Tulip Street New Orleans, LA 70126 (Schnika King) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 103. | New Orleans Area Habitat for Humanity, | 8739 Plum Street New Orleans, LA 70118 (Lugenia Raphell) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 104. | New Orleans Area Habitat for Humanity, | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 105. | New Orleans Area Habitat for Humanity, | 1304 Ferry Place, New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 106. | New Orleans Area Habitat for Humanity, | 1308 Ferry Place, New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 107. | New Orleans Area Habitat for Humanity, | 1309 Ferry Place, New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 108. | New Orleans Area Habitat for Humanity, | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 109. | New Orleans Area Habitat for Humanity, | 1316 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 110. | New Orleans Area Habitat for Humanity, | 1320 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 111. | New Orleans Area Habitat for Humanity, | 1324 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 112. | New Orleans Area Habitat for Humanity, | 1327 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 113. | New Orleans Area Habitat for Humanity, | 1328 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 114. | New Orleans Area Habitat for Humanity, | 1331 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 115. | New Orleans Area Habitat for Humanity, | 1335 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 116. | New Orleans Area Habitat for Humanity, | 1437 Nunez Street New Orleans, LA 70114 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 117. | New Orleans Area Habitat for Humanity, | 1705 Bartholomew Street, New Orleans, LA70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 118. | New Orleans Area Habitat for Humanity, | 1709 Bartholomew StreetNew Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 119. | New Orleans Area Habitat for Humanity, | 1713 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 120. | New Orleans Area Habitat for Humanity, | 1717 Bartholomew Street, New  Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 121. | New Orleans Area Habitat for Humanity, | 1721 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 122. | New Orleans Area Habitat for Humanity, | 1722Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 123. | New Orleans Area Habitat for Humanity, | 1725 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 124. | New Orleans Area Habitat for Humanity, | 1733 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 125. | New Orleans Area Habitat for Humanity, | 1800 Feliciana New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 126. | New Orleans Area Habitat for Humanity, | 1801 Lesseps Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 127. | New Orleans Area Habitat for Humanity, | 1804 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 128. | New Orleans Area Habitat for Humanity, | 1808 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 129. | New Orleans Area Habitat for Humanity, | 1812 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 130. | New Orleans Area Habitat for Humanity, | 1816 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 131. | New Orleans Area Habitat for Humanity, | 1817 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 132. | New Orleans Area Habitat for Humanity, | 1819 Feliciana Street New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 133. | New Orleans Area Habitat for Humanity, | 1820 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 134. | New Orleans Area Habitat for Humanity, | 1821 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 135. | New Orleans Area Habitat for Humanity, | 1824 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 136. | New Orleans Area Habitat for Humanity, | 1824 Congress Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 137. | New Orleans Area Habitat for Humanity, | 1825 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 138. | New Orleans Area Habitat for Humanity, | 1828 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 139. | New Orleans Area Habitat for Humanity, | 1832 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 140. | New Orleans Area Habitat for Humanity, | 1900 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 141. | New Orleans Area Habitat for Humanity, | 1904 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 142. | New Orleans Area Habitat for Humanity, | 1908 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 143. | New Orleans Area Habitat for Humanity, | 1912 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 144. | New Orleans Area Habitat for Humanity, | 1916 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 145. | New Orleans Area Habitat for Humanity, | 1916 Mandeville Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 146. | New Orleans Area Habitat for Humanity, | 1920 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 147. | New Orleans Area Habitat for Humanity, | 1921 Alvar Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 148. | New Orleans Area Habitat for Humanity, | 1922 Marigny Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 149. | New Orleans Area Habitat for Humanity, | 1924 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 150. | New Orleans Area Habitat for Humanity, | 1925 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 151. | New Orleans Area Habitat for Humanity, | 1928 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 152. | New Orleans Area Habitat for Humanity, | 1929 Alvar Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 153. | New Orleans Area Habitat for Humanity, | 1929 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 154. | New Orleans Area Habitat for Humanity, | 1931 France Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 155. | New Orleans Area Habitat for Humanity, | 1932 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 156. | New Orleans Area Habitat for Humanity, | 1933 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 157. | New Orleans Area Habitat for Humanity, | 1936 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 158. | New Orleans Area Habitat for Humanity, | 1937 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 159. | New Orleans Area Habitat for Humanity, | 1940 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 160. | New Orleans Area Habitat for Humanity, | 1941 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 161. | New Orleans Area Habitat for Humanity, | 2021 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 162. | New Orleans Area Habitat for Humanity, | 2100 Painters Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 163. | New Orleans Area Habitat for Humanity, | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 164. | New Orleans Area Habitat for Humanity, | 2116 Painters Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 165. | New Orleans Area Habitat for Humanity, | 2122 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 166. | New Orleans Area Habitat for Humanity, | 2134 State Street New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 167. | New Orleans Area Habitat for Humanity, | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 168. | New Orleans Area Habitat for Humanity, | 2142 France Street New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 169. | New Orleans Area Habitat for Humanity, | 2213 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 170. | New Orleans Area Habitat for Humanity, | 2220 Highland Drive Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 171. | New Orleans Area Habitat for Humanity, | 2221 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 172. | New Orleans Area Habitat for Humanity, | 2234 Feliciana Street New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 173. | New Orleans Area Habitat for Humanity, | 2300 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 174. | New Orleans Area Habitat for Humanity, | 2301 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 175. | New Orleans Area Habitat for Humanity, | 2301 New Orleans Street, New Orleans, LA  70058 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 176. | New Orleans Area Habitat for Humanity, | 2305 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 177. | New Orleans Area Habitat for Humanity, | 2307 New Orleans Avenue Harvey, LA 70058 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 178. | New Orleans Area Habitat for Humanity, | 2309Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 179. | New Orleans Area Habitat for Humanity, | 2316 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 180. | New Orleans Area Habitat for Humanity, | 2316 Victoria Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 181. | New Orleans Area Habitat for Humanity, | 2320 New Orleans Avenue Harvey, LA 70058 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 182. | New Orleans Area Habitat for Humanity, | 2320 Victoria Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 183. | New Orleans Area Habitat for Humanity, | 2323 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 184. | New Orleans Area Habitat for Humanity, | 2327 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 185. | New Orleans Area Habitat for Humanity, | 2327 Rochelle Street Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 186. | New Orleans Area Habitat for Humanity, | 2327 Victoria Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 187. | New Orleans Area Habitat for Humanity, | 2328 Cloest Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 188. | New Orleans Area Habitat for Humanity, | 2328 Rochelle Street Harvey, LA70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 189. | New Orleans Area Habitat for Humanity, | 2330 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 190. | New Orleans Area Habitat for Humanity, | 2334 Rochelle Street Harvey, LA70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 191. | New Orleans Area Habitat for Humanity, | 2346 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 192. | New Orleans Area Habitat for Humanity, | 2401 Independence Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 193. | New Orleans Area Habitat for Humanity, | 2401 S. Tonti Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 194. | New Orleans Area Habitat for Humanity, | 2405 S. Tonti Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 195. | New Orleans Area Habitat for Humanity, | 2414 Clouet Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 196. | New Orleans Area Habitat for Humanity, | 2415 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 197. | New Orleans Area Habitat for Humanity, | 2434 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 198. | New Orleans Area Habitat for Humanity, | 2448 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 199. | New Orleans Area Habitat for Humanity, | 2504 Desire Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 200. | New Orleans Area Habitat for Humanity, | 2519 Feliciana Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 201. | New Orleans Area Habitat for Humanity, | 2522 S Miro Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 202. | New Orleans Area Habitat for Humanity, | 2525 N Miro Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 203. | New Orleans Area Habitat for Humanity, | 2529 Caluda Street, Violet, LA  70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 204. | New Orleans Area Habitat for Humanity, | 2529 Desire Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 205. | New Orleans Area Habitat for Humanity, | 2545 Desire Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 206. | New Orleans Area Habitat for Humanity, | 2559 N Johnson Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 207. | New Orleans Area Habitat for Humanity, | 2608 Gallier Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 208. | New Orleans Area Habitat for Humanity, | 2618 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 209. | New Orleans Area Habitat for Humanity, | 3127 N Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 210. | New Orleans Area Habitat for Humanity, | 31273rd Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 211. | New Orleans Area Habitat for Humanity, | 3140 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 212. | New Orleans Area Habitat for Humanity, | 3235 Washington Avenue New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 213. | New Orleans Area Habitat for Humanity, | 3251 Law Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 214. | New Orleans Area Habitat for Humanity, | 3300 Daniel Drive, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 215. | New Orleans Area Habitat for Humanity, | 3525 Eagle Street,  New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 216. | New Orleans Area Habitat for Humanity, | 3600 First Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 217. | New Orleans Area Habitat for Humanity, | 3627 First Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 218. | New Orleans Area Habitat for Humanity, | 3631 First Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 219. | New Orleans Area Habitat for Humanity, | 3740 St. Bernard Avenue New Orleans, LA 70122 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 220. | New Orleans Area Habitat for Humanity, | 3917 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 221. | New Orleans Area Habitat for Humanity, | 3918 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 222. | New Orleans Area Habitat for Humanity, | 3918 N. Johnson Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 223. | New Orleans Area Habitat for Humanity, | 4014 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 224. | New Orleans Area Habitat for Humanity, | 4015 N. Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 225. | New Orleans Area Habitat for Humanity, | 4021 N Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 226. | New Orleans Area Habitat for Humanity, | 4400 Ray Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 227. | New Orleans Area Habitat for Humanity, | 4505America StreetNew Orleans, LA70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 228. | New Orleans Area Habitat for Humanity, | 4559 America Street, New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 229. | New Orleans Area Habitat for Humanity, | 4621 Dale Street, New Orleans, LA  70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 230. | New Orleans Area Habitat for Humanity, | 4733 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 231. | New Orleans Area Habitat for Humanity, | 4737 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 232. | New Orleans Area Habitat for Humanity, | 4745 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 233. | New Orleans Area Habitat for Humanity, | 4746 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 234. | New Orleans Area Habitat for Humanity, | 4809 Reynes Street New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 235. | New Orleans Area Habitat for Humanity, | 4816 Tulip Street New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 236. | New Orleans Area Habitat for Humanity, | 4819 Reynes Street New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 237. | New Orleans Area Habitat for Humanity, | 4820America StreetNew Orleans, LA70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 238. | New Orleans Area Habitat for Humanity, | 4904 Dale Street, New Orleans, LA  70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 239. | New Orleans Area Habitat for Humanity, | 4929 Dodt Avenue, New Orleans, LA  70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 240. | New Orleans Area Habitat for Humanity, | 8529 Palmetto Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 241. | Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | St. Bernard | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 242. | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 1,100 | 0.778 | $92.49 | $114,789.23 |
| 243. | Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | Shreveport | LA | 1,100 | 0.83 | $98.68 | $121,589.54 |
| 244. | Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 245. | New Orleans Area Habitat for Humanity, | 2138 State Street New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 246. | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | New Orleans | LA | 1,108 | 0.875 | $104.03 | $128,401.52 |
| 247. | Craven , Dan | 133 38th Street, Lakeview, Louisiana 70124 | Lakewood | LA | 1,108 | 0.875 | $104.03 | $128,401.52 |
| 248. | Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,109 | 0.875 | $104.03 | $128,517.41 |
| 249. | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 1,110 | 0.875 | $104.03 | $128,633.29 |
| 250. | New Orleans Area Habitat for Humanity, | 1737 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,110 | 0.875 | $104.03 | $128,633.29 |
| 251. | Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 1,112 | 0.875 | $104.03 | $128,865.07 |
| 252. | Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 1,119 | 0.875 | $104.03 | $129,676.27 |
| 253. | Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | New Orleans | LA | 1,122 | 0.875 | $104.03 | $130,023.92 |
| 254. | Shelton, Brandy | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 1,125 | 0.875 | $104.03 | $130,371.58 |
| 255. | Wilson,  Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,130 | 0.875 | $104.03 | $130,951.01 |
| 256. | Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | Arabi | LA | 1,136 | 0.875 | $104.03 | $131,646.33 |
| 257. | Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 1,140 | 0.875 | $104.03 | $132,109.87 |
| 258. | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 1,141 | 0.875 | $104.03 | $132,225.76 |
| 259. | Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 1,150 | 0.875 | $104.03 | $133,268.73 |
