# EXHIBIT A

| EXHIBIT A - Requested Dismissals from Louisiana *Amorin* Complaint | |
|---|---|
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** |
| 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103<br>Dania Beach, FL 33004 |
| Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 |
| Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 |
| Abel, Kenneth | 10400 SW Stephanie Way #5210, Port St. Lucie, Florida 34987 |
| Abraham, Kondoor and Mary | 109-111 Pine Lane Lehigh Acres, FL 33971 |
| Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 |
| Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 |
| Aceto, Anthony and Manevich, Ida | 201 Mestre Place<br>North Venice, FL 34275 |
| Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 |
| Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 |
| Adam's Mortgage, LLC | 4278 Tyler Circle<br>St. Petersburg, FL 33709 |
| Adams, John and Andrea | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 |
| Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 |
| Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 |
| Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive<br>Boynton Beach, FL 33472 |
| Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 |
| Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 |
| Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 |
| Adolph, Jane | 1617 SE 8th Place Cape Coral, FL 33990 |
| Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 |
| Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209<br>Boynton Beach, FL 33426 |
| Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Albacete, Alfonso and Anzola, Francisco | 240 West End Drive Unit 1313<br>Punta Gorda, FL 33950 |
| Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 |
| Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 |
| Aleman. Axas and Salaza, Enrique | 376 NE 34th Avenue, Homestead, Florida 33033 |
| Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505<br>Boynton Beach, FL 33426 |
| Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 |
| Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 |
| Almeroth, Richard and Constance | 704 N. Ocean Blvd. Unit 1001 Pompano Beach, FL 33062 |
| Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 |
| Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 |
| Alvarez, Barbara R. | 4225 NE 16 Street<br>Homestead, Florida 33033 |
| Alvarez, Ricardo | 8013 W. 36th Avenue, Unit 3 Hialeah, FL 33018 |
| Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL 34120 |
| Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 |
| Amorin, Eduardo and Carmen | 240 West End Drive #721 Punta Gorda, FL 33950 |
| Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 |
| Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 |
| Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 |
| Anderson, James and Stager, Patricia | 240 W. End Drive Unit 622<br>Punta Gorda, FL 33950 |
| Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Anderson, Michael and Campos, Karla | 2105 SW 39th Terrace, Cape Coral, Florida 33914 |
| Anderson, Samuel Gregory | 240 W. End Drive, #911, Punta Gorda, Florida 33950 |
| Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 |
| Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 |
| Andrade, Sean and Katie | 1730 SW 81 Way<br>North Lauderdale, Florida 33068 |
| Andreae, Alexander | 240 West End Drive #311 Punta Gorda, FL 33950 |
| Andreoli, Robert | 17827 Lake Azure Way Boca Raton, FL 33496 |
| Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 |
| Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 |
| Ankiel, Rich and Lory | 126 Sandpiper Circle, Jupiter, Florida 33477 |
| Ankiel, Richard | 138 Ocean Bay Drive<br>Jensen Beach, Florida 34957 |
| Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 |
| Ankiel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 |
| Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 |
| Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 |
| Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 |
| Areces, Miguel and Jacqueline | 5300 Seagrape Drive Ft. Pierce, FL 34982 |
| Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 |
| Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 |
| Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W<br>Lehigh Acres, FL 33971 |
| Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 |
| Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 |
| Armenter, Sebastian and Monterverde, Sandra | 704 N. Ocean Blvd. Unit 1004 Pompano Beach, FL 33062 |
| Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 |
| Arnold, Tom and Cathy | 240 W. End Drive Unit 312<br>Punta Gorda, FL 33950 |
| Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 |
| Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 |
| Arriola, Ruben and Martha | 17181 Morris Bridge Road Thonotossa, FL 33592 |
| Astrin, Scott and Terri | 8600 Athena Cour<br>Lehigh Acres, FL 33971 |
| Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue<br>Deerfield Beach, FL 33411 |
| Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 |
| Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 |
| Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 |
| Auker, Dan and Frances | 10820 Tiberio Drive<br>Fort Myers, Florida 33913 |
| Aumack, Gary and Nancy | 1195 SE Westminster Place, Stuart, Florida 34997 |
| Avery, Janet | 10671 Camarelle Circle Fort Myers, FL 33913 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 |
| Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 |
| Ayala, Cynthia | 4720 S.W. 166th Court Miami, FL 33185 |
| Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive<br>Fort Lauderdale, FL 33304 |
| Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 |
| Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 |
| Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 |
| Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 |
| Bacon, Doug and Joy | 19712 Lake Osceola Lane Odessa, FL 33556 |
| Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 |
| Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 |
| Baker, Garry and Lynn | 2817 NW 4th Terrace Cape Coral, Florida 33993 |
| Baker, Keith and Linda | 12077 Honeysuckle Road Fort Myers, FL 33966 |
| Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 |
| Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 |
| Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court<br>New Port Richey, FL 34654 |
| Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 |
| Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 |
| Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 |
| Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 |
| Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 |
| Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 |
| Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 |
| Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 |
| Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 |
| Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3<br>Hialeah, FL 33018 |
| Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 |
| Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 |
| Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 |
| Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida 38113 |
| Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409<br>Boynton Beach, Florida 33426 |
| Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 Boynton Beach, FL 33426 |
| Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428<br>Boynton Beach, Florida 33426 |
| Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 |
| Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 |
| Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 |
| Bautista, Mario | 184 SE 2nd Street<br>Deerfield Beach, FL 33441 |
| Baxter, Mavis, Joseph and Lillian | 17335 35th Place<br>Loxahatchee, FL 33470 |
| Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 Miramar, Florida 33027 |
| Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Becerra Alexander and Barrios, Ana | 11584 Hammocks Glade Drive Riverview, FL 33569 |
| Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 |
| Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 |
| Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 |
| Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 |
| Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I- 65 Stuart, Florida 34997 |
| Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 |
| Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 |
| Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 |
| Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 |
| Bennett, Marlene | 8770 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 |
| Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 |
| Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 |
| Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 |
| Bereijo, Joseph | 8007 West 36 Avenue, Apt. 5 Hialeah, FL |
| Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 |
| Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 |
| Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 |
| Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 6 North Fort Myers, FL 33903 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 |
| Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 |
| Birkholz, Berlyn and Elaine | 12644 28th Street East, Parrish, Florida 34219 |
| Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 |
| Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 |
| Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 |
| Blain, David | 1525 Corolla Court Reunion, FL 34747 |
| Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 |
| Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit B Fort Myers, Florida 33912 |
| Blue Water of Cape Coral | 194 Shadroe Cove Circle, Units 601 Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 174 Shadroe Cove Circle Units 1001, 1002 Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 178 Shadroe Cove Circle Units 901, 902, 903 Cape Coral, FL 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water of Cape Coral | 202 Shadroe Cove Circle Units 401, 403<br>Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 210 Shadroe Cove Circle Unit 201<br>Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 174 Shadroe Cove Circle, Unit 1004 Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 198 Shadroe Cove Circle, Unit 902 Cape Coral, FL 33991 |
| Blue Water of Cape Coral | 194 Shadroe Cove Circle, Unit 604 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit B<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 206-1<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-1<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-3<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 214-2<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-1<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-4<br>Fort Myers, Florida 33912 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 182-4<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-1<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-2<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-3<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-2<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-4<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-4<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-1<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-2<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-3<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-4<br>Fort Myers, Florida 33912 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-1<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-2<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-4<br>Fort Myers, Florida 33912 |
| Blue Water Condominium Association | 178 Shadroe Cove Circle Units 901<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 210 Shadroe Cove Circle, Unit 201<br>Cape Coral, FL 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle,<br>Unit 902<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle,<br>Unit 903<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle,<br>Unit 401<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle,<br>Unit 403<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle,<br>Unit 504<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle,<br>Unit 604<br>Cape Coral, Florida 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 704 Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 804 Cape Coral, Florida 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 202-1 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 194-2 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 178-1 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 214-2 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 206-1 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 198-1 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 198-4 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 194-1 Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Unit 194-3 Cape Coral, FL 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 194-4<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 190-2<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 182-4<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 202-3<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 174-1<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 178-2<br>Cape Coral, FL 33991 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Unit 178-3<br>Cape Coral, FL 33991 |
| Blue Water of Cape Coral, Inc. | 174 Shadroe Cove Circle<br>Unit 1001<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 174 Shadroe Cove Circle<br>Unit 1002<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 174 Shadroe Cove Circle<br>Unit 1004<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 194 Shadroe Cove Circle<br>Unit 601<br>Cape Coral, Florida 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water of Cape Coral, Inc. | 194 Shadroe Cove Circle<br>Unit 602<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 194 Shadroe Cove Circle<br>Unit 604<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 178 Shadroe Cove Circle<br>Unit 901<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 178 Shadroe Cove Circle<br>Unit 902<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 182 Shadroe Cove Circle<br>Unit 803<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 182 Shadroe Cove Circle<br>Unit 804<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 206 Shadroe Cove Circle<br>Unit 301<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 206 Shadroe Cove Circle<br>Unit 302<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 206 Shadroe Cove Circle<br>Unit 303<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 194 Shadroe Cove Circle<br>Unit 603<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 198 Shadroe Cove Circle<br>Unit 502<br>Cape Coral, Florida 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water of Cape Coral, Inc. | 198 Shadroe Cove Circle<br>Unit 504<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 178 Shadroe Cove Circle<br>Unit 902<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 178 Shadroe Cove Circle<br>Unit 903<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 202 Shadroe Cove Circle<br>Unit 401<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 202 Shadroe Cove Circle<br>Unit 402<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 202 Shadroe Cove Circle<br>Unit 404<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 178 Shadroe Cove Circle<br>Unit 904<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 190 Shadroe Cove Circle<br>Unit 701<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 190 Shadroe Cove Circle<br>Unit 702<br>Cape Coral, Florida 33991 |
| Blue Water of Cape Coral, Inc. | 190 Shadroe Cove Circle<br>Unit 703<br>Cape Coral, Florida 33991 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle<br>Unit 704<br>Cape Coral, FL 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Blue Water Condo Assoc. | 174 Shadroe Cove Circle<br>Unit 1003<br>Cape Coral, FL 33991 |
| Blue Water Coach Homes Condominium Assocation, Inc. | 206 Shadroe Cove Circle, Unit 304 Cape Coral, FL 33991 |
| Blue Water Coach Homes Condominium Assocation, Inc. | 182 Shadroe Cove Circle Units 801 and 802<br>Cape Coral, FL 33991 |
| Blue Water Coach Homes Condominium Assocation, Inc. | 175 Shadroe Cove Circle Units 1102 and 1103 Cape Coral, FL 33991 |
| Blue Water Coach Homes Condominium Assocation, Inc. | 181 Shadroe Cove Circle<br>Units 1201, 1202, 1203 and 1204 Cape Coral, FL 33991 |
| Blue Water Coach Homes Condominium Assocation, Inc. | 221 Shadroe Cove Circle Units 1302, 1303 and 1304 Cape Coral, FL 33991 |
| Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 |
| Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 |
| Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, Florida 33472 |
| Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 |
| Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 |
| Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1<br>Hialeah, FL 33018 |
| Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 |
| Bookman, Jarrod and Fishman-Bookman, Sheryl | 9821 Cobblestone Creek Drive, Boynton Beach, Florida 33472 |
| Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 |
| Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 |
| Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 |
| Bosse, David and Christina | 1916 Bright Water Drive, Gulf Breeze, Florida 32563 |
| Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 |
| Boucvait, Shane | 14147 Citrus Crest Circle Tampa, Florida 33625 |
| Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 |
| Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 |
| Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 |
| Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 |
| Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 |
| Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 |