| 260. | Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 1,150 | 0.875 | $104.03 | $133,268.73 |
| 261. | Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 1,152 | 0.778 | $92.49 | $120,215.63 |
| 262. | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 1,152 | 0.778 | $92.49 | $120,215.63 |
| 263. | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 1,152 | 0.875 | $104.03 | $133,500.50 |
| 264. | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 1,152 | 0.875 | $104.03 | $133,500.50 |
| 265. | White, John and Evangeline | 820 Deslonde Street New Orleans, LA 70117 | New Orleans | LA | 1,154 | 0.875 | $104.03 | $133,732.27 |
| 266. | Gay, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 1,164 | 0.875 | $104.03 | $134,891.13 |
| 267. | Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 1,164 | 0.875 | $104.03 | $134,891.13 |
| 268. | Thomas, Celeste | 4780 Demontlutin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,168 | 0.875 | $104.03 | $135,354.67 |
| 269. | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 1,168 | 0.875 | $104.03 | $135,354.67 |
| 270. | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 1,175 | 0.875 | $104.03 | $136,165.87 |
| 271. | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street, New Orleans, LA 70117 (Olga Walker) | New Orleans | LA | 1,178 | 0.875 | $104.03 | $136,513.53 |
| 272. | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 1,189 | 0.875 | $104.03 | $137,788.28 |
| 273. | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 1,190 | 0.875 | $104.03 | $137,904.16 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 274. | Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 275. | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street, New Orleans, LA 70117 (Lucille Hills) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 276. | Catholic Charities Archdiocese of New Orleans | 2735 Higgins, New Orleans, LA 70126 (Jeanette Wilson) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 277. | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street, New Orleans, LA 70126 (Kenneth Gaspard) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 278. | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive, New Orleans, LA 70122 (Rosie Robichaux) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 279. | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd., New Orleans, LA 70122 (Augusta Carter) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 280. | Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | Des Allemands | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 281. | Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 282. | Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 283. | Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 284. | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 285. | Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 286. | McDougal, Scott | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 287. | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | St. Bernard | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 288. | Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 289. | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 1,204 | 0.875 | $104.03 | $139,526.56 |
| 290. | Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | New Orleans | LA | 1,218 | 0.875 | $104.03 | $141,148.97 |
| 291. | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 1,219 | 0.875 | $104.03 | $141,264.85 |
| 292. | Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 1,225 | 0.875 | $104.03 | $141,960.17 |
| 293. | Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 1,227 | 0.875 | $104.03 | $142,191.94 |
| 294. | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street, New Orleans, LA 70122 (Melvin Wheeler) | New Orleans | LA | 1,230 | 0.875 | $104.03 | $142,539.60 |
| 295. | St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 1,230 | 0.875 | $104.03 | $142,539.60 |
| 296. | Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,250 | 0.875 | $104.03 | $144,857.31 |
| 297. | Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,250 | 0.875 | $104.03 | $144,857.31 |
| 298. | New Orleans Area Habitat for Humanity, | 4105 E. Louisiana State Drive Kenner, LA 70065 (Nicole Hymel) | Kenner | LA | 1,260 | 0.875 | $104.03 | $146,016.17 |
| 299. | Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,261 | 0.875 | $104.03 | $146,132.06 |
| 300. | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 1,269 | 0.875 | $104.03 | $147,059.14 |
| 301. | Craven , Dan | 6700 Avenue A. Lakewood, Louisiana 70124 | Lakewood | LA | 1,269 | 0.875 | $104.03 | $147,059.14 |
| 302. | Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | Chalmette | LA | 1,270 | 0.875 | $104.03 | $147,175.03 |
| 303. | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 1,270 | 0.875 | $104.03 | $147,175.03 |
| 304. | Landrum, Alton | 2813 N. Rocheblave Street New Orleans, LA 70117 | New Orleans | LA | 1,273 | 0.875 | $104.03 | $147,522.69 |
| 305. | Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 1,280 | 0.875 | $104.03 | $148,333.89 |
| 306. | Wischler, Robert | 3387 Desaix Boulevard, New Orleans, Louisiana 70119 | New Orleans | LA | 1,287 | 0.875 | $104.03 | $149,145.09 |
| 307. | New Orleans Area Habitat for Humanity, Inc. | 4015 N. Derbigny Street New Orleans, LA 70117 (Tara Slessman and William Kennedy) | New Orleans | LA | 1,290 | 0.875 | $104.03 | $149,492.75 |
| 308. | New Orleans Area Habitat for Humanity, | 2521 S. Galvez Street New Orleans, LA 70125 | New Orleans | LA | 1,290 | 0.875 | $104.03 | $149,492.75 |
| 309. | New Orleans Area Habitat for Humanity, | 3014 N Tonti Street New Orleans, LA 70117 | New Orleans | LA | 1,290 | 0.875 | $104.03 | $149,492.75 |
| 310. | Davis, Alvin | 4721 Majorie Lane New Orleans, LA 70122 | New Orleans | LA | 1,291 | 0.875 | $104.03 | $149,608.63 |
| 311. | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 1,293 | 0.875 | $104.03 | $149,840.41 |
| 312. | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | New Orleans | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 313. | Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 314. | Moritz, Christy | 3704 Gallo Drive Chalmette, Louisiana 70043 | Chalmette | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 315. | Brown, Kerri and Jack | 2729 Reunion Street, Violet, LA 70092 | Violet | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 316. | Desmore, Judy and Barry | 115 Celestine, Chalmette, Louisiana 70043 | Chalmette | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 317. | England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 318. | Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 1,302 | 0.875 | $104.03 | $150,883.38 |
| 319. | New Orleans Area Habitat for Humanity, | 2344 Mazant Street New Orleans, LA 70117 | New Orleans | LA | 1,311 | 0.875 | $104.03 | $151,926.35 |
| 320. | Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | Meraux | LA | 1,317 | 0.875 | $104.03 | $152,621.67 |
| 321. | Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 1,320 | 0.875 | $104.03 | $152,969.32 |
| 322. | Barreca, Antoine and Nicole | 3505 Jupiter Drive Chalmette, LA 70043 | Chalmette | LA | 1,323 | 0.875 | $104.03 | $153,316.98 |
| 323. | New Orleans Area Habitat for Humanity, | 3030Albany StreetNew Orleans, LA 70121 | New Orleans | LA | 1,323 | 0.875 | $104.03 | $153,316.98 |
| 324. | Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,324 | 0.875 | $104.03 | $153,432.87 |
| 325. | Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, LA 70043 | Chalmette | LA | 1,325 | 0.875 | $104.03 | $153,548.75 |
| 326. | Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,330 | 0.875 | $104.03 | $154,128.18 |
| 327. | Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,332 | 0.875 | $104.03 | $154,359.95 |
| 328. | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 1,340 | 0.875 | $104.03 | $155,287.04 |
| 329. | Frazier, Debra | 10231 Castlewood Drive New Orleans, Louisiana 70127 | New Orleans | LA | 1,344 | 0.875 | $104.03 | $155,750.58 |
| 330. | Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 1,350 | 0.875 | $104.03 | $156,445.90 |
| 331. | Waiters, James and Terrea | 3108 Angelique Drive Violet, LA 70092 | Violet | LA | 1,350 | 0.875 | $104.03 | $156,445.90 |
| 332. | Murray, Charles Conrad, Justin Conrad, Jessica obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 1,352 | 0.875 | $104.03 | $156,677.67 |
| 333. | Schaller, Frederick | 4901 Bundy Road New Orleans, LA 70127 | New Orleans | LA | 1,355 | 0.875 | $104.03 | $157,025.33 |
| 334. | Perdomo, Winston | 104 Covington Meadows Ct., Unit D, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.49 | $141,503.81 |
| 335. | Perdomo, Winston | 104 Covington Meadows Ct., Unit F, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.49 | $141,503.81 |
| 336. | Perdomo, Winston | 104 Covington Meadows Ct., Unit K, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.49 | $141,503.81 |
| 337. | Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 1,361 | 0.875 | $104.03 | $157,720.64 |
| 338. | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,370 | 0.875 | $104.03 | $158,763.62 |
| 339. | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | New Orleans | LA | 1,376 | 0.875 | $104.03 | $159,458.93 |
| 340. | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | Covington | LA | 1,380 | 0.778 | $92.49 | $144,008.30 |
| 341. | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 1,381 | 0.875 | $104.03 | $160,038.36 |
| 342. | Robinson, Harold | 3035 General Taylor New Orleans, LA 70125 | New Orleans | LA | 1,381 | 0.875 | $104.03 | $160,038.36 |
| 343. | Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Franklinton | LA | 1,382 | 0.778 | $92.49 | $144,217.01 |
| 344. | Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,383 | 0.875 | $104.03 | $160,270.13 |
| 345. | Catholic Charities Archdiocese of New Orleans | 5724 Music Street, New Orleans, LA 70122 (Guillermo & Anita Salgado) | New Orleans | LA | 1,386 | 0.875 | $104.03 | $160,617.79 |
| 346. | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave., New Orleans, LA 70115 (Pauline Hurst) | New Orleans | LA | 1,389 | 0.875 | $104.03 | $160,965.45 |
| 347. | Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 1,396 | 0.875 | $104.03 | $161,776.65 |
| 348. | Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | Meraux | LA | 1,399 | 0.875 | $104.03 | $162,124.31 |
| 349. | Almeida Properties, LLC | 3325 Golden Drive, Apartment A, Chalmette, Louisiana 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 350. | Almeida Properties, LLC | 3325 Golden Drive, Apartment B, Chalmette, Louisiana 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 351. | Almeida Properties, LLC | 3325 Golden Drive, Apartment C, Chalmette, Louisiana 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 352. | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 353. | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive, New Orleans, LA 70126 (Yvonne Jones) | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 354. | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 355. | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 356. | Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 357. | Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 358. | Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana70072 | Marrero | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 359. | Smith, Allen and Janis | 25720 E. Sycamore Street Lancombe, LA 70445 | Lacombe | LA | 1,400 | 0.778 | $92.49 | $146,095.38 |
| 360. | Fulton, David and Marjorie | 3370 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 1,400 | 0.778 | $92.49 | $146,095.38 |
| 361. | Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 362. | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 1,400 | 0.778 | $92.49 | $146,095.38 |
| 363. | Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 1,416 | 0.875 | $104.03 | $164,094.36 |
| 364. | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 1,416 | 0.875 | $104.03 | $164,094.36 |
| 365. | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,420 | 0.875 | $104.03 | $164,557.91 |
| 366. | Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,420 | 0.875 | $104.03 | $164,557.91 |
| 367. | Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 1,423 | 0.875 | $104.03 | $164,905.57 |
| 368. | Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 1,425 | 0.875 | $104.03 | $165,137.34 |
| 369. | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 1,439 | 0.875 | $104.03 | $166,759.74 |
| 370. | Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 1,440 | 0.778 | $92.49 | $150,269.53 |
| 371. | Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 1,443 | 0.778 | $92.49 | $150,582.59 |
| 372. | Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 1,444 | 0.875 | $104.03 | $167,339.17 |
| 373. | Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | New Orleans | LA | 1,446 | 0.875 | $104.03 | $167,570.94 |
| 374. | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,455 | 0.875 | $104.03 | $168,613.91 |
| 375. | Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | Chalmette | LA | 1,458 | 0.875 | $104.03 | $168,961.57 |
| 376. | Burks, Gary and Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 1,464 | 0.875 | $104.03 | $169,656.89 |
| 377. | Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 1,472 | 0.875 | $104.03 | $170,583.97 |
| 378. | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 1,473 | 0.875 | $104.03 | $170,699.86 |
| 379. | Gilbert, Rachel | 106 Covington Meadows Cl., Unit E. Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 380. | Perdomo, Winston | 104 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 381. | Perdomo, Winston | 104 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 382. | Perdomo, Winston | 104 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 383. | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,478 | 0.875 | $104.03 | $171,279.29 |
| 384. | Valez, Louis | 5427 Paris Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,479 | 0.875 | $104.03 | $171,395.17 |
| 385. | McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 1,481 | 0.875 | $104.03 | $171,626.94 |
| 386. | Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,481 | 0.875 | $104.03 | $171,626.94 |
| 387. | Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 1,490 | 0.875 | $104.03 | $172,669.92 |
| 388. | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. Covington, LA 70435 | Covington | LA | 1,494 | 0.778 | $92.49 | $155,904.64 |
| 389. | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street, New Orleans, LA 70114 (Ruth & Shirleen Harrison) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 390. | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street, New Orleans, LA 70119 (Annette Joseph) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 391. | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street, New Orleans, LA 70122 (Antonio & Laurette Bernard) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 392. | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive New Orleans, LA 70126 (Lydia Taylor) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 393. | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street, New Orleans, LA 70122 (Lucille Segura) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 394. | Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 395. | Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 396. | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 397. | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 398. | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 399. | New Orleans Area Habitat for Humanity, | 1917 Highland Drive Violet, LA 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 400. | New Orleans Area Habitat for Humanity, | 2108 Tiffany CtSt. Bernard, LA 70085 | St. Bernard | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 401. | New Orleans Area Habitat for Humanity, | 2113 Gina Drive St. Bernard, LA70085 | St. Bernard | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 402. | New Orleans Area Habitat for Humanity, | 2701 Kenilworth Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 403. | New Orleans Area Habitat for Humanity, | 3125 N Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 404. | New Orleans Area Habitat for Humanity, | 3229 Maureen Lane Mereaux, LA 70075 | Mereaux | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 405. | New Orleans Area Habitat for Humanity, | 3308 Rose Street Chalmette, LA70043 | Chalmette | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 406. | Bartholomew, Bonnie | 2820 Meadow Drive, Violet, Louisiana 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 407. | Butler, Mary | 2100 Constantine Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 408. | Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 409. | Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 410. | Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | Pearl River | LA | 1,500 | 0.778 | $92.49 | $156,530.76 |
| 411. | Ingram, Charlie E. | 2425 Veronica Street Chalmette, LA 70433 | Chalmette | LA | 1,503 | 0.875 | $104.03 | $174,176.43 |
| 412. | Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 1,504 | 0.875 | $104.03 | $174,292.32 |
| 413. | Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 1,510 | 0.778 | $92.49 | $157,574.30 |
| 414. | Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 1,512 | 0.875 | $104.03 | $175,219.41 |
| 415. | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 1,515 | 0.875 | $104.03 | $175,567.06 |
| 416. | LeBlanc, Beatrice | 4510 Cerise Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 1,519 | 0.875 | $104.03 | $176,030.61 |
| 417. | Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,519 | 0.875 | $104.03 | $176,030.61 |