| Bradshaw, Patrick | 109010 Observatory Way Tampa, FL 33647 |
| Bradshaw, Steven | 1128 Barclay Wood Drive Ruskin, FL 33570 |
| Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 |
| Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 |
| Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 |
| Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 |
| Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 |
| Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 |
| Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 |
| Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 |
| Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 |
| Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 |
| Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 |
| Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 |
| Brik, Beni | 240 West End Drive, Unit 1311 Punta Gorda, Florida 33950 |
| Brik, Beni | 240 West End Drive, Unit 1312 Punta Gorda, Florida 33950 |
| Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 |
| Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 |
| Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 |
| Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 |
| Brown, Cortland | 240 W. End Drive Unit 1512 Punta Gorda, FL 33950 |
| Brown, David | 3101 W. Oakellar Avenue Tampa, FL 33611 |
| Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 |
| Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 |
| Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 |
| Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 |
| Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Bucaj, Alfons | 8320 Meredith Place Vero Beach, FL 32968 |
| Buck, David and Wendy | 10320 SW Stephanie Way Unit 207<br>Port St. Lucie, FL 34987 |
| Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 |
| Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 |
| Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 |
| Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 |
| Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 |
| Burns, Robert | 3237 NW 21st Terrace, Cape Coral, Florida 33993 |
| Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 |
| Burrow, Bret and Lyneen | 198 Shadroe Cove Circle Unit 501<br>Cape Coral, FL 33991 |
| Burt, James and Janie | 2035 Sifield Greens Way Sun City Center, FL 33573 |
| Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 |
| Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 |
| Cabrera, Israel and Diana | 8037 W 36th Avenue 2 Hialeah, Florida 33018 |
| Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 |
| Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 |
| Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 |
| Callwood, Alberto and Sandy | 11522 Hammocks Glade Drive Riverview, FL 33569 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 |
| Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 |
| Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 |
| Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 |
| Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 |
| Canales, Jose M. | 5933 NW Dowell Court Port St. Lucie, FL 34986 |
| Candiani, Karen and Kugler, Donald | 240 West End Drive #313 Punta Gorda, FL 33950 |
| Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatche, Florida 33470 |
| Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 |
| Capizola, Edith | 313 Cipriani Way<br>North Venice, FL 34275 |
| Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 |
| Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 |
| Capps, Wilburn and Joyce | 1402 SW 4th Lane Cape Coral, FL 33991 |
| Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 |
| Caputo, Mark and Lisa | 9528 Eden Manon Parkland, FL 33076 |
| Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 |
| Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 |
| Carciato, Lisa | 13471 Little Gem Circle, Ft. Myers, Florida 33913 |
| Cardamone, Steve and Annette | 1112 SE 16th Terrace Cape Coral, FL 33990 |
| Cardenas, Edward | 5030 SW 126 Avenue Miramar, Florida 33027 |
| Cardenas, Francisco | 6928 Marble Fawn Place Riverview, Florida 33578 |
| Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 |
| Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 |
| Cardoza, Robert | 1615 91st Court<br>Vero Beach, Florida 32966 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Cardoza, Robert | 1617 91st Court<br>Vero Beach, Florida 32966 |
| Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 |
| Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 |
| Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive Fort Myers, FL 33905 |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Units 302 and 306, Fort Myers, Florida 33908 |
| Carr, David | 3602 Oakwood Drive<br>Wesley Chapel, Florida 33543 |
| Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 |
| Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 34134 |
| Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 |
| Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 |
| Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324<br>Boynton Beach, Florida 33426 |
| Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 |
| Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 |
| Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 |
| Case, Ronald | 240 W. End Drive Unit 521<br>Punta Gorda, FL 33950 |
| Casey, Hugh | 10440 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 |
| Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 |
| Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 |
| Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 |
| Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 |
| Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 |
| Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 |
| Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 |
| Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue Parkland, FL 33076 |
| Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 |
| Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 |
| Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL |
| Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 |
| Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 |
| Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 |
| Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 |
| Chaney, Wesley M. and Sheila D. | 411 Sandflat Road Thomasville, AL 36784 |
| Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 |
| Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 |
| Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 |
| Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 |
| Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 |
| Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 |
| Chimelis, Ariel and Mitchell | 561 SW Prater Avenue<br>Port St. Lucie, Florida 34953 |
| Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 |
| Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 |
| Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 |
| Christodoulou, Louis and Maryann | 11221 Godwit Court<br>New Port Richey, FL 34654 |
| Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 |
| Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 |
| Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 |
| Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 |
| Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 |
| Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 |
| Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 |
| Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 |
| Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 |
| Clarke, Joseph and Sandra | 325 Cipriani Way Nokomis, FL 34275 |
| Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 |
| Clarke, Roger | 17979 Lake Azure Way Boca Raton, FL 33496 |
| Claro, Felix | 6399 Fielding Street North Port, FL 34288 |
| Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (building 3)<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5)<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way (building 4)<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Condominium Association | 4400 Executive Drive Fort Myers, FL 33916 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Units 442<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Units 446<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1)<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2)<br>Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Unit 129 Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Unit 137 Ft. Myers, FL 33916 |
| Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6)<br>Ft. Myers, FL 33916 |
| Cocquerelle, Nicolas | 4351 Bellaria Way #443 Ft. Myers, FL 33915 |
| Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 |
| Cocquerelle, Nicolas | 4351 Bellaria Way, #433 Ft. Myers, FL 33916 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Cohen, Ariel and Joel | 240 West End Drive, #1521, Punta Gorda, Florida 33950 |
| Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405<br>Boynton Beach, Florida 33426 |
| Cohen, Larry | 1690 Renaissance Commons #1426<br>Boynton Beach, FL 33437 |
| Cohen, Lawrence | 1690 Renaissance Commons Apartment 1496<br>Boynton Beach, Florida 33426 |
| Cohen, Marco | 240 W. End Drive Unit 1123<br>Punta Gorda, FL 33950 |
| Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 |
| Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 |
| Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 |
| Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 |
| Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 |
| Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 |
| Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 |
| Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218<br>Boynton Beach, Florida 33426 |
| Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 |
| Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 |
| Conway Centre, LLC | 1605 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1605 Port St. Lucie Blvd. Port St. Lucie, FL 34952<br><br>(This is the address for the entire building - each bay has a separate address) |
| Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 |
| Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 |
| Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 |
| Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 |
| Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 |
| Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 |
| Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 |
| Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 |
| Covos, Sebastian and Villaneuva, Emilse | 8129 W 39th Avenue Unit #6<br>Hialeah, FL 33018 |
| Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 |
| Crabtree, Steven Cole | 4805 Royal Biurkdale Way Wesley Chapel, FL 33543 |
| Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 |
| Craig, Michael and Deborah | 4678 19th Avenue S.<br>St. Petersburg, FL 33711 |
| Crawford, Scott and Dawn | 3228 NE 4 Street<br>Pompano Beach, FL 33062 |
| Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 |
| Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 |
| Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Crocker, Sharon | 443 Alico Libby Road Babson Park, FL 33867 |
| Croley, Paul | 140 S. Dixie Hwy. Unit 512<br>Hollywood, FL 33020 |
| Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 |
| Cruz, Eduardo | 4304 21 Street SW<br>Lehigh Acres, FL 33976 |
| Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 |
| Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL 33993 |
| Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 |
| Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2, Doral, Florida33178 |
| Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 |
| Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 |
| Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 |
| Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 |
| D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 |
| D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 |
| D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305, Boynton Beach, Florida 33426 |
| D'Ambrosio, John and Pamela | 338 Mestre Place<br>North Venice, FL 34275 |
| D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 |
| D'Aprile, Anthony and Marcia | 190 Shadroe Cove Circle Unit 702<br>Cape Coral, FL 33991 |
| D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 |
| Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Daley, Donnett | 2518 55th Street W.<br>Lehigh Acres, Florida 33971 |
| Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 |
| Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 |
| Danza, Madelina | 3550 Lansing Loop Unit 101<br>Estero, FL 33928 |
| Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 |
| DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 |
| Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 |
| Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 |
| Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 |
| Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 |
| de Vicente , Evelyn Dubocq | 8049 NW 108 Pl., Doral, Florida 33178 |
| de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 |
| De Jesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 |
| De Vicente, Evelyn Duboq | 8049 NW 108 Place, Doral, Florida 33178 |
| De Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 |
| Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 |
| Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue Stuart, Florida 34994 |
| DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 |
| DeGlopper, Jenni | 900 E. Marion Avenue, #1302, Punta Gorda, Florida 33950 |
| DeJesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 |
| DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401<br>Fort Myers, FL 33908 |
| Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 |
| Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 |
| Del Toro, Gilbert and Zamira | 7565 Bristol Circle Naples, FL 34124 |
| Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 |
| Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 |
| Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 |
| Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 |
| Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 |
| Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127<br>Boynton Beach, FL 33426 |
| DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 |
| DeMichael, Arthur | 704 N. Ocean Blvd., Unit 1001 Pompano Beach, FL 33062 |
| Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 |
| DeMonaco, Charles | 92 Belle Grove Lane<br>Royal Palm Beach, FL 33411 |
| DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224<br>Boynton Beach, Florida 33426 |
| DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429<br>Boynton Beach, Florida 33426 |
| DePompa, Angelo | 608 SW 147 Avenue<br>Pembroke Pines, FL 33027 |
| Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 |
| Destacamento, Marilou and Aladin | 910 Alaska Avenue<br>Lehigh Acres, Florida 33971 |
| DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 |
| Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 |
| Dharamsey, Shabbir | 6830 Long Leaf Drive, Parkland, Florida 33076 |
| Dheng, Guo and Wu, Mei Ai | 8019 W. 36th Avenue, Unit #1 Hialeah, FL 33018 |
| Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 |
| Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 |
| Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 |
| Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 |
| Dickinson, William | 11825 Bayport Lane Fort Myers, FL 33908 |
| Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 |
| Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 |
| Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 |
| Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203, Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 |
| DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 |
| DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 |
| DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL 33955 |
| Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 |
| Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 |
| Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 |
| Divanno, Michael and Iben | 240 West End Drive #913 Punta Gorda, FL 33950 |
| Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 |
| Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 Boynton Beach, FL 33426 |
| Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 |
| Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 |
| Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 |
| Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 |
| Donnelly, James and Rose, Mary | 11837 Bayport Lane Unit 4 Fort Myers, FL 33908 |
| Donnelly, Mary Rose and James | 11837 Bayport Lane, #704, Ft. Myers, Florida 33908 |
| Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 |
| Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 |
| Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 |
| Dorman, Timothy and Melissa | 10703 Rockledge View Drive Riverview, Florida 33579 |
| Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 |
| Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 |
| Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 |
| Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Dow, Jared | 172 S.E. 2nd Street, Deerfield Beach, Florida 33441 |
| Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 |
| Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 |
| Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 |
| Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 |
| Dudreck, Albert and Joan | 10622 Camarelle Circle, Ft. Myers, Florida 33913 |
| Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 |
| Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 |
| Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 |
| Dumas, John | 10560 Stephanie Way Unit 1-104<br>Port St. Lucie, FL 34987 |
| Dunaway, Lisa and Jason | 27206 Flaggy Run Road Courtland, Virginia 23837 |
| Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 |
| Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 |
| Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 |
| Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 Miramar, Florida 33027 |
| Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 |
| Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 |
| Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 |
| Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 |
| Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 |
| Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 |
| Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 |
| Edwards, Norma | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 |
| Edwards, Richard | 1629 SW 14th Place Cape Coral, Florida 33991 |
| Eggeling, William | 6231 NW Hacienda Lane Port St. Lucie, FL 34986 |
| Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209, Port St. Lucie, Florida 34987 |
| El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 |
| Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 |
| Ellington, Peter and Robyn | 1213 NW 37 Place Cape Coral, Florida 33993 |
| Elliott, Mary | 2996 Centerwood Drive, Jacksonville, Florida 32218 |
| Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL |
| Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 |
| Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 |
| Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 |
| Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 |
| Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 |
| Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 |
| Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 |
| Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 |
| Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508, Boynton Beach, Florida 33426 |
| Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 |
| Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4.5Hialeah, FL 33014 |
| Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 5A Hialeah, FL 33014 |
| Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 |
| Enyart, James, on behalf of Toscana II at Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 |
| Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 |
| Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 |
| Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 |
| Erik, Jan and Nilsson, Anette | 2806 St. Barts Square, Vero Beach, Florida 32962 |
| Escalona, Ileana and Delgado, Ruben | 8141 W. 36th # 4 Hialeah, FL 33018 |
| Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 |
| Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 |
| Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Estimond, James and Jordany | 4543 SW 27th Street, Lehigh Acres, Florida 33973 |
| Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 |
| Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 |
| Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 |
| Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 |
| Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 |
| Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 |
| Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 |
| Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 |
| Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 |
| Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue, Cape Coral, Florida 33909 |
| Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 |
| Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 |
| Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 |
| Faroh, Edgar | 8155 NW 108 Avenue Miami, FL 33178-6050 |
| Feger, Gary | 240 West End Drive #1422 Punta Gorda, FL 33950 |
| Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 |
| Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 |
| Felix, Bruno | 11102 NW 83rd Street #106 Doral, FL 33178 |
| Felix, Bruno | 11102 NW 83rd Street #106-Bldg. 2<br>Doral, FL 33178 |
| Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 |
| Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 Port St. Lucie, Florida 34987 |
| Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 |
| Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 Hialeah, FL 33018 |
| Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 |
| Fernandez, Victor and Iris | 402 Lincoln Blvd.<br>Lehigh Acres FL 33936 |
| Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 |
| Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 |
| Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL 33993 |
| Ferroni, Peter and Christian | 188 SE 2nd Street<br>Deerfield Beach, FL 33411 |
| Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 |
| Figueroa, Ramon and Lillian | 4230 Tyler Circle<br>St. Petersburg, Fl 33771 |
| Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street<br>Deerfield Beach, Florida 33441 |
| Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 |
| First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 |
| Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 |
| Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 |
| Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 |
| Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 |
| Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402<br>Boynton Beach, Florida 33426 |
| Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 |
| Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 |
| Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 |
| Flynn, John and Susan | 704 N. Ocean Drive Apartment 603<br>Pompano Beach, FL 33062 |
| Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 |
| Forbes, Scott | 240 West End Drive, #1011, Punta Gorda, Florida 33950 |
| Forbes, Scott | 240 West End Drive, #1012, Punta Gorda, Florida 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Forbes, Scott | 240 West End Drive, #1013, Punta Gorda, Florida 33950 |
| Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 |
| Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 |
| Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 |
| Forman, Stephen and Beverly | 254 Mestre Place<br>North Venice, FL 34275 |
| Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 |
| Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 |
| Foster, Mark Alan and Sandra | 2832 Sarletto Street<br>North Port, Florida 34288 |
| Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 |
| Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 |
| Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 |
| Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 |
| Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 |
| Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 |
| Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 |
| Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 |
| Frank, David and Catherine | 826 King Leon Way, Sun City Center, Florida 33573 |
| Frank, David and Catherine | 826 King Leon Way<br>Sun City Center, FL 33573 |
| Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue Miami, FL 33018 |
| Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 |
| Frankze, Julianne and Joshua | 1201 NW 2 Street<br>Cape Coral, Florida 33993 |
| Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 |
| Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 |
| Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 |
| Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 |
| Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 |
| Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 |
| Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 |
| Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 |
| Fuller, John and Sandra | 3452 Kentia Palm Court North Port, FL 34288 |
| Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 |
| Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 |
| Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202, Port St. Lucie, Florida 34986 |
| Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 |
| Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 |
| Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Gallardo, Arledys | 4179 NE 16 Street<br>Homestead, Florida 33033 |
| Gallegos, Porfirio | 16541 SW 62nd Street<br>Southwest Ranches, FL 33331 |
| Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 |
| Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 |
| Gamboa, Luis and Mercedes | 240 W. End Drive Unit 723, Punta Gorda, Florida 33950 |
| Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525<br>Boynton Beach, Florida 33426 |
| Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 |
| Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 |
| Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane<br>Royal Palm Beach, FL 33411 |
| Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 |
| Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 |
| Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 |
| Garcia, Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 |
| Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 |
| Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 |
| Garrido, Carlos and Olga | 8111 W 36th Avenue Unit #3<br>Hialeah, FL 33018 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 |
| Garrity, Scott and Amy | 14820 Ninebark Court<br>Land O'Lakes, Florida 34638 |
| Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 |
| Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 |
| Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 |
| Gatto, Charles | 273 Swan Lane<br>Jupiter, Florida 33458 |
| Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 |
| Gaylord, Peter and Kelly | 240 West End Drive #321 and #322 Punta Gorda, FL 33950 |
| Gaylord, Peter and Kelly | 240 West End Drive #521<br>Punta Gorda, FL 33950 |
| Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 |
| Gelman, Aleksandra and Roza | 2849 St. Barts Square Vero Beach, Florida 33483 |
| Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 |
| George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 |
| Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, FL 33993 |
| Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 |
| Gesualdo, Domenic and Darlene | 3232 NE 4 Street<br>Pompano Beach, FL 33062 |
| GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace Cape Coral, FL 33991 |
| Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 |
| Ghafari, David | 921 Acroft Avenue<br>Lehigh Acres, Florida 33971 |
| Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 |
| Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 |
| Giannini, Dominic | 622 SW 31st Street, Cape Coral, Florida 33914 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 |
| Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404<br>Fort Myers, FL 33908 |
| Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 |
| Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 |
| Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 |
| Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 |
| Gillette, Henry and Jane | 2406 31st Avenue Tampa, FL 33610 |
| Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 |
| Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 |
| Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 |
| Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202, Port St. Lucie, Florida 34987 |
| Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 Dania Beach, FL 33004 |
| Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 Sun City Center, FL 33573 |
| Glick, Brad | 6955 Long Leaf Drive Parkland, FL 33076 |
| Glickman, David and Joan | 3236 N.E. 4 Street<br>Pompano Beach, FL 33062 |
| Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 |
| Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 |
| Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 |
| Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 |
| Godwin, Franklin and Veronica | 10440 Stephanie Way, #205, Port St. Lucie, Florida 34987 |
| Gody, Anthony and Candace | 18042 Tiberio Drive<br>Fort Myers, Florida 33913 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 |
| Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 |
| Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 |
| Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 |
| Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 |
| Golin, Steven and Karen | 240 West End Drive, #513, Punta Gorda, Florida 33950 |
| Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 |
| Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 |
| Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 |
| Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL |
| Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 |
| Gonzalez, Barbara and Mark | 7512 Brideview Drive Westley Chapel, Florida 33545 |
| Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 |
| Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 |
| Gonzalez, Jose | 2628 SE Export Avenue Port St. Lucie, FL 34952 |
| Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Gonzalez, Mark and Barbara | 7512 Bridgeview Drive Wesley Chapel, FL 33545 |
| Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3<br>Hialeah, FL 33018 |
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend #1802 North Fort Myers, FL 33903 |
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2<br>North Fort Myers, FL 33903 |
| Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 |
| Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 |
| Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 |
| Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 |
| Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 |
| Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 |
| Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 |
| Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL 34987 |
| Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 |
| Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 |
| Grant, Allison and Kenneth | 10400 SW Stephanie Way, Unit 105 Port St. Lucie, FL 34987 |
| Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105<br>Port St. Lucie, FL 34986 |
| Grant, Tonia | 2412 E 31st Avenue Tampa, FL 33610 |
| Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 |
| Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 |
| Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 |
| Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL |
| Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 Hialeah, FL 33018 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Green, Crystal | 2408 E. 31st Avenue Tampa, FL 33610 |
| Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 |
| Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 |
| Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 |
| Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 |
| Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 |
| Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 |
| Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL |
| Griffith, Richard and Olga | 142 SW Covington Road<br>Port St. Lucie, FL 34953-6928 |
| Gropp, Terry and Hillary | 2530 Boatramp Road Palm City, FL 34990 |
| Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 |
| Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 |
| Grueninger, Susan and Jeffrey | 606 San Antonio Avenue, Coral Gables, Florida 33146 |
| Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 |
| Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 |
| Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 |
| Guida, Gerard | 48 Pilgrim Drive<br>Palm Coast, FL 32164 |
| Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 |
| Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 |
| Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 |
| Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 |
| Guzman, Maria Veronica Organista | 2902 Nadine Lane, Lehigh Acres, Florida 33971 |
| H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4489 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 |
| H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 |
| H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 |
| H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 |
| Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 |
| Haggerty, Bill | 2561 52nd Avenue NE Naples, FL 34120 |
| Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221, Boynton Beach, Florida 33426 |
| Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 |
| Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 |
| Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 |
| Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL 33556 |
| Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 |
| Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 |
| Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 |
| Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 |
| Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL 32967 |
| Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 |
| Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 |
| Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 |
| Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 |
| Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 |
| Harten, Ken and Peggy | 704 N. Ocean Blvd., Unit 701 Pompano Beach, FL 33062 |
| Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 |
| Hartley, Charles and Janet | 11106 Kiskadee Circle, New York Richey, Florida 34654 |
| Hartman, Kurt and Tracy | 4013 SW 5th Place Cape Coral, FL 33914 |
| Hartwell, Terry | 1400 Barth Road Molino, FL 32577 |
| Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 |
| Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, Florida 32526 |
| Haseltime, James and Joanne | 12020 Creole Court Parrish, Florida 34219 |
| Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 |
| Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 |
| Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 |
| Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 |
| Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 |
| Haya, Laura, Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 |
| Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 |
| Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 |
| Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 |
| Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 |
| Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 |
| Heinemann, Bernard and Barbara | 5202 SW 28th Place<br>Cape Coral, Florida 33901 |
| Heller, James and Barbara | 839 King Leon Way<br>Sun City Center, FL 33573 |
| Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 |
| Helmkamp, Christopher and Zivile | 306 Mestre Place<br>North Venice, FL 32475 |
| Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 |
| Helper, Dennis | 10650 SW Stephanie Way #105 Port St. Lucie, FL 34987 |
| Hembree, Roger and Laura | 8558 Pegasus Drive Lehigh Acres, FL 33971 |
| Henao, Mauricio Reyes, on behalf of Lumare Properties | 3301 NE 183rd Street, Unit 2005, Aventura, Florida 33160 |
| Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 |
| Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 |
| Hendrix, Valentine | 2404 E. 31st Avenue, Tampa, Florida 33610 |
| Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 |
| Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 |
| Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 |
| Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224<br>Doral, FL 33178 |
| Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 |
| Hernandez, John and Bertha | 3416 N. Perry Avenue Tampa, FL 33603 |
| Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court Cape Coral, FL 33909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street<br>Lehigh Acres, Florida 33976 |
| Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive Coral Springs, FL 33076 |
| Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 |
| Herston, James AND Matthew | 240 West End, #421, Punta Gorda, Florida 33950 |
| Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 |
| Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. Port St. Lucie, FL 34983 |
| Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 |
| Higginbotham, Marcus | 900 E. Marion Avenue #1403 Punta Gorda, FL 33950 |
| Hill, Jerry and Sharon | 194 Shadroe Cove Circle, Unit 601, Cape Coral, Florida 33991 |
| Himmelberger, Kyle and Mamie | 900 SW Embers Terrace Cape Coral, Florida 33991 |
| Hipps, Edd and Mary | 4506 Highland Creek Drive Plant City, Florida 33567 |
| Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 |
| Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411<br>Boynton Beach, Florida 33426 |
| Hobbs, James and Tammy | 1823 NE 6th Avenue<br>Cape Coral, FL 33909 |
| Hocker, Dina | 503 E. Sheridan<br>Unit 304<br>Dania Beach, FL 33004 |
| Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 |
| Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 |
| Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 |
| Horinek, Steve and Melissa | 900 E. Marion Avenue Unit 1202 Punta Gorda, FL 33950 |
| Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 |
| Hoteit, Abed | 704 N. Ocean Blvd. Unit 901 Pompano Beach, FL 33062 |
| Howard Krause as Trustee of the Naomi Krause Revocable Trust dated March 26, 2001 | 1690 Renaissance Commons Blvd. Unit 1109 Boynton Beach, FL 33426 |
| Howard, Robert | 8554 Pegasus Drive Lehigh Acres, FL 33971 |
| Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 |
| Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 |
| Hueston. Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7, Port St. Lucie, Florida34987 |
| Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 |
| Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 |
| Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 |
| Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 |
| Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 |
| Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Humphrey, Thomas | 240 WEST END DRIVE, 1321<br>PUNTA GORDA, FL 33950 |
| Humphrey, Thomas | 240 WEST END DRIVE, 1322<br>PUNTA GORDA, FL 33950 |
| Humphrey, Thomas | 240 WEST END DRIVE, 1323<br>PUNTA GORDA, FL 33950 |
| Humphreys, Thomas and Humphreys Punta Gorda, LLC | 240 West End Drive Unit 1321<br>Punta Gorda, FL 33950 |
| Humphreys, Thomas and Humphreys Punta Gorda, LLC | 240 West End Drive Unit 1323<br>Punta Gorda, FL 33950 |
| Humphreys, Thomas | 241 West End Drive, Unit 1323<br>Punta Gorda, Florida 33950 |
| Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 |
| Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 |
| Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 |
| Huszar, Steve and Nancy | 10838 SW Meeting Street Port St. Lucie, FL 34987 |
| Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 |
| Iannazzi, Ronald and Florence | 813 King Leon Way<br>Sun City Center, FL 33573 |
| Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 |
| Irani, Jal and Shiraz | 19273 Stone Hedge Drive Tampa, FL 33647 |
| Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216<br>Boynton Beach, Florida 33426 |
| ITSM Corp.<br>c/o Ana Maria Tascon | 240 West End Drive Unit 711<br>Punta Gorda, FL 33930 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Ivory, James and Maria | 16315 Maya Circle Punta Gorda, FL 33955 |
| Jacko, Jan | 519 SE 25 Lane<br>Cape Coral, Florida 33909 |
| Jackson , Michael | 707 SE 16th Court, Ft. Lauderdale, Florida 33316 |
| Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 |
| Jackson, Leonard | 9593 Ginger Court Parkland, Florida 33076 |
| Jackson, Michael | 707 SE 16th Court<br>Fort Lauderdale, FL 33316 |
| Jackson, Michael | 2808 NE 32nd Street<br>Fort Lauderdale, FL 33306 |
| Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 |
| Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 |
| Jacobs, Tammy | 3801 Machado Street Tampa, FL 33603 |
| Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 |
| Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101<br>Port St. Lucie, FL 34987 |
| Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 |
| James, Jason and Jessica | 3850 NW 32nd Place<br>Cape Coral, Florida 33993 |
| James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 |
| Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209, Port St. Lucie, Florida 34987 |
| Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 |
| Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 3397 |
| Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 |
| Jeremiah's International Trading Co. | 240 W. End Drive Unit 211<br>Punta Gorda, FL 33950 |
| Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 |
| Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 |
| Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33033 |
| Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327<br>Boynton Beach, Florida 33426 |
| Joan Watson Trust | 10834 Tiberio Drive<br>Fort Myers, Florida 33913 |
| Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 |
| Johnson, Abraham | 11316 Bridge Pine Drive Riverview, FL 33569 |
| Johnson, Aiasha and Geoffrey | 190 SE 2nd Street<br>Deerfield Beach, FL 33441 |
| Johnson, Anbdre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33993 |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 |
| Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 |
| Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 |
| Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 |
| Johnson, Travis C. and Kelly E. | 1924 SE 21 Court<br>Homestead, Florida 33035 |
| Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 |
| Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 |
| Jones, Davon and Jennifer | 11535 Hammocks Glade Dr. Riverview, FL 33569 |
| Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 |
| Jones, Frankie | 238 Victoria Avenue S. Lehigh Acres, FL 33974 |
| Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 |
| Jones, Jennifer and Davon | 11535 Hammocks Glade Drive Riverview, FL 33569 |
| Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 |
| Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 |
| Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 |
| Jordan, Carlos & Dalia | 240 West End Drive #912 Punta Gorda, FL 33950 |
| Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 |
| Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 |
| Joseph, Leonard | 5768 Rhapsody Avenue North Port, FL 34288 |
| Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 |
| Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 |
| Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 |
| Kana, Patrick | 3744 NE 15th Place Cape Coral, FL 33909 |
| Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 |
| Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 |
| Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 |
| Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 |
| Karp, Herbert and Lilian | 1600 Renaissance Commons Unit 2419<br>Boynton Beach, FL 33437 |
| Karp, Lillian and Herbert | 1600 Renaissance Commons, Unit 2419, Boynton Beach, Florida 33437 |
| Katarsky, John and Fleres, Carol | 240 West End Drive #323 Punta Gorda, FL 33950 |
| Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 403A and 406A, Ft. Myers, Florida 33907 |
| Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 |
| Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 |
| Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105<br>Port St. Lucie, FL 34982 |
| Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 |
| Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 |
| Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 |
| Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 |
| Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 |
| Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 |
| Kelly, Francine | 8416 101st Court Vero Beach, FL 32967 |
| Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 |
| Kelson, Sherrie | 5951 Annette Street, Pensacola, Florida 32506 |
| Kennard, Rick | 11314 Bridge Pine Drive River View, Florida 33569 |
| Kennedy, Michael | 7063 Lost Garden Terrace Parkland, FL 33076 |
| Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 3018 |
| Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 |
| Kepler, LLC | 6701 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 |
| Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 |
| Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 |
| Kesslerreal, Katherine and Andrew | 3056 Juniper Lane Davie, Florida 33330 |
| Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 |
| Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 |
| Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 |
| King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 |
| King, John | 14848 97th Road North, West Palm Beach, Florida 33412 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| King Properties, Ltd. c/o Pam Duncan | 240 West End Drive Unit 1511<br>Punta Gorda, FL 33950 |
| Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 |
| Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 |
| Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 |
| Kitney, Selwyn and Deborah | 140 South Dixie Highway #604<br>Hollywood, FL 33020 |
| Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 |
| Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 |
| Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 |
| Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519<br>Boynton Beach, Florida 33426 |
| Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 |
| Kovacs, Michael and Judith | 341 Cipriani Way<br>North Venice, FL 34275 |
| Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527, Boynton Beach, Florida 33426 |
| Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 |
| Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 |
| Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 |
| Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 |
| Kranz, Helene and Christina | 8644 Athena Court, Lehigh Acres, Florida 33971 |
| Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 |
| Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, Florida 33426 |
| Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205<br>Boynton Beach, Florida 33426 |
| Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 |
| Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Kugler, Donald and Candiani, Karen | 240 WEST END DRIVE, 313 PUNTA GORDA, FL 33950 |
| Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 |
| L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 |
| Labell, Barry | 10560 SW Stephanie Way, Unit 206, Port St. Lucie, Florida 34987 |
| Labo, LLC | 900 E. Marion Avenue, Unit 1303, Punta Gorda, Florida33950 |
| Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 |
| Ladd Holdings, LLC | 2111 Bayshore Blvd. St. Petersburg, FL 33703 |
| Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 |
| LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 |
| Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 |
| Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411. |
| Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 |
| Lamm, James and Patricia | 1009 NE 5th Avenue Cape Coral, FL 33909 |
| Lamonge, Yves | 906 E. 10th Street Lehigh Acres, FL 33972 |
| Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Lampheele, Peter on behalf of LABO, LLC | 900 E. Marion Avenue, #1303, Punta Gorda, Florida 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Lang, Danielle Marie | 1339 Lyonshire Drive, Wesley Chapel, Florida 33543 |
| Lang, Dennis and Karen | 1717 NE 4th Place<br>Cape Coral, Florida 33909 |
| Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 112<br>Doral, FL 33178 |
| Larry, Rosemarie | 700 Geddes St. SW Palm Beach, FL 32908 |
| LaSalle, Julio and Carmen | 14704 SW 5 Street<br>Pembroke Pines, FL 33027 |
| Latona, Giovanni and Christine | 2056 NE 20th Terrace Cape Coral, Florida 33909 |
| Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-604<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-606<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-607<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-608<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-611<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-612<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-614<br>Fort Lauderdale, Florida 33308 |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-616<br>Fort Lauderdale, Florida 33308 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street<br>Unit 2-617<br>Fort Lauderdale, Florida 33308 |
| Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 |
| Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 |
| Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #4 Hialeah, FL 33108 |
| Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #5 Hialeah Gardens, FL 33018 |
| Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 |
| Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 |
| Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 |
| Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 |
| LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 |
| Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 |
| Lee, Mark and Wendy | 240 West End Drive #512 Punta Gorda, FL 33950 |
| Lee. Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 |
| Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 |
| Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 |
| Leger, Marie | 3803 Machado Street Tampa, FL 33610 |
| Lehmann, Horst and Linda | 10512 SW Sarah Way, Port St. Lucie, Florida 34981 |
| Leidig, Milton and Jodie | 240 West End Drive, Unit 922 Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 |
| Lendenfeld, Helene | 3178 New York St. Miami, FL 33133 |
| Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 |
| Leon, Daimarys and Rodriguez, Yalier | 811 West 36 Avenue Hialeah, FL 33018 |
| Leon, Daimarys | 8111 West 36 Avenue, Apartment 106, Hialeah, Florida 33018 |
| Leon, Daimarys | 811 West 36 Avenue Apt. 6 Hialeah, FL 33018 |
| Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 |
| Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 |
| Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 Boynton Beach, Florida 33426 |
| Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 |
| Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 |
| Lester, John and Jacine and Schiller, Larry | 13861 North Fort Myers, FL 33903 |
| Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 Tampa, FL 33606 |
| Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 |
| Levitan, Lev | 81 Port Royal Drive Palm Coast, FL 32164 |
| Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 |
| Lewis, Eloise | 817 King Leon Way, Sun City Center, Florida 33573 |
| Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 |
| Lewis, Todd and Jayme for Jayme C. Lewis Trust | 6040 Jonathan's Bay Circle #501 Fort Myers, FL 33908 |
| Licata, Domenic | 1710 NE 6th Street Boynton Beach, FL 33435 |
| Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 |
| Liendo, Jesus and Karen | 240 W. End Drive Unit 122 Punta Gorda, FL 33950 |
| Lindemann, Steve and Terri | 6012 NW 116th Drive Parkland, FL 33076 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Lindsay, Horace and Donna | 2804 St. Bart's Square Vero Beach, Florida 32967 |
| Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way Sun City Center, Florida 33573 |
| Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 |
| Living Trust of Roklyn Meserve | 619 NW 1st Terrace Cape Coral, FL 33993 |
| Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 |
| Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 |
| LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 |
| Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 |
| Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 |
| Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 |
| Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 |
| Lonergan, John, Sr. | 393 NW Stratford Lane Port St. Lucie, FL 34983 |
| Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 |
| Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 |
| Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 |
| Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 Hialeah, FL 33018 |
| Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 |
| Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 |
| Lor, Suihout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 |
| Lorenzo, Lisandro | 6097 NW 116th Drive Coral Spring, FL 33076 |
| Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL 33426 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 |
| Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 |
| Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 |
| Lugo, Marcela and Rafael | 1951 SW 22 Drive<br>Homestead, Florida 33035 |
| Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 |
| Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd.<br>Pompano Beach, FL 33062 (including but not limited to Units 402, 602, 603, 604, 701, 702, 703, 704, 801, 804, 901, 902, 903, 904, 1001, 1002, 1003, 1004, plus hallways/vestibules) |
| Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 |
| Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 |
| Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 and Unit 2516, Boynton Beach, Florida 33426 |
| Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2516, Boynton Beach, Florida 33426 |
| Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 |
| Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 |
| Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 |
| Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street<br>Pembroke Pines, Florida 33027 |
| Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach FL 33572 |
| Macrory, Ann | 558 Bimini Bay Vld. Apollo Beach, FL 33572 |
| Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 |
| Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 |
| Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119<br>Boynton Beach, FL 33426 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Madonia, Joseph | 10848 Tiberio Drive Ft. Myers, FL 33913 |
| Madrigal, Wsvaldo and Martha | 2716 16th Street West<br>Lehigh Acres, Florida 33871 |
| Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417<br>Boynton Beach, FL 33426 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1311<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1312<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 123<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 222<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 411<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 412<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 421<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 511<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 711<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 712<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 721<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 723<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 811<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 812<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 911<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1421<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1422<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1511<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 111<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 211<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 212<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 311<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 313<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 322<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 323<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 413<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 512<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 513<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 523<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 622<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 713<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 813<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 822<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 823<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 912<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 913<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1012<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1122<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1123<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1212<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1213<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1321<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1323<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1512<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 West End Avenue<br>Unit 1522<br>Punta Gorda, FL 33950 |
| Magdalen Gardens Condo Association | 240 West End Avenue<br>Unit 923<br>Punta Gorda, Florida 33950 |
| Magdalen Gardens Condo Association | 240 West End Avenue<br>Unit 1011<br>Punta Gorda, Florida 33950 |
| Magdalen Gardens Condo Association | 240 West End Avenue<br>Unit 1013<br>Punta Gorda, Florida 33950 |
| Magdalen Gardens Condo Association | 240 West End Avenue<br>Unit 1313<br>Punta Gorda, Florida 33950 |
| Magdalena Gardens Condominium Association | 240 West End Drive<br>#221<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condominium Association | 240 West End Drive<br>#321<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condominium Association | 240 West End Drive<br>#1411<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condominium Association | 240 West End Drive<br>#1412<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalen Gardens Condo Association | 240 West End Avenue<br>Unit 1512<br>Punta Gorda, Florida 33950 |
| Magdalena Gardens Condo Association | 240 West End Drive<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 112<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 113<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 121<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 122<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 213<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 223<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 312<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 422<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 423<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 521<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 522<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 623<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 722<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 821<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 1121<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 1211<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 1222<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive<br>Unit 1413<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Association | 240 W. End Drive, Unit 721<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 921<br>Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 922<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 1221<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 1223<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 1322<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 1521<br>Punta Gorda, FL 33950 |
| Magdalena Gardens Condo Associations | 240 West End Avenue<br>Unit 1523<br>Punta Gorda, FL 33950 |
| Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 |
| Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 |
| Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208<br>Port St. Lucie, FL 34986 |
| Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 |
| Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 |
| Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 |
| Mancuso, Robert and Lorraine | 812 King Leon Way<br>Sun City Center, FL 33573 |
| Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 |
| Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128<br>Boynton Beach, Florida 33426 |
| Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Manserra, Agostino and Teresa | 4275 Tyler Circle Street Petersburg Beach, FL 33709 |
| Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 |
| Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 |
| Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 |
| Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 |
| Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 |
| Marcario, Katherine | 1008 Bristol Greens Court, Sun City Center, Florida 33573 |
| Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Mariana, Margaret | 10560 SW Stephanie Way, 210 Port St. Lucie, Florida 34987 |
| Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 |
| Marin, Jose and Monica | 8904 SW 229th Street Miami, FL 33190 |
| Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 |
| Mariner Village Investments LLC | 4987 Mariner Garden Circle Stuart, FL 34997 |
| Mariner Village Investments LLC | 4999 Mariner Garden Circle Stuart, FL 34997 |
| Mariner Village Investments LLC | 5043 Mariner Garden Circle Stuart, FL 34997 |
| Mariner Village Investments LLC | 5072 Mariner Garden Circle Stuart, FL 34997 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Mariner Village Investments LLC | 4991 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5008 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5015 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5011 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5016 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5128 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 4996 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5144 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5039 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5047 Mariner Garden Circle<br>Stuart, FL 34997 |
| Mariner Village Investments LLC | 5156 Mariner Garden Circle<br>Stuart, FL 34997 |
| Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 |
| Mark, Ray<br>Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 |
| Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 |
| Marlinga, Don and Janice | 11697 Bald Eagle Way Naples, Florida 34119 |
| Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 |
| Marquina, Belkys | 8141 W 36th Avenue - Unit 5 Hialeah, FL 33018 |
| Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 |
| Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 |
| Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 |
| Marston, Claire | 240 W. End Drive, Unit 1412 Punta Gorda, Florida 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Marston, Claire | 241 W. End Drive, Unit 923 Punta Gorda, Florida 33950 |
| Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 |
| Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 |
| Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155 |
| Martin, Anthony and Kim | 6001 SW 28 Street Miami, FL 33155 |
| Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 |
| Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 |
| Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 |
| Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 |
| Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 |
| Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 |
| Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 |
| Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 |
| Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 |
| Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 |
| Marzulff, Paul | 240 West End Drive, Unit 412 Punta Gorda, FL 33950 |
| Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33936 |
| Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 |
| Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Masmela, Bryan | 10902 NW 83rd Street Doral, FL 33178 |
| Massaro, Mario | 240 West End Drive #823 Punta Gorda, FL 33950 |
| Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 |
| Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 |
| Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 |
| Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 |
| Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 |
| Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 |
| Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 |
| Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 |
| Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873; |
| Maurice, Carmine and Emmanie | 151 Pennfield, Lehigh Acres, Florida 33873 |
| Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 |
| Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 |
| Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 |
| Mazza, Luigi | 16332 SW 57th Lane Miami, FL 33193 |
| Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 |
| McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 |
| McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 |
| McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 |
| McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 3303 |
| McCombs, Holly | 4136 Bismarck Palm Drive Tampa, FL 33610 |
| McCoy, Douglas and Carolyn | 230 Mestre Place North Venice, FL 34275 |
| McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 |
| McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 |
| McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 |
| McKee, Brett and Sara | 1341 Lyonshire Drive, Wesley Chapel, Florida 33543 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 |
| McKinney, Ali and Ilka | 10806 SW Meeting Street Port St. Lucie, FL 34987 |
| McKnight, Ashley and Gloria | 505 NW 3rd Place<br>Dania Beach, FL 33004 |
| McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, Florida 33569 |
| McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 |
| McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 |
| McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 |
| McNeill, Michael and Stephanie | 13940 Clubhouse Drive Tampa, Florida 33618 |
| Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 |
| Medina, Pedro | 10440 SW Stephanie Way, Port St. Lucie, Florida 34987 |
| Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 |
| Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 |
| Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211<br>Boynton Beach, FL 33426 |
| Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 |
| Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 |
| Meister, David and Diane | 6060 Jonathan's Bay Circle, #302, Ft. Myers, Florida 33908 |
| Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1<br>Hialeah, FL 33018 |
| Mendez, Claudia | 12960 Turtle Cove Trail<br>North Fort Myers, Florida 33903 |
| Mendez, Jesse | 8141 W 36th Avenue Unit 2<br>Hialeah, FL 33108 |
| Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B<br>Hutchinson Island, FL 34949 |
| Mendez, Wilmer | 2201 N.E. 4th Avenue Cape Coral, FL 33909 |
| Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 |
| Menz, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 |
| Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 |
| Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 |
| Method, Michael | 704 N. Ocean Blvd., Unit 702 Pompano Beach, FL 33062 |
| Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 |
| Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 |
| Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 |
| Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street Cape Coral, FL 33990 |
| Miguelez, David and Stephanie | 330 Cipriani Way<br>North Venice, FL 34275 |
| Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 |
| Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 |
| Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 |
| Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 |
| Miller, Craig and Danyell | 1045 Venetian Drive #203 Melbourne, FL 32904 |
| Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 |
| Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 |
| Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 |
| Milligan, Robin | 4349 Crystal Downs Court Wesley Chapel, FL 33543 |
| Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL 33570 |
| Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 |
| Mione, Anthony and Lillian | 565 SW Halkell Avenue Port St. Lucie, FL 34987 |
| Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 |
| Mirakian, Samuel | 20345 Larino Loop Estero, Florida 33928 |
| Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 |
| Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 |
| Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 |
| Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 |
| Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 |
| Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 |
| Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 |
| Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 Boynton Beach, Florida 33426 |
| Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 |
| Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 |
| Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 |
| Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 |
| Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 |
| Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverivew, FL 33560 |
| Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 |
| Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 |
| Moore, Deborah and David | 10320 SW Stephanie Way, #7-208, Port St. Lucie, Florida34986 |
| Morakis, Nick and Karen | 8859 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 |
| Morgan, Jetson and Lee | 2561 52nd Avenue, N.E. Naples, Florida 34120 |
| Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 |
| Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 |
| Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 |
| Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 |
| Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33913 |
| Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 |
| Morton, Robert and Nancy | 900 E. Marion Avenue, Unit 1301, Punta Gorda, Florida 33920 |
| Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 Port St. Lucie, FL 34987 |
| Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 |
| Mosley, Tracey and Tami | 12200 Minnesota Avenue Punta Gorda, FL 33955 |
| Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 |
| Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 |
| Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 |
| Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 |
| Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 Port St. Lucie, FL 34987 |
| Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 |
| Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 |
| Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 |
| Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 |
| Mundt, Elaine | 11806 Bayport Lane Unit 1 Fort Myers, FL 33908 |
| Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 |
| Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 |
| Murdali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 |
| Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 |
| Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft. Myers, Florida 33907 |
| Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 |
| Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 |
| Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 |
| Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 |
| Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 |
| Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 |
| Myers, Paul and Lisa | 376 NW Sheffield<br>Port St. Lucie, FL 34987 |
| Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 |
| Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 |
| Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 |
| Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 |
| Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 |
| Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive Estero, FL 33928 |
| Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 |
| Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 |
| Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 |
| Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 |
| Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 |
| Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 |
| Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 |
| Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 |
| Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 |
| Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Nguyen, Thai and Lieu | 26 NW 6th Street<br>Cape Coral, Florida 33993 |
| Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 |
| Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 |
| Nichols, James and Kathleen | 1217 NE 7th Place<br>Cape Coral, Florida 33909 |
| Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 |
| Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 |
| Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 |
| Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 |
| Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 |
| Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 |
| Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 |
| Nowicki, John C. | 2713 S.W. 18th Avenue, Cape Coral, Florida 33914 |
| Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 |
| Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 |
| Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 |
| Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 |
| Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 |
| Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 |
| Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 |
| Nuqui, Magno and Aracelli | 10860 Tiberio Drive<br>Fort Myers, Florida 33913 |
| Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 |
| Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 |
| Nyce, Tracy | 106 Burano Court<br>North Venice, FL 34275 |
| O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 |
| O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 |
| O'Key, Dennis<br>Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 |
| O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 |
| O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 |
| Ocean Park | NE 4 Street<br>Pompano Beach, FL<br>Units 3208; 3212; 3220; 3224; 3228; 3232 and 3236 |
| Octobre, Marie | 1609 SW 22 Lane<br>Cape Coral, Florida 33991 |
| Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 |
| Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215<br>Boynton Beach, FL 33426 |
| Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412<br>Boynton Beach, Florida 33426 |
| Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 |
| Oliver, Barbara and Ira | 240 W. End Drive Unit 1211<br>Punta Gorda, FL 33950 |
| Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 |
| Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 |
| Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 |
| Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 |
| Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, Florida 34953 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 |
| Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 |
| Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 |
| Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 |
| Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 |
| Ortiz, Amelia and Mark | 9701 Cobblestone Creek Drive, Boynton Beach, Florida 33472 |
| Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 |
| Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10<br>Hialeah, FL 33126 |
| Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way Naples, FL 34120 |
| Osicki, Siegward | 240 West End Drive, Unit 413 Punta Gorda, FL 33950 |
| Osicki, Sieward | 240 West End Drive, 523, Punta Gorda, Florida 33950 |
| Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 |
| Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 |
| Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 |
| Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 |
| Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417<br>Boynton Beach, FL 33426 |
| Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 |
| Oxman, Samuel and Sybil | 240 West End Drive, Unit 1221 Punta Gorda, FL 33950 |
| Oyer, Steve and Angela | 900 E. Marion Avenue, #1402, Punta Gorda, Florida 33950 |
| Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 |
| Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 |
| Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 |
| Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 |
| Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 |
| Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 |
| Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 |
| Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 |
| Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 |
| Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 |
| Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 |
| Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 |
| Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 |
| Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 |
| Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 |
| Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Patin, Jose and Ruth | 11305 Laurel Brook Ct. Riverview, FL 33569 |
| Patterson, Gary and Nicole | 3096 Juniper Lane, Davie, Florida 33330 |
| Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 |
| Patterson, Rory | 531 Cardinal Street SE Palm Bay, FL 32909 |
| Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 |
| Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 |
| Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 |
| Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 |
| Peace Harbor Condominium Association | 900 E. Marion Avenue Punta Gorda, FL 33950 |
| Peace Harbor Condominium | 900 E. Marion Avenue, Unit 1201, Punta Gorda, Florida 33950 |
| Peace Harbor Condominium | 900 E. Marion Avenue, Unit 1301, Punta Gorda, Florida 33950 |
| Peace Harbor Condominium | 900 E. Marion Avenue, Unit 1401, Punta Gorda, Florida 33950 |
| Peace Harbor Condominium | 900 E. Marion Avenue, Unit 1402, Punta Gorda, Florida 33950 |
| Peace Harbor Condominium Association | 900 E. Marion Avenue Units 1201 and 1402 Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1203, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1204, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1301, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1302, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1303, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1401, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1402, Punta Gorda, FL 33950 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue<br>Unit 1403, Punta Gorda, FL 33950 |
| Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 |
| Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 |
| Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 |
| Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 |
| Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 |
| Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 |
| Peloquin, Michael and Erin | 12747 Kentwood Avenue Fort Myers, FL 33913 |
| Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 |
| Peltier, Isaac and Shanon | 2902 Nadine Lane, Lehigh Acres, Florida 33971 |
| Pena, Alfredo | 8019 W 36th Avenue Unit 1 Hialeah, FL 33018 |
| Pena, Orlando | 824 SW 17th Street<br>Cape Coral, Florida 33991 |
| Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 |
| Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 |
| Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420<br>Boynton Beach, FL 33426 |
| Pequigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 |
| Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211<br>Boynton Beach, Florida 33426 |
| Pereira, Jose J. dos Ramos | 10841 NW 79 Street, Doral, Florida 33178 |
| Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 |
| Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 |
| Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 |
| Perez, Carlos | 8129 W 76th Street Unit #3<br>Hialeah, FL 33018 |
| Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 |
| Perez, Gustavo | 240 West End Drive, 1421, Punta Gorda, Florida 33950 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 |
| Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 |
| Perez, Moreno and Anabel | 240 West End Drive 1213<br>Punta Gorda, FL 33950 |
| Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 |
| Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 |
| Perone, Samuel | 7261 Lemon Grass Drive Parkland, FL 33076 |
| Perone, Samuel | 7063 Lost Garden Terrace Parkland, FL 33076 |
| Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401<br>Boynton Beach, Florida 33426 |
| Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 |
| Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 |
| Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 |
| Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 |
| Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 |
| Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 |
| Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 |
| Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 |
| Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 |
| Pimenta, Rodolfo | 1101 SW Dixen Court Port St. Lucie, FL |
| Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 |
| Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 |
| Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 |
| Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 |
| Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 |
| Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 |
| Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 |
| Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 |
| Pollman, Todd and Robyn | 417 Holly Fern Terrace, Deland, Florida 32713 |
| Pollux, LLC | 721 Ashley Road, Lehigh Acres, Flordia 33974 |
| Pollux, LLC | 721 Ashley Road, Lehigh Acres, Flordia 33974 |
| Pollux, LLC | 721 Ashley Road Lehigh Acres, Florida 33974 |
| Pollux, LLC | 721 Ashley Road Lehigh Acres, Florida 33974 |
| Pollux, LLC | 1257 Brook Park Avenue Lehigh Acres, Florida 33913 |
| Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 |
| Pollux, LLC | 1220 Ederle Street Lehigh Acres, Florida 33974 |
| Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 Boynton Beach, FL 33426 |
| Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 |
| Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529, Boynton Beach, Florida 33426 |
| Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 |
| Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 |
| Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 |
| Potter, Harold and Tricia | 4819 Portmamock Way, Wesley Chapel, Florida 33543 |
| Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 |
| Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 |
| Prescott, Scott | 7816 104 Court, Vero Beach, Florida 32967 |
| Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 |
| Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 |
| Prieto, Belkis | 8049 W 36th Avenue #5 Hialeah, FL 33018 |
| Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 |
| Prokopetz, Jason and Linda | 2548 Deerfield Lake Court Cape Coral, FL 33993 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 101<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 102<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 104<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 105<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 106<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 201<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 202<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 203<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 204<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 205<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 206<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 207<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 208<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 209<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 210<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 211<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way<br>Unit 212<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way<br>Unit 212<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 101<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 102<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 103<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 104<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 201<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 202<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 203<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 204<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 205<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 206<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way<br>Unit 207<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 101<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 102<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 103<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 104<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 105<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 106<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 201<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 202<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 203<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 204<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 205<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 206<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 207<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 208<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 209<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 210<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way<br>Unit 211<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 101<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 102<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 103<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 104<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 105<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 201<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 202<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 204<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 206<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 207<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 208<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 209<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 210<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 211<br>Port St. Lucie, Florida 34987 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way<br>Unit 212<br>Port St. Lucie, Florida 34987 |
| Promendade, LLC | 11102 NW 83rd Street Unit #9-101<br>Doral, FL 33178 |
| Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 |
| PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 |
| Puerto, Rafael | 10802 NW 83rd Street #214 Doral, FL 33178 |
| Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 |
| Puerto, Rafael M. | 10902 NW 83rd Street #214 Doral, FL 33178 |
| Purcell, Veronica | 6845 Mitchell Street, Jupiter, Florida 33458 |
| Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 |
| Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 |
| Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 |
| Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL |
| Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 |
| Quezada, Nelly and Flaque, Gines | 11404 Laurel Brook Ct., Riverview, Florida 33569 |
| Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 |
| Quittner, Lee and Alyssa | 9830 Cobblestone Creek Boynton Beach, FL 33472 |
| Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 |
| Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 |