| 418. | Hatheway, Billie Jean, New Orleans Area Habitat for Humanity, Inc. | 3511 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 419. | New Orleans Area Habitat for Humanity, | 1934 Pilate Lane St. Bernard, LA 70085 (Roseanna Maurice) | St. Bernard | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 420. | New Orleans Area Habitat for Humanity, | 2200 Tiffany CtSt. Bernard, LA 70085 | St. Bernard | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 421. | New Orleans Area Habitat for Humanity, | 2320 Licciardi Lane Violet, LA 70092 | Violet | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 422. | New Orleans Area Habitat for Humanity, | 2500 Gina Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 423. | New Orleans Area Habitat for Humanity, | 31Gibbs Drive Chalmette, LA70043 | Chalmette | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 424. | Bover, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 1,522 | 0.875 | $104.03 | $176,378.26 |
| 425. | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 1,530 | 0.875 | $104.03 | $177,305.35 |
| 426. | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 1,533 | 0.875 | $104.03 | $177,653.01 |
| 427. | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | Violet | LA | 1,535 | 0.875 | $104.03 | $177,884.78 |
| 428. | Fisdorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,536 | 0.875 | $104.03 | $178,000.67 |
| 429. | Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,540 | 0.875 | $104.03 | $178,464.21 |
| 430. | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 1,542 | 0.875 | $104.03 | $178,695.98 |
| 431. | Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, LA 70117 | New Orleans | LA | 1,547 | 0.875 | $104.03 | $179,275.41 |
| 432. | Hudson, Derrick and La'Toya | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 1,548 | 0.875 | $104.03 | $179,391.30 |
| 433. | Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 1,553 | 0.875 | $104.03 | $179,970.73 |
| 434. | Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 1,554 | 0.875 | $104.03 | $180,086.61 |
| 435. | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 1,567 | 0.875 | $104.03 | $181,593.13 |
| 436. | Nunez, Patricia | 22 E. Carmack Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,567 | 0.875 | $104.03 | $181,593.13 |
| 437. | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 1,568 | 0.875 | $104.03 | $181,709.01 |
| 438. | Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | New Orleans | LA | 1,572 | 0.875 | $104.03 | $182,172.56 |
| 439. | Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 1,576 | 0.875 | $104.03 | $182,636.10 |
| 440. | Schenck, Vickie and Gary | 308 St. John the Baptist, Chalmette, Louisiana 70043 | Chalmette | LA | 1,577 | 0.875 | $104.03 | $182,751.99 |
| 441. | Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | Shreveport | LA | 1,582 | 0.683 | $98.68 | $174,867.87 |
| 442. | Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 1,583 | 0.778 | $92.49 | $165,192.13 |
| 443. | Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 1,586 | 0.875 | $104.03 | $183,794.96 |
| 444. | Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,587 | 0.875 | $104.03 | $183,910.85 |
| 445. | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70122 | New Orleans | LA | 1,587 | 0.875 | $104.03 | $183,910.85 |
| 446. | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 1,589 | 0.875 | $104.03 | $184,142.62 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 447. | Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 1,590 | 0.875 | $104.03 | $184,258.50 |
| 448. | Bourg, James | 2031 Benjamin Street, Arabi, Louisiana 70032 | Arabi | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 449. | Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 450. | Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 451. | Flanagan, Robert | 4501 Olive Drive Meraux, LA 70075 | Meraux | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 452. | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 453. | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 454. | Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 455. | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 456. | Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 457. | Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 458. | Haydel, Merlin and Gail | 61310 Timberbend Drive Lacombe, LA 70445 | Lacombe | LA | 1,600 | 0.778 | $92.49 | $166,966.15 |
| 459. | Jamur Hill | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 460. | Latusek, Dean B. | 3604 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 461. | Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 1,602 | 0.875 | $104.03 | $185,649.13 |
| 462. | New Orleans Area Habitat for Humanity, | 3300 Jackson Boulevard Chalmette, LA70043 | Chalmette | LA | 1,602 | 0.875 | $104.03 | $185,649.13 |
| 463. | Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 1,602 | 0.875 | $104.03 | $185,649.13 |
| 464. | Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 1,604 | 0.875 | $104.03 | $185,880.90 |
| 465. | Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | St. Bernard | LA | 1,610 | 0.875 | $104.03 | $186,576.22 |
| 466. | Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 1,620 | 0.875 | $104.03 | $187,735.08 |
| 467. | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,623 | 0.875 | $104.03 | $188,082.74 |
| 468. | Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 1,625 | 0.875 | $104.03 | $188,314.51 |
| 469. | Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 1,628 | 0.875 | $104.03 | $188,662.17 |
| 470. | Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,630 | 0.875 | $104.03 | $188,893.94 |
| 471. | Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,632 | 0.875 | $104.03 | $189,125.71 |
| 472. | Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | New Orleans | LA | 1,632 | 0.875 | $104.03 | $189,125.71 |
| 473. | New Orleans Area Habitat for Humanity, | 1905 Tino Lane Violet, LA 70093 (Donald and Charlette Rush) | Violet | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 474. | New Orleans Area Habitat for Humanity, | 65 Old Hickory Street Chalmette, LA 70043 | Chalmette | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 475. | New Orleans Area Habitat for Humanity, | 720 Marais Chalmette, LA (Sandra Reuther) | Chalmette | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 476. | New Orleans Area Habitat for Humanity, | 1340 Bayou Road, St. Bernard, LA 70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 477. | New Orleans Area Habitat for Humanity, | 1533 Bayou Road, St. Bernard, LA 70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 478. | New Orleans Area Habitat for Humanity, | 1816 Karl Drive Arabi, LA 70032 | Arabi | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 479. | New Orleans Area Habitat for Humanity, | 1927 Bridgehead Lane, Violet, LA 70092 | Violet | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 480. | New Orleans Area Habitat for Humanity, | 2312 Farmsite Road Violet, LA. 70092 | Violet | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 481. | New Orleans Area Habitat for Humanity, | 2312 Gina Drive St. Bernard, LA70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 482. | New Orleans Area Habitat for Humanity, | 2717 Palmetto Street New Orleans, LA 70125 | New Orleans | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 483. | New Orleans Area Habitat for Humanity, | 2720 Gina Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 484. | New Orleans Area Habitat for Humanity, | 7 Caroll Drive, Chalmette, LA 70043 | Chalmette | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 485. | New Orleans Area Habitat for Humanity, | 7232 Prosperity Street Arabi, LA 70032 | Arabi | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 486. | Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 1,646 | 0.778 | $92.49 | $171,766.42 |
| 487. | Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 1,647 | 0.875 | $104.03 | $190,864.00 |
| 488. | Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 489. | Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 490. | New Orleans Area Habitat for Humanity, | 6101 Second Street, Violet, LA 70092 | Violet | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 491. | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 492. | Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 493. | Borne, Barry and Mary | 1217 Magnolia Avenue Mandeville, LA  70124 | Mandeville | LA | 1,652 | 0.778 | $92.49 | $172,392.55 |
| 494. | Fineschi, Nicola and Connie | 1200 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 1,652 | 0.778 | $92.49 | $172,392.55 |
| 495. | Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 1,654 | 0.875 | $104.03 | $191,675.20 |
| 496. | Back, Charles and Mary | 1215 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 1,656 | 0.778 | $92.49 | $172,809.96 |
| 497. | Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 1,656 | 0.875 | $104.03 | $191,906.97 |
| 498. | Kehoe, Molly | 1204 Magnolia Alley Mandeville, LA  70124 | Mandeville | LA | 1,656 | 0.778 | $92.49 | $172,809.96 |
| 499. | Scott, Lisa and Willie | 11630 Pressburg Street New Orleans, LA 70128 | New Orleans | LA | 1,664 | 0.875 | $104.03 | $192,834.06 |
| 500. | Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,666 | 0.875 | $104.03 | $193,065.83 |
| 501. | Leo, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 1,669 | 0.875 | $104.03 | $193,413.48 |
| 502. | OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 1,670 | 0.875 | $104.03 | $193,529.37 |
| 503. | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 1,675 | 0.875 | $104.03 | $194,108.80 |
| 504. | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 1,679 | 0.875 | $104.03 | $194,572.34 |
| 505. | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,680 | 0.875 | $104.03 | $194,688.23 |
| 506. | Anderson, Shawnree and John | 601 Autumn Wind Lane, Mandeville, Louisiana 70471 | Mandeville | LA | 1,680 | 0.778 | $92.49 | $175,314.45 |
| 507. | Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,685 | 0.875 | $104.03 | $195,267.66 |
| 508. | Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 1,688 | 0.875 | $104.03 | $195,615.32 |
| 509. | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 1,690 | 0.875 | $104.03 | $195,847.09 |
| 510. | James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | Poydras | LA | 1,692 | 0.875 | $104.03 | $196,078.86 |
| 511. | Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 1,692 | 0.875 | $104.03 | $196,078.86 |
| 512. | Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,697 | 0.875 | $104.03 | $196,658.29 |
| 513. | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St., New Orleans, LA 70122 | New Orleans | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 514. | Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 515. | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 516. | Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 517. | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,702 | 0.875 | $104.03 | $197,237.72 |
| 518. | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive New Orleans, LA 70163 | New Orleans | LA | 1,707 | 0.875 | $104.03 | $197,817.15 |
| 519. | Benfatti, Mary L. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 1,724 | 0.875 | $104.03 | $199,787.21 |
| 520. | Robinson, Karen A. | 4744-46 Deonnthuzin Street New Orleans, LA 70122 | New Orleans | LA | 1,728 | 0.875 | $104.03 | $200,250.75 |
| 521. | Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,728 | 0.875 | $104.03 | $200,250.75 |
| 522. | Wilfer, Rosann | 1202 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 1,729 | 0.778 | $92.49 | $180,427.79 |
| 523. | Quartararo, Joseph | 5813 Ruth Street Metairie, Louisiana 70003 | Metairie | LA | 1,730 | 0.875 | $104.03 | $200,482.52 |
| 524. | Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 1,733 | 0.875 | $104.03 | $200,830.18 |
| 525. | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42, Mandeville, Louisiana 70471 | Mandeville | LA | 1,737 | 0.778 | $92.49 | $181,262.62 |
| 526. | Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 1,739 | 0.778 | $92.49 | $181,471.33 |
| 527. | Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 1,743 | 0.778 | $92.49 | $181,888.75 |
| 528. | Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 1,750 | 0.875 | $104.03 | $202,800.24 |
| 529. | Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 1,750 | 0.875 | $104.03 | $202,800.24 |
| 530. | Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 1,750 | 0.875 | $104.03 | $202,800.24 |
| 531. | Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,757 | 0.875 | $104.03 | $203,611.44 |
| 532. | Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,758 | 0.875 | $104.03 | $203,727.33 |
| 533. | Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,760 | 0.875 | $104.03 | $203,959.10 |
| 534. | Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 1,763 | 0.875 | $104.03 | $204,306.75 |
| 535. | Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 1,764 | 0.778 | $92.49 | $184,080.18 |
| 536. | Staton, Lori Ann | 1216 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 1,768 | 0.778 | $92.49 | $184,497.59 |
| 537. | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 1,781 | 0.875 | $104.03 | $206,392.70 |
| 538. | Grant, Marcus and Jevon | 4559 Knight Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,793 | 0.875 | $104.03 | $207,783.33 |
| 539. | Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,797 | 0.875 | $104.03 | $208,246.87 |
| 540. | Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 1,799 | 0.875 | $104.03 | $208,478.65 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 541. | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 542. | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 543. | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 544. | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 545. | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street, New Orleans, LA 70126 (Barbara Martin) | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 546. | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street, New Orleans, LA 70126 (Anthony and Gloria Cole) | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 547. | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood, New Orleans, LA 70128 (Carrie Williams) | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 548. | Marclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 549. | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 550. | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 551. | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina  Chalmette, LA 70043 | Chalmette | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 552. | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 553. | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 554. | Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 555. | Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 556. | Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 557. | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,801 | 0.875 | $104.03 | $208,710.42 |
| 558. | Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 1,806 | 0.875 | $104.03 | $209,289.85 |
| 559. | Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 1,806 | 0.875 | $104.03 | $209,289.85 |
| 560. | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | Covington | LA | 1,808 | 0.778 | $92.49 | $188,671.75 |
| 561. | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 1,816 | 0.875 | $104.03 | $210,448.70 |
| 562. | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,821 | 0.875 | $104.03 | $211,028.13 |
| 563. | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 1,824 | 0.875 | $104.03 | $211,375.79 |
| 564. | Wheeler, Don and Agnes | 41311 Tulip Hill Ave., Prairieville, Louisiana 70769 | Prairieville | LA | 1,835 | 0.837 | $99.51 | $204,360.57 |
| 565. | Diggs, David | 228 Vintage Drive Covington, LA 70433 | Covington | LA | 1,842 | 0.778 | $92.49 | $192,219.78 |
| 566. | Haindel, Mary | 1224 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 1,843 | 0.778 | $92.49 | $192,324.13 |
| 567. | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 1,849 | 0.875 | $104.03 | $214,272.94 |
| 568. | Alveris, Lucille | 3220 Oaks Drive Violet, Louisiana 70092 | Violet | LA | 1,850 | 0.875 | $104.03 | $214,388.82 |
| 569. | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 1,850 | 0.875 | $104.03 | $214,388.82 |
| 570. | Whitfield, Douglas and Sherry  deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 1,850 | 0.875 | $104.03 | $214,388.82 |
| 571. | Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | Prairieville | LA | 1,855 | 0.837 | $99.51 | $206,587.93 |
| 572. | Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 1,857 | 0.875 | $104.03 | $215,200.02 |
| 573. | Olivas, John and Debord, Billy | 1628 Charlton  New Orleans, LA 70122 | New Orleans | LA | 1,860 | 0.875 | $104.03 | $215,547.68 |
| 574. | Melton , John and Tamara | 3102 Lookout Place, Slidell, Louisiana 70458 | Slidell | LA | 1,875 | 0.778 | $92.49 | $195,663.45 |
| 575. | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 1,876 | 0.875 | $104.03 | $217,401.86 |
| 576. | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 1,879 | 0.875 | $104.03 | $217,749.51 |
| 577. | Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,880 | 0.875 | $104.03 | $217,865.40 |
| 578. | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,880 | 0.875 | $104.03 | $217,865.40 |
| 579. | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,883 | 0.875 | $104.03 | $218,213.06 |
| 580. | Indovina, Leon | 8721 Livingston Avenue, Chalmette, Louisiana 70043 | Chalmette | LA | 1,885 | 0.875 | $104.03 | $218,444.83 |
| 581. | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 1,889 | 0.875 | $104.03 | $218,908.37 |