| Rainuzzo, Fabio | 240 West End Drive 722 Punta Gorda, FL 33950 |
| Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 |
| Ralol, LLC/Juan Policastro | 240 West End Drive Unit 1212<br>Punta Gorda, FL 33950 |
| Ramirez, Xiomara | 8019 W. 36th Avenue #5, Hialeah, Florida 33018 |
| Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 |
| Randazzo, Antonio and Deborah | 2193 Willoughby Street<br>Port Charlotte, Florida 33980 |
| Randazzo, Nicole | 2193 Willoughby Street Port Charlotte, FL 33980 |
| Raphael, Gene and Que | 3018 Lake Butler Court Cape Coral, FL 33909 |
| Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 |
| Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 |
| Ratliff, Duane and Beth | 4205 Amelia Plantation Court Vero Beach, Florida 32967 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Rattan, Ravindra | 2942 SW Skyline Street Port St. Lucie, FL |
| Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 |
| Raucci, Steven and Dorothy | 10856 Tiberio Drive<br>Fort Myers, Florida 33913 |
| Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 |
| Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 |
| Rawh, Gunashwer and Heeranjani | 180 Patio Street<br>Lehigh Acres, FL 33974 |
| Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1104<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1325<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1326<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1322<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1129<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1201<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1204<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1105<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1407<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1208<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1408<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1110<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1414<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1415<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1416<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1425<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1102<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1101<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1516<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1214<br>Boynton Beach, FL 33426 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1220<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1517<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1518<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1520<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1210<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1112<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1222<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1229<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1305<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1306<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1316<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1318<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1319<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1403<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1320<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1123<br>Boynton Beach, FL 33426 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1207<br>Boynton Beach, FL 33426 |
| Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-102;<br>Port St. Lucie, Florida 34987 |
| Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-106;<br>Port St. Lucie, Florida 34987 |
| Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-201;<br>Port St. Lucie, Florida 34987 |
| Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-211<br>Port St. Lucie, Florida 34987 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-212,<br>Port St. Lucie, Florida 34987 |
| Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Units 4-104<br>Port St. Lucie, Florida 34987 |
| Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Units 4-204<br>Port St. Lucie, Florida 34987 |
| Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208<br>Port St. Lucie, Florida 34987 |
| Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 Cape Coral, FL 33991 |
| Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 |
| Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Units 1111 and 1225<br>Boynton Beach, Florida 33426 |
| Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 |
| Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 |
| Reeves, Michael and Kathryn | 2226 Soho Bay Court, Tampa, Florida 33606 |
| Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 |
| Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 |
| Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 |
| Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 |
| Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 |
| Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 |
| Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 |
| Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 Boynton Beach, Florida 33426 |
| Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 |
| Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive Boca Raton, Florida 33496 |
| Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 |
| Retfalvi, Paul | 1722 Hansen Street Sarasota, FL 34231 |
| Revelles, Juan | 10798 NW 81st Lane Doral, FL |
| Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 |
| Reyes, Jorge and Joana | 240 West End Drive, Unit 921 Punta Gorda, FL 33950 |
| Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 |
| Riback, Martin as Trustee of the martin Riback Revocable Trust Agreement | 1690 Renaissance Commons Blvd., Unit 1212, Boynton Beach, Florida 33426 |
| Ricardo, Alvarez | 7786 SW 188 Terrace Miami, FL 33157 |
| Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 |
| Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 |
| Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue Tampa, FL 33610 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 |
| Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 Boynton Beach, Florida 33426 |
| Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, fL 33314 |
| Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 |
| Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 |
| Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 |
| Rincon, Gabriel and Luz, Angela | 6038 NW 116th Drive Coral Springs, FL 33076 |
| Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL |
| Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, Florida 32526 |
| Rismiller, Tod | 3619 Oasis Boulevard Cape Coral, Florida 33914 |
| Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 |
| Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 |
| Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 |
| Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd. Unit 2112 Boynton Beach, FL 33426 |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 |
| RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 |
| Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 |
| Roberts, Alice | 11825 Bayport Lane Fort Myers, FL 33908 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 |
| Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 |
| Robertson, Laurie | 2807 21st Street W<br>Lehigh Acres, FL 33971 |
| Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573 |
| Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 |
| Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 |
| Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 |
| Robinson, Louis | 2809 37th Street SW Lehigh Acres, FL 33976 |
| Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 |
| Robinson, Patrick | 8580 Athena Court Lehigh Acres, FL 33971 |
| Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 |
| Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 |
| Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 |
| Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 |
| Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 |
| Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 |
| Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 |
| Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 |
| Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 |
| Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 |
| Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 |
| Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 |
| Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 |
| Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 |
| Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4<br>Fort Myers, FL 33908 |
| Rose, Michael | 185 Medici Terrace North Venice, FL 34275 |
| Rosen, Kevin | 17830 Monte Vista Drive Boca Raton, FL 33496 |
| Rosen, Michael | 17538 Middlebrook Way Boca Raton, Fl 33496 |
| Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 |
| Ross, Robert and Natalie | 1418 Emerald Dunes Drive Sun City Center, FL 33573 |
| Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402<br>Fort Myers, FL 33908 |
| Rousseau, Gisselle | 1976 SE 23 Avenue Homestead, FL 33035 |
| Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418<br>Boynton Beach, FL 33426 |
| Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4 Hialeah, FL 33018 |
| Roy, Clifford | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 |
| Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 |
| Roy Holland Trust | 9805 Alhambra Lane Bonita Springs, FL 34135 |
| Roy, Sandy | 10580 SE Stephanie Way Unit 203<br>Port St. Lucie, FL 34987 |
| Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 |
| RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 Hialeah, FL |
| RSM of Florida One, LLC | 704 N. Ocean Blvd., Unit 801 Pompano Beach, FL 33062 |
| Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 |
| Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 |
| Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 |
| Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 |
| Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 36367 |
| Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 |
| Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 |
| Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 |
| Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL 34243 |
| Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 |
| Sakalauskas, Alberto and Laura | 3142 SW Main Street, Port St. Lucie, Florida 34988 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 |
| Salas, Esteban and Gomez, Yvette | 8129 W. 36th Avenue #1, Hialeah, Florida 33018 |
| Saliba, Dawn | 6102 Raintree Trail<br>Fort Pierce, Florida 34950 |
| Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 |
| Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 |
| Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 |
| Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 |
| Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 |
| San Filippo, Keith | 3208 NE 4th Street<br>Pompano Beach, FL 33062 |
| San Lorenzo Condominium Association, Inc. | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 |
| Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1<br>Hialeah, FL 33018 |
| Sanden, Paul Conrad | 824 Boca Ciega Isle Drive, St. Petersburg Beach, Florida 33706 |
| Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 |
| Sangiovanni, Ralph and Catherine | 2219 SE 27th Street<br>Cape Coral, Florida 33904 |
| Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 |
| Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 |
| Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 |
| Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 |
| Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 |
| Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 |
| Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 |
| Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 |
| Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 |
| Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 |
| Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 |
| Santos, Hector and Fenta, Nigest | 7516 Brideview Drive Wesley Chapel, FL 33545 |
| Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 |
| Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 |
| Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 |
| Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL 33913 |
| Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 |
| Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 |
| Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 |
| Schatzle, Ralph and Judith | 3445 NW 18th Terrace Cape Coral, FL 33993 |
| Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 |
| Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 |
| Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road Delray Beach, Fl 33445 |
| Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 |
| Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106<br>Boynton Beach, Florida 33426 |
| Schulman, Norman and Roxanne | 6580 Martinque Way Vero Beach, FL 32967 |
| Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 |
| Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 |
| Scott, Cynthia and Jonathan | 1984 Gloria Circle<br>Palm Bay, Florida 32905 |
| Scott, Denise | 14051 Danpark Loop<br>Fort Myers, Florida 33912 |
| Scott, Fay and Benjamin | 5256 NW South Lovett Circle Port St. Lucie, Florida 34986 |
| Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 |
| Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 |
| Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 |
| Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 |
| Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Sellman, Terry and Donna | 10710 Miracle Lane<br>New Port Richey, FL 34654 |
| Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 |
| Sena, Dale | 816 West Braddock Street Tampa, FL 33603 |
| Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 |
| Serbin, Bruce and Susan | 7990 NW 126 Terrace Parkland, Florida 33076 |
| Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 |
| Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222<br>Port St. Lucie, FL 34985 |
| Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 |
| Serrino, Jeanine | 1220 NW 17th Street Cape Coral, FL 33993 |
| Shafer, Sam and Mary | 206 Shadroe Cove Circle, #301 Cape Coral, FL 33991 |
| Shaw, John and Barbara | 827 SW 17th Street Cape Coral, FL 33991 |
| Shaw, Scott and Jackie | 3125 SW 22nd Avenue Cape Coral, FL 33914 |
| Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 |
| Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 |
| Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 |
| Shelmandine, Gerald A. and Connie L. | 11106 Kiskadee Circle New Port Richey, FL 34654 |
| Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614<br>Boynton Beach, FL 33426 |
| Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204<br>Melbourne, FL 32901 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 |
| Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 103 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 302 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 303 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 304 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 305 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 306 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 307 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 308 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 405 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit # 408 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street Dania Beach, FL 33004 Unit #101 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street Dania Beach, FL 33004 Unit #103 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street Dania Beach, FL 33004 Unit #105 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street Dania Beach, FL 33004 Unit #107 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street Dania Beach, FL 33004 Unit #206 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street Dania Beach, FL 33004 Unit #306 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #105 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #301 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #303 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #307 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #403 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #404 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #406 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street Dania Beach, FL 33004 Unit #408 |
| Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 |
| Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 |
| Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 |
| Shuss, Gregory | 10858 Tiberio<br>Fort Myers, FL 33913 |
| Sibia, Rooptaz | 704 N. Ocean Blvd., Unit 1002 Pompano Beach, FL 33062 |
| Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 |
| Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427<br>Boynton Beach, Florida 33426 |
| Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 |
| Siegel, William | 3220 N.E. 4 Street<br>Pompano Beach, FL 33062 |
| Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 |
| Silva, Maria | 10308 Stone Moss Avenue Tampa, FL 33647 |
| Silva, Raphael and Grace | 10312 Stone Moss Avenue Tampa, FL 33647 |
| Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 |
| Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 |
| Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 |
| Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 |
| Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 |
| Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 |
| Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 |
| Sisso, Alberto and Levy, Leon | 240 West End Drive, Unit 1223 Punta Gorda, FL 33950 |
| Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 |
| Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 |
| Skair, Kevin and Fabiola | 11148 Ancient Futures Drive Tampa, FL 33647 |