| 582. | Wanger, Paul | 5972 Louisville Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,892 | 0.875 | $104.03 | $219,256.03 |
| 583. | Hayes, Gloria | 7022 Bundy Road, New Orleans, Louisiana 70127 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 584. | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 585. | Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 586. | Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 587. | Catalanotto, Mary Ann | 743 Loaque Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,912 | 0.875 | $104.03 | $221,573.75 |
| 588. | Schwab, David and Melissa | 6352 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 1,914 | 0.875 | $104.03 | $221,805.52 |
| 589. | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 1,920 | 0.875 | $104.03 | $222,500.83 |
| 590. | Conrad, Ariane | 2921 Monica Lane Marrero, LA 70072 | Marrero | LA | 1,923 | 0.875 | $104.03 | $222,848.49 |
| 591. | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,930 | 0.875 | $104.03 | $223,659.69 |
| 592. | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 1,935 | 0.875 | $104.03 | $224,239.12 |
| 593. | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 1,942 | 0.778 | $92.49 | $202,655.16 |
| 594. | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,948 | 0.875 | $104.03 | $225,745.64 |
| 595. | Matrana, Anthony and Debra | 3716 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,950 | 0.875 | $104.03 | $225,977.41 |
| 596. | Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | New Orleans | LA | 1,952 | 0.875 | $104.03 | $226,209.18 |
| 597. | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 1,954 | 0.875 | $104.03 | $226,440.95 |
| 598. | Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | Violet | LA | 1,960 | 0.875 | $104.03 | $227,136.27 |
| 599. | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 1,960 | 0.875 | $104.03 | $227,136.27 |
| 600. | Galmiche, Stephen and Tiffany | 3516 Jacob Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,960 | 0.875 | $104.03 | $227,136.27 |
| 601. | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 1,966 | 0.875 | $104.03 | $227,831.58 |
| 602. | Gonzales, Huey, Jr. | 3009 Acorn Drive Violet, LA 70092 | Violet | LA | 1,968 | 0.875 | $104.03 | $228,063.35 |
| 603. | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA  70126 | New Orleans | LA | 1,978 | 0.875 | $104.03 | $229,222.21 |
| 604. | Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,991 | 0.875 | $104.03 | $230,728.73 |
| 605. | Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 1,993 | 0.778 | $92.49 | $207,977.21 |
| 606. | Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | New Orleans | LA | 1,994 | 0.875 | $104.03 | $231,076.39 |
| 607. | Wise, Rebecca | 536-538 Friscoville Avenue Arabi, LA 70032 | Arabi | LA | 1,997 | 0.875 | $104.03 | $231,424.04 |
| 608. | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 609. | Carroll, Cynthia | 1220 Magnolia Alley Mandeville, LA  70124 | Mandeville | LA | 2,000 | 0.778 | $92.49 | $208,707.68 |
| 610. | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 611. | Green, Ronald | 105-107 Maryland Avenue Metairie, LA 70003 | Metairie | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 612. | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 613. | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 614. | Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | Mandeville | LA | 2,000 | 0.778 | $92.49 | $208,707.68 |
| 615. | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 616. | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 617. | Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 618. | Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 619. | Reynolds, Karen | 3509-3511 Sinclar Street, Chalmette, Louisiana 70043 | Chalmette | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 620. | Tuyet, Bui A. | 5050 Charmes, Ct., New Orleans, Louisiana 70129 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 621. | Wilson, Aldolphus, Sr. | 1206-08 Milton Street, New Orleans, LA 70122 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 622. | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | New Orleans | LA | 2,004 | 0.875 | $104.03 | $232,235.24 |
| 623. | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | Pearl River | LA | 2,013 | 0.778 | $92.49 | $210,064.28 |
| 624. | Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | New Orleans | LA | 2,013 | 0.875 | $104.03 | $233,278.22 |
| 625. | Mitchell, James and Kelsey | 1214 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,016 | 0.778 | $92.49 | $210,377.35 |
| 626. | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 2,018 | 0.875 | $104.03 | $233,857.65 |
| 627. | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 2,026 | 0.875 | $104.03 | $234,784.73 |
| 628. | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 2,028 | 0.875 | $104.03 | $235,016.51 |
| 629. | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 2,034 | 0.875 | $104.03 | $235,711.82 |
| 630. | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway, New Orleans, LA 70125 (Cynthia Dubose) | New Orleans | LA | 2,043 | 0.875 | $104.03 | $236,754.79 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 631. | Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 2,048 | 0.875 | $104.03 | $237,334.22 |
| 632. | Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 2,049 | 0.875 | $104.03 | $237,450.11 |
| 633. | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | New Orleans | LA | 2,061 | 0.875 | $104.03 | $238,840.74 |
| 634. | Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 2,078 | 0.875 | $104.03 | $240,810.80 |
| 635. | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 2,079 | 0.778 | $92.49 | $216,951.64 |
| 636. | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street, New Orleans, LA 70118 (Gwendolyn Jasmine) | New Orleans | LA | 2,088 | 0.875 | $104.03 | $241,969.66 |
| 637. | Crowe, Nicholas and Jennifer | 5824 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 2,094 | 0.875 | $104.03 | $242,664.97 |
| 638. | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 639. | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 640. | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street, New Orleans, LA 70130 (Alos Taylor) | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 641. | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 642. | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 643. | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 644. | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway New Orleans, LA 70125 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 645. | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 2,104 | 0.875 | $104.03 | $243,823.83 |
| 646. | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 2,109 | 0.875 | $104.03 | $244,403.26 |
| 647. | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 2,128 | 0.875 | $104.03 | $246,605.09 |
| 648. | Eyrich, Lillian | 130 22nd Street New Orleans, LA 70124 | New Orleans | LA | 2,133 | 0.875 | $104.03 | $247,184.52 |
| 649. | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | Greenwell Springs | LA | 2,138 | 0.837 | $99.51 | $238,105.12 |
| 650. | Lennon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 2,139 | 0.875 | $104.03 | $247,879.83 |
| 651. | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 2,155 | 0.875 | $104.03 | $249,734.01 |
| 652. | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 2,161 | 0.875 | $104.03 | $250,429.32 |
| 653. | Staub, Dana and Marcus | 1208 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,161 | 0.778 | $92.49 | $225,508.65 |
| 654. | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | Violet | LA | 2,163 | 0.875 | $104.03 | $250,661.10 |
| 655. | Slidell Property Management, LLC | 1013 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 656. | Slidell Property Management, LLC | 1021 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 657. | Slidell Property Management, LLC | 1029 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 658. | Slidell Property Management, LLC | 1033 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 659. | Slidell Property Management, LLC | 1036 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 660. | Slidell Property Management, LLC | 1072 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 661. | Slidell Property Management, LLC | 1080 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 662. | Slidell Property Management, LLC | 1096 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 663. | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 2,178 | 0.875 | $104.03 | $252,399.38 |
| 664. | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 2,184 | 0.875 | $104.03 | $253,094.70 |
| 665. | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 2,186 | 0.778 | $92.49 | $228,117.50 |
| 666. | Taylor, Charlie | 5441-3 Chartres New Orleans, LA 70117 | New Orleans | LA | 2,195 | 0.875 | $104.03 | $254,369.44 |
| 667. | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 2,200 | 0.875 | $104.03 | $254,948.87 |
| 668. | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA  70117 | New Orleans | LA | 2,200 | 0.875 | $104.03 | $254,948.87 |
| 669. | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 2,200 | 0.875 | $104.03 | $254,948.87 |
| 670. | Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | Ferriday | LA | 2,200 | 0.81 | $96.30 | $237,948.08 |
| 671. | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 2,204 | 0.875 | $104.03 | $255,412.42 |
| 672. | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 2,210 | 0.875 | $104.03 | $256,107.73 |
| 673. | Smith, Gary | 4849-51 Lynbuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 2,228 | 0.875 | $104.03 | $258,193.68 |
| 674. | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 2,230 | 0.875 | $104.03 | $258,425.45 |
| 675. | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 2,234 | 0.875 | $104.03 | $258,888.99 |
| 676. | Boutte, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | Baton Rouge | LA | 2,246 | 0.837 | $99.51 | $250,132.88 |
| 677. | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 2,250 | 0.875 | $104.03 | $260,743.16 |
| 678. | Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | Prairieville | LA | 2,256 | 0.837 | $99.51 | $251,246.56 |
| 679. | Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 2,266 | 0.875 | $104.03 | $262,597.34 |
| 680. | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 2,271 | 0.778 | $92.49 | $236,987.58 |
| 681. | Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 2,280 | 0.875 | $104.03 | $264,219.74 |
| 682. | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | New Orleans | LA | 2,281 | 0.875 | $104.03 | $264,335.63 |
| 683. | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 2,287 | 0.875 | $104.03 | $265,030.94 |
| 684. | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 2,300 | 0.875 | $104.03 | $266,537.46 |
| 685. | Petric, Vince and Whitney | 2816 Moss Street New Orleans, LA 70092 | Violet | LA | 2,300 | 0.875 | $104.03 | $266,537.46 |
| 686. | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | Lake Charles | LA | 2,300 | 0.837 | $99.51 | $256,146.76 |
| 687. | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 2,310 | 0.875 | $104.03 | $267,696.32 |
| 688. | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 2,315 | 0.875 | $104.03 | $268,275.74 |
| 689. | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meraux, LA 70075 | Meraux | LA | 2,340 | 0.875 | $104.03 | $271,172.89 |
| 690. | Alexander, Henry and Penny | 4968 Pauline Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 2,340 | 0.875 | $104.03 | $271,172.89 |
| 691. | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont, New Orleans, LA 70115 (Connie Baker) | New Orleans | LA | 2,350 | 0.875 | $104.03 | $272,331.75 |
| 692. | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 2,370 | 0.875 | $104.03 | $274,649.47 |
| 693. | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 2,372 | 0.875 | $104.03 | $274,881.24 |
| 694. | Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge,  Louisiana 70809 | Baton Rouge | LA | 2,373 | 0.837 | $99.51 | $264,276.64 |
| 695. | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075 | Violet | LA | 2,376 | 0.875 | $104.03 | $275,344.78 |
| 696. | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 697. | Ware, Shawnell | 7310 Camberley Drive New Orleans, LA 70128 | New Orleans | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 698. | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA  70126 | New Orleans | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 699. | Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 700. | Turner, Tyrone C. | 17447 Rosemont Drive Prairieville, Louisiana 70769 | Prairieville | LA | 2,409 | 0.837 | $99.51 | $268,285.89 |
| 701. | Simon, Catherine | 3817 Napoleon Avenue New Orleans, LA 70125 | New Orleans | LA | 2,432 | 0.875 | $104.03 | $281,834.39 |
| 702. | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | Baton Rouge | LA | 2,451 | 0.837 | $99.51 | $272,963.35 |
| 703. | Dunn, Diane | 1733 Davenport Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 2,453 | 0.778 | $92.49 | $255,979.97 |
| 704. | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 2,462 | 0.875 | $104.03 | $285,310.96 |
| 705. | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 2,467 | 0.875 | $104.03 | $285,890.39 |
| 706. | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 2,475 | 0.875 | $104.03 | $286,817.48 |
| 707. | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Chalmette | LA | 2,496 | 0.875 | $104.03 | $289,251.08 |
| 708. | Pierre, Renior and Sherry | 5651 St. Bernard Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 2,500 | 0.875 | $104.03 | $289,714.63 |
| 709. | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 2,500 | 0.875 | $104.03 | $289,714.63 |
| 710. | Williamson, Dennis and Kathy | 4901 Trace Street New Orleans, LA 70092 | Violet | LA | 2,500 | 0.875 | $104.03 | $289,714.63 |
| 711. | Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | Violet | LA | 2,516 | 0.875 | $104.03 | $291,568.80 |
| 712. | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 2,520 | 0.875 | $104.03 | $292,032.34 |
| 713. | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 2,544 | 0.875 | $104.03 | $294,813.60 |
| 714. | Chetta, Rosary | 1614 Charlton Drive, New Orleans, Louisiana 70122 | New Orleans | LA | 2,551 | 0.875 | $104.03 | $295,624.81 |
| 715. | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 2,560 | 0.875 | $104.03 | $296,667.78 |
| 716. | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 2,565 | 0.875 | $104.03 | $297,247.21 |
| 717. | Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | Darrow | LA | 2,572 | 0.837 | $99.51 | $286,438.90 |
| 718. | Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | New Orleans | LA | 2,576 | 0.875 | $104.03 | $298,521.95 |
| 719. | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 2,582 | 0.875 | $104.03 | $299,217.27 |
| 720. | Finger, Simon and Rebecca | 1844 State Street New Orleans, LA 70115 | New Orleans | LA | 2,588 | 0.875 | $104.03 | $299,912.58 |
| 721. | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road New Orleans, LA (Eric and Valarie Scott) | New Orleans | LA | 2,600 | 0.875 | $104.03 | $301,303.21 |
| 722. | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 2,600 | 0.875 | $104.03 | $301,303.21 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 723. | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,611 | 0.778 | $92.49 | $272,467.88 |
| 724. | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 2,635 | 0.875 | $104.03 | $305,359.22 |
| 725. | Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126 | New Orleans | LA | 2,654 | 0.875 | $104.03 | $307,561.05 |
| 726. | Robinson-Cloud, Deidra | 7833 Keats Street New Orleans, LA 70126 | New Orleans | LA | 2,654 | 0.875 | $104.03 | $307,561.05 |
| 727. | Hall, Tommie L. | 4618 Charlmark Drive New Orleans, LA 70127 | New Orleans | LA | 2,661 | 0.875 | $104.03 | $308,372.25 |
| 728. | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd., New Orleans, LA 70127 (Alexander Byrd) | New Orleans | LA | 2,700 | 0.875 | $104.03 | $312,891.80 |
| 729. | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 2,701 | 0.778 | $92.49 | $281,859.73 |
| 730. | Gardette, Michael and Nicole | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 2,707 | 0.778 | $92.49 | $282,485.85 |
| 731. | Perdomo, Winston | 104 Covington Meadows Ct., Unit G, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.49 | $283,007.62 |
| 732. | Perdomo, Winston | 106 Covington Meadows Ct., Unit B, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.49 | $283,007.62 |
| 733. | Perdomo, Winston | 106 Covington Meadows Ct., Unit C, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.49 | $283,007.62 |
| 734. | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | Walker | LA | 2,730 | 0.837 | $99.51 | $304,035.07 |
| 735. | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 2,763 | 0.875 | $104.03 | $320,192.61 |
| 736. | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 2,768 | 0.875 | $104.03 | $320,772.03 |
| 737. | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 2,800 | 0.875 | $104.03 | $324,480.38 |
| 738. | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 2,800 | 0.875 | $104.03 | $324,480.38 |
| 739. | Fischer, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 2,800 | 0.778 | $92.49 | $292,190.76 |
| 740. | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 2,823 | 0.875 | $104.03 | $327,145.76 |
| 741. | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 2,838 | 0.875 | $104.03 | $328,884.04 |
| 742. | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 2,844 | 0.875 | $104.03 | $329,579.36 |
| 743. | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 2,870 | 0.875 | $104.03 | $332,592.39 |
| 744. | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 2,877 | 0.875 | $104.03 | $301,582.60 |