| Skipper, Phillip and Cheryl | 1600 Evers Haven, Cantonment, Florida 32533 |
| Smith, Christopher | 5205 Athens Way<br>North Venice, FL 34293 |
| Smith, Gloria and Robert | 11837 Bayport Lane, #1 Building 7 Phase 2<br>Ft. Myers, Florida 33908 |
| Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 |
| Smith, Scott and Wendy | 3840 Sorrel Pine Drive Wesley Chapel, Florida 33544 |
| Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 |
| Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 |
| Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 |
| Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 |
| Somohano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 |
| Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 |
| Sotillo, Maurice and Donna | 6901 S. Flagler Drive<br>West Palm Beach, FL 33405 |
| Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 |
| Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 |
| Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 |
| Spiga, Santurnino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 |
| Sponsel, David and Julia | 3332 Grassglen Place<br>Wesley Chapel, Florida 33544 |
| Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 |
| Spotts, Rus and Linda | 194 Shadroe Cove Circle, Unit 602, Cape Coral, Florida 33991 |
| Spotts, Russell | 194 Shadroe Circle Unit 601<br>Cape Coral, FL 33991 |
| St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL 33330 |
| St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 |
| St. Julien, Lynda | 10360 SW Stephanie Way Unit 205<br>Port St. Lucie, FL 34987 |
| Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 |
| Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 |
| Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 |
| Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 |
| Stewart, Chester | 6848 Long Leaf Drive Parkland, Fl 33076 |
| Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 |
| Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 |
| Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 |
| Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL |
| Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 |
| Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 |
| Strelec, Betty A. | 5187 Kumquat Avenue North Port, FL 34286 |
| Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 |
| Strulovic, Daniel | 240 West End Drive #623 Punta Gorda, FL 33950 |
| Sturm, Ann | 14055 Dan Park Loop Fort Myers, FL 33912 |
| Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 |
| Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 |
| Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 |
| Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 |
| Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 |
| Surdow, Sean and Francis | 3813 18th Street<br>Lehigh Acres, FL 33971 |
| Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 |
| Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 |
| Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 |
| Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 |
| Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 |
| Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 |
| Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 |
| Swartz, Sylvia and Christopher | 4030 South West 9th Place, Cape Coral, Florida 33914 |
| Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 |
| Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 |
| Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 |
| Talavera, LLC | 3261 Lago de Talvara, Lot 1,<br>Wellington Palm Beach County, Florida 33467 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Talavera, LLC | 3301 Lago de Talavera, Lot 6<br>Wellington Palm Beach County, Florida 33467 |
| Talavera, LLC | 3533 Lago de Talavera, Lot 35<br>Wellington Palm Beach County, Florida 33467 |
| Talavera, LLC | 3240 Lago de Talavera, Lot 48<br>Wellington Palm Beach County, Florida 33467 |
| Talavera, LLC | 3462 Lago de Talavera, Lot 67<br>Wellington Palm Beach County, Florida 33467 |
| Talavera, LLC | 3558 Lago de Talavera, Lot 75<br>Wellington Palm Beach County, Florida 33467 |
| Talavera, LLC | 3574 Lago de Talavera, Lot 77<br>Wellington Palm Beach County, Florida 33467 |
| Talerico, Joseph, Michele and Tom | 240 SE 29th Street Cape Coral, FL 33904 |
| Tascon, Ana Maria on behalf of ITSM Corp. | 240 West End, Unit 711, Punta Gorda, Florida 33950 |
| Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive Tampa, FL 33619 |
| Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 |
| Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 |
| Teague, Eddie and Michele | 2807 21st Street West<br>Lehigh Acres, Florida 33871 |
| Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 |
| Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL 33426 |
| Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 |
| Tepedino, Antonio | 240 West End Drive #213 Punta Gorda, FL 33950 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1 Naples, FL 34104 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #2 Naples, FL 34104 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1 Naples, FL 34104 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #1 Naples, FL 34104 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #2 Naples, FL 34104 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8224 Sanctuary Drive #1 Naples, FL 34104 |
| The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 |
| Thomas, Omar and Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 |
| Thomas, Steven and Elaine | 1840 Cody Lane<br>Ft. Pierce, FL 34945 |
| Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 |
| Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 |
| Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 |
| Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 |
| Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 |
| Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 126<br>Boynton Beach, FL 33426 |
| Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 |
| Tiede, Heather and Melyssa | 5249 Butte Street<br>Lehigh Acres, FL 33971 |
| Tigers Eye Enterprises, LLC c/o Whittington, Richard | 900 E. Marion Avenue Units 1203, 1204<br>Punta Gorda, FL 33950 |
| Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 |
| Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502, Boynton Beach, Florida 33426 |
| Tinney, Marjorie | 171 SE 2nd Court<br>Deerfield Beach, FL 33411 |
| Tirbaso, William and Anne | 4351 Bellaria Way Unit 446<br>Ft. Myers, FL 33916 |
| Tirbaso, William and Rita | 4351 Bellaria Way Unit 442<br>Ft. Myers, FL 33916 |
| Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 |
| Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 |
| Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 Port St. Lucie, FL 34987 |
| Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 |
| Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 |
| Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 |
| Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 |
| Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 |
| Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road Port St. Lucie, FL 34953 |
| Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way Venice, Florida 34275 |
| Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 |
| Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 |
| Townsend, Steven and Maner, Christopher | 225 NE 5th Terrace Cape Coral, FL 33909 |
| Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 |
| Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 |
| Transland LLC | 34 Ne 4th Street Cape Coral, FL 33909 |
| Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 |
| Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Trujillo, Lisset | 8049 W 36th Avenue #3 Hialeah, FL 33018 |
| Tucker, Joseph and Deborah | 2285 SW Plymouth Street Port St. Lucie, FL 34983 |
| Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 Boynton Beach, Florida 33426 |
| Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 |
| Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 |
| Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 |
| Ucci, Walter | 1562 SW 150th Terrace Davie, FL 33326 |
| Unschuld, Neal | 6072 N.W. 116th Drive Coral Springs, FL 33076 |
| Urso, Christopher | 2120 Delightful Drive, Ruskin, Florida 33570 |
| Urtubey, Jason | 2617 69th Street W, Lehigh Acres, Florida 33971 |
| Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street, Miami, Florida 33186 |
| Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 |
| Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 |
| Vaca, Amanda | 1152 SW Kickaboo Road Port St. Lucie, FL 34953 |
| Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street Cape Coral, FL 33914 |
| Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 |
| Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 |
| Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 |
| Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Valdez, Jore and Juana | 1962 SE 22 Ct. Homestead, Florida 30035 |
| Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 |
| Valentine, David and Donna | 346 Mestre Place<br>North Venice, FL 34275 |
| Valle, Gladys | 302 NE 14th Street<br>Cape Coral, Florida 33909 |
| Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 |
| Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 |
| Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424<br>Boynton Beach, Florida 33426 |
| Vargas, Teodor and Yolanda | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 |
| Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 |
| Vaughan, Gregory and Pauline | 2036 NW 7th Street Cape Coral, FL 33993 |
| Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 |
| Vayda, Richard and Rita | 366 Recker Highway<br>Auburndale, Florida 33823 |
| Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 |
| Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive<br>Melbourne, FL 32904 (8 units) |
| Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 |
| Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 |
| Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219<br>Boynton Beach, Florida 33426 |
| Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 |
| Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 |
| Victor, Remi L., Jr. | 4351 Bellaria Way, #440 Ft. Myers, FL 33916 |
| Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 |
| Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 |
| Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 |
| Villalobos, Gilliam | 8129 West 36th Avenue Unit #4<br>Hialeah, FL 33018 |
| Villarama, Lilia | 202 Meici Terrace<br>North Venice, FL 36367 |
| Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 |
| Villavicencio, Carlos and DeLaCruz- Oller, Nelida | 8025 W 36th Avenue, Apt. 5 Hialeah, FL 33018 |
| Villegas, Hiram | 240 West End Drive Unit 123<br>Punta Gorda, FL 33950 |
| Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 |
| Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 |
| Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 |
| Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271<br>Sun City Center, FL 33573 |
| Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 |
| Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 |
| Vrchota, Roy | 1330 68th Street North<br>West Palm Beach, FL 33412 |
| Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 |
| Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 |
| Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 |
| Walker, Melissa and Craig | 1536 Abyss Drive Odessa, FL 33556 |
| Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 |
| Walsh, James and Barbara | 14781 Quay Lane<br>Delray Beach, Florida 33446 |
| Walter, Katie | 4002 24th Street, SW Lehigh Acres, FL 33976 |
| Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 |
| Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 |
| Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 |
| Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 |
| Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 |
| Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 |
| Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 |
| Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 |
| Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 |
| Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 |
| Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 |
| Watson, Joan Trust | 10834 Tiberio Drive Fort Myers, FL 33913 |
| Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 |
| Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 |
| Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 |
| Webster, Stephen | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 |
| Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312, Boynton Beach, Florida 33426 |
| Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 |
| Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 |
| Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 |
| Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court<br>Ft. Lauderdale, FL 33304 |
| Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 |
| Whealan, John and Robin | 6588 Canton Street, Fort Myers, Florida 33966 |
| Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue Cape Coral, FL 33914 |
| Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 |
| Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 |
| White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 |
| White, Marshall and Cynthia | 190 Shadroe Cove, Unit 701, Cape Coral, Florida 33991 |
| White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 |
| Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 |
| Whitney, Brian | 435 S. Oregon Avenue Unit 402<br>Tampa, FL 33606 |
| Whittington, Richard | 900 E. Marion Avenue, #1203, Punta Gorda, Florida 33950 |
| Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 |
| Wiesman, Robert & Juan | 3508 41st Street S.W. Lehigh Acres, FL 33976 |
| Wilbar Investments, LLC, a Florida Corporation , c/o Dean Barnett | 9420 Eden Manor, Parkland, Florida 33076 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 |
| Wiley, John | 1541 Gerona Terrace North Point, Florida 34286 |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 and Unit 2218, Boynton Beach, Florida 33426 |
| Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 |
| Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 |
| Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 |
| Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 |
| Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 |
| Williams, David and Cassidy | 334 NW 17th Terrace Cape Coral, Florida 33993 |
| Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 |
| Williams, Jeffrey and Joan | 2025 McArthur Avenue Alva, FL 33920 |
| Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 |
| Williams, Vashauna nd Erika | 2730 Beech Grove Wesley Chapel, FL 33544 |
| Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 |
| Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 |
| Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 |
| Wilson, Michael | 513 SE 17th Place, Cape Coral, Florida 33990 |
| Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 |
| Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 |
| Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 |
| Winsome, Russell | 184 Wanatah Avenue<br>Lehigh Acres, Florida 33874 |
| Wint, Edmond and<br>Dockery-Wint, Jacqueline | 1590 Abalom Street<br>Port Charlotte, FL 33980 |
| Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 |
| Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 |
| Wong, Kenneth | 4230 W. 33rd Street Cape Coral, FL 33993 |
| Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 |
| Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 |
| Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 |
| Woodward, Benjamin and Deborah | 10600 Tara Dawn Circle, Pensacola, Florida 32534 |
| Workforce Housing Ventures, Inc. | 3907 Langdrum Drive Wesley Chapel, FL 33543 |
| Worthington, George and Adria | 169 SE 2nd Court<br>Deerfield Beach, FL 33441 |
| Wruble, Aaron and Wendy | 1294 Exotic Avenue<br>North Port, Florida 34288 |
| Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 |
| Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 |
| Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 |
| Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 |
| Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 |
| Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 |
| Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 |
| Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL 33076 |
| Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 |
| Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 |
| Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 |
| Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936; 742 Alabama Road South, Lehigh Acres, Florida 33936 and 743 Alabama Road South, Lehigh Acres, Florida 33936 |
| Younger, Leslie and Cummings, Brian | 221 SE 24th Street, Cape Coral, Florida 33990 |
| Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 |
| Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 |
| Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 Boynton Beach, Florida 33426 |
| Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 |
| Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 |
| Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 |
| Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 |
| Zaroff, Brett and Lichi, Perla | 704 N. Ocean Blvd., Unit 1002 Pompano Beach, FL 33062 |
| Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 |
| Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 |
| Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY |
|---|---|
| Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 |
| Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416, Boynton Beach, Florida 33426 |
| Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 |
| Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 |