| 745. | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 2,900 | 0.875 | $104.03 | $336,068.97 |
| 746. | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | Metairie | LA | 2,905 | 0.875 | $104.03 | $336,648.40 |
| 747. | Perdomo, Winston | 104 Covington Meadows Ct., Unit H, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 748. | Perdomo, Winston | 104 Covington Meadows Ct., Unit I, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 749. | Perdomo, Winston | 104 Covington Meadows Ct., Unit J, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 750. | Perdomo, Winston | 106 Covington Meadows Ct., Unit D, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 751. | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | New Orleans | LA | 3,000 | 0.875 | $104.03 | $347,657.55 |
| 752. | Domingue, Craig and Lesa | 205 Thistledown Court, Pearl River, Louisiana 70452 | Pearl River | LA | 3,003 | 0.778 | $92.49 | $313,374.59 |
| 753. | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 3,024 | 0.875 | $104.03 | $350,438.81 |
| 754. | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 3,047 | 0.875 | $104.03 | $353,104.19 |
| 755. | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 3,078 | 0.875 | $104.03 | $356,696.65 |
| 756. | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 3,078 | 0.875 | $104.03 | $356,696.65 |
| 757. | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 3,100 | 0.875 | $104.03 | $359,246.14 |
| 758. | Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | Arabi | LA | 3,102 | 0.875 | $104.03 | $359,477.91 |
| 759. | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | Bush | LA | 3,102 | 0.778 | $92.49 | $323,705.62 |
| 760. | Mullet, Edwin A. and Debra | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | St. Bernard | LA | 3,109 | 0.875 | $104.03 | $360,289.11 |
| 761. | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 3,130 | 0.778 | $92.49 | $326,627.53 |
| 762. | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 3,200 | 0.875 | $104.03 | $370,834.72 |
| 763. | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 3,200 | 0.875 | $104.03 | $370,834.72 |
| 764. | Hadley, Stephnea | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 3,200 | 0.875 | $104.03 | $370,834.72 |
| 765. | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 3,217 | 0.875 | $104.03 | $372,804.78 |
| 766. | Bousnchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | Violet | LA | 3,218 | 0.875 | $104.03 | $372,920.67 |
| 767. | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 3,294 | 0.875 | $104.03 | $381,727.99 |
| 768. | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 3,391 | 0.875 | $104.03 | $392,968.92 |
| 769. | Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 3,430 | 0.778 | $92.49 | $357,933.68 |
| 770. | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 3,440 | 0.875 | $104.03 | $398,647.33 |
| 771. | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue, New Orleans, LA 70119 (Eloise Simmons) | New Orleans | LA | 3,450 | 0.875 | $104.03 | $399,806.19 |
| 772. | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 3,500 | 0.875 | $104.03 | $405,600.48 |
| 773. | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 3,550 | 0.875 | $104.03 | $411,394.77 |
| 774. | Almeida, Zimena Bragg, Elisa | 3329 Golden Avenue Chalmette, LA 70043 | Chalmette | LA | 3,600 | 0.875 | $104.03 | $417,189.06 |
| 775. | McKenzie, Elaine | 13025 Laval Street New Orleans, LA 70129 | New Orleans | LA | 3,658 | 0.875 | $104.03 | $423,910.44 |
| 776. | Sweeney, Kerrell and Suzanne | 2036 Landry Street Meraux, LA 70075 | Meraux | LA | 3,660 | 0.875 | $104.03 | $424,142.21 |
| 777. | Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | Waggaman | LA | 3,700 | 0.875 | $104.03 | $428,777.65 |
| 778. | Hoxard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 3,720 | 0.875 | $104.03 | $431,095.36 |
| 779. | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 3,737 | 0.875 | $104.03 | $433,065.42 |
| 780. | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 3,742 | 0.875 | $104.03 | $433,644.85 |
| 781. | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70115 | New Orleans | LA | 3,764 | 0.875 | $104.03 | $436,194.34 |
| 782. | Barnes, James | 140 Willswood Lane Westwego, LA 70094 | Westwego | LA | 3,800 | 0.875 | $104.03 | $440,366.23 |
| 783. | Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | Metairie | LA | 3,800 | 0.875 | $104.03 | $440,366.23 |
| 784. | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 3,926 | 0.875 | $104.03 | $454,967.85 |
| 785. | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 4,000 | 0.875 | $104.03 | $463,543.40 |
| 786. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 4,000 | 0.875 | $104.03 | $463,543.40 |
| 787. | Theard, Avery and Tjaynell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 4,000 | 0.875 | $104.03 | $463,543.40 |
| 788. | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 4,057 | 0.875 | $104.03 | $470,148.90 |
| 789. | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 4,212 | 0.875 | $104.03 | $488,111.20 |
| 790. | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA  70128 | New Orleans | LA | 4,215 | 0.875 | $104.03 | $488,458.86 |
| 791. | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | New Orleans | LA | 4,316 | 0.875 | $104.03 | $500,163.33 |
| 792. | Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 4,432 | 0.875 | $104.03 | $513,606.09 |
| 793. | Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 4,464 | 0.875 | $104.03 | $517,314.44 |
| 794. | Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 4,480 | 0.875 | $104.03 | $519,168.61 |
| 795. | Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 4,523 | 0.875 | $104.03 | $524,151.70 |
| 796. | Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 4,896 | 0.875 | $104.03 | $567,377.13 |
| 797. | Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 5,044 | 0.875 | $104.03 | $584,528.23 |
| 798. | Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 5,075 | 0.875 | $104.03 | $588,120.69 |
| 799. | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 5,196 | 0.875 | $104.03 | $602,142.88 |
| 800. | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 5,231 | 0.875 | $104.03 | $606,198.89 |
| 801. | Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Chalmette | LA | 5,500 | 0.875 | $104.03 | $637,372.18 |
| 802. | Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 5,760 | 0.875 | $104.03 | $667,502.50 |
| 803. | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 6,224 | 0.778 | $92.49 | $649,498.31 |
| 804. | Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 6,687 | 0.875 | $104.03 | $774,928.68 |
| 805. | Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | Port Allen | LA | 7,012 | 0.837 | $99.51 | $780,913.51 |
| 806. | Halvoren, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | New Orleans | LA | 12,710 | 0.875 | $104.03 | $1,472,909.16 |
| 807. | Blay, Mark and Anita | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 9,813 | 0.875 | $104.03 | $1,137,187.85 |
| 808. | Perdomo, Winston | 104 Covington Meadows Ct., Unit A, Covington, LA 70433 | Covington | LA | 20,953 | 0.778 | $92.49 | $2,186,526.06 |
| | Number of Properties in LA with verified square footage | | | | 808 | | | |
| | Total Square footage of verified Properties in LA | | | | 1,406,139 | | | |
| | **Average square footage of verified Properties in LA** | | | | **1,740** | | | |
| 1. | 4425 Cessna, LLC Joseph H. Serpas | 4425 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 2. | 4426 Cessna, LLC S Simm, LLC | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 3. | 5919 Boeing, LLC Paul Simmons | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 4. | 5924 Airway, LLC SCAN, LLC | 5924 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 5. | 5931 Boeing, LLC J Serp, LLC | 5931 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 6. | 5932 Boeing, LLC Stephen Simmons | 5932 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 7. | 5942 Boeing, LLC S Simm, LLC | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 8. | 5943 Boeing, LLC S Simm, LLC | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 9. | 5948 Airway, LLC SCAN, LLC | 5948 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 10. | 5949 Boeing, LLC Paul Simmons | 5949 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 11. | 5954 Airway, LLC SCAN, LLC | 5954 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 12. | 6000 Boeing, LLC S Simm, LLC | 6000 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 13. | 6006 Boeing, LLC S Simm, LLC | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 14. | 6012 Airway, LLC SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 15. | 6018 Airway, LLC SCAN, LLC | 6018 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 16. | 6018 Boeing, LLC S Simm, LLC | 6018 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 17. | 6024 Airway, LLC S Simm, LLC | 6024 Airway Street New Orleans, LA  70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 18. | 6024 Boeing, LCL SSPS, LLC | 6024 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 19. | 6025 Boeing, LLC SSPS, LLC | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 20. | 6030 Airway, LLC SCAN, LLC | 6030 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 21. | 6036 Boeing, LLC SSPS, LLC | 6036 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 22. | 6037 Boeing, LLC SSPS, LLC | 6037 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 23. | 6055 Boeing, LLC SSPS, LLC | 6055 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 24. | Aguillard, Peter | 7157 Dorian Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 25. | Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 26. | Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 27. | Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 28. | Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 29. | Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 30. | Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 31. | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | Avondale | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 32. | Bertholette, Anna and  Lund, Leslie | 4412 Olive Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 33. | Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 34. | Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 35. | Bland, Elbert and Gloria | 2317 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 36. | Booth, Dagmar | 428 Chinchilla Drive Arabi, LA 70032 | Arabi | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 37. | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 38. | Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 39. | Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 40. | Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 41. | Bromfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 42. | Burron, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 43. | Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | Jeanerette | LA | 1,740 | 0.827 | $98.32 | $191,741.83 |
| 44. | Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 45. | Caminita, Jennifer | 21484 Harrinson Avenue Abita Springs, LA 70420 | Abita Springs | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 46. | Catholic Charities Archdiocese of New Orleans | 7534 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 47. | Ceasar, Swiney and Ella | 421 St. Mary Street Lake Charles, LA 70615 | Lake Charles | LA | 1,740 | 0.837 | $99.51 | $193,810.78 |
| 48. | Chaeffer, Brad | 3604 Marietta Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 49. | Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA 700XX | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 50. | Chestnut, Thomas | 3700 Lena Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 51. | Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 52. | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 53. | Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 54. | Crandle, Angela | 2232/2234 Jolet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 55. | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 56. | Danese, Nicholas and Dawn | 5915 Adrian Drive Ball, LA 71405 | Ball | LA | 1,740 | 0.81 | $96.30 | $188,224.61 |
| 57. | Dauphin, Michael | 27 Mary Street Madisonville, LA 70447 | Madisonville | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 58. | Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | Saint Bernard | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 59. | Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | Covington | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 60. | Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 61. | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 62. | Elly, Ernest and Portia | 57 Whitmar Drive Hammond, Louisiana 70401 | Hammond | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 63. | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 64. | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 65. | Enclarde, Mary | 2514 Clauda, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 66. | England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 67. | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 68. | Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 69. | Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 70. | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 71. | Garnier, Wanda | 2108 Pauline Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 72. | Givins, Larry and Rose | 6009 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 73. | Grissom, John D. and Becky | 118 S. Willow Bend Road, Monroe, Louisiana 71203 | Monroe | LA | 1,740 | 0.806 | $95.82 | $187,397.03 |
| 74. | Grove, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 75. | Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 76. | Hicks, John and Betty | 5508 Rosefield Road Olla, LA 71465 | Olla | LA | 1,740 | 0.81 | $96.30 | $188,224.61 |
| 77. | Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 78. | Ho, Dennis | 3401 Golden Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 79. | Ho, Dennis | 3405 Golden Drive, Unit A, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 80. | Ho, Dennis | 3405 Golden Drive, Unit B, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 81. | Ho, Dennis | 3405 Golden Drive, Unit D, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 82. | Ho, Dennis | 3409 Golden Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 83. | Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 84. | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 85. | James & Vita, LLC | 3808 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 86. | Johnson, Henry | 6524 Peoples Avenue New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 87. | Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 88. | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 89. | Joseph, Louise | 1021 Leonidas Street New Orleans, Louisiana 70118 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 90. | Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 91. | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 92. | LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 93. | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 94. | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 95. | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 96. | Martin, Cornell and Beverly | 116265 Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 97. | Martin, Denise | 1921 Carnot Street New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 98. | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | Folsom | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 99. | Marullo, Jude | 5870 Sylvia Drive New Orleans, Louisiana 70124 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 100. | Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | Kaplan | LA | 1,740 | 0.827 | $98.32 | $191,741.83 |
| 101. | McNeely, Rhonda | 1343 Franklin Street Mandeville, LA 704XX | Mandeville | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |

| Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|
| 102. | Melerine, Mr. And Mrs. Marty | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 103. | Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 104. | Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | Madisonville | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 105. | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 106. | New Orleans Area Habitat for Humanity, | 1821 Alvar Street New Orleans, LA 70117 (Donna McField) | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 107. | New Orleans Area Habitat for Humanity, | 1833 Alvar Street New Orleans, LA 70117 (Rosiland McClinton) | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 108. | New Orleans Area Habitat for Humanity, | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 109. | New Orleans Area Habitat for Humanity, | 4017 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 110. | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 111. | Palmer, Sylvia Lewis | 3308 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 112. | Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | Covington | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 113. | Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 114. | Pelias, Gus | 937 Marengo Street New Orleans, LA 70115 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 115. | Pilet, Dennis | 2412 Fazzio Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 116. | Pieres, Ashley | 1910 Ree Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 117. | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans; PRC is a non-profit Louisiana Corporation with its principle residence at | 923 Tchoupitoulas Street New Orleans, LA 70130 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 118. | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 119. | Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 120. | Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 121. | Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 122. | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075  4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 123. | Sansone, Shelly | 415 Doerr Drive Arabi, LA 70032 | Arabi | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 124. | Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 125. | Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 126. | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 127. | Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 128. | Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 129. | Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 130. | Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 131. | Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 132. | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 133. | Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 134. | Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 135. | Trueblood, David | 1308 Lamanche Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 136. | Valoe`, George | 2509 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 137. | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 138. | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 139. | Walker, Alphonso and Nora | 11346 Catalina Avenue Baton Rouge, Louisiana 70814 | Baton Rouge | LA | 1,740 | 0.837 | $99.51 | $193,810.78 |
| 140. | Westchase Development, L.L.C. | 1013 Manhattan Blvd. Harvey, LA 70058 (note: many rental | Harvey | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 141. | Williams, Arnell | 3884 Alexander Lane Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 142. | Williams, Betty | 2940 Hollygrove New Orleans, LA 70118 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 143. | Wilson, Aldolphus, Sr. | 5429-31 Urquahart Street, New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 144. | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| | Number of Properties in LA with unverified square footage | | | | 144 | | | |
| | Total Square footage of unverified Properties in LA | | | | 250,599 | | | |
| | | | | | | | Total Cost in LA | $189,524,321.81 |
| 1. | Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100, Brighton, Michigan 48116 | Brighton | MI | 2,008 | 1.017 | $120.91 | $266,602.02 |
| | Number of Properties in MI | | | | 1 | | | |
| | Average square footage of all state square footage averages | | | | 2,008 | | | |
| | **Average square footage for Properties in MI** | | | | **2,008** | | **Total Cost in MI** | **$266,602.02** |
| 1. | Williams, Queen | 639 Union Street Bay St. Louis, MO 631XX | St. Louis | MO | 1,236 | 1.027 | $122.10 | $165,570.39 |
| | Number of Properties in MO with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in MO | | | | 1,236 | | | |
| | **Average square footage of verified Properties in MO** | | | | **1,236** | | | |
| 1. | Conway Centre, L.L.C. | 1660 S. Brentwood Blvd., Ste. 770, St. Louis, Missouri 63144 | St. Louis | MO | 1,236 | 1.027 | $122.10 | $165,570.39 |
| | Number of Properties in MO with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in MO | | | | 1,236 | | | |
| | | | | | | | Total Cost in MO | $331,140.78 |
| 1. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 2. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 3. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 4. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 5. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 6. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 7. | Butler, Kenneth and Mary | 1207 Orchard Lane Corinth, MS 38834 | Corinth | MS | 786 | 0.797 | $94.75 | $83,797.57 |
| 8. | Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 850 | 0.813 | $96.65 | $92,237.64 |
| 9. | Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | Christian | MS | 877 | 0.813 | $96.65 | $95,167.55 |
| 10. | Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 900 | 0.813 | $96.65 | $97,663.39 |
| 11. | Brown,  Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | Biloxi | MS | 1,000 | 0.813 | $96.65 | $108,514.88 |
| 12. | Fairley, Leo and Jacqueline | 2308 Seneca Avenue, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,000 | 0.813 | $96.65 | $108,514.88 |
| 13. | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 1,008 | 0.801 | $95.23 | $107,944.94 |
| 14. | Garrison, Roberto | 156 Sea Oaks Blvd., Long Beach, Mississippi 39560 | Long Beach | MS | 1,100 | 0.813 | $96.65 | $119,366.36 |
| 15. | Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 1,100 | 0.797 | $94.75 | $117,273.96 |
| 16. | Krondenser Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | Gautier | MS | 1,100 | 0.813 | $96.65 | $119,366.36 |
| 17. | Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Gulfport | MS | 1,107 | 0.813 | $96.65 | $120,125.97 |
| 18. | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 1,109 | 0.813 | $96.65 | $120,343.00 |
| 19. | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 1,125 | 0.813 | $96.65 | $122,079.24 |
| 20. | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 1,200 | 0.801 | $95.23 | $128,505.88 |
| 21. | Fletcher, Gregory and Diane | 1308 Oak Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,200 | 0.813 | $96.65 | $130,217.85 |
| 22. | Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | Gulfport | MS | 1,214 | 0.813 | $96.65 | $131,737.06 |
| 23. | Noldge, Don | 2046 Beach Blvd., Biloxi, Mississippi 39530 | Biloxi | MS | 1,217 | 0.813 | $96.65 | $132,062.60 |
| 24. | Andreoli, Robert | 13447 Addison Avenue Gulfport, MS 39503 | Gulfport | MS | 1,256 | 0.813 | $96.65 | $136,294.68 |
| 25. | Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 1,260 | 0.813 | $96.65 | $136,728.74 |
| 26. | Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,279 | 0.813 | $96.65 | $138,790.53 |
| 27. | Bowden, Charles and Tracy | 73 Thomas School Road Lumberton, MS 39455 | Lumberton | MS | 1,280 | 0.801 | $95.23 | $137,072.94 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 28. | Engel, Jeffery and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,287 | 0.813 | $96.65 | $139,658.65 |
| 29. | Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | Richland | MS | 1,289 | 0.839 | $99.75 | $143,860.04 |
| 30. | Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 1,300 | 0.813 | $96.65 | $141,069.34 |
| 31. | King, Jeffrey and Lauren | 4703 Seminole Drive, Pascagoula, Mississippi 39562 | Pascagoula | MS | 1,300 | 0.813 | $96.65 | $141,069.34 |
| 32. | Scott, Pearl | 4466 Robinhood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,300 | 0.813 | $96.65 | $141,069.34 |
| 33. | Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | Lucedale | MS | 1,300 | 0.801 | $95.23 | $139,214.71 |
| 34. | Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,301 | 0.813 | $96.65 | $141,177.85 |
| 35. | Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | Hattiesburg | MS | 1,345 | 0.801 | $95.23 | $144,033.68 |
| 36. | Green, Patricia Stevens | 2712 Martin Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,400 | 0.813 | $96.65 | $151,920.83 |
| 37. | Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 1,400 | 0.813 | $96.65 | $151,920.83 |
| 38. | Somerhalder, Robert | 218 Surf Street, Waveland, Mississippi 39576 | Waveland | MS | 1,400 | 0.813 | $96.65 | $151,920.83 |
| 39. | Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 1,410 | 0.813 | $96.65 | $153,005.98 |
| 40. | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 1,440 | 0.813 | $96.65 | $156,261.42 |
| 41. | Moxer, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 1,456 | 0.813 | $96.65 | $157,997.66 |
| 42. | Riley, Willie James | 3531 Sheylawn Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,460 | 0.813 | $96.65 | $158,431.72 |
| 43. | Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | Hattisburg | MS | 1,500 | 0.801 | $95.23 | $160,632.35 |
| 44. | Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,500 | 0.813 | $96.65 | $162,772.31 |
| 45. | Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | Lucedale | MS | 1,500 | 0.813 | $96.65 | $160,632.35 |
| 46. | Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | Gulfport | MS | 1,500 | 0.813 | $96.65 | $162,772.31 |
| 47. | Webster, Samuel L. | 4306 Webb Street, Moss Point, Mississippi 39562 | Moss Point | MS | 1,500 | 0.813 | $96.65 | $162,772.31 |
| 48. | Van Vu, Thana and Trinh, Tro Thi | 5001 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 1,512 | 0.813 | $96.65 | $164,074.49 |
| 49. | Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | St. Louis | MS | 1,525 | 0.813 | $96.65 | $165,485.19 |
| 50. | Palmer, Sonja and  Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 1,540 | 0.797 | $94.75 | $164,183.54 |
| 51. | Giuseppe, Carlos | 1625 Martin Bluff - Unit 27 Gautier, MS 39553 | Gautier | MS | 1,550 | 0.813 | $96.65 | $168,198.06 |
| 52. | Roberts, Robert | 2604 Tampica Road, Gautier, Mississippi 39553 | Gautier | MS | 1,550 | 0.813 | $96.65 | $168,198.06 |
| 53. | Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 1,557 | 0.801 | $95.23 | $166,736.38 |
| 54. | McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,558 | 0.813 | $96.65 | $169,066.18 |
| 55. | Dalton, Inc. | 502 A&B Shiloh Road, Corinth, Mississippi 38834. | Corinth | MS | 1,560 | 0.797 | $94.75 | $166,315.80 |
| 56. | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive Gulfport, MS 39503 | Gulfport | MS | 1,566 | 0.813 | $96.65 | $169,934.30 |
| 57. | Davis, Betty | 15604 Parkwood Drive South Gulfport, MS 39503 | Gulfport | MS | 1,586 | 0.813 | $96.65 | $172,104.59 |
| 58. | Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | St. Louis | MS | 1,589 | 0.813 | $96.65 | $172,430.14 |
| 59. | McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,600 | 0.813 | $96.65 | $173,623.80 |
| 60. | Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,600 | 0.813 | $96.65 | $173,623.80 |
| 61. | Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | Pascagoula | MS | 1,600 | 0.813 | $96.65 | $173,623.80 |
| 62. | McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 1,638 | 0.801 | $95.23 | $175,410.53 |
| 63. | Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | Lucedale | MS | 1,650 | 0.813 | $96.65 | $176,695.59 |
| 64. | Morgan, Linda | 928 Courthouse Road, Unit 39, Gulfport, Mississippi 39507 | Gulfport | MS | 1,650 | 0.813 | $96.65 | $179,049.95 |
| 65. | Hudson, Adam | 1818 Perdido Blvd., Gautier, Mississippi 39553 | Gautier | MS | 1,652 | 0.813 | $96.65 | $179,266.58 |
| 66. | Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | Hattiesburg | MS | 1,660 | 0.801 | $95.23 | $177,766.47 |
| 67. | Tracy, Ron and Hazel | 402 Waveland Avenue, Waveland, Mississippi 39576 | Waveland | MS | 1,669 | 0.813 | $96.65 | $181,111.33 |
| 68. | Bennett, Larry | 1618 Lewis, Gulfport, Mississippi 39501 | Gulfport | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 69. | Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | Waveland | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 70. | McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 71. | Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | Long Beach | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 72. | McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 1,700 | 0.801 | $95.23 | $188,475.30 |
| 73. | Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 1,790 | 0.813 | $96.65 | $194,241.63 |
| 74. | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 1,800 | 0.797 | $94.75 | $191,902.84 |
| 75. | Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39532 | Biloxi | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 76. | Herring, Homer | 29 Stump Circle, Prentiss, Mississippi 39414 | Prentiss | MS | 1,800 | 0.800 | $95.23 | $192,758.82 |
| 77. | Marshall, Wilda E. | 2005 C.W. Webb Road, Gautier, Mississippi 39553 | Gautier | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 78. | McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | Gautier | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 79. | Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | Biloxi | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 80. | Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | Moss Point | MS | 1,814 | 0.813 | $96.65 | $196,845.99 |
| 81. | Bishop, Brian | 60 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 1,836 | 0.83 | $98.68 | $202,944.00 |
| 82. | Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 1,850 | 0.813 | $96.65 | $200,752.52 |
| 83. | Clarke, Wayne G. | 1205 Magnolia Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,854 | 0.813 | $96.65 | $201,186.58 |
| 84. | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | St. Louis | MS | 1,884 | 0.813 | $96.65 | $204,442.03 |
| 85. | Steubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | Diamondhead | MS | 1,884 | 0.813 | $96.65 | $204,442.03 |
| 86. | Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,900 | 0.813 | $96.65 | $206,178.26 |
| 87. | Brand, Marivn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,920 | 0.813 | $96.65 | $208,348.56 |
| 88. | Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | Long Beach | MS | 1,920 | 0.813 | $96.65 | $208,348.56 |
| 89. | Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,000 | 0.813 | $96.65 | $217,029.75 |
| 90. | Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | Saucier | MS | 2,000 | 0.813 | $96.65 | $217,029.75 |
| 91. | Anderson, Judith | 5508 Center Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,018 | 0.813 | $96.65 | $218,983.02 |
| 92. | Commander, Aurorina | 528 E. Royal Oak, Pass Christian, Mississippi 39571 | Pass Christian | MS | 2,020 | 0.813 | $96.65 | $219,200.05 |
| 93. | Pray, Jeffrey and Lana | 3824 Acadian Village Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,031 | 0.813 | $96.65 | $220,393.71 |
| 94. | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,031 | 0.813 | $96.65 | $220,437.77 |
| 95. | Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 2,063 | 0.775 | $92.14 | $214,546.19 |
| 96. | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | Pass Christian | MS | 2,094 | 0.813 | $96.65 | $227,230.15 |
| 97. | Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 2,100 | 0.83 | $98.68 | $232,125.49 |
| 98. | Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | Long Beach | MS | 2,100 | 0.813 | $96.65 | $227,881.24 |
| 99. | Sherrod, Valerie | 4300 Wisteria Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 2,100 | 0.813 | $96.65 | $227,881.24 |
| 100. | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | Pearlington | MS | 2,116 | 0.813 | $96.65 | $229,617.48 |
| 101. | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 2,128 | 0.801 | $95.23 | $227,883.77 |
| 102. | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | Carriere | MS | 2,166 | 0.801 | $95.23 | $231,953.12 |
| 103. | McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | Mound Bayou | MS | 2,200 | 0.839 | $99.75 | $245,533.05 |
| 104. | Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | Biloxi | MS | 2,200 | 0.813 | $96.65 | $238,732.73 |
| 105. | Murray, John C. and Sylvia | 1628 2nd Street Gulfport, MS 39501 | Gulfport | MS | 2,265 | 0.813 | $96.65 | $245,786.19 |
| 106. | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 2,280 | 0.801 | $95.23 | $244,161.18 |
| 107. | Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,300 | 0.813 | $96.65 | $249,584.22 |
| 108. | Delk, Smith | 2427 15th Avenue, Meridian, Mississippi 39301 | Meridian | MS | 2,368 | 0.83 | $98.68 | $261,749.13 |
| 109. | Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 2,400 | 0.801 | $95.23 | $257,011.77 |
| 110. | Martin, David and Betty | 1716 Seacliffe Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,400 | 0.813 | $96.65 | $260,435.70 |
| 111. | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 2,444 | 0.801 | $95.23 | $261,723.65 |
| 112. | Williams, Jerald and  Smith, Mary Anne | 309 Lanyway Road Pass Christian, MS 39571 | Pass Christian | MS | 2,500 | 0.813 | $96.65 | $271,287.19 |
| 113. | Starnes, David | 4095 Dunburton Circle Williamsburg, Virginia 23188 | Williamsburg | MS | 2,500 | 0.871 | $103.55 | $288,525.76 |
| 114. | Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,500 | 0.813 | $96.65 | $271,287.19 |
| 115. | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | Pass Christian | MS | 2,542 | 0.813 | $96.65 | $275,844.82 |
| 116. | Abels, Shirley | 690 Waters View Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 2,600 | 0.813 | $96.65 | $282,138.68 |
| 117. | Maranoci, Terri and Lee, Terri | 3907 Sculpin Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,600 | 0.813 | $96.65 | $282,138.68 |
| 118. | Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 2,704 | 0.813 | $96.65 | $293,424.23 |
| 119. | Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,750 | 0.813 | $96.65 | $298,415.91 |
| 120. | Chauppetta, Larry and Michelle | 6 Navajo Drive, Picayune, Mississippi 39466 | Picayune | MS | 2,756 | 0.800 | $95.23 | $295,135.18 |
| 121. | Tuerker, John and Claire | 103 Driftwood Drive, Long Beach, Mississippi 39560 | Long Beach | MS | 2,775 | 0.813 | $96.65 | $301,128.78 |
| 122. | McMurray, Jason Scott | 47 Monarch Blvd. Hattiesburg, Mississippi 39441 | Hattiesburg | MS | 2,786 | 0.801 | $95.23 | $298,347.83 |
| 123. | Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,800 | 0.813 | $96.65 | $303,841.65 |
| 124. | Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,800 | 0.813 | $96.65 | $303,841.65 |
| 125. | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 2,860 | 0.813 | $96.65 | $310,352.55 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 126. | Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | Lucedale | MS | 2,901 | 0.801 | $95.23 | $310,662.97 |
| 127. | Frazier, Rose and Raymond | 12409 Moreton Place, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,996 | 0.813 | $96.65 | $325,110.57 |
| 128. | Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | Biloxi | MS | 3,000 | 0.813 | $96.65 | $325,544.63 |
| 129. | Loper, Joseph and Sherry | 190 Buddy Finch Road, Lucedale, Mississippi 39452 | Lucedale | MS | 3,000 | 0.801 | $95.23 | $321,264.71 |
| 130. | McCrory, Osizy and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 3,000 | 0.813 | $96.65 | $325,544.63 |
| 131. | Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | Gulfport | MS | 3,100 | 0.813 | $96.65 | $336,396.12 |
| 132. | Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 3,200 | 0.813 | $96.65 | $347,247.60 |
| 133. | Medley, Walter V. and Leaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | Ocean Springs | MS | 3,237 | 0.813 | $96.65 | $351,262.65 |
| 134. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | Kiln | MS | 3,400 | 0.813 | $96.65 | $368,950.58 |
| 135. | Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | Vicksburg | MS | 3,600 | 0.839 | $99.75 | $401,781.35 |
| 136. | Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | Moss Point | MS | 3,600 | 0.813 | $96.65 | $390,653.55 |
| 137. | Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 3,900 | 0.813 | $96.65 | $423,208.02 |
| 138. | Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | Biloxi | MS | 4,000 | 0.813 | $96.65 | $434,059.50 |
| 139. | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | Gautier | MS | 4,166 | 0.813 | $96.65 | $452,072.97 |
| 140. | Galloway, Geraldine | 5712 Gregory Street, Moss Point, Mississippi 39563 | Moss Point | MS | 4,826 | 0.813 | $96.65 | $523,692.79 |
| 141. | Molden, Frank | 4407 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 4,900 | 0.813 | $96.65 | $531,722.89 |
| 142. | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 4,943 | 0.813 | $96.65 | $536,389.03 |
| 143. | Dixon, Perry and Deborah | 3201 Westlane, Gautier, Mississippi 39553 | Gautier | MS | 5,000 | 0.813 | $96.65 | $542,574.38 |
| 144. | Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 6,400 | 0.813 | $96.65 | $694,495.21 |
| 145. | Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | Biloxi | MS | 6,800 | 0.813 | $96.65 | $737,901.16 |
| 146. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520  (71 Apartments) | St. Louis | MS | 32,880 | 0.813 | $96.65 | $3,567,969.13 |
| | Number of Properties in MS with verified square footage | | | | 146 | | | |
| | Total Square footage of verified Properties in MS | | | | 325,120 | | | |
| | Average square footage of verified Properties in MS | | | | 2,227 | | | |
| 1. | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 2. | Aquart, Juanita V. | 3912 Hearndon Road, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 3. | Authement, Linda | 2912 Farmsite Road Violet, LA 70092 | Violet | MS | 2,227 | 0.875 | $104.03 | $258,060.33 |
| 4. | Bates, Deborah | 13493 McCleal Court Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 5. | Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 6. | Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | Bay Saint Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 7. | Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 8. | Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | Hattiesburg | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 9. | Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 10. | Commander, Aurorina | 211 Fernwood Drive, Pass Christian, Mississippi 39571 | Pass Christian | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 11. | Conner, Hazel | 1114 College Street Gulfport, MS 39507 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 12. | Cuevas, Peaches | 12546 Louboxy Road Pass Chrsitian, MS 39571 | Pass Christian | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 13. | Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 14. | Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | McLain | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 15. | Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 16. | Favre, Jules | 50032 Sixth Street Bay St. Louis, MS 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 17. | Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 18. | Gibson, Mary | 1405 2nd Street Gulfport, MS 39501 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 19. | Gill, Gregory | 229 Sandy Street Waveland, MS 39576 | Waveland | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 20. | Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | Raymond | MS | 2,227 | 0.839 | $99.75 | $248,529.59 |
| 21. | Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 22. | Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | Hattiesburg | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 23. | Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | Hattiesburg | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 24. | Kelly, Jr., Jerry | 277 West Reynolds  Ponotoc, MS 38863 | Ponotoc | MS | 2,227 | 0.797 | $94.79 | $237,410.39 |
| 25. | Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 26. | Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 27. | Knotts, Burnistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 28. | LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | Waveland | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 29. | Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 30. | Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 31. | Lewis, Jellest & Clara | 610 Herlihy Street Waveland, MS 39576 | Waveland | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 32. | Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 33. | Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 34. | Marrow, Donna | 13538 Laurel Oaks Lane Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 35. | McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 36. | McNeil, Gabe | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 37. | Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road Poplarville, MS 39470 | Poplarville | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 38. | Montoya, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | Alcalde | MS | 2,227 | 0.885 | $105.21 | $260,707.75 |
| 39. | Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | Crystal Springs | MS | 2,227 | 0.839 | $99.75 | $248,529.59 |
| 40. | Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39507 | Pascagoula | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 41. | Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | Tylertown | MS | 2,227 | 0.775 | $92.14 | $231,586.05 |
| 42. | Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 43. | Randle, Thomas C. and Poche, Ann Randle | 502 Hancock Street, Bay St. Louis, Mississippi 39520; and 504 Hancock Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 44. | Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 45. | Robinson, Samantha | 11405 Tumberry Avenue Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 46. | Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 47. | Schwarzauer, Sonya | 201 Latigo Loop Summerall, MS 39482 | Summerall | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 48. | Seal, Kim | 13462 McCleal Court Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 49. | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | Kiln | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 50. | Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 2,227 | 0.83 | $98.68 | $246,146.90 |
| 51. | Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 52. | Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | Pass Christian | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 53. | Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | McLain | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 54. | Taylor, Robert and Sandra | 2223 Clevleand Avenue, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 55. | Teague, Ted A. And Charlotte E. | 13021 Teague Road Saucier, MS 39574 | Saucier | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 56. | Tisdale, Mark | 11850 Highway li, Lot 8 Poplarville, MS 39470 | Poplarville | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 57. | Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 58. | Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 59. | Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | Canton | MS | 2,227 | 0.839 | $99.75 | $248,529.59 |
| 60. | Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| | Number of Properties in MS with unverified square footage | | | | 60 | | | |
| | Total Square footage of unverified Properties in MS | | | | 133,611 | | | |
| | | | | | | | Total Cost in MS | $49,758,371.19 |
| 1. | Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | La Grange | NC | 1,404 | 0.785 | $93.33 | $147,681.21 |
| 2. | Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 1,993 | 0.785 | $93.33 | $209,635.80 |
| 3. | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane Hertford, North Carolina 27944 | Hertford | NC | 2,192 | 0.785 | $93.33 | $230,567.82 |
| 4. | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 2,418 | 0.785 | $93.33 | $254,339.87 |
| 5. | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 2,521 | 0.785 | $93.33 | $265,174.03 |
| 6. | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 2,639 | 0.785 | $93.33 | $277,585.98 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 7. | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 2,795 | 0.785 | $93.33 | $293,995.01 |
| | Number of Properties in NC with verified square footage | | | | 7 | | | |
| | Total Square footage of verified Properties in NC | | | | 15,962 | | | |
| | **Average square footage of verified Properties in NC** | | | | **2,280** | | | |
| 1. | Bazemore, Larry | 183 Mulberry Lane Clemmons County, NC 27012 | Clemmons | NC | 2,280 | 0.814 | $96.77 | $247,716.02 |
| 2. | William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | Lenoir | NC | 2,280 | 0.861 | $102.36 | $260,457.51 |
| | Number of Properties in NC with unverified square footage | | | | 2 | | | |
| | Total Square footage of unverified Properties in NC | | | | 4,561 | | | |
| | | | | | | | **Total Cost in NC** | **$2,187,153.24** |
| 1. | Altizio, Ignazio and Macciavello, Giovanni | 207 Fern Avenue Lyndhurst, NJ 07071 | Lyndhurst | NJ | 2,008 | 1.13 | $134.34 | $293,578.32 |
| | Number of Properties in NJ | | | | 1 | | | |
| | Average square footage of all state square footage averages | | | | 2,008 | | | |
| | **Average square footage for Properties in NJ** | | | | **2,008** | | **Total Cost in NJ** | **$293,578.32** |
| 1. | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | Niles | OH | 1,679 | 0.947 | $112.59 | $208,944.32 |
| | Number of Properties in OH with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in OH | | | | 1,679 | | | |
| | **Average square footage of verified Properties in OH** | | | | **1,679** | | | |
| 1. | Parsley, Marshall | 16554 Middlefork Road, Laurelville, Ohio 43135 | Laurelville | OH | 1,679 | 0.945 | $112.35 | $208,545.10 |
| | Number of Properties in OH with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in OH | | | | 1,679 | | | |
| | | | | | | | **Total Cost in OH** | **$417,489.41** |
| 1. | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 1,300 | 0.802 | $95.35 | $139,369.26 |
| 2. | DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 1,301 | 0.802 | $95.35 | $139,476.47 |
| | Number of Properties in SC with verified square footage | | | | 2 | | | |
| | Total Square footage of verified Properties in SC | | | | 2,601 | | | |
| | **Average square footage of verified Properties in SC** | | | | **1,301** | | **Total Cost in SC** | **$278,845.73** |
| 1. | Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | Ramer | TN | 1,888 | 0.83 | $98.68 | $208,691.87 |
| 2. | Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 1,188 | 0.83 | $98.68 | $131,316.71 |
| 3. | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 1,284 | 0.83 | $98.68 | $141,928.16 |
| 4. | Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | Soddy-Daisy | TN | 2,180 | 0.852 | $101.29 | $246,670.18 |
| | Number of Properties in OH with verified square footage | | | | 4 | | | |
| | Total Square footage of verified Properties in TN | | | | 6,540 | | | |
| | **Average square footage of verified Properties in TN** | | | | **1,635** | | **Total Cost in TN** | **$728,606.92** |
| 1. | Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | Humble | TX | 1,536 | 0.844 | $100.34 | $172,339.76 |
| 2. | Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | Houston | TX | 1,948 | 0.868 | $103.19 | $224,124.50 |
| 3. | Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | Tomball | TX | 2,500 | 0.844 | $100.34 | $280,500.91 |
| 4. | Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | Texarkana | TX | 3,000 | 0.807 | $95.94 | $323,404.67 |
| 5. | Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 3,200 | 0.807 | $95.94 | $344,964.98 |
| | Number of Properties in TX with verified square footage | | | | 5 | | | |
| | Total Square footage of verified Properties in TX | | | | 12,184 | | | |
| | **Average square footage of verified Properties in TX** | | | | **2,437** | | | |
| 1. | Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | Texarkana | TX | 2,437 | 0.807 | $95.94 | $262,690.83 |
| 2. | Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | Houston | TX | 2,437 | 0.868 | $103.19 | $280,362.72 |
| 3. | Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | Conroe | TX | 2,437 | 0.844 | $100.34 | $273,409.85 |
| 4. | McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | Houston | TX | 2,437 | 0.868 | $103.19 | $280,362.72 |
| | Number of Properties in TX with unverified square footage | | | | 4 | | | |
| | Total Square footage of unverified Properties in TX | | | | 9,747 | | | |
| | | | | | | | **Total Cost in TX** | **$2,442,160.93** |
| 1. | Leach, Joe and Cathy | 4043 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 100 | 0.871 | $103.55 | $11,541.03 |
| 2. | McLenaghan, Jessica | 4317 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 928 | 0.871 | $103.55 | $107,100.76 |
| 3. | Evans, Cassie | 4321 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 944 | 0.871 | $103.55 | $108,947.33 |
| 4. | Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 944 | 0.871 | $103.55 | $108,947.33 |
| 5. | Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 973 | 0.871 | $103.55 | $110,793.89 |
| 6. | Bonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23188 | Williamsburg | VA | 971 | 0.871 | $103.55 | $112,294.23 |
| 7. | Dolan, Christopher and Carrie | 3302 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,192 | 0.871 | $103.55 | $137,569.08 |
| 8. | Crobett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 9. | Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 10. | Jones, Paul and Janet | 3303 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 11. | Tierney, Susan and Jeffrey | 3301 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 12. | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,270 | 0.871 | $103.55 | $146,571.09 |
| 13. | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $153,957.35 |
| 14. | Myott, Frances | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $153,957.35 |
| 15. | Tompkins, Mark and Karen | 3306 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $153,957.35 |
| 16. | Bailey, Dorothy | 3304 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 1,352 | 0.871 | $103.55 | $156,034.73 |
| 17. | Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 1,352 | 0.871 | $103.55 | $156,034.73 |
| 18. | Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,352 | 0.871 | $103.55 | $156,034.73 |
| 19. | Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 1,400 | 0.864 | $102.72 | $160,409.34 |
| 20. | Cain, Victoria | 1020 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,400 | 0.861 | $102.36 | $159,910.01 |
| 21. | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $163,651.81 |
| 22. | McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $163,651.81 |
| 23. | Palanidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $163,651.81 |
| 24. | Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 19428 | Cape Charles | VA | 1,606 | 1.1 | $130.78 | $229,072.38 |
| 25. | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,625 | 0.864 | $102.72 | $186,189.41 |
| 26. | Klett, Mark and Klett Consulting Group, | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,636 | 0.864 | $102.72 | $187,449.77 |
| 27. | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,660 | 0.864 | $102.72 | $190,199.64 |
| 28. | Firvida, Maria and  Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $190,887.11 |
| 29. | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $190,887.11 |
| 30. | Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $190,887.11 |
| 31. | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 1,674 | 0.871 | $103.55 | $193,196.85 |
| 32. | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,700 | 0.864 | $102.72 | $194,782.77 |
| 33. | McKellar, Preston and Rachel | 1008 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $196,003.99 |
| 34. | Smith, Juanita | 956 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $196,003.99 |
| 35. | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $196,003.99 |
| 36. | Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | Virginia Beach | VA | 1,734 | 0.864 | $102.72 | $198,678.42 |
| 37. | Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 38. | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 39. | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 40. | Cousins, Edwin, III | 952 Hollymeade Street Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 41. | Fowle, Amanda | 957 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 42. | Harry, Joshua and Sharntay | 903 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 43. | Harvilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 44. | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 45. | Long, Cleon and Porche | 953 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 46. | Perez, Zenaida | 965 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 47. | Popovitch, Robert | 1217 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 48. | Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 49. | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 50. | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 51. | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 52. | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 53. | Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,844 | 0.861 | $102.36 | $210,624.33 |
| 54. | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,848 | 0.864 | $102.72 | $211,740.32 |
| 55. | Parker, Marlon and Latosha | 954 Hollymeade Circle, Newport News, Virginia 23602 | Newport News | VA | 1,859 | 0.861 | $102.36 | $212,337.65 |
| 56. | O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,874 | 0.864 | $102.72 | $214,719.35 |
| 57. | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,874 | 0.864 | $102.72 | $214,719.35 |
| 58. | Brown, Craig and Angela | 1031 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,897 | 0.861 | $102.36 | $216,678.07 |
| 59. | Darst, Matt and Candi | 1014 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,897 | 0.861 | $102.36 | $216,678.07 |
| 60. | Gandy, Tappan | 1215 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,897 | 0.861 | $102.36 | $216,678.07 |
| 61. | Kim, Soon | 1022 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,900 | 0.861 | $102.36 | $217,020.73 |
| 62. | Maduzma, Jason and Jessica | 5303 Center Street Williamsburg, Virginia 23188 | Williamsburg | VA | 1,936 | 0.871 | $103.55 | $223,434.35 |
| 63. | Hollingsworth, Michael | 905 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,000 | 0.861 | $102.36 | $228,442.87 |
| 64. | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 2,038 | 0.861 | $102.36 | $232,783.29 |
| 65. | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 2,084 | 0.864 | $102.72 | $238,780.75 |
| 66. | Broadbent, Rogert, Tiffany and Donna | 4611 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,088 | 0.871 | $103.55 | $240,976.71 |
| 67. | Oh, Gunman | 961 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,107 | 0.861 | $102.36 | $240,664.57 |
| 68. | Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,115 | 0.871 | $103.55 | $244,092.79 |
| 69. | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 2,116 | 0.864 | $102.72 | $242,447.25 |
| 70. | Sakowski, Mark | 120 Chanticleer Court Williamsburg, Virginia 23185 | Williamsburg | VA | 2,118 | 0.871 | $103.55 | $244,439.02 |
| 71. | Simpson, Catherin | 112 Chanticleer Court Williamsburg, Virginia 23185 | Williamsburg | VA | 2,118 | 0.871 | $103.55 | $244,439.02 |
| 72. | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 2,123 | 0.864 | $102.72 | $243,249.30 |
| 73. | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,176 | 0.871 | $103.55 | $251,132.82 |
| 74. | Pipkin, Joseph and Shannon | 5576 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,176 | 0.871 | $103.55 | $251,132.82 |
| 75. | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,200 | 0.861 | $102.36 | $251,287.16 |
| 76. | Bailey, Eric | 958 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,205 | 0.861 | $102.36 | $251,858.27 |
| 77. | Berlin, John and Wightman, Karen | 322 Bernard Drive Newport News, VA 23602 | Newport News | VA | 2,216 | 0.861 | $102.36 | $253,114.70 |
| 78. | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 79. | Dillard, Vida | 1219 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 80. | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 81. | Freeman, Carol | 951 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 82. | Johnson, Pryncess | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 83. | Mackall, Turner and Juanita | 1211 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 84. | Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 85. | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 86. | Riedl, Anton and Melissa | 969 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 87. | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 2,262 | 0.845 | $100.46 | $254,066.14 |
| 88. | Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $262,558.44 |
| 89. | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $262,558.44 |
| 90. | Ton, Phat and Le, Han | 5519 Brixton Road Williamsburg, VA 23188 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $262,558.44 |
| 91. | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,283 | 0.871 | $103.55 | $263,481.72 |
| 92. | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 2,284 | 0.864 | $102.72 | $261,696.37 |
| 93. | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 2,339 | 0.864 | $102.72 | $267,998.17 |
| 94. | Dawson, Robert | 4326 Lydia Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,352 | 0.871 | $103.55 | $271,445.04 |
| 95. | Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 2,352 | 0.871 | $103.55 | $271,445.04 |
| 96. | Page, Dwight and Psyche | 102 Overlook Point Yorktown, Virginia 23693 | Yorktown | VA | 2,363 | 0.861 | $102.36 | $269,905.26 |
| 97. | Powell, Claire and George | 5508 Holly Road, Virginia Beach, VA 23451 | Virginia Beach | VA | 2,363 | 0.864 | $102.72 | $270,748.04 |
| 98. | Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,372 | 0.871 | $103.55 | $273,753.24 |
| 99. | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, VA 23188 | Williamsburg | VA | 2,372 | 0.871 | $103.55 | $273,753.24 |
| 100. | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 2,394 | 0.864 | $102.72 | $274,299.96 |
| 101. | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 2,402 | 0.861 | $102.36 | $274,359.89 |
| 102. | Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,406 | 0.871 | $103.55 | $277,677.19 |
| 103. | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 2,420 | 0.864 | $102.72 | $277,279.00 |
| 104. | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 2,424 | 0.871 | $103.55 | $279,754.58 |
| 105. | Jackson, Dennis and Sharon | 8151 N. View Blvd. Norfolk Virginia 23518 | Norfolk | VA | 2,426 | 0.864 | $102.72 | $277,966.46 |
| 106. | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $281,831.96 |
| 107. | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $281,831.96 |
| 108. | Sims, Ronald and Serbrenia | 4215 New Town Avenue Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $281,831.96 |
| 109. | Skinner, Andre' | 3703 Polk Street Portsmouth, VA 23703 | Portsmouth | VA | 2,449 | 0.845 | $100.46 | $275,069.84 |
| 110. | Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | Hampton | VA | 2,474 | 0.861 | $102.36 | $282,583.84 |
| 111. | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 2,475 | 0.871 | $103.55 | $285,640.50 |
| 112. | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,475 | 0.871 | $103.55 | $285,640.50 |
| 113. | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 2,476 | 0.864 | $102.72 | $283,695.37 |
| 114. | Wiseman, Patrick | 117 Overlook Point Yorktown, VA 23693 | Yorktown | VA | 2,480 | 0.861 | $102.36 | $283,269.16 |
| 115. | Davvesport, Janelle and DaShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 2,484 | 0.871 | $103.55 | $286,679.20 |
| 116. | Heischober, Steve and Liz | 214A 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 2,518 | 0.864 | $102.72 | $288,507.65 |
| 117. | Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | Virginia Beach | VA | 2,527 | 0.864 | $102.72 | $289,538.85 |
| 118. | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 2,580 | 0.864 | $102.72 | $295,611.49 |
| 119. | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 2,580 | 0.861 | $102.36 | $294,691.31 |
| 120. | Park, Il Heui | 113 Estoes Run Yorktown, VA 23693 | Yorktown | VA | 2,583 | 0.861 | $102.36 | $295,033.97 |
| 121. | Griffin, James and Kristin | 311 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,603 | 0.864 | $102.72 | $298,246.79 |
| 122. | Hong, Yeong Hee | 5539 Bixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,608 | 0.871 | $103.55 | $300,990.07 |
| 123. | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,622 | 0.864 | $102.72 | $300,423.77 |
| 124. | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 2,625 | 0.864 | $102.72 | $300,767.51 |
| 125. | Caburian, Eugene and Genalin | 2501 Rowan Place Virginia Beach, VA 23456 | Virginia Beach | VA | 2,697 | 0.864 | $102.72 | $309,017.13 |
| 126. | Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 2,700 | 0.861 | $102.36 | $308,397.88 |
| 127. | Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,714 | 0.871 | $103.55 | $313,223.57 |
| 128. | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,752 | 0.864 | $102.72 | $315,318.92 |
| 129. | Gulledge, Roy and Juanita | 1772 Carriage Drive Hampton, Virginia 23664 | Hampton | VA | 2,759 | 0.861 | $102.36 | $315,136.95 |
| 130. | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 2,814 | 0.864 | $102.72 | $322,422.77 |
| 131. | Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive Hampton, VA 23666 | Hampton | VA | 2,871 | 0.861 | $102.36 | $327,929.75 |
| 132. | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 2,872 | 0.864 | $102.72 | $329,068.30 |
| 133. | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 2,884 | 0.864 | $102.72 | $330,443.23 |
| 134. | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 2,898 | 0.864 | $102.72 | $332,047.33 |
| 135. | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 2,922 | 0.864 | $102.72 | $334,797.20 |
| 136. | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, VA 23456 | Virginia Beach | VA | 2,931 | 0.864 | $102.72 | $335,828.40 |
| 137. | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 2,933 | 0.864 | $102.72 | $336,057.56 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 138. | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,933 | 0.864 | $102.72 | $336,057.56 |
| 139. | Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | Virginia Beach | VA | 2,938 | 0.864 | $102.72 | $336,630.45 |
| 140. | Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 2,947 | 0.864 | $102.72 | $337,661.65 |
| 141. | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 2,950 | 0.871 | $103.55 | $340,460.40 |
| 142. | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 2,980 | 0.864 | $102.72 | $341,442.73 |
| 143. | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 2,995 | 0.864 | $102.72 | $343,146.51 |
| 144. | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 3,008 | 0.864 | $102.72 | $344,650.92 |
| 145. | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Yorktown | VA | 3,037 | 0.861 | $102.36 | $346,890.50 |
| 146. | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 3,072 | 0.871 | $103.55 | $354,540.45 |
| 147. | Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | Williamsburg | VA | 3,079 | 0.871 | $103.55 | $355,348.33 |
| 148. | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,102 | 0.864 | $102.72 | $355,421.26 |
| 149. | Brown, Monique | 219 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 3,104 | 0.864 | $102.72 | $355,650.41 |
| 150. | Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | Carrollton | VA | 3,140 | 0.864 | $102.72 | $359,775.23 |
| 151. | Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 3,166 | 0.864 | $102.72 | $362,754.26 |
| 152. | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 3,198 | 0.864 | $102.72 | $366,420.75 |
| 153. | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 3,219 | 0.864 | $102.72 | $368,826.89 |
| 154. | Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,326 | 0.864 | $102.72 | $381,086.75 |
| 155. | Johnsonm Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 3,330 | 0.861 | $102.36 | $380,357.39 |
| 156. | Roskowski, Thomas and Jill | 101 Patricks Court Carrollton, VA 23314 | Carrollton | VA | 3,340 | 0.864 | $102.72 | $382,690.84 |
| 157. | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue Virginia Beach, Virginia 23452 | Virginia Beach | VA | 3,362 | 0.864 | $102.72 | $385,211.56 |
| 158. | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 3,391 | 0.864 | $102.72 | $388,534.33 |
| 159. | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 3,391 | 0.864 | $102.72 | $388,534.33 |
| 160. | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 3,395 | 0.871 | $103.55 | $391,817.98 |
| 161. | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 3,445 | 0.871 | $103.55 | $397,588.50 |
| 162. | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,446 | 0.864 | $102.72 | $394,836.12 |
| 163. | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 3,549 | 0.864 | $102.72 | $406,637.67 |
| 164. | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 3,584 | 0.864 | $102.72 | $410,647.90 |
| 165. | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 3,830 | 0.864 | $102.72 | $438,834.11 |
| 166. | Anello, Joe and Delma | 3957 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 3,831 | 0.864 | $102.72 | $438,948.69 |
| 167. | Goboy, Arvin and Clarissa | 3972 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 4,033 | 0.864 | $102.72 | $462,093.47 |
| 168. | Loper, Calvin and Tammy | 321 Croft Crossing Chesapeake, Virginia 23320 | Chesapeake | VA | 4,047 | 0.864 | $102.72 | $463,697.56 |
| 169. | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,133 | 0.864 | $102.72 | $473,551.28 |
| 170. | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 4,165 | 0.864 | $102.72 | $477,217.77 |
| 171. | Day, Dan and Maureen | 1804 Mayberry Drive Virginia Beach, Virginia 23456 | Virginia Beach | VA | 4,224 | 0.864 | $102.72 | $483,977.88 |
| 172. | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 4,409 | 0.864 | $102.72 | $505,174.83 |
| 173. | McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,451 | 0.864 | $102.72 | $509,987.11 |
| 174. | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,715 | 0.864 | $102.72 | $540,235.73 |
| 175. | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive Virginia Beach, VA 23452 | Virginia Beach | VA | 4,850 | 0.864 | $102.72 | $555,703.77 |
| 176. | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 5,043 | 0.864 | $102.72 | $577,817.34 |
| | Number of Properties in VA with verified square footage | | | | 176 | | | |
| | Total Square footage of verified Properties in VA | | | | 416,290 | | | |
| | **Average square footage of verified Properties in VA** | | | | **2,365** | | | |
| 1. | Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| 2. | Lee, Hoo Suk | 1018 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,365 | 0.861 | $102.36 | $270,166.06 |
| 3. | Powell, Claire and George | 5510 Holly Road, Virginia Beach, VA 23451 | Virginia Beach | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| 4. | Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| 5. | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| | Number of Properties in VA with unverified square footage | | | | 5 | | | |
| | Total Square footage of unverified Properties in VA | | | | 11,826 | | | |
| | | | | | | | **Total Cost in VA** | **$49,133,579.65** |
| 1. | Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | Sheboygan | WI | 1,250 | 1.031 | $122.57 | $168,040.22 |
| | Number of Properties in WI with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in WI | | | | 1,250 | | | |
| | **Average square footage of verified Properties in WI** | | | | **1,250** | | | **Total Cost in WI** | **$168,040.22** |
| | | | | | | | | |
| | **Total Verified Square Footage** | | | | **6,629,203** | **Total Damages** | | **$879,261,476** |
| | **Total Estimated Square Footage** | | | | **1,012,432** | | | |

# EXHIBIT 11

## CHINESE DRYWALL – ALTERNATIVE LIVING COSTS

### Alternative Living Costs - Germano Plaintiffs (Virginia)
**FOFCOL Doc. 2380 (4/8/10)**

|     | NAME | NON RECURRING | RECURRING | TOTAL | Sq. Ft. |
|-----|------|---------------|-----------|-------|---------|
| 1.  | Morgan (p 74) |  | $14,280.00 | N/A | N/A |
| 2.  | Baldwin (p.78) | $7,895.00 | $29,069.88 | $36,964.88 | 2,922 |
| 3.  | Orlando (p.88) | $16,656.00 | $14,213.00 | $30,869.00 | 3,245 |
| 4.  | Michaux (p.94) | $10,576.00 | $14,387.00 | $24,963.00 | 2,367 |
| 5.  | McKellar (p.99) | $19,623.00 | $8,903.00 | $28,526.00 | 2,114 |
| 6.  | Heischober (p.104) | $11,006.00 | $10,935.00 | $21,941.00 | 3,055 |
|     |  | | Total | $143,263.88 | 13,703 |
|     |  | | Cost in 2010 dollars | **$10.45** | /Sq. Ft. |
|     |  | | Cost in 2015 dollars | **$11.79** | /Sq. Ft. |

### Alternative Living Costs - Hernandez Plaintiffs (Louisiana)
**FOFCOL (4/27/10)**

|     | NAME | NON RECURRING | RECURRING | TOTAL | Sq. Ft. |
|-----|------|---------------|-----------|-------|---------|
| 1.  | Hernandez (p.41-42, 47) | $9,562.00 | $9,507.00 | $19,069.00 | 1,539 |
|     |  | | Total | $19,069.00 | 1,539 |
|     |  | | Cost in 2010 dollars | **$12.39** | /Sq. Ft. |
|     |  | | Cost in 2015 dollars | **$13.97** | /Sq. Ft. |

### Alternative Living Costs - Villa LAGO (Florida)

| 1 | **Storage costs** (cost for 5 month duration) | Cost | $1,194.63 |  |
|---|------|------|------|------|
|   |  | **Storage** | $     0.95 | /sq.ft. |
| 2 | **Moving - in/out** | Cost | $2,619.02 |  |
|   |  | **Moving** | $     3.04 | /sq.ft. |
| 3 | **Apartment Rental** (cost for 5 month duration) | Cost | $5,931.00 |  |
|   |  | **Rental** | $     4.72 | /sq.ft. |
|   | | Cost in - 2010 dollars | $     8.71 | /Sq.Ft. |
|   | | Cost in 2015 dollars | $     9.82 | /Sq.Ft. |

### Alternative Living Costs Based on Location of Residence

|     | Location | Name | 2015 Cost/Sq. Ft. |
|-----|----------|------|-------------------|
| 1.  | Virginia | Germano | 11.79 |
| 2.  | Louisiana | Hernandez | 13.97 |
| 3.  | Florida | Villa Lago | 9.82 |
|     | **Average Alternative Living Cost** | | **$   11.86** /Sq. Ft. |