UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION<br><br>**THIS DOCUMENT RELATES TO: ALL CASES** | MDL No. 2:09-md-2047<br><br>SECTION L<br><br>JUDGE ELDON E. FALLON<br><br>MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. |

## JOINT DESIGNATION OF RECORD ON APPEAL

China National Building Materials Company, Ltd., Beijing New Building Material (Group) Co., Ltd., and Beijing New Building Materials Public Limited Company (collectively Defendants-Appellants), and Eduardo Amorin, Stephen Brooke, Perry Fontenot, David Gross, Kenneth Wiltz (collectively Plaintiffs-Appellees), submit this Joint Designation of the Record on Appeal pursuant to the July 16, 2018 and July 24, 2018 Orders of the U.S. Court of Appeals for the Fifth Circuit in case No. 18-30742.

Unless otherwise indicated, docket entries designated herein should be included in their entirety (including all exhibits and attachments, whether filed electronically or manually, or under seal).  And in addition to the specific docket entries listed below, we also designate the complete docket reports for 2:09-md-2047, 2:09-cv-6530, 2:09-cv-6531, 2:10-cv-340, 2:11-cv-1672, 2:11-cv-1673, 2:11-cv-3094, and 2:14-cv-1727 in the record on appeal.

## Designations from Docket 2:09-cv-6530

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/1/2009 | 1 | Case transferred in from Middle District of Florida (Tampa); Case Number 8:09-1803. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC - MDFL), # 3 Pretrial Order #1, # 4 Pretrial Order #5, # 5 Pretrial Order #5A) |

## Designations from Docket 2:09-cv-6531

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/1/2009 | 1 | Case transferred in from Northern District of Florida (Pensacola); Case Number 3:09-373. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Civil Cover Sheet, # 3 Docket Sheet (USDC-NDFL), # 4 Pretrial Order #1, # 5 Pretrial Order #5, # 6 Pretrial Order #5A) |

## Designations from Docket 2:10-cv-340

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/5/2010 | 1 | NOTICE OF REMOVAL from Civil District Court, Orleans Parish, case number 2010-392 E (Filing fee $ 350) filed by Louisiana State. (Attachments: # 1 State Court Pleadings, # 2 Civil Cover Sheet) |

## Designations from Docket 2:11-cv-1672

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/21/2011 | 1 | Case transferred in from Southern District of Florida (Miami); Case Number 1:11-22408. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC-SDFL), # 3 PTO #1, # 4 PTO #5, # 5 PTO #5A) |

## Designations from Docket 2:11-cv-1673

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/20/2011 | 1 | Case transferred in from Eastern District of Virginia (Norfolk); Case Number 2:11-377. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC - EDVA), # 3 PTO #1, # 4 PTO #5, # 5 PTO #5A) |

## Designations from Docket 2:11-cv-3094

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/28/2011 | 1 | Case transferred in from Central District of California (Southern Division - Santa Ana); Case Number 8:11-1787. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet (USDC - CDCA), # 3 PTO #1, # 4 PTO #5, # 5 PTO #5A) |

## Designations from Docket 2:14-cv-1727

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/29/2014 | 1 | Omnibus Class Action COMPLAINT (XIX) with jury demand against Beijing New Building Materials (Group) Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., China National Building Materials Group Corporation, Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd., State-Owned Assets Supervision and Administration Commission of the State Council (Filing fee $ 400 receipt number 053L-4537633) filed by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Civil Cover Sheet) |

## Designations from Docket 2:09-md-2047

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/15/2009 | 1 | TRANSFER ORDER FROM THE MDL PANEL transferring 9 actions to the Eastern District of Louisiana and becoming part of MDL 2047. by Clerk MDL Panel (Attachments: # 1 Schedule A, # 2 Schedule B, # 3 Letter) |
| 6/16/2009 | 2 | PRETRIAL ORDER # 1 - Initial Pretrial Conference is set for 7/9/2009 at 2:00 PM before Judge Eldon E. Fallon. Case Management Orders or Agenda items, shall be submitted by 7/6/09. Position papers are due by 7/1/09. Applications/nominations for the Plaintiffs' Steering Committee must be filed by 7/10/09. Signed by Judge Eldon E. Fallon on 6/16/09. (Attachments: # 1 Schedule A, # 2 Schedule B) |
| 6/16/2009 | 3 | PRETRIAL ORDER #2 regarding procedures for transfer of cases. Signed by Judge Eldon E. Fallon on 6/16/09. |
| 7/2/2009 | 18 | NOTICE of Appearance by Kyle Andrew Spaulding, Kerry J. Miller, Paul C. Thibodeaux, Donald J. Hayden, Douglas B. Sanders and Richard M. Franklin on behalf of Defendants Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd and Knauf Gips KG in C.A. 09-4119 and on behalf of Knauf Plasterboard Wuhu Co., Ltd. in C.A. 09-4117. |
| 7/6/2009 | 21 | PRETRIAL ORDER #3 - Pursuant to Pretrial Order #1 issued by this Court on 6/16/09 counsel for the plaintiffs have conferred and presented to the Court the recommendation that Russ Herman be designated as Plaintiffs' Liaison Counsel. The Court concludes that the designee is well qualified to carry out the duties and responsibilities of the position. Accordingly, the Court accepts this recommendation and hereby appoints Russ Herman, as Plaintiffs' Liaison Counsel. Signed by Judge Eldon E. Fallon on 7/2/09. |

3

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/6/2009 | 22 | PRETRIAL ORDER # 4 - In response to Pretrial Order #1 issued on 6/16/09, the Court received an application from Kerry J. Miller to be Defendants' Liaison Counsel. The Court has reviewed the application and concludes that this applicant is well qualified to carry out the duties and responsibilities of this position. Accordingly, the Court hereby appoints Kerry J. Miller to be Defendants' Liaison Counsel. Signed by Judge Eldon E. Fallon on 7/2/09. |
| 7/6/2009 | 24 | PRETRIAL ORDER #5 - The Court has appointed Russ M. Herman & Kerry J. Miller to serve as Liaison Counsel in this matter: IT IS ORDERED that all counsel within 5 days of receipt of this order shall provide to the appropriate Liaison Counsel updated contact information to be used for service. Henceforth, service of all papers by the Court will be made on Liaison Counsel only. It shall then be the responsibility of Liaison Counsel to serve said papers on each of the attorneys or parties with whom that Liaison Counsel is affiliated. Accordingly, IT IS FURTHER ORDERED that Paragraph7 of Pretrial Order #1 regarding SERVICE is hereby AMENDED to reflect this change. IT IS ALSO ORDERED that liaison counsel meet and confer and prepare a proposed agenda for the upcoming meeting and submit it to the court two (2) days before the meeting. IT IS FURTHER ORDERED that Paragraph 11 of Pretrial Order #1 regarding DOCKETING is hereby AMENDED as set forth. Signed by Judge Eldon E. Fallon on 7/6/09. |
| 7/7/2009 | 42 | ***DEFICIENT - AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiff Mitchell Company Inc. |
| 7/7/2009 | 51 | CONDITIONAL TRANSFER ORDER (CTO-1) from MDL Panel transferring thirty three cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 7/8/2009 | 52 | AFFIDAVIT of Service of Complaint served on Taishan Gypsum Co., Ltd. on May 8, 2009. (Attachments: # 1 Exhibit A) |
| 7/8/2009 | 55 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Penny Alexander & Henry Alexander). |
| 7/8/2009 | 56 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jeffry Gilberti, et al). |
| 7/8/2009 | 57 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Dwayne Fazande, et al). |
| 7/8/2009 | 58 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Kim Dakin & Andrea Singleton). |
| 7/8/2009 | 59 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Joseph V. Gritter, Jr.). |
| 7/8/2009 | 60 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Amy Louise Amerson, et al). |
| 7/8/2009 | 61 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Rose McCrary, et al). |
| 7/8/2009 | 62 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Kevin David Chiappetta, et al). |
| 7/8/2009 | 63 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ronald Evans, et al). |
| 7/8/2009 | 64 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Willie Lewis, et al). |
| 7/8/2009 | 65 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Marc Staub, et al). |
| 7/8/2009 | 66 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jill M. Donaldson, et al). |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/8/2009 | 67 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Chris Ancira, et al). |
| 7/8/2009 | 68 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Mary Haindel). |
| 7/8/2009 | 69 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Kelsey H. Mitchell, et al). |
| 7/8/2009 | 70 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Lori Staton). |
| 7/8/2009 | 71 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (John Joseph Barone, III). |
| 7/8/2009 | 72 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jerome Kiloran Robinson, et al). |
| 7/8/2009 | 73 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ariane Octavia Conrad). |
| 7/8/2009 | 74 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jessie Vu, et al). |
| 7/8/2009 | 75 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Lien Mai, et al). |
| 7/8/2009 | 76 | Second AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Sean Payton, et al). |
| 7/8/2009 | 77 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Michael Martin, et al). |
| 7/8/2009 | 78 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Junius Bourg, et al). |
| 7/8/2009 | 79 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Robert Anthony Cresson, Sr., et al). |
| 7/8/2009 | 80 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Lolita Davis, et al). |
| 7/8/2009 | 81 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ronald P. Ceruti, et al). |
| 7/8/2009 | 82 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ollie Brumfield, III, et al). |
| 7/8/2009 | 83 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Long Mai, et al). |
| 7/8/2009 | 84 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Debra Bryant, et al). |
| 7/8/2009 | 85 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jerome Donnelly, et al). |
| 7/8/2009 | 86 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Karin Jaruzel, et al). |
| 7/8/2009 | 87 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jordan Cassagne, et al). |
| 7/8/2009 | 88 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Gina Mays, et al). |
| 7/8/2009 | 89 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Melinda Simmons, et al). |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/9/2009 | 94 | PRETRIAL ORDER #5A - All counsel shall provide to the appropriate liaison counsel updated contact information to be used for service. ORDERED that this contact information shall be provided to the appropriate liaison counsel using the form attached hereto. Signed by Judge Eldon E. Fallon on 7/9/09. |
| 7/9/2009 | 101 | ***DEFICIENT - COMPLAINT with Jury Demand Stan Broesder against all defendants filed by Plaintiff. |
| 7/21/2009 | 138 | PRETRIAL ORDER NO. 6 regarding electronic service by Lexis Nexis. Signed by Judge Eldon E. Fallon on 7/20/09. (Attachments: # 1 Exhibit A) |
| 7/27/2009 | 143 | PRETRIAL ORDER NO. 7 - Court appoints listed members as Defendants' Steering Committee members and lists the responsibilities for same. Signed by Judge Eldon E. Fallon on 7/27/09. |
| 7/27/2009 | 144 | PRETRIAL ORDER NO. 8 - Court appoints the listed attorneys to the Plaintiffs' Steering Committee, with Arnold Levin as lead counsel. The responsibilities for the members of the PSC were given as set forth in document. Signed by Judge Eldon E. Fallon on 7/27/09. |
| 7/28/2009 | 147 | PRETRIAL ORDER NO. 9 regarding Plaintiffs' Counsel's Time and Expense submission. Signed by Judge Eldon E. Fallon on 7/28/09. |
| 7/30/2009 | 150 | CONDITIONAL TRANSFER ORDER (CTO-2) from MDL Panel transferring six cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 8/4/2009 | 152 | AMENDED PRETRIAL ORDER NO. 7 - Court appoints listed members as Defendants' Steering Committee members and lists the responsibilities for same. Signed by Judge Eldon E. Fallon on 8/3/09. |
| 8/11/2009 | 164 | CONDITIONAL TRANSFER ORDER (CTO-3) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 8/17/2009 | 168 | PRETRIAL ORDER NO. 11 - Pursuant to this Court's instruction during the status conference of August 14, 2009, the Court received profile forms from the Plaintiffs and Defendants. IT IS ORDERED that these profile forms are to be distributed to the appropriate parties and filed and returned on or before September 2, 2009. Signed by Judge Eldon E. Fallon on 8/17/09. (Attachment(s): # 1 Profile Forms). |
| 8/21/2009 | 171 | PRETRIAL ORDER #10 - the Court orders that all parties provide either the Plaintiffs' Liaison Counsel or the Defendants' Liaison Counsel with a photographic catalog of markings, brands, endtapes and other identifying markers that they have found in the affected homes to date by no later than August 26, 2009 and that the Plaintiffs' Steering Committee and the Defendants' Steering Committee collect this data and submit to this Court and the inspection company chosen for the Threshold Inspection Program a joint catalog of the data to assist in the training of the inspectors for the Threshold Inspection Program by no later than August 28, 2009. Signed by Judge Eldon E. Fallon on 8/21/09. |
| 8/24/2009 | 176 | CONDITIONAL TRANSFER ORDER (CTO-4) from MDL Panel transferring five cases to the Eastern District of Louisiana to become part of MDL 2047. Signed by Clerk, MDL Panel. |
| 8/25/2009 | 173 | PRETRIAL ORDER NO. 12 - The parties have not been able to agree on an appropriate Distributor Profile Form. The Court instructed both sides to submit forms in order for the Court to prepare the appropriate form. The Court received each side's forms, copies of which are attached. The Court will prepare the final version of the Distributor Profile Form. Signed by Judge Eldon E. Fallon on 8/24/09. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/25/2009 | 174 | PRETRIAL ORDER NO. 12A - ORDERED that the attached Distributor Profile Form adopted by the Court be distributed to the appropriate parties and returned to Defendants' Liaison Counsel, Kerry Miller, on or before 9/8/09. The forms shall be returned either electronically at kmiller@frilot.com, or in hard copy to Kerry Miller, Defendants' Liaison Counsel, Frilot L.L.C., 1100 Poydras Street, Suite 3700, New Orleans, Louisiana 70163. Signed by Judge Eldon E. Fallon on 8/24/09. (Attachments: # 1 Distributor Profile Forms) |
| 8/27/2009 | 180 | PRETRIAL ORDER NO. 7B - Pretrial Order No. 7 is amended. Court appoints listed members as Defendants' Steering Committee members and lists the responsibilities for same. Signed by Judge Eldon E. Fallon on 8/26/09. |
| 8/27/2009 | 181 | PRETRIAL ORDER NO. 13 - The Court hereby institutes a Threshold Inspection Program (herein "TIP") to accomplish early property inspections and facilitate prompt and efficient case management. The Threshold Inspection Program will be run under the supervision of the Court as set forth in document. The Court has determined that Crawford & Company will carry out the inspections. The findings made by the Court-approved inspectors pursuant to this protocol are determinative for the TIP only. Signed by Judge Eldon E. Fallon on 8/27/09. |
| 8/28/2009 | 186 | PRETRIAL ORDER NO. 1A - ORDERED that 2 Pretrial Order No. 1 is MODIFIED as set forth herein. Pretrial Order No. 1 and the Minute Entry of 8/11/09 165 are further modified to reflect that the stay in effect shall not impede counsel's obligation to timely enter their appearance on behalf of their client(s) upon effectuation of service on their client. All other pleading obligations shall be stayed consistent with this Court's previous orders. Signed by Judge Eldon E. Fallon on 8/28/09. |
| 9/2/2009 | 190 | EX PARTE/CONSENT MOTION for Default Judgment as to Taishan Gypsum Co., Ltd by PlaintiffS. (Attachments: # 1 Declaration of Kristen E. Law # 2 Exhibit A to Declaration of Kristen E. Law, # 3 Exhibit B to Declaration of Kristen E. Law, # 4 Proposed Order and Judgment). |
| 9/10/2009 | 216 | ORDERED that the stay issued in 2 Pretrial Order #1 is modified insofar as to allow Plaintiffs to file the foregoing listed motions. FURTHER ORDERED that the Court will hear oral argument on said motions on 9/24/09 following the status conference set for 9:00am. FURTHER ORDERED that opposing counsel is directed to file responses to such motions 5 days prior to the scheduled hearing. Plaintiffs motions will involve the following, (1) application of Chapter 558 of the Florida Statues, (2) personal jurisdiction over defendants, and (3) the economic loss rule, and its Louisiana analog, in the primary states at issue. Defendants propose filing motions to dismiss, or alternatively, to strike on certain homeowners' legal theories and property damage claims against some defendants as a matter of law and without discovery. Briefing schedule also established. Signed by Judge Eldon E. Fallon on 9/8/09. |
| 9/10/2009 | 218 | FIRST AMENDED COMPLAINT against All Defendants filed by Plaintiffs Tony and Kathy Perez and Ricardo and Michelle Tenorio. |
| 9/15/2009 | 262 | CONDITIONAL TRANSFER ORDER (CTO-5) Transferring one action to the Eastern District of Louisiana for consolidation with MDL 2047. by Clerk, MDL Panel |
| 9/18/2009 | 248 | PRETRIAL ORDER NO. 2A regarding transfer of records in these proceedings. Signed by Judge Eldon E. Fallon on 9/17/09. |
| 9/22/2009 | 256 | DEFICIENT DOCUMENT - Supplemental MOTION for Default Judgment as to Taishan Gypsum Co., Ltd by Plaintiff. (Attachments: # 1 Affidavit Declaration of Steven L. Nicholas, # 2 Exhibit A to Declaration of Steven L. Nicholas) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/23/2009 | 277 | ORDERED that the Plaintiff's 190 Motion for Entry of Preliminary Default Judgment against Taishan Gypsum Co., Ltd. is GRANTED. Signed by Clerk on 9/22/09. |
| 9/24/2009 | 281 | PRETRIAL ORDER #14 - ORDERED that Profile Form is to be distributed to the appropriate defendants upon becoming a party to the MDL and returned within 15 days to Defendants' Liaison Counsel, Kerry Miller, either electronically to kmiller@frilot.com, or in hard copy to Kerry J. Miller, Defendants' Liaison Counsel, Frilot L.L.C., 1100 Poydras St., Suite 3700, New Orleans, LA 70163. Signed by Judge Eldon E. Fallon on 9/24/09. (Attachments: # 1 Profile Forms) |
| 9/24/2009 | 286 | CONDITIONAL TRANSFER ORDER (CTO-6) from MDL Panel transferring six cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 9/25/2009 | 288 | PRETRIAL ORDER #16 regarding the flow of discovery material, facilitation of the prompt resolution of disputes over confidentiality, protection of material entitled to be kept confidential, and ensuring that protection is afforded only to material entitled to such treatment, pursuant to the Court's authority under Fed. R. Civ. P. 26(c), and with the consent of the parties. Signed by Judge Eldon E. Fallon on 9/25/09. |
| 9/25/2009 | 301 | CONDITIONAL TRANSFER ORDER (CTO-7) transferring 31 to the Eastern District of Louisiana for consolidation with MDL 2047. by Clerk, MDL Panel |
| 9/28/2009 | 289 | PRETRIAL ORDER #15 - This Order shall govern the treatment of all privileged or work product materials in MDL 2047. This Order applies equally to all parties, who for the purposes below shall be designated as either the "Producing Party" or the "Receiving Party." Signed by Judge Eldon E. Fallon on 9/25/09. |
| 10/6/2009 | 331 | TRANSFER ORDER from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel |
| 10/8/2009 | 332 | CONDITIONAL TRANSFER ORDER (CTO-8) transferring 18 cases to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel |
| 10/9/2009 | 335 | ORDER re 190 MOTION for Default Judgment as to Taishan Gypsum Co., Ltd - the deadline for the Mitchell Company to file its motion for confirmation of the default judgment is CONTINUED without date, to be reset upon the request of the Mitchell Company. Signed by Judge Eldon E. Fallon on 10/8/09. |
| 10/9/2009 | 337 | PRETRIAL ORDER No. 1(B) regarding preservation of physical evidence. Signed by Judge Eldon E. Fallon on 10/9/09. |
| 10/13/2009 | 336 | PRETRIAL ORDER # 14(A) - ORDERED that the attached Revised Exporter, Importer, or Broker Defendant Profile Form and accompanying Exhibit A are substituted for the original Profile Form and Exhibit attached to Pretrial Order No. 14. Signed by Judge Eldon E. Fallon on 10/9/09. (Attachments: # 1 Profile Forms) |
| 10/16/2009 | 372 | CONDITIONAL TRANSFER ORDER (CTO-9) transferring 12 case to the Eastern District of Louisiana to become part of MDL 2047. Signed by Clerk, MDL Panel |
| 10/19/2009 | 366 | AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 10/21/2009 | 378 | ORDER granting 365 Motion designating and authorizing APS International, Ltd. to effect service of Process on the International Defendants as listed. Signed by Judge Eldon E. Fallon on 10/21/09. |
| 10/29/2009 | 400 | CONDITIONAL TRANSFER ORDER (CTO-10) from MDL Panel transferring seven cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 10/30/2009 | 396 | EX PARTE/CONSENT MOTION to Amend/Correct Class Action Complaint by Interlineation by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway . (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 11/2/2009 | 397 | First AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs Larry Campanelli, Karen Campanelli. |
| 11/2/2009 | 398 | First AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs Ralph J. Schatzle, Judith Schatzle. |
| 11/2/2009 | 401 | PRETRIAL ORDER #17 recognizing and confirming Knauf Plasterboard (Tianjin) Co., Ltd. agreement to accept service of PSC's omnibus class action complaint. The Court will conduct a telephonic conference in which the Court will speak to the issues germane to this Order on November 4, 2009 at 11:00 a.m. CST. Signed by Judge Eldon E. Fallon on 11/2/09. (Attachment(s): # 1 Chart) |
| 11/5/2009 | 414 | PRETRIAL ORDER #18 - Court hereby appoints Phillip A. Wittmann to be the Homebuilders and Installers Liaison Counsel. The responsibilities of the Homebuilders and Installers Liaison Counsel are listed in document. Signed by Judge Eldon E. Fallon on 11/4/09. |
| 11/5/2009 | 415 | First AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs Neil Pierson and Jan Pierson. (Attachments: # 1 Summons for Home One Homes, # 2 Summons for Interior Exterior LLC, # 3 Summons for Interior Exterior LLP, # 4 Summons for John T. Grab, III, # 5 Summons for Lisa Grab) |
| 11/9/2009 | 425 | AMENDED COMPLAINT with Jury Demand against defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd., HLP/GAC International, Inc. and Cain Construction and Designs, LLC by Plaintiff Joseph Serio. |
| 11/13/2009 | 450 | TRANSFER ORDER - transferring one case to the Eastern District of Louisiana to become part of MDL 2047. by MDL Panel |
| 11/18/2009 | 464 | EX PARTE/CONSENT MOTION for Default Judgment as to Taishan Gypsum Co. Ltd by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. (Attachments: # 1 Memorandum in Support, (2) Declaration of Arnold Levin, # 3 Proposed Order, # 4Exhibit A, # 5 Exhibit B) |
| 11/18/2009 | 470 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/20/2009 | 487 | ORDERED that the Plaintiffs' 464 Motion for entry of Default Judgment against Taishan Gypsum Co., Ltd. is granted. Signed by Clerk on 11/19/09. |
| 11/25/2009 | 502 | SCHEDULING ORDER - Evidentiary Hearing set for 1/25/2010 08:30 AM and shall continue from day to day as the Court may direct. The hearing shall resume on February 19, 20 and 22, 2010 before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/24/2009. |
| 11/25/2009 | 505 | ORDER APPOINTING SPECIAL MASTER. Signed by Judge Eldon E. Fallon on 11/24/2009. |
| 11/25/2009 | 508 | PRETRIAL ORDER #13A - Modification of the Initial Threshold Inspection Program. Signed by Judge Eldon E. Fallon on 11/23/2009. |
| 11/25/2009 | 509 | PRETRIAL ORDER #1C - Modification of Pretrial Order #1 through Pretrial Order No. 1A to reflect that the stay in effect shall not impede counsels obligation to timely enter their appearance on behalf of their client(s) upon effectuation of service on their client. Signed by Judge Eldon E. Fallon on 11/23/2009. |
| 12/3/2009 | 548 | MOTION to Intervene Pursuant to the Court's Scheduling Order of November 25, 2009 by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/3/2009 | 573 | CONDITIONAL TRANSFER ORDER (CTO-12) from MDL Panel transferring four cases to the Eastern District of Louisiana to become part of MDL 2047. Signed by Judge Eldon E. Fallon. |
| 12/21/2009 | 641 | ORDERED that Knauf Plasterboard Tianjin Co. Ltd's 561 MOTION to Intervene filed and the 548 MOTION to Intervene filed by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando are GRANTED. ORDERED that the The Mitchell Company, Inc's 558 MOTION to Intervene or, in the Alternative, to Consolidate Hearing is set for hearing on 12/30/2009 AM before Judge Eldon E. Fallon.Responses to the motion are due 12/28/09. Signed by Judge Eldon E. Fallon on 12/20/09. |
| 1/7/2010 | 710 | DEFICIENT DOCUMENT - MOTION to Certify Class Against Taishan Gypsum Co., Ltd. (Correcting Docket Entries 654-656, 658) by PlaintiffS. Motion Hearing set for 1/27/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Elizabeth J. Cabraser, # 3 Exhibit A to Cabraser Decl., # 4 Exhibit B to Cabraser Decl., # 5 Exhibit C to Cabraser Decl., # 6 Exhibit D to Cabraser Decl., # 7 Exhibit E to Cabraser Decl., # 8 Declaration of Steven L. Nicholas, # 9 Exhibit A to Nicholas Decl., # 10 Exhibit B to Nicholas Decl., # 11 Exhibit C to Nicholas Decl., # 12 Exhibit D to Nicholas Decl., # 13 Certificate of Service) |
| 1/8/2010 | 718 | PRETRIAL ORDER NO. 1D - The Court clarifies, that IT IS ORDERED that the stayestablished in Pretrial Order No.1 is now lifted with regard to responsive pleadings, along with all other matters. Signed by Judge Eldon E. Fallon on 1/7/10. |
| 1/13/2010 | 738 | MOTION to Certify Class by Plaintiff The Mitchell Company, Inc. Motion Hearing set for 1/27/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit 2, # 9 Exhibit A, # 10 Exhibit B, # 11 Exhibit C, # 12 Exhibit D, # 13 Certficate of Service, # 14 Notice of Hearing) |
| 1/13/2010 | 739 | Request/Statement of Oral Argument by Plaintiff The Mitchell Company, Inc. regarding 738 MOTION to Certify Class Against Taishan Gypsum Co., LTD. |
| 1/19/2010 | 761 | AMENDED COMPLAINT for Class Action with Jury Demand against all defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 1/19/2010 | 762 | Second AMENDED COMPLAINT for Class Action with Jury Demand against all defendants filed by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez. |
| 2/4/2010 | 1057 | TRANSFER ORDER - C.A. 1:09-550 is transferred from the Southern District of Alabama for consolidation with MDL 2047. by MDL Panel. |
| 2/11/2010 | 1075 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael and Jim Tarzy. |
| 2/11/2010 | 1076 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 2/12/2010 | 1078 | PRETRIAL ORDER NO. 1E - regarding stay of responsive pleadings in Gross. Signed by Judge Eldon E. Fallon on 2/12/10. |
| 2/18/2010 | 1198 | CONDITIONAL TRANSFER ORDER (CTO-13) transferring 2 cases to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/19/2010 | 1223 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Evidentiary Hearing on confirmation of default against Taishan Gypsum Co., Ltd. began on 2/19/2010. Witnesses sworn. Court adjourned until 2/22/10, 9:00am. (Court Reporter Karen Ibos/Toni Tusa.) |
| 2/22/2010 | 1258 | Minute Entry for proceedings held 2/22/2010 before Judge Eldon E. Fallon: Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued from 2/19/10. Witnesses sworn. Depositions filed into the record. Plaintiffs' proposed findings of fact and conclusions of law shall be submitted on 2/26/10. Matter is TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos/Toni Tusa.) |
| 2/25/2010 | 1590 | FIRST AMENDED COMPLAINT with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply LP, Independent Builders Supply Association, Inc., Rothchilt International Limited, Great southern Builders, LLC, Gavins Construction Company, Bel-Tex Contracting, Inc. and John Does 1-20 filed by Plaintiffs. |
| 3/9/2010 | 1692 | PRETRIAL ORDER NO. 1F - ORDERED all defendants be and they hereby are granted an automatic extension of time in which to respond to Complaints in the MDL. Responsive pleadings are now due (50) days after service of a Complaint on a defendant. FURTHER ORDERED that counsel shall enter their appearance on behalf of their client(s) within (20) days after service of a Complaint on a defendant. FURTHER ORDERED that each plaintiff shall submit a plaintiff profile form within (40) days of filing a complaint. FURTHER ORDERED that defendants shall respond to the appropriate profile form within (40) days after service of a Complaint on a defendant. Once completed, the profile form is to be provided to Liaison Counsel. Profile forms are not filed with the Court and are not served on Lexis Nexis File & Serve. The Court has approved a Plaintiff Profile Form, a Defendant Manufacturers' Profile Form, a Contractor/Installer Profile Form, a Builder Defendant Profile Form, a Defendant Distributor Profile Form, and the Importer/Exporter/Broker Profile Form. See Pre-Trial Order Nos. 11, 12A, and 14. Profile forms for other defendants are still under discussion. Any questions regarding these deadlines and/or proper filing techniques should be directed to a party's respective Liaison Counsel. Signed by Judge Eldon E. Fallon on 3/9/10. |
| 3/11/2010 | 1716 | CONDITIONAL TRANSFER ORDER (CTO-14) transferring one action to the Eastern District of Louisiana for consolidation with MDL 2047. by Clerk, MDL Panel |
| 3/15/2010 | 1732 | First AMENDED COMPLAINT with Jury Demand against Defendants filed by Robert C. Pate. |
| 3/15/2010 | 1747 | AMENDED OMNIBUS CLASS ACTION COMPLAINT (II) with Jury Demand against Defendant filed by Plaintiff. (Attachments: # 1 Main Document Part 2, # 2 Main Document Part 3, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Schedule 1 Part 1, # 7 Schedule 1 Part 2, # 8 Schedule 2 Part 1, # 9 Schedule 2 Part 2, # 10 Schedule 3 Part 1, # 11 Schedule 3 Part 2, # 12 Schedule 3 Part 3, # 13 Schedule 4 Part 1, # 14 Schedule 4 Part 2)(Additional attachment(s) added on 3/16/2010: # 15 Summary of Changes to Omni II Amended Complaint) |
| 3/15/2010 | 1749 | AMENDED OMNIBUS CLASS ACTION COMPLAINT (IV) with Jury Demand against Defendants filed by Plaintiffs. (Attachments: # 1 Main Document Part 2, # 2 Main Document Part 3, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Schedule 1, # 7 Schedule 2 Part 1, # 8 Schedule 2 Part 2, # 9 Schedule 3) (Additional attachment(s) added on 3/16/2010: # 10 Summary of Changes to Omni IV Amended Complaint) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 3/17/2010 | 1763 | EXPARTE/CONSENT MOTION for Judicial Assistance for Purposes of Serving Amended Class Action Complaint on Foreign Defendant by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order) |
| 3/17/2010 | 1774 | ORDER granting 1730 Motion for Judicial Assistance for Purposes of Serving Amended Complaint on Foreign Defendant. Signed by Judge Eldon E. Fallon on 3/16/2010. |
| 3/17/2010 | 1777 | Plaintiffs' Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiffs. (OMNIBUS COMPLAINT III) (Attachments: # 1 Complaint of Intervention Part 2, # 2 Exhibit A - C, # 3 Schedule 1 - 2, # 4 Schedule 3) |
| 3/19/2010 | 1871 | PRETRIAL ORDER NO. 19 - regarding appointment of State/Federal Coordination Committees. Plaintiffs' State/Federal Coordination Committee: Jeremy Alters, Dawn Barrios, Ervin Gonzalez, James Reeves, Richard Serpe, Scott Weinstein.Defendants' State/Federal Coordination Committee: Jan Douglas Atlas, Richard Duplantier, Donald J. Hayden, Hilarie Bass. The Steering Committees shall work together jointly to assist the Court, litigants and judicial system to facilitate coordination between this MDL and the various state court cases. Signed by Judge Eldon E. Fallon on 3/18/2010. |
| 3/23/2010 | 2187 | SUBSTITUTED AND AMENDED OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (AMENDED OMNIBUS COMPLAINT III) filed by Intervening Plaintiffs. (Attachments: # 1 Amended Complaint, Part 2, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) |
| 3/31/2010 | 2362 | CONDITIONAL TRANSFER ORDER (CTO-15) transferring 1 action to the Eastern District of Louisiana and becoming part of MDL 2047. by Clerk MDL Panel |
| 4/5/2010 | 2374 | TRANSFER ORDER - from MDL Panel transferring one case to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel |
| 4/7/2010 | 2368 | PRETRIAL ORDER #21 regarding retailer profile forms. Signed by Judge Eldon E. Fallon on 4/6/10. |
| 4/7/2010 | 2369 | PRETRIAL ORDER #20 - The 760 MOTION for appointment to the Proposed Insurer Steering Committee and the 1032 MOTION for Appointment to the Proposed Insurer Steering Committee and Appointment as Co-Lead Counsel for the First-Party Insurer Subcommittee are GRANTED. FURTHER ORDERED that Judy Y. Barrasso is appointed as Lead Counsel for the Insurer Steering Committee. The Court recognizes that the Motions request the creation of various subcommittees within the Insurer Steering Committee. The Court directs the members of the Insurer Steering Committee to determine among themselves which subcommittees are necessary and which members are to be appointed to these subcommittees. Signed by Judge Eldon E. Fallon on 4/6/10. |
| 4/8/2010 | 2380 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - the Court finds that scientific, economic, and practicality concerns dictate that the proper remediation for the Plaintiff-intervenors is to remove all drywall in their homes, all items which have suffered corrosion as a result of the Chinese drywall, and all items which will be materially damaged in the process of removal. Accordingly, the Court further finds that the Plaintiff-intervenors are entitled to recover damages as set forth in document. Signed by Judge Eldon E. Fallon on 4/8/10. |
| 4/14/2010 | 2571 | CONDITIONAL TRANSFER ORDER (CTO-16) transferring 4 cases to the EDLA to become part of MDL 2047. by Clerk, MDL Panel |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/27/2010 | 2713 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - In summary, the Plaintiffs have suffered damages in the following amounts: (1) Remediation: $136,940.46 (2) Personal property: $5,357.33 (3) Recurring Alternative Living Expenses: $9,507.24 (4) Non-recurring Alternative Living Expenses: $9,562.00 (5) Pretrial Repair Costs: $2,682.29 (6) Post-trial Repair Costs: $1,500.00. The Hernandez's damages are to be reduced by $1,499.68 for their property tax reduction. The Court finds Plaintiffs are entitled to recover these damages. Thus, the Court awards damages to the Plaintiffs in the amount of $164,049.64, plus reasonable attorneys' fees, the costs of these proceedings, and legal interest from judicial demand until paid. The Court will hold a hearing to determine the amount of reasonable attorneys' fees at a future date. Signed by Judge Eldon E. Fallon on 4/27/10. |
| 4/27/2010 | 2776 | PRETRIAL ORDER #22 - Court orders that, in addition to the privileged communications protected by the Federal Rules of Evidence and Civil Procedure, communications of any kind whatsoever whether written, oral, or electronic, between or among any counsel or representatives for any insurance company and between or among any counsel or representatives for other insurance company arising out of or related to Chinese Drywall litigation shall be privileged. Signed by Judge Eldon E. Fallon on 4/27/10. |
| 4/27/2010 | 2778 | PRETRIAL ORDER #23 - ORDERED that each insurance company that is named as a party in any action pending in MDL No. 2047 must complete and sign the attached Insurer Profile Form, and that any policy of insurance produced along with any such Profile Form shall be subject to the confidentiality provisions as set forth in document. Signed by Judge Eldon E. Fallon on 4/27/10. |
| 4/27/2010 | 2779 | PRETRIAL ORDER No. 24 - ORDERED that the document subpoenas shall be treated as document requests served pursuant to Rule 34 of the Federal Rules of Civil Procedure. IT IS FURTHER ORDERED that defendants shall respond to these subpoenas (now Rule 34 Requests) within twenty (20) days of entry of this Order or thirty (30) days after service of the subpoenas (now Rule 34 Requests), whichever is later in time. FURTHER ORDERED that the Rule 30(b)(6) depositions are continued without date, to be rescheduled without the necessity of resubpoena, if necessary, to a mutually agreeable date at least ten (10) days thereafter.Signed by Judge Eldon E. Fallon on 4/27/10. |
| 4/28/2010 | 2812 | CONDITIONAL TRANSFER ORDER (CTO-17) from MDL Panel transferring eight cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 5/11/2010 | 3012 | JUDGMENT entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd. Signed by Judge Eldon E. Fallon on 5/10/2010. |
| 5/11/2010 | 3013 | DEFAULT JUDGMENT entered in favor of Plaintiff-intervenors William Morgan, Deborah Morgan, Jerry Baldwin, Inez Baldwin, Joseph Leach, Cathy Leach Bob Orlando, Lisa Orlando, J. Frederick Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober and against Taishan Gypsum Co., Ltd. Signed by Judge Eldon E. Fallon on 5/10/2010. |
| 5/11/2010 | 3132 | PLAINTIFFS' AMENDED OMNIBUS COMPLAINT with Jury Demand against Defendants. (Attachments: # 1 Complaint, Part 2, # 2 Exhibit A, plaintiffs, # 3 Exhibit B, defendants, # 4 Schedule 1, # 5 Schedule 2, # 6 Summary of Changes from original complaint) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/18/2010 | 3160 | ORDERED that the Plaintiffs' Joint 3121 Motion to Dismiss certain defendants, without prejudice, under FRCP 41(a) and to amend the Plaintiffs' Omnibus Class Action Complaint is GRANTED as set forth in document. Signed by Judge Eldon E. Fallon on 5/18/10. (Attachment(s): # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Schedule 1, Part 1, # 8 Schedule 1, Part 2, # 9 Schedule 2, # 10 Schedule 3, Part 1, # 11 Schedule 3, Part 2, # 12 Schedule 3, Part 3, # 13 Schedule 3, Part 4, # 14 Schedule 3, Part 5, # 15 Schedule 3, Part 6, # 16 Schedule 3, Part 7, # 17 Schedule 4) |
| 5/25/2010 | 3256 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations;Summary of the Document to be Served served on China National Building Material Group Corporation (CNBM Group) on 2/25/2010. |
| 5/25/2010 | 3257 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on China National Building Materials Co., Ltd. (CNBM) on 2/25/2010. |
| 5/26/2010 | 3293 | MOTION to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Michelle Germano, # 3 Declaration of Dennis Jackson, # 4 Declaration of Sharon Jackson, # 5 Declaration of Jason Dunaway, # 6 Declaration of Lisa Dunaway, # 7 Declaration of Ronald Wright, P.E., # 8 Declaration of Richard Serpe, # 9 Exhibit 1 - Dunaway PPF - to Serpe Declaration, # 10 Exhibit 1 - Germano PPF - to Serpe Declaration, # 11 Exhibit 1 - Jackson PPF - to Serpe Declaration, # 12 Exhibit 2 to Serpe Declaration, # 13 Exhibit 3 to Serpe Declaration, # 14 Exhibit 4 to Serpe Declaration, # 15 Exhibit 5 to Serpe Declaration, # 16 Exhibit 6 to Serpe Declaration, # 17 Notice of Hearing) |
| 5/27/2010 | 3384 | CONDITIONAL TRANSFER ORDER (CTO-18) from MDL Panel transferring four cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 5/28/2010 | 3348 | PRETRIAL ORDER NO. 1G - the Court hereby enters the following Order regarding response times for complaints, that applies to the five Omnibus complaints collectively and to all other cases in this MDL proceeding which shall be held in abeyance until such time as the suspension described in this Order is terminated. Signed by Judge Eldon E. Fallon on 5/27/10. |
| 6/1/2010 | 3402 | THIRD AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs. |
| 6/10/2010 | 3668 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Eric Statman, Chrisina Taber-Kewene and Matthew Galvin on behalf of Taishan Gypsum Co. Ltd.. |
| 6/10/2010 | 3670 | NOTICE OF APPEAL by Taishan Gypsum Co. Ltd. of Default Judgment 3013 entered on 5/11/10. (Filing fee $ 455, receipt number 053L-2476111.) |
| 6/30/2010 | 4217 | AFFIDAVIT of Service by Zhu, Cheng Fu and Li, Qing of Class Action Complaint; Summons; Translations; Summary of Document to be served on Beijing New Building Material Public Limited Company on 4/23/2010. (service was refused) |
| 7/6/2010 | 4325 | NOTICE of Appearance by Thomas P. Owen, Jr., Richard C. Stanley, Joe Cyr, Eric Statman, Frank Spano, Christina Taber-Kewene and Matthew Galvin on behalf of Defendant Taishan Gypsum Co. Ltd. |
| 7/22/2010 | 4566 | MOTION to Certify Class against Taishan Gypsum Co., Ltd. by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit 3, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Notice of Hearing, # 15 Certificate of Service) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/9/2010 | 5008 | MOTION to Amend/Correct 4566 MOTION to Certify Class by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing) |
| 8/9/2010 | 5010 | MOTION to Lift the Stay As To The Pending Class Certification Motion by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing) |
| 8/11/2010 | 5074 | Statement of Corporate Disclosure identifying Corporate Parents Taishan Gypsum Co. Ltd., Beijing New Building Material Co. , Ltd. & China National Building Material Co. Ltd. for Defendant Taian Taishan Plasterboard Co., Ltd. |
| 8/11/2010 | 5075 | Statement of Corporate Disclosure by Defendant Taishan Gypsum Co. Ltd. identifying Corporate Parents Beijing New Building Material Co. Ltd. and China National Building Material Co. Ltd. |
| 8/12/2010 | 5207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion hearing held on 8/12/2010 re PSC's Motion Restricting Communications With Putative Class Members, Rec. Doc. No. 4338 , Argument - motion DENIED. II. Motion to Intervene as Plaintiffs in Payton, 4346 , motion CONTINUED to be set for hearing at a future date by the Court. III. Motion to Intervene as Plaintiffs in Wiltz, 4347 , motion CONTINUED to be set for hearing at a future date by the Court. IV. Motion to Intervene as Plaintiffs in Rogers, 4349 , motion CONTINUED to be set for hearing at a future date by the Court. V. Motion to Intervene as Plaintiffs in Gross, 4350 , motion CONTINUED to be set for hearing at a future date by the Court. VI. Germano Plaintiffs' Motion to Impose Bond Requirement on Taishan, 4356 , motion is GRANTED. Bond is set at $5,000.00, VII. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Wiltz, 4385 , motion is GRANTED. VIII. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers, 4387 , motion is GRANTED. IX. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Gross, 4388 , motion is GRANTED. X. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Amato, 4443 , motion is GRANTED. XI. PSC's Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit, 4603 , motion is CONTINUED to be set for hearing at a future date by the Court. XII. PSC's Motion for Sanctions and to Compel Production of Knauf Defendant Documents, 4754 , Argument - GRANTED IN PART insofar as the Court directs Knauf to produce documents in response to the PSC's discovery requests pursuant to the Federal Rules of Civil Procedure and insofar as Knauf is directed to inform the Court within 10 days of an estimate of time for deposing non-30(b)(6) witnesses; and DENIED IN PART insofar as the PSC's request for sanctions which was withdrawn orally and all other issues raised in the Motion which the parties informed the Court were resolved prior to the hearing. XIII. PSC's Motion to Lift Stay as to Various Pending Motions, 4946 , motion is GRANTED with any Motions listed therein not resolved on this date to be set for hearing by the Court at a later date. XIV. The Mitchell Company's Motion to Lift Stay as to the Pending Class Certification Motions, 5010 , motion is GRANTED with the Motion listed therein to be set for hearing by the Court at a later date. XV. Plaintiffs' Motion to Dismiss Defendant ASI Lloyds without Prejudice, 4834 , Argument - motion is DENIED. XVI. Plaintiff's Motion to Dismiss Defendant Standard Fire Insurance Company Without Prejudice, 4835 , Argument - motion is DENIED. (Court Reporter David Zarek.) |
| 8/12/2010 | 5257 | CONDITIONAL TRANSFER ORDER (CT0-19) transferring 1 case to the Eastern District of Louisiana for consolidation with MDL 2047. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/3/2010 | 5436 | DEFICIENT DOCUMENT - MOTION to Vacate the Default Judgment and Dismiss the Action by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jia Tongchun, # 3 Notice of Hearing, # 4 Request for Oral Argument) |
| 9/8/2010 | 5459 | EXPARTE/CONSENT MOTION for Leave to File Memo in Support of Motion to Dismiss in Excess of the Page Limitation by Defendant Taishan Gypsum Co. Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Motion to Vacate the Default Judgment, # 3 Proposed Memorandum in Support of Motion to Vacate, # 4 Proposed Declaration of Jia Tongchun, # 5 Proposed Notice of Hearing, # 6 Proposed Request for Oral Argument) |
| 9/8/2010 | 5488 | DEFICIENT DOCUMENT - First AMENDED COMPLAINT against Defendant filed by Plaintiff. (Attachments: # 1 Civil Cover Sheet, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons) |
| 9/9/2010 | 5504 | ORDERED that Taishan Gypsum Co. Ltd.'s 5459 Motion for Leave to File a Memorandum in Support of its motion to vacate default judgment and dismiss this action in excess of the page limitation is DENIED on the basis that this matter is on appeal, rendering this Court without jurisdiction over the matter. Signed by Judge Eldon E. Fallon on 9/9/10. |
| 9/10/2010 | 5515 | MOTION to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jia Tongchun, # 3 Notice of Hearing) |
| 9/16/2010 | 5575 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (IV(A)) with Jury Demand filed by Kathleen and Mariss Barbee, et al. (Attachments: # 1 Exhibit A) |
| 9/16/2010 | 5576 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (II(A)) with Jury Demand filed by Kenneth and Cynthia Burke, et al. (Attachments: # 1 Exhibit A) |
| 9/16/2010 | 5578 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (I(A)) with Jury Demand filed by Phillip Kennedy and Lyzet Machado-Kennedy, et al. (Attachments: # 1 Exhibit a) |
| 9/16/2010 | 5580 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (III(A)) with Jury Demand filed by Ruben Jaen, et al. (Attachments: # 1 Exhibit A) |
| 9/21/2010 | 5583 | MOTION to Vacate 277 Order on Motion for Default Judgment and MOTION to Dismiss this Action by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jia Tongchun, # 3 Notice of Hearing) |
| 9/21/2010 | 5584 | Request/Statement of Oral Argument by Defendant Taishan Gypsum Co. Ltd. regarding 5583 MOTION to Vacate 277 Order on Motion for Default Judgment and MOTION to Dismiss this Action. |
| 9/23/2010 | 5601 | ORDER of USCA as to 3635 Notice of Appeal - Appeal dismissed as of 9/21/10 pursuant to appellant's unopposed motion. by Clerk, 5th Circuit |
| 9/23/2010 | 5603 | Summons Issued as to Omnibus Complaint VI to 79 Defendants. |
| 9/29/2010 | 5621 | OMNIBUS MOTION for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Arnold Levin, # 3 Exhibit A to Declaration, # 4 Exibit B Part 1 to Declaration, # 5 Exhibit B Part 2 to Declaration, # 6 Exhibit B Part 3 to Declaration, # 7 Proposed Order, # 8 Notice of Hearing) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/1/2010 | 5649 | ORDER of USCA as to 3670 Notice of Appeal - ORDERED that appellant's unopposed motion to stay further proceedings in 5th Circuit until district court provides an indicative ruling pursuant to FRCP 62.1 on Taishan's motion to vacate is GRANTED. Judge Higginbotham |
| 10/6/2010 | 5839 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. |
| 10/6/2010 | 5840 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 10/19/2010 | 6008 | FOURTH AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs. |
| 10/25/2010 | 6101 | ORDER - Pursuant to FRCP 62.1, the Court hereby finds that Taishan Gypsum Co. Ltd.'s Motion Pursuant to Rules 12(b)(2), 55(c), 60(b) and 62.1 to Vacate the Default Judgment, Dismiss this Action and to Seek Remand Motion raises a substantial issue that would benefit from additional consideration prior to determination of the appeal currently pending before Fifth Circuit in Germano, et al. v. Taishan Gypsum Co., Ltd., et al., Case No. 10-30568. Although the Motion raises a substantial issue, the Court fully retains the right to either grant or deny the Motion, should the case be remanded, based upon the ultimate merits of the Motion. The Court hereby directs Taishan to notify the Fifth Circuit of this Order within five (5) days. Nothing in this Order is intended to negate or modify this Court's statements to the parties at the status conference on 10/14/10 regarding the scheduling and proceeding with jurisdictional discovery. The Court directs the parties to bring to the Court any issues regarding same. Signed by Judge Eldon E. Fallon on 10/22/10. |
| 10/29/2010 | 6264 | RESPONSE in Opposition filed by Plaintiffs Steering Committee re 5515 MOTION to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals. (Attachments: # 1 Exhibit A, Part 1, # 2 Exhibit A, Part 2, # 3 Exhibit A, Part 3, # 4 Exhibit A, Part 4, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, Part 1, # 20 Exhibit P, Part 2, # 21 Exhibit P, Part 3, # 22 Exhibit P, Part 4, # 23 Exhibit Q, # 24 Exhibit R, # 25 Exhibit S, # 26 Exhibit T, # 27 Exhibit U, # 28 Exhibit V, # 29 Exhibit W, Part 1, # 30 Exhibit W, Part 2, # 31 Exhibit X, # 32 Exhibit Y, Part 1, # 33 Exhibit Y, Part 2, # 34 Exhibit Z, Part 1, # 35 Exhibit Z, Part 2, # 36 Exhibit Z, Part 3, # 37 Exhibit Z, Part 4, # 38 Exhibit Z, Part 5, # 39 Exhibit Z, Part 6) |
| 11/15/2010 | 6383 | CONDITIONAL TRANSFER ORDER (CTO-20) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 11/19/2010 | 6400 | ORDER of USCA as to 3670 Notice of Appeal - ORDERED that appellant's unopposed motion for limited remand is GRANTED (Higginbotham, Smith and Haynes) |
| 12/6/2010 | 6567 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (II(B)) with Jury Demand filed by Intervening Plaintiffs. (Attachments: # 1 Exhibit A) |
| 12/14/2010 | 6640 | Amended Memo in support of emergency motion for finding of contempt and to compel. (Attachments: # 1 Exhibit A)(SEALED DOCUMENT) |
| 1/13/2011 | 6970 | Second OMNIBUS MOTION for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao Century Development Co., Ltd. by Plaintiffs David Gross, Cheryl Gross and Louis Velez. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Arnold Levin, # 3 Exhibit A to Declaration, # 4 Proposed Order, # 5 Notice of Hearing) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 1/13/2011 | 6974 | MOTION for Preliminary Default Judgment as to Beijing New Building Materials Public Limited Co., Taian Taishan Plasterboard Co., Ltd. and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiffs Kenneth and Barbara Wiltz. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Arnold Levin, # 3 Exhibit A to Declaration, # 4 Proposed Order, # 5 Notice of Hearing) |
| 1/13/2011 | 6981 | ORDER - Considering Plaintiffs' Steering Committee's 6966 Eighth MOTION to Lift Stay as to Various Pending Motions - ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the following 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions. FURTHER ORDERED that a hearing is set on the above motion following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/12/11. |
| 1/14/2011 | 7003 | MOTION for Protective Order by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Spano Declaration, # 3 Spano Declaration - Ex. A, # 4 Spano Declaration - Ex. B, # 5 Spano Declaration - Ex. C, # 6 Spano Declaration - Ex. D, # 7 Spano Declaration - Ex. E, # 8 Spano Declaration - Ex. F, # 9 Spano Declaration - Ex. G, # 10 Spano Declaration - Ex. H, # 11 Spano Declaration - Ex. I, # 12 Spano Declaration - Ex. J, # 13 Spano Declaration - Ex. K, # 14 Spano Declaration - Ex. L, # 15 Spano Declaration - Ex. M, # 16 Spano Declaration - Ex. N, # 17 Notice of Hearing) |
| 1/18/2011 | 7043 | ORDERED that Defendants Taishan Gypsum Co. Ltd. and Taian Taishan PlasterboardCo., Ltd.'s 7009 MOTION to Lift Stay to Hear Motion for a Protective Order is GRANTED. FURTHER ORDERED that a hearing on the defendants' 7003 MOTION for Protective Order is set following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/18/11. |
| 1/19/2011 | 7027 | AFFIDAVIT of Service by Ma, Jia Guo and Gu, Zhi Qiang of Summary of documents, Complaint, Summons and translation; service attempted on Beijing New Building Material Public Limited Company - Refused to accept on 8/25/10. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 1/20/2011 | 7136 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/20/2011 on PSC's Motion to Lift Stay 5572 re: PSC's Motion for Class Certification in Germano 3293 ; NO ARGUMENT-CONTINUED until personal jurisdiction discovery is complete. PSC's Motion to Lift Stay 5939 re: PSC's Motion for Default Judgment in Gross 5621 ; ARGUMENT-CONTINUED for one week to allow counsel for the defendants to enter an appearance; if counsel fails to do so, the Court grants the Motion and will move forward with the default. Banner's Motion for a Finding of Contempt and to Compel Against the Center of Toxicology and Environmental Health 6518 re: how to proceed with discovery related to the parties' communications with the CPSC; ARGUMENT-DENIED AS MOOT with the right to refile in case the requested discovery is not provided. PSC's Motion to Compel Discovery Responses from Mark Norris 6526 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Lift Stay 6672 re: numerous PSC motions; NO ARGUMENT- GRANTED, with the understanding that the parties will submit a joint proposed briefing and hearing schedule for the PSC's Motion for an Accounting and Other Relief 6669 . Knauf & Banner's Joint Motion to Compel Responses to Discovery 6766 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Strike Confidentiality Designations of Various Knauf Entities 6813 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Compel Responses to Rule 34 Requests for Documents 6816 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities 6904 ; NO ARGUMENT-DENIED AS MOOT. Knauf's Motion for Protective Order 6948 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Lift Stay 6954 re: setting for hearing the PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of all Outside Settlement Activities 6947 ; NO ARGUMENT-GRANTED with the understanding the parties will submit a joint briefing and hearing schedule to the Court. PSC's Motion Challenging the Adequate and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co., Ltd., & to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 6964 ; ARGUMENT-DENIED with the right to refile. IT IS ORDERED that the parties are to proceed with Rule 30(b)(6) depositions as soon as practicable. The parties are directed to select mutually agreeable dates and inform the Court by next week. IT IS FURTHER ORDERED that scope of the depositions is to be broad, including questions about related, subsidiary, parent, and affiliated companies. The Court will be available by phone during the depositions to assist the parties. Taishan & Taian's Motion for Protective Order 7003 . ARGUMENT-DENIED. (Court Reporter Cathy Pepper.) |
| 1/24/2011 | 7178 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (IV(C)) with Jury Demand filed by Alfons and Dawn Bucaj, et al. (Attachments: # 1 Exhibit A) |
| 1/24/2011 | 7181 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (I(C)) with Jury Demand filed by Bonnie and John H. Adams, III, et al. (Attachments: # 1 Exhibit A) |
| 1/24/2011 | 7182 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (II(C)) with Jury Demand filed by Clifford Abromatts and Janice Worobec, et al. (Attachments: # 1 Exhibit A) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/1/2011 | 7302 | ORDERED that the Application of Plaintiffs 5621 for Preliminary Entry of Default as to Beijing New Building Materials Public Limited Company; Changzhou Yinhe Wood Industry Co., Ltd.; China National Building Materials Co., Ltd.; China National Building Material Group Corporation (CNBM Group); Fuxin Taishan Gypsum And Building Material Co., Ltd.; Hubei Taishan Building Material Co., Ltd.; Jinan Run & Fly New Materials Co., Ltd.; Nanhai Silk Imp. & Exp. Corporation; Pingyi Baier Building Materials Co., Ltd.; Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. (Chenxiang); Qinhuangdao Taishan Building Material Co., Ltd.; Shaanxi Taishan Gypsum Co., Ltd.; Shanghai Yu Yuan Imp & Exp Co., Ltd.; Sinkiang Tianshan Building Material And Gypsum Product Co, Ltd.; Sunrise Building Materials Ltd.; Tai'an Jindun Building Material Co., Ltd.; Taishan Gypsum Co., Ltd. Lucheng Branch; Taishan Gypsum (Baotou) Co., Ltd.; Taishan Gypsum (Chongqing) Co., Ltd.; Taishan Gypsum (Henan) Co., Ltd.; Taishan Gypsum (Hengshui) Co., Ltd.; Taishan Gypsum (Jiangyin) Co., Ltd.; Taishan Gypsum (Pingshan) Co., Ltd.; Taishan Gypsum (Pizhou) Co., Ltd.; Taishan Gypsum (Tongling) Co., Ltd.; Taishan Gypsum (Wenzhou) Co., Ltd.; Taishan Gypsum (Xiangtan) Co., Ltd.; and Yunan Taishan Gypsum and Building Material Co., Ltd. is GRANTED. Signed by Clerk on 2/1/11. |
| 2/2/2011 | 7312 | FIFTH AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs. |
| 2/4/2011 | 7335 | ORDERED that the Plaintiffs' Steering Committee's 7115 Ninth MOTION to Lift Stay as to Various Pending Motions is GRANTED. ORDERED that the stay in Pretrial Order No. 1 is lifted as to the following pending motions: 6970 Second MOTION for Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao and 6974 MOTION for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. are set for hearing following the monthly status conference on 2/23/2011. Responses are due to Court by 2/14/11. Signed by Judge Eldon E. Fallon on 2/4/11. |
| 2/9/2011 | 7473 | CONDITIONAL TRANSFER ORDER (CTO-21) from MDL Panel transferring three cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 2/11/2011 | 7408 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Frank T. Spano, Eric Statman and Matthew J. Galvin on behalf of Defendant Taishan Gypsum Co., Ltd. |
| 2/11/2011 | 7409 | NOTICE of Appearance by Thomas P. Owen, Jr., Joe Cyr, Frank T. Spano, Eric Statman, Matthew J. Galvin and Richard C. Stanley on behalf of Defendant Taian Taishan Plasterboard Co., Ltd. |
| 2/11/2011 | 7410 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C) |
| 2/11/2011 | 7411 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment by Plaintiff.s (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/11/2011 | 7412 | EXPARTE/CONSENT MOTION for Leave to File Declaration of Arnold Levin With Further Documentation Supporting the February 1, 2011 Order [Rec. Doc. 7302] Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibits A - D, # 4 Exhibits E - H, # 5 Exhibits I - L, # 6 Exhibits M - Q, # 7 Exhibits R - U, # 8 Exhibits V - Y, # 9 Exhibits Z - BB) |
| 2/14/2011 | 7430 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of their 6974 MOTION for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 2/14/2011 | 7431 | ORDERED that the Plaintiffs' 7411 Motion for Leave to File a Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment is GRANTED. Signed by Judge Eldon E. Fallon on 2/14/11. |
| 2/14/2011 | 7432 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of 6970 Second Omnibus MOTION for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |
| 2/15/2011 | 7446 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in further support of 2/1/11 Order 7302 GRANTING Plaintiffs' 5621 Omnibus Motion for Preliminary Default Judgment. (Attachments: # 1 Exhibits A-D, # 2 Exhibits E-H, # 3 Exhibits I-L, # 4 Exhibits M-Q, # 5 Exhibits R-U, # 6 Exhibits V-Y, # 7 Exhibits Z-BB) |
| 2/16/2011 | 7503 | EXPARTE/CONSENT MOTION of Withdrawal of Motion for Preliminary Default Judgment With Regard to Taishan Typsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 2/16/2011 | 7504 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Bender Construction and Development. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memo in Support, # 5 Proposed Exhibit A, # 6 Proposed Exhibit B, # 7 Proposed Notice of Submission) |
| 2/16/2011 | 7511 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/16/2011 in Chambers to discuss the PSC's 7364 MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. ORDERED that the motion is DENIED. Nonetheless, the Court directed the parties to work together to produce documents necessary to the depositions and stated that it would entertain motions after the depositions regarding document discovery if necessary. The Court also directed the defendants to provide the PSC with a list of which witnesses will be covering which deposition topics, to which the defendants agreed. This should be done within five days from this Minute Entry. Finally, the Court encouraged the parties to contact it during the depositions in the case that disputes arise. |
| 2/18/2011 | 7641 | ORDERED that the Plaintiffs' 7503 Motion for Withdrawal of Motion for Preliminary Default Judgment 6974 With Regard to defendants Taishan Gypsum Co., Ltd. F/K/A Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd is GRANTED reserving unto Plaintiffs the motion as to any other defendants, including Beijing New Building Materials Public Limited Co. Signed by Judge Eldon E. Fallon on 2/17/11. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/24/2011 | 7735 | ENTRY OF PRELIMINARY DEFAULT 6974 as to defendant Beijing New Building Materials Public Limited Company. Signed by Clerk on 2/24/11. |
| 2/24/2011 | 7736 | ENTRY OF PRELIMINARY DEFAULT 6970 as to defendants Beijing New Building Materials Public Limited Company (BNBM), Qingdao Yilie International Trade Co., Ltd., Shanghai East Best Arts & Crafts Co., Ltd., SIIC Shanghai International Trade (Group) Co., Ltd. and Tianjin Tianbao Century Development Co., Ltd. Signed by Clerk on 2/24/11. |
| 2/25/2011 | 7720 | NOTICE by Plaintiffs of Entry of Preliminary Default Judgment Pursuant to Order Dated February 1, 2011 7302 . (Attachments: # 1 Exhibit A, # 2 Certificate of Service) |
| 2/28/2011 | 7751 | EXPARTE/CONSENT MOTION for Leave to File Substituted Motion for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. (Attachments: # 1 Proposed Order, # 2 Proposed Substituted Motion for Class Certification, # 3 Proposed Memo in Support, # 4 Proposed Supplemental Compendium of Exhibits, # 5 Proposed Exhibit 1, # 6 Proposed Exhibit 2 Part 1, # 7 Proposed Exhibit 2 Part 2, # 8 Proposed Exhibit 3, # 9 Proposed Exhibit 4, # 10 Proposed Exhibit 5 Part 1, # 11 Proposed Exhibit 5 Part 2, # 12 Proposed Exhibit 5 Part 3, # 13 Proposed Exhibit 6, # 14 Proposed Exhibit 7, # 15 Proposed Supplemental Declaration of Russ M. Herman, # 16 Proposed Exhibit 1 to Declaration, # 17 Proposed Supplemental Proposed Trial Plan, # 18 Proposed Order, # 19 Proposed Notice of Hearing, # 20 Proposed Certificate of Service) |
| 3/4/2011 | 7800 | NOTICE by Plaintiffs 7736 of Entry of Preliminary Default Judgment purusant to Order dated 2/24/11. (Attachments: # 1 Exhibit A, # 2 Certificate of Service) |
| 3/4/2011 | 7801 | NOTICE by Plaintiffs of Entry of Preliminary Default Judgment 7735 pursuant to order dated 2/24/11. (Attachments: # 1 Exhibit A, # 2 Certificate of Service) |
| 3/7/2011 | 7894 | Response/Reply by Defendants Taishan Gypsum Co. Ltd and Tai'an Taishan Plasterboard Co. Ltd to Court's Order in February 23, 2011 7733 (Attachments: # 1 Letter Attachment) |
| 3/11/2011 | 8125 | MOTION for Class Certification of a Louisiana Homeowner Class for damages and declaratory relief by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, part 1, # 4 Exhibit 2, part 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, part 1, # 8 Exhibit 5, part 2, # 9 Exhibit 5, part 3, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Supplemental Declaration, # 13 Exhibit 1 to Supplemental Declaration, # 14 Supplemental Compendium of Exhibits, # 15 Proposed Order, # 16 Notice of Submission, # 17 Certificate of Service, # 18 Proposed Trial Plan) |
| 3/22/2011 | 8296 | NOTICE to Take Deposition of Taishan Gypsum Co. Ltd. (30b6) Amended Re-Notice by Plaintiffs. |
| 3/22/2011 | 8297 | NOTICE to Take Deposition of Taian Taishan Plasterboard Co. Ltd. (30b6) Amended Re-Notice by Plaintiff. |
| 3/22/2011 | 8310 | Supplemental Memorandum by Defendant in Response to Court's Order of February 23, 2011 (Attachments: # 1 Appendix, # 2 Taishan Gypsum 1, # 3 Taishan Gypsum 2, # 4 Taishan Gypsum 3, # 5 Taishan Gypsum 4, # 6 Taishan Gypsum 5, # 7 Taishan Gypsum 6, # 8 Taishan Gypsum 7, # 9 Taishan Gypsum 8, # 10 Taishan Gypsum 9) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/3/2011 | 8685 | MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &, MOTION for Sanctions by Plaintiffs' Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - FILED UNDER SEAL, # 3 Exhibit B, # 4 Exhibit C - FILED UNDER SEAL, # 5 Exhibit D - FILED UNDER SEAL, # 6 Exhibit E - FILED UNDER SEAL, # 7 Exhibit F - FILED UNDER SEAL, # 8 Exhibit G, # 9 Exhibit H, # 10 Proposed Order, # 11 Rule 31.7 Certificate, # 12 Notice of Submission) |
| 5/3/2011 | 8695 | MOTION to Compel Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. and MOTION for Sanctions by Homebuilders Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission) |
| 5/6/2011 | 8751 | EX PARTE/CONSENT MOTION To Lift Stay With Regard to Motion to Compel & for Sanctions against Taishan Defendants & Motion for Expedited Hearing by Plaintiffs' Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order) |
| 5/6/2011 | 8755 | EX PARTE/CONSENT MOTION to join in the PSC's and the HSC's motions to compel additional discovery and for sanctions against the Taishan Defendants by Interior Exterior Building Supply, L.P. (Attachment(s): # 1 Proposed Order) |
| 5/9/2011 | 8758 | EXPARTE/CONSENT MOTION for Joinder to PSC's and HSC's motions to Compel Addl Jurisdictional Depositions of Defendants Taishan Gypsum Co., LTD & Tai'an Taishan Plasterboard Co. by Louisiana State. Motion(s) referred to Joseph C. Wilkinson, Jr. (Attachments: # 1 Proposed Order) |
| 5/10/2011 | 8768 | EXPARTE/CONSENT MOTION for Joinder to PSC and HSC motions to compel against Taishan defendants by Venture Supply, Inc. Motion(s) referred to Joseph C. Wilkinson, Jr. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order) |
| 5/10/2011 | 8779 | ORDER Setting Hearing with oral argument on 8695 MOTION to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd. & MOTION for Sanctions, & 8685 MOTION to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & MOTION for Sanctions for 5/17/2011 01:00 PM. Signed by Judge Eldon E. Fallon on 5/6/2011. |
| 5/11/2011 | 8792 | EX PARTE/CONSENT to Join the PSC and HSC's motions to compel additional jurisdictional depositions of the Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co and Motion for Sanctions by Builder-Defendants, Southern Homes, LLC, Tallow Creek, LLC, and Springhill, LLC. (Attachments: # 1 Exhibit cross-notice of deposition of TTP, # 2 Exhibit cross-notice of deposition of Taishan, # 3 Exhibit Costs, # 4 Proposed Order) |
| 5/11/2011 | 8805 | EXPARTE/CONSENT MOTION for Joinder to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants by Defendant Tobin Trading, Inc. (Attachments: # 1 Proposed Order) |
| 5/18/2011 | 8841 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd & Taian Taishan Plasterboard Co., Ltd re 8685 MOTION to Compel Prod of Docs & Further Jurisdictional Depos of the Taishan Defs & MOTION for Sanctions & 8695 MOTION to Compel Addl Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd. MOTION for Sanctions. (Attachments: # 1 Frank Spano Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F - FILED UNDER SEAL, # 8 Exhibit G, # 9 Exhibit H - FILED UNDER SEAL, # 10 Exhibit I) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/18/2011 | 8842 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. & Taian Taishan Plasterborad Co., Ltd re 8758 MOTION for Joinder, 8805 MOTION for Joinder to PSC's & HSC's Motions to Compel Addl Discovery & for Sanctions Against the Taishan Defendants, 8765 MOTION for Joinder, 8792 MOTION, 8768 MOTION for Joinder & 8755 MOTION. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |
| 5/26/2011 | 9107 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/26/2011 re various motions. Preservation Alliance of New Orleans' 8255 MOTION for Leave to File Petition in Intervention - DENIED. Meadows of Estero-Bonita Springs' 8274 MOTION to Intervene - DENIED. Knauf Defendants' Motion to Enforce Settlement Agreement 8606 - DENIED with the direction that the parties meet with the Court to discuss moving forward with the mediation. Various Motions to Compel Production of Documents & further jurisdictional depositions - 8685 , 8695 , 8755 , 8765 , 8758 , 8768 and 8805 - GRANTED IN PART AND CONTINUED IN PART with regard to the requests for sanctions. RCR Holdings II, LLC's 8760 MOTION for Leave to File Third Party Complaint Against Arch Insurance Co. - GRANTED. (Court Reporter Karen Ibos.) |
| 6/9/2011 | 9524 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 6/9/2011 to discuss the status of written discovery responses from defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co. Ltd. and to schedule dates for the next round of Rule 30(b)(6) depositions of these parties in Hong Kong, as well as the logistics involving these depositions. ORDERED that another Telephone Status Conference is scheduled for 6/23/2011 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) |
| 6/27/2011 | 9649 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.of Document Production. |
| 7/19/2011 | 9867 | CONDITIONAL TRANSFER ORDER (CTO-22) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 7/28/2011 | 9935 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Exhibit A - Plaintiffs' Second Amended Omnibus Class Action Complaint (IX), # 4 Proposed Pleading Attachment 1 to Exhibit A Part 1, # 5 Proposed Pleading Attachment 1 to Exhibit A Part 2, # 6 Proposed Pleading Attachment 1 to Exhibit A Part 3, # 7 Proposed Pleading Attachment 1 to Exhibit A Part 4, # 8 Proposed Pleading Attachment 2 to Exhibit A, # 9 Proposed Pleading Attachment 3 to Exhibit A, # 10 Proposed Pleading Attachment 4 to Exhibit A, # 11 Proposed Pleading Attachment 5 to Exhibit A, # 12 Proposed Pleading Attachment 6 to Exhibit A, # 13 Proposed Pleading Attachment 7 to Exhibit A, # 14 Proposed Pleading Attachment 8 to Exhibit A) |
| 7/29/2011 | 9944 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. of Document Production. |
| 8/5/2011 | 10007 | NOTICE OF DOCUMENT PRODUCTION by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co.,Ltd of Document Production. |
| 8/15/2011 | 10092 | ORDER - Court issued a 9107 Minute Entry directing counsel for Taishan and counsel for parties with claims against Taishan to meet-and-confer regarding discovery and deposition issues. The Court finds it appropriate at this time for the parties to file into the record supplemental briefs on their respective positions as to the discovery and depositions. IT IS ORDERED that these supplemental briefs are to be filed with the Court, in lieu of the previously required correspondence, by August 22, 2011. Signed by Judge Eldon E. Fallon on 8/22/11. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/9/2011 | 10269 | ORDER re 10162 Supplemental Memorandum, 10174 Reply to Response to Motion, 10141 Supplemental Memorandum ; The Court issues the following rulings on the personal jurisdiction discovery matters raised by these supplemental briefs as stated herein. Signed by Judge Eldon E. Fallon on 9/9/11. |
| 9/27/2011 | 10732 | SECOND AMENDED OMNIBUS COMPLAINT (IX) with Jury Demand against Defendant filed by Plaintiff. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit) |
| 10/7/2011 | 10799 | MOTION for Reconsideration re 10269 Order, ; by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion set for 10/26/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission) |
| 10/11/2011 | 10804 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 10/11/2011. The parties discussed the status of discovery requested upon the Taishan entities.The Court directed the parties to provide a subsequent report on the status of discovery at the next monthly status conference on October 18, 2011. |
| 11/3/2011 | 11138 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd of Document Production. |
| 11/10/2011 | 11175 | ORDER and REASONS denying 10799 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 11/9/2011. |
| 11/10/2011 | 11192 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 11/10/2011 to discuss the status of discovery and depositions of the Taishan entities. |
| 11/18/2011 | 11234 | MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints by Plaintiff. Motion set for 12/15/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order, # 12 Exhibit A to Order, # 13 Exhibit B to Order, # 14 Exhibit C to Order, # 15 Exhibit D to Order, # 16 Exhibit E to Order, # 17 Exhibit F to Order, # 18 Exhibit G to Order, # 19 Exhibit H to Order, # 20 Notice of Submission) |
| 11/21/2011 | 11326 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/21/2011. At the conclusion of the conference, the Court directed the Taishan entities to report to the Court at the latest on Monday, November 28, 20111, as to whether the depositions will be proceeding and any other information relevant to the depositions |
| 12/6/2011 | 11533 | ORDER- Sunny Wang is designated as a court-appointed expert interpreter and authorized, with the approval of the parties, to serve as the interpreter for the Taishan depositions scheduled for the week of January 9, 2012 in Hong Kong. Signed by Judge Eldon E. Fallon on 12/6/11. |
| 12/13/2011 | 11795 | AMENDED COMPLAINT with Jury Demand Plaintiffs' Amended Omnibus Class Action Complaint (XIV) against Defendant filed by Plaintiff. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Amended Exhibit C) |
| 12/15/2011 | 11839 | Amendment/Supplement to Document by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Attachments: # 1 Proposed Pleading Amended Order, # 2 Amended Exhibits A thru E, # 3 Amended Exhibits F thru H, # 4 Amended Exhibit I) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/20/2011 | 12061 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages, MOTION for Leave to File Exhibits Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Joint Motion for Preliminary Approval, # 4 Proposed Pleading Memorandum in Support, # 5 Proposed Pleading Exhibit A - Settlement Agreement, # 6 Proposed Pleading Exhibit A to Exhibit A, # 7 Proposed Pleading Exhibit A1 to Exhibit A, # 8 Proposed Pleading Exhibit B to Exhibit A, # 9 Proposed Pleading Exhibit C to Exhibit A, # 10 Proposed Pleading Exhibit C1 to Exhibit A, # 11 Proposed Pleading Exhibit C2 to Exhibit A, # 12 Proposed Pleading Exhibit D to Exhibit A (UNDER SEAL), # 13 Proposed Pleading Exhibit E to Exhibit A, # 14 Proposed Pleading Exhibit F to Exhibit A, # 15 Proposed Pleading Exhibit F.1 to Exhibit A, # 16 Proposed Pleading Exhibit F.1.1. to Exhibit A, # 17 Proposed Pleading Exhibit F.1.2. to Exhibit A, # 18 Proposed Pleading Exhibit F.1.3. to Exhibit A, # 19 Proposed Pleading Exhibit F.1.4. to Exhibit A, # 20 Proposed Pleading Exhibit F.1.5. to Exhibit A, # 21 Proposed Pleading Exhibit F.1.6. to Exhibit A, # 22 Proposed Pleading Exhibit F.1.7. to Exhibit A, # 23 Proposed Pleading Exhibit F.1.8. to Exhibit A, # 24 Proposed Pleading Exhibit G to Exhibit A, # 25 Proposed Pleading Exhibit H to Exhibit A (UNDER SEAL), # 26 Proposed Pleading Exhibit I to Exhibit A, # 27 Proposed Pleading Exhibit B - Preliminary Approval Order, # 28 Proposed Pleading Exhibit C - Class Notice)(Additional attachment(s) added on 12/27/2011: # 29 Sealed Exhibit, # 30 Sealed Exhibit) |
| 12/21/2011 | 12066 | EXPARTE/CONSENT MOTION to Substitute (Nunc Pro Tunc) Plaintiffs' Substituted Amended Omnibus Class Action Complaint (XIV) in Place of Plaintiffs' Amended Omnibus Class Action Complaint (XIV) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Substituted Amended Omni XIV, # 4 Proposed Pleading Substituted Amended Exhibit A, # 5 Proposed Pleading Substituted Amended Exhibit B, # 6 Proposed Pleading Substituted Amended Exhibit C) |
| 1/6/2012 | 12126 | ORDER REGARDING AUTHENTICITY AND ADMISSIBILITY OF CERTAIN DOCUMENTS IDENTIFIED BY PARTIES FOR USE AT DEPOSITIONS IN HONG KONG THE WEEK OF JANUARY 9, 2012. Signed by Judge Eldon E. Fallon on 1/5/12. |
| 1/6/2012 | 12127 | ORDER REGARDING USE OF DEPOSITIONS IN MDL AND STATE COURT PROCEEDINGS. Signed by Judge Eldon E. Fallon on 1/5/12. |
| 1/6/2012 | 12128 | ORDER regarding Hong Kong Depositions. Signed by Judge Eldon E. Fallon on 1/5/12. |
| 1/19/2012 | 12230 | CONDITIONAL TRANSFER ORDER (CTO-25) from MDL Panel transferring one cases to the Eastern District of Louisiana to become part of MDL 2047. |
| 1/23/2012 | 12245 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12197 MOTION for Hearing re 12185 Memorandum to Set Evidentiary Hearing to Determine Security. |
| 1/25/2012 | 12276 | EXPARTE/CONSENT MOTION for Leave to File Reply in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C) |
| 1/27/2012 | 12374 | ORDER - Pursuant to Pretrial Order No. 8A, the Court appointed members to the Plaintiffs' Steering Committee for a one-year term. 6960 . This term has since expired; accordingly, IT IS ORDERED that counsel interested in appointment or reappointment to the PSC are to submit via fax (504-589-6966) letters of intent by February 23, 2012. Until the Court appoints members pursuant to this Order, IT IS FURTHER ORDERED that all existing appointments to the PSC remain in effect.. Signed by Judge Eldon E. Fallon on 1/26/12. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 1/31/2012 | 12411 | Certified and Transmitted Record on Appeal to US Court of Appeals re 9643 Notice of Appeal. USCA Case Number 10-30568. |
| 2/10/2012 | 12480 | SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 2/10/12. |
| 2/17/2012 | 12533 | NOTICE by Defendant of Intent to Raise Issues of Chinese Law. |
| 2/22/2012 | 12544 | Supplemental Record on Appeal transmitted to US Court of Appeals re 12402 Amended Notice of Appeal - Document 10231 only. |
| 2/22/2012 | 12545 | Supplemental Record on Appeal transmitted to US Court of Appeals re 12402 Amended Notice of Appeal. Documents 12443-12446. |
| 2/22/2012 | 12550 | EXPARTE/CONSENT MOTION for Leave to File PSCs Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit Exhibit A) |
| 2/22/2012 | 12551 | NOTICE by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Third Amended Notice of Errata. (Attachments: # 1 Proposed Order, # 2 Exhibit Exhibits A-H, # 3 Exhibit Exhibit I) |
| 2/24/2012 | 12571 | EXPARTE/CONSENT MOTION for Leave to File Third Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Third Reply in Support) |
| 2/24/2012 | 12599 | ENTRY OF PRELIMINARY DEFAULT. Signed by Judge Eldon E. Fallon on 2/24/12. (Attachments: # 1 Exhibit A) |
| 3/15/2012 | 12942 | AFFIDAVIT of Service by Jia Ding and Wang Bao Wei of Summons, Omni Complaint IIIA, Exhibit A, Schedules 1-3, Translations and Summary of Documents to be served served on China National Building Material Group Corporation (CNBM Group) on 1/27/11. |
| 3/15/2012 | 12943 | AFFIDAVIT of Service by Jia Ding and Wang Bao Wei of Summons, Omni Complaint IIIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents to be served served on China National Building Materials Co., Ltd. (CNBM) on 3/9/11. |
| 3/15/2012 | 12944 | AFFIDAVIT of Service by Ji, Chun Hai; Liu, Zhong Yang; Gong, Song Ru and Chen, Wen Jun of Summons, Amended Complaint, Translations and Summary of documents to be served served on Fuxin Taishan Gypsum and Building Material Co., Ltd. on Refused 4/6/11. |
| 3/20/2012 | 13084 | PRETRIAL ORDER NO. 8B. Signed by Judge Eldon E. Fallon on 3/19/12. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/2/2012 | 13490 | MOTION to Vacate the Default Judgment and Dismiss the Complaint by Defendant TAISHAN GYPSUM CO. LTD. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Spano Declaration, # 3 Spano Declaration - Ex. 1, # 4 Spano Declaration - Ex. 2- Part 1, # 5 Spano Declaration - Ex. 2- Part 2, # 6 Spano Declaration - Ex. 2- Part 3, # 7 Spano Declaration - Ex. 2- Part 4, # 8 Spano Declaration - Ex. 2- Part 5, # 9 Spano Declaration - Ex. 3- Part 1, # 10 Spano Declaration - Ex. 3 - Part 2, # 11 Spano Declaration - Ex. 4, # 12 Spano Declaration - Ex. 5, # 13 Spano Declaration - Ex. 6, # 14 Spano Declaration - Ex. 7, # 15 Spano Declaration - Ex. 8, # 16 Spano Declaration - Ex. 9, # 17 Spano Declaration - Ex. 10, # 18 Spano Declaration - Ex. 11, # 19 Spano Declaration - Ex. 12, # 20 Spano Declaration - Ex. 13, # 21 Spano Declaration - Ex. 14, # 22 Spano Declaration - Ex. 15, # 23 Spano Declaration - Ex. 16, # 24 Spano Declaration - Ex. 17, # 25 Spano Declaration - Ex. 18, # 26 Spano Declaration - Ex. 19, # 27 Spano Declaration - Ex. 20, # 28 Spano Declaration - Ex. 21, # 29 Spano Declaration - Ex. 22, # 30 Unpublished Decision (Frizzell), # 31 Unpublished Decision (Highlands Fuel Delivery), # 32 Unpublished Decision (May v. Osaka), # 33 Notice of Submission)(Additional attachment(s) added on 4/20/2012: # 34 Exhibit, # 35 Exhibit) |
| 4/4/2012 | 13561 | REPLY to Response to Motion filed by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 4/4/2012 | 13566 | MOTION to Vacate the Preliminary Default and Dismiss the Complaint by Defendant. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Zhu Yan Declaration, # 3 Spano Declaration, # 4 Spano Declaration - Ex. 1, # 5 Spano Declaration - Ex. 2 - Part 1, # 6 Spano Declaration - Ex. 2 - Part 2, # 7 Spano Declaration - Ex. 2 - Part 3, # 8 Spano Declaration - Ex. 2 - Part 4, # 9 Spano Declaration - Ex. 2 - Part 5, # 10 Spano Declaration - Ex. 3 - Part 1, # 11 Spano Declaration - Ex. 3 - Part 2, # 12 Spano Declaration - Ex. 4, # 13 Spano Declaration - Ex. 5, # 14 Spano Declaration - Ex. 6, # 15 Spano Declaration - Ex. 7, # 16 Spano Declaration - Ex. 8, # 17 Spano Declaration - Ex. 9, # 18 Spano Declaration - Ex. 10, # 19 Spano Declaration - Ex. 11, # 20 Spano Declaration - Ex. 12, # 21 Spano Declaration - Ex. 13, # 22 Spano Declaration - Ex. 14, # 23 Spano Declaration - Ex. 15, # 24 Spano Declaration - Ex. 16, # 25 Spano Declaration - Ex. 17, # 26 Spano Declaration - Ex. 18, # 27 Spano Declaration - Ex. 19, # 28 Spano Declaration - Ex. 20, # 29 Spano Declaration - Ex. 21, # 30 Spano Declaration - Ex. 22, # 31 Spano Declaration - Ex. 23, # 32 Spano Declaration - Ex. 24, # 33 Spano Declaration - Ex. 25, # 34 Spano Declaration - Ex. 26, # 35 Spano Declaration - Ex. 27, # 36 Spano Declaration - Ex. 28, # 37 Spano Declaration - Ex. 29, # 38 Spano Declaration - Ex. 30, # 39 Spano Declaration - Ex. 31, # 40 Spano Declaration - Ex. 32, # 41 Spano Declaration - Ex. 33, # 42 Spano Declaration - Ex. 34, # 43 Spano Declaration - Ex. 35, # 44 Spano Declaration - Ex. 36, # 45 Spano Declaration - Ex. 37, # 46 Spano Declaration - Ex. 38, # 47 Spano Declaration - Ex. 39, # 48 Spano Declaration - Ex. 40, # 49 Spano Declaration - Ex. 41, # 50 Spano Declaration - Ex. 42, # 51 Unpublished Opinion (Highland Fuel Delivery), # 52 Unpublished Opinion (May v. Osako), # 53 Notice of Submission)(Additional attachment(s) added on 4/20/2012: # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/6/2012 | 13590 | MOTION to Dismiss Pursuant to Rule 12(B)(2) by Defendant. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Schedule A, # 3 Zhu Yan Declaration, # 4 Zhu Yan Declaration - Ex. A, # 5 Zhu Yan Declaration - Ex. B, # 6 Zhu Yan Declaration - Ex. C, # 7 Spano Declaration, # 8 Spano Declaration - Ex. 1, # 9 Spano Declaration - Ex. 2 - Part 1, # 10 Spano Declaration - Ex. 2 - Part 2, # 11 Spano Declaration - Ex. 2 - Part 3, # 12 Spano Declaration - Ex. 2 - Part 4, # 13 Spano Declaration - Ex. 2 - Part 5, # 14 Spano Declaration - Ex. 3 - Part 1, # 15 Spano Declaration - Ex. 3 - Part 2, # 16 Spano Declaration - Ex. 4, # 17 Spano Declaration - Ex. 5, # 18 Spano Declaration - Ex. 6, # 19 Spano Declaration - Ex. 7, # 20 Spano Declaration - Ex. 8, # 21 Spano Declaration - Ex. 9, # 22 Spano Declaration - Ex. 10, # 23 Spano Declaration - Ex. 11, # 24 Spano Declaration - Ex. 12, # 25 Spano Declaration - Ex. 13, # 26 Spano Declaration - Ex. 14, # 27 Spano Declaration - Ex. 15, # 28 Spano Declaration - Ex. 16, # 29 Spano Declaration - Ex. 17, # 30 Spano Declaration - Ex. 18, # 31 Spano Declaration - Ex. 19, # 32 Unpublished Opinion (Highlands Fuel Delivery), # 33 Unpublished Opinion (May v. Osako), # 34 Notice of Submission)(Additional attachment(s) added on 4/20/2012: # 35 Exhibit, # 36 Exhibit, # 37 Exhibit) |
| 4/6/2012 | 13591 | MOTION to Dismiss Pursuant to Rule 12(B)(2) by Defendant. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Schedule A, # 3 Zhu Yan Declaration, # 4 Zhu Yan Declaration - Ex. A, # 5 Zhu Yan Declaration - Ex. B, # 6 Zhu Yan Declaration - Ex. C, # 7 Spano Declaration, # 8 Spano Declaration - Ex. 1, # 9 Spano Declaration - Ex. 2 - Part 1, # 10 Spano Declaration - Ex. 2 - Part 2, # 11 Spano Declaration - Ex. 2 - Part 3, # 12 Spano Declaration - Ex. 2 - Part 4, # 13 Spano Declaration - Ex. 2 - Part 5, # 14 Spano Declaration - Ex. 3 - Part 1, # 15 Spano Declaration - Ex. 3 - Part 2, # 16 Spano Declaration - Ex. 4, # 17 Spano Declaration - Ex. 5, # 18 Spano Declaration - Ex. 6, # 19 Spano Declaration - Ex. 7, # 20 Spano Declaration - Ex. 8, # 21 Spano Declaration - Ex. 9, # 22 Spano Declaration - Ex. 10, # 23 Spano Declaration - Ex. 11, # 24 Spano Declaration - Ex. 12, # 25 Spano Declaration - Ex. 13, # 26 Spano Declaration - Ex. 14, # 27 Spano Declaration - Ex. 15, # 28 Spano Declaration - Ex. 16, # 29 Spano Declaration - Ex. 17, # 30 Spano Declaration - Ex. 18, # 31 Spano Declaration - Ex. 19, # 32 Unpublished Opinion (Highlands Fuel Delivery), # 33 Unpublished Opinion (May v. Osako), # 34 Notice of Submission)(Additional attachment(s) added on 4/20/2012: # 35 Exhibit, # 36 Exhibit, # 37 Exhibit) |
| 4/6/2012 | 13592 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment)(Additional attachment(s) added on 4/20/2012: # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) |
| 4/6/2012 | 13593 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment, # 5 Ex. 7 to Spano Declaration - Notice of Manual Attachment) |
| 4/6/2012 | 13594 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment, # 5 Ex. 7 to Spano Declaration - Notice of Manual Attachment)(Additional attachment(s) added on 4/20/2012: # 6 Exhibit, # 7 Exhibit) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/6/2012 | 13595 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment, # 5 Ex. 7 to Spano Declaration - Notice of Manual Attachment)(Additional attachment(s) added on 4/20/2012: # 6 Exhibit, # 7 Exhibit) |
| 4/9/2012 | 13596 | REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 4/9/12. |
| 4/12/2012 | 13733 | ORDER granting 13567 Motion for Extension of Time for Service of Process Under Rule 4(m) by The Plaintiffs' Steering Committee. Signed by Judge Eldon E. Fallon on 4/11/12. |
| 4/12/2012 | 13738 | ORDER granting 13592 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. |
| 4/12/2012 | 13739 | ORDER granting 13593 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. |
| 5/1/2012 | 14088 | SECOND REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 5/1/12. |
| 5/8/2012 | 14202 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 5/8/2012 | 14203 | Declaration by Plaintiff Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz (Attachments: # 1 Declaration of Liu Junhai, # 2 Declaration of Bing Cheng, # 3 Declaration of James V. Feinerman) |
| 5/8/2012 | 14204 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2) The Plaintiffs' Steering Committee's Response in Opposition to Taishan's Motions Pursuant to Rule 12(B)(2) to Dismiss Complaints. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 5/8/2012 | 14207 | NOTICE by Plaintiff Notice of Filing of Declarations of Mike Jenkins, Kristen Law Sagafi and Chuck Stefan in Support of the PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(C) and 12(B)(2) to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. (Attachments: # 1 Declaration of Mike Jenkins, # 2 Declaration of Kristen Law Sagafi (Part 1), # 3 Declaration of Kristen Law Sagafi (Part 2), # 4 Declaration of Kristen Law Sagafi (Part 3), # 5 Declaration of Chuck Stefan (Part 1), # 6 Declaration of Chuck Stefan (Part 2)) |
| 5/8/2012 | 14208 | EXPARTE/CONSENT MOTION for Leave to File Exhibit Under Seal re Additional Jurisdictional Deposition Transcripts Not Cited by the PSC by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Additional Jurisdictional Deposition Transcripts Not Cited by PSC, # 3 Proposed Pleading 4/4/2011 Depo Transcript of Jia Tongchun, # 4 Proposed Pleading 4/5/2011 Depo Transcript of Jia Tongchun (portion redacted - filed under seal), # 5 Proposed Pleading 12/12/2011 Depo Transcript of Donald H. Wilson, Jr./BNBM of America) |
| 5/8/2012 | 14209 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint, 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/8/2012 | 14215 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading The PSC's Global Statement of Facts in Opposition to Taishan's Motions, # 3 Proposed Pleading Exhibit A - Affidavit of Russ M. Herman, # 4 Notice of Manual Attachment re 202 Exhibits attached to Affidavit) |
| 5/8/2012 | 14216 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint The PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 5/9/2012 | 14224 | Manual Attachment Received re 14215 MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions filed by Plaintiff. |
| 5/17/2012 | 14353 | ORDER that the hearing on the Taishan entities motions to dismiss for lack of personal jurisdiction, originally scheduled for 6/14/2012, is CONTINUED to 6/29/2012, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 5/16/2012. |
| 5/18/2012 | 14374 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |
| 5/18/2012 | 14376 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |
| 5/18/2012 | 14380 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |
| 5/18/2012 | 14382 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |
| 5/18/2012 | 14384 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |
| 5/18/2012 | 14387 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |
| 5/18/2012 | 14389 | **ERROR: DOCKETED AS SEPARATE DOCUMENT** RESPONSE/MEMORANDUM in Opposition filed by Mitchell Company Inc re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint Attachment to Memorandum in Opposition. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/18/2012 | 14390 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint . (Attachments: # 1 Exhibit A - Affidavit of Hilarie Bass, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit A-3, # 5 Exhibit A-4, # 6 Exhibit A-5, # 7 Exhibit A-6, # 8 Exhibit A-7, # 9 Exhibit A-8, # 10 Exhibit A-9, # 11 Exhibit A-10, # 12 Exhibit A-11, # 13 Exhibit A-12, # 14 Exhibit A-13, # 15 Exhibit A-14A, # 16 Exhibit A-14B, # 17 Exhibit A-14C, # 18 Exhibit A-14D, # 19 Exhibit A-14E, # 20 Exhibit A-14F, # 21 Exhibit A-14G, # 22 Exhibit A-14H, # 23 Exhibit A-14I, # 24 Exhibit A-15, # 25 Exhibit A-16, # 26 Exhibit A-17, # 27 Motion to File Under Seal, # 28 Proposed Order Granting Motion to File Under Seal) |
| 5/18/2012 | 14392 | RESPONSE to Motion filed by Defendant re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint, 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2), 14215 MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions . (Attachments: # 1 Affidavit) |
| 5/30/2012 | 14504 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Exhibit 5 - Part 2 to the Declarations of Frank Spano in support of Taishan's Jurisdictional Motions by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Supplemental Exhibit 5 - Part 2) |
| 6/6/2012 | 14584 | CONDITIONAL TRANSFER ORDER - CTO 26. Signed by Judge Eldon E. Fallon. |
| 6/7/2012 | 14838 | ORDER of USCA as to 12402 Amended Notice of Appeal, 12388 Notice of Appeal The appeal is dismissed as of 6/5/12. (Attachments: # 1 Appeal Documents, # 2 Appeal Documents) |
| 6/8/2012 | 14572 | REPLY to Response to Motion filed by Defendant re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint . (Attachments: # 1 Zhu Yan Declaration, # 2 Zhu Yan Reply Declaration, # 3 Zhu Yan Reply Declaration - Ex. A, # 4 Zhu Yan Reply Declaration - Ex. B, # 5 Zhu Yan Reply Declaration - Ex. C, # 6 Zhu Yan Reply Declaration - Ex. D, # 7 Zhu Yan Reply Declaration - Ex. E, # 8 Frank Spano Reply Declaration, # 9 Frank Spano Reply Declaration - Ex. 23, # 10 Frank Spano Reply Declaration - Ex. 24, # 11 Frank Spano Reply Declaration - Ex. 25, # 12 Frank Spano Reply Declaration - Ex. 26) |
| 6/8/2012 | 14573 | REPLY to Response to Motion filed by Defendant re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint . (Attachments: # 1 Zhu Yan Reply Declaration, # 2 Zhu Yan Reply Declaration - Ex. A, # 3 Zhu Yan Reply Declaration - Ex. B, # 4 Zhu Yan Reply Declaration - Ex. C, # 5 Zhu Yan Reply Declaration - Ex. D, # 6 Zhu Yan Reply Declaration - Ex. E, # 7 Frank Spano Reply Declaration, # 8 Frank Spano Reply Declaration - Ex. 43, # 9 Frank Spano Reply Declaration - Ex. 44, # 10 Frank Spano Reply Declaration - Ex. 45, # 11 Frank Spano Reply Declaration - Ex. 46, # 12 Frank Spano Reply Declaration - Ex. 47) |
| 6/8/2012 | 14574 | REPLY to Response to Motion filed by Defendant re 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2) . (Attachments: # 1 Zhu Yan Reply Declaration, # 2 Zhu Yan Reply Declaration - Ex. A, # 3 Zhu Yan Reply Declaration - Ex. B, # 4 Zhu Yan Reply Declaration - Ex. C, # 5 Zhu Yan Reply Declaration - Ex. D, # 6 Zhu Yan Reply Declaration - Ex. E, # 7 Frank Spano Reply Declaration, # 8 Frank Spano Reply Declaration - Ex. 20, # 9 Frank Spano Reply Declaration - Ex. 21, # 10 Frank Spano Reply Declaration - Ex. 22, # 11 Frank Spano Reply Declaration - Ex. 23) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/8/2012 | 14575 | REPLY to Response to Motion filed by Defendant re 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2) . (Attachments: # 1 Zhu Yan Reply Declaration, # 2 Zhu Yan Reply Declaration - Ex. A, # 3 Zhu Yan Reply Declaration - Ex. B, # 4 Zhu Yan Reply Declaration - Ex. C, # 5 Zhu Yan Reply Declaration - Ex. D, # 6 Zhu Yan Reply Declaration - Ex. E, # 7 Frank Spano Reply Declaration, # 8 Frank Spano Reply Declaration - Ex. 20, # 9 Frank Spano Reply Declaration - Ex. 21, # 10 Frank Spano Reply Declaration - Ex. 22, # 11 Frank Spano Reply Declaration - Ex. 23) |
| 6/8/2012 | 14576 | OBJECTIONS by Defendant to Proposed Evidence Submitted in Opposition to Defendants' Jurisdictional Motions (Attachments: # 1 Ex. 1, # 2 Ex. 2, # 3 Ex. 3, # 4 Ex. 4, # 5 Ex. 5, # 6 Ex. 6, # 7 Ex. 7, # 8 Ex. 8, # 9 Ex. 9, # 10 Ex. 10, # 11 Ex. 11, # 12 Ex. 12, # 13 Ex. 13, # 14 Ex. 14, # 15 Ex. 15, # 16 Ex. 16, # 17 Ex. 17, # 18 Ex. 18, # 19 Ex. 19, # 20 Ex. 20, # 21 Ex. 21, # 22 Ex. 22, # 23 Ex. 23, # 24 Ex. 24, # 25 Ex. 25, # 26 Ex. 26, # 27 Ex. 27, # 28 Ex. 28, # 29 Ex. 29, # 30 Ex. 30, # 31 Ex. 31, # 32 Ex. 32, # 33 Ex. 33, # 34 Ex. 34, # 35 Ex. 35, # 36 Ex. 36, # 37 Ex. 37, # 38 Ex. 38, # 39 Ex. 39, # 40 Ex. 40, # 41 Ex. 41, # 42 Ex. 42, # 43 Ex. 43, # 44 Ex. 44, # 45 Ex. 45, # 46 Ex. 46, # 47 Ex. 47, # 48 Ex. 48, # 49 Ex. 49, # 50 Ex. 50, # 51 Ex. 51, # 52 Ex. 52, # 53 Ex. 53, # 54 Ex. 54, # 55 Ex. 55, # 56 Ex. 56, # 57 Ex. 57, # 58 Ex. 58, # 59 Ex. 59, # 60 Ex. 60, # 61 Ex. 61, # 62 Ex. 62 - Part 1, # 63 Ex. 62 - Part 2, # 64 Ex. 63, # 65 Ex. 64, # 66 Ex. 65) |
| 6/20/2012 | 14843 | EXPARTE/CONSENT MOTION to Substitute Amended Exhibit by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Amended Exhibit) |
| 6/20/2012 | 14844 | Response/Reply by Plaintiff to 14576 Objections,,,, Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions (Attachments: # 1 Exhibit 1 (Amended), # 2 Exhibit 2, # 3 Exhibit A to Exhibit 2, # 4 Exhibit B to Exhibit 2, # 5 Exhibit C to Exhibit 2, # 6 Exhibit D Part 1 to Exhibit 2, # 7 Exhibit D Part 2 to Exhibit 2, # 8 Exhibit D Part 3 to Exhibit 2, # 9 Exhibit D Part 4 to Exhibit 2, # 10 Exhibit D Part 5 to Exhibit 2, # 11 Exhibit D Part 6 to Exhibit 2, # 12 Exhibit E to Exhibit 2, # 13 Exhibit F to Exhibit 2, # 14 Exhibit G to Exhibit 2, # 15 Exhibit H to Exhibit 2, # 16 Exhibit I to Exhibit 2) |
| 6/21/2012 | 14851 | ORDER granting 14843 Motion to Substitute Exhibit.. Signed by Judge Eldon E. Fallon on 6/21/12. |
| 6/22/2012 | 14992 | Response/Reply by Defendant to 14844 Response/Reply,,, of the PSC, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell, and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions |
| 6/25/2012 | 15019 | NOTICE by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. (Attachments: # 1 Attachment to Errata) |
| 6/25/2012 | 15020 | CONDITIONAL TRANSFER ORDER CTO-27. |
| 6/27/2012 | 15074 | OBJECTIONS by Defendant re 15019 Notice (Other),, of Errata to the PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/29/2012 | 15207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/29/2012 re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint filed by Defendant Taishan Gypsum Co. Ltd.; 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2) filed by Defendant Taishan Gypsum Co. Ltd.; 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. 13591 and MOTION to Dismiss Pursuant to Rule 12(B)(2) filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. After argument - MOTIONS TAKEN UNDER SUBMISSION. (Court Reporter Cathy Pepper.) |
| 7/3/2012 | 15208 | Exhibit List by Defendant Taishan Gypsum Co., Ltd, Taian Taishan Plasterboard Co., Ltd. |
| 7/3/2012 | 15216 | AFFIDAVIT of Service by Roy Busiere of Summons, Omnibus Complaint IC and Exhibit A served on Leroy Laporte, Jr. on 3/8/12. |
| 7/6/2012 | 15226 | Exhibit List by Plaintiff. (Attachments: # 1 Index of Record Documents Offered) |
| 7/9/2012 | 15228 | TRANSCRIPT of Status Conference held on June 13, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/9/2012. |
| 7/18/2012 | 15412 | EXPARTE/CONSENT Second MOTION for Default Judgment as to Defaulting Defendants by Plaintiff. (Attachments: # 1 Exhibit A to Motion, # 2 Exhibit B to Motion, # 3 Exhibit C to Motion, # 4 Exhibit D to Motion, # 5 Exhibit E to Motion, # 6 Memorandum of Law, # 7 Notice of Hearing, # 8 Proposed Order, # 9 Exhibit A to Proposed Order, # 10 Exhibit B to Proposed Order, # 11 Exhibit C to Proposed Order, # 12 Exhibit D to Proposed Order) |
| 7/24/2012 | 15544 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 15412 Second MOTION for Default Judgment as to Defaulting Defendants . (Attachments: # 1 Exhibit, # 2 Exhibit) |
| 7/30/2012 | 15567 | EXPARTE/CONSENT MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading The PSC's Post-Hearing Submission in Opposition to Taishan's Motions, # 3 Proposed Pleading Exhibit 1, # 4 Proposed Pleading Exhibit A Part 1, # 5 Proposed Pleading Exhibit A Part 2, # 6 Proposed Pleading Exhibit A Part 3, # 7 Proposed Pleading Exhibit A Part 4, # 8 Proposed Pleading Exhibit A Part 5, # 9 Proposed Pleading Exhibit A Part 6, # 10 Proposed Pleading Exhibit B Part 1, # 11 Proposed Pleading Exhibit B Part 2, # 12 Proposed Pleading Exhibit B Part 3, # 13 Proposed Pleading Exhibit B Part 4, # 14 Proposed Pleading Exhibit B Part 5, # 15 Proposed Pleading Exhibit B Part 6, # 16 Proposed Pleading Exhibit C, # 17 Proposed Pleading Exhibit D) |
| 8/7/2012 | 15687 | AMENDED ENTRY OF PRELIMINARY DEFAULT 15556 - Upon Declaration that the defendants listed have failed to plead or otherwise defend, IT IS ORDERED that preliminary default be entered against these defendants. Signed by Judge Eldon E. Fallon on 8/7/12. |
| 8/9/2012 | 15688 | ORDER Setting Hearing on 15412 Plaintiffs' Second MOTION for Default Judgment as to Defaulting Defendants on 8/30/2012 at the August Monthly Status Conference. Responses in opposition to this Motion are to be filed by August 22, 2012. Signed by Judge Eldon E. Fallon on 8/8/12. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/14/2012 | 15698 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 15567 MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the C . |
| 8/27/2012 | 15737 | TRANSCRIPT of Motion Hearing held on June 29, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/26/2012. |
| 9/4/2012 | 15755 | ORDER & REASONS that Taishan Gypsum Co. Ltd's Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint in Germano v. Taishan Gypsum Co., Ltd., Case No. 09-6687 13490 ; (2) TG's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and Dismiss This Action in The Mitchell Co., Inc. v. Knauf Gips KG, Case No. 09-4115 13566 ; (3) TG and Taian Taishan Plasterboard Co. Ltd.'s ("TTP")(collectively "Taishan" or "Taishan Entities") Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Gross v. Knauf Gips KG, Case No. 09-6690 13590 ; and (4) TG and TTP's Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Wiltz v. Beijing New Building Materials Public Ltd., Co., Case No. 10-361 13591 ARE DENIED. Signed by Judge Eldon E. Fallon on 9/4/12. |
| 9/5/2012 | 15788 | ORDER granting 15567 Plaintiffs' Steering Committee's Motion for Leave to File The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz be and is hereby granted and The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz. Signed by Judge Eldon E. Fallon on 9/4/12. |
| 9/7/2012 | 15789 | POST-HEARING Submission in Opposition filed by Plaintiffs' Steering Committee re 13490 MOTION to Vacate the Default Judgment and Dismiss the Complaint, 13590 MOTION to Dismiss Pursuant to Rule 12(B)(2), 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint, 13591 MOTION to Dismiss Pursuant to Rule 12(B)(2). (Attachments: # 1 Exhibit 1, # 2 Exhibit A, # 3 Exhibit A Part 2, # 4 Exhibit A Part 3, # 5 Exhibit A Part 4, # 6 Exhibit A Part 5, # 7 Exhibit A Part 6, # 8 Exhibit B, # 9 Exhibit B Part 2, # 10 Exhibit B Part 3, # 11 Exhibit B Part 4, # 12 Exhibit B Part 5, # 13 Exhibit B Part 6, # 14 Exhibit C, # 15 Exhibit D) |
| 9/14/2012 | 15812 | MOTION for Certificate of Appealability , MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, by Defendant. Motion set for 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 9/14/2012 | 15813 | MOTION for Certificate of Appealability , MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, by Defendant. Motion set for 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/24/2012 | 15837 | RESPONSE to Motion filed by Plaintiff re 15813 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 9/24/2012 | 15838 | RESPONSE to Motion filed by Plaintiff re 15812 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 9/28/2012 | 15860 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 9/28/2012 | 15861 | EXPARTE/CONSENT MOTION for Leave to File Reply Memoranduim by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 10/1/2012 | 15866 | ORDER granting 15860 Taishan Gypsum Co. Ltd.'s Motion for Leave to File a Reply Memorandum in Further Support of its Motion Pursuant to 28 U.S.C. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending Appeal. Signed by Judge Eldon E. Fallon on 10/1/12. |
| 10/1/2012 | 15867 | REPLY MEMORANDUM in Support filed by Defendant Taishan Gypsum Co. Ltd. re its 15812 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate Order on Motion to Dismiss. |
| 10/1/2012 | 15868 | ORDER granting 15861 Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd's Motion for Leave to File a reply memorandum in Further Support of their Motion Pursuant to 28 U.S.C. § 1292(b) to Certify the Courts Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending Appeal. Signed by Judge Eldon E. Fallon on 10/1/12. |
| 10/1/2012 | 15869 | REPLY MEMORANDUM in Support filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. re their 15813 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate Order on Motion to Dismiss. |
| 10/2/2012 | 15871 | NOTICE OF APPEAL by Defendant as to 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,,. (Filing fee $ 455, receipt number 053L-3678039.) |
| 10/8/2012 | 15898 | ERRATA to Plaintiffs' Second Motion for Preliminary Default Judgment by Plaintiff re 15412 Second MOTION for Default Judgment as to Defaulting Defendants . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Amended Order) |
| 10/9/2012 | 15910 | NOTICE by Plaintiff re 15412 Second MOTION for Default Judgment as to Defaulting Defendants Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Amended Order) |
| 10/12/2012 | 15936 | NOTICE by Plaintiff Second Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment. (Attachments: # 1 Proposed Amended Order) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/16/2012 | 15952 | **VACATED PER DOCUMENT 17777** ORDER & REASONS that Taishan Gypsum Co. Ltd.'s Motion 15812 pursuant to 28 USC 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal and TG and Tai'an Taishan Plasterboard Co., Ltd.'s Motion 15813 Pursuant to 28 USC1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal are GRANTED. FURTHER ORDERED that all proceedings against Taishan Gypsum Co. Ltd. ("TG") and Tai'an Taishan Plasterboard Co., Ltd. ("TTP") be and are hereby STAYED during the pendency of this appeal and until further ordered by the Court. Signed by Judge Eldon E. Fallon on 10/16/12. |
| 10/19/2012 | 15972 | EXPARTE/CONSENT Third MOTION to Amend/Correct 15412 Second MOTION for Default Judgment as to Defaulting Defendants Second Omnibus Motion for Preliminary Default Judgment by Plaintiff. (Attachments: # 1 Order & Exhibit A, # 2 Exhibit B) |
| 10/26/2012 | 16030 | ORDER granting 15972 Plaintiffs' Motion to Amend/Correct their Second MOTION for Default Judgment as to Defaulting Defendants. Preliminary default is hereby entered against these defendants in the above numbered and captioned actions. Signed by Judge Eldon E. Fallon on 10/26/12. |
| 12/4/2012 | 16346 | ORDER granting the Plaintiffs' 16332 Motion an extension of the 120 day period for service of process under Rule 4(m) for service of the complaints in Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1395; Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1672; and Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1673. Signed by Judge Eldon E. Fallon. |
| 12/5/2012 | 16356 | ORDER granting Plaintiffs' 16341 Amended Motion for an extension of the 120 day period for service of process under Rule 4(m) for service of the intervention complaints in Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1395 (Omnibus XVI);Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1672 (E.D.La.)(Omnibus XV); and Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1673 (E.D.La.)(Omnibus XVII). Signed by Judge Eldon E. Fallon on 12/4/12. |
| 12/7/2012 | 16374 | ORDER of USCA that leave to appeal from the interlocutory order of the USDC EDLA entered on 9/4/12 is GRANTED. USCA Judge Name: Jolly, Davis, and Prado. |
| 12/7/2012 | 16375 | ORDER of USCA that all future inquiries should refer to dkt. number 12-31213. |
| 1/22/2013 | 16529 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13324 MOTION to Vacate 12599 Order Entering Preliminary Default MOTION to Set Aside Default Judgment . (Attachments: # 1 Exhibit A) |
| 3/15/2013 | 16614 | Appeal Record on Loan re 15871 Notice of Appeal - 68 Volumes of Original Record, 34 transcripts |
| 6/6/2013 | 16892 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII), # 3 Proposed Pleading First Supplement to Exhibit A, # 4 Proposed Pleading First Supplement to Exhibit B) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/10/2013 | 16895 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Second Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' Second Supplemental and Amended Omnibus Class Action Complaint (XVIII), # 3 Proposed Pleading Second Supplement to Exhibit A, # 4 Proposed Pleading Second Supplement to Exhibit B) |
| 6/10/2013 | 16896 | ORDER. Considering the Plaintiffs' Steering Committee's Motion for Leave to File Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII); IT IS ORDERED BY THE COURT that the Plaintiffs' Steering Committee ("PSC") is granted leave of court to file the attached Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII), and same is hereby filed into the record. Signed by Judge Eldon E. Fallon on 6/10/13. |
| 6/10/2013 | 16897 | FIRST SUPPLEMENTAL AND AMENDED OMNIBUS CLASS ACTION COMPLAINT against Defendants Gebrueder Knauf Verwaltungsgesellschaft, KG, et al filed by Plaintiffs Paul Beane, et al. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 6/12/2013 | 16906 | ORDER granting 16895 Plaintiffs' Motion for Leave to File its Second Supplemental and Amended Omnibus Class Action Complaint (XVIII). Signed by Judge Eldon E. Fallon on 6/11/13. |
| 6/12/2013 | 16917 | SECOND SUPPLEMENTAL AND AMENDED OMNIBUS CLASS ACTION COMPLAINT against Defendants filed by Plaintiffs. (Attachments: # 1 Attachment 1, # 2 Attachment 2) |
| 7/9/2013 | 16935 | ORDER granting 16933 Plaintiffs' Steering Committee's Motion for Leave to File their Third Supplemental and Amended Omnibus Class Action Complaint. Signed by Judge Eldon E. Fallon on 7/9/13. |
| 7/9/2013 | 16936 | THIRD SUPPLEMENTAL AND AMENDED OMNIBUS CLASS ACTION COMPLAINT against Defendants filed by Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) |
| 7/19/2013 | 16949 | SUMMONS Returned Executed; BNBM USA served on 10/22/2012. |
| 7/30/2013 | 16965 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Fourth Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Fourth Supplemental and Amended Omnibus Class Action Complaint (XVIII), # 3 Proposed Pleading , # 4 Proposed Pleading) |
| 7/31/2013 | 16967 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Fifth Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' Fifth Supplemental and Amended Omnibus Class Action Complaint (XVIII), # 3 Proposed Pleading Fifth Supplement to Exhibit A, # 4 Proposed Pleading Fifth Supplement to Exhibit B) |
| 8/1/2013 | 16970 | ORDER granting 16965 the Plaintiffs' Steering Committee's Motion for Leave to File a Fourth Amended Omnibus Class Action Complaint (XVIII). Signed by Judge Eldon E. Fallon on 7/31/13. |
| 8/2/2013 | 16972 | FOURTH SUPPLEMENTAL AND AMENDED OMNIBUS CLASS ACTION COMPLAINT against Defendants filed by Plaintiffs. (Attachments: # 1 List of Plaintiffs, # 2 List of Plaintiffs' Counsel) |
| 8/15/2013 | 16990 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 4/3/2013. |
| 8/15/2013 | 17005 | 5TH SUPPLEMENTAL AND AMENDED OMNIBUS CLASS ACTION COMPLAINT against Defendants filed by Plaintiffs. (Attachments: # 1 List of Plaintiffs, # 2 List of Plaintiffs' Counsel) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/10/2013 | 17060 | PRETRIAL ORDER NO. 27 - Order Approving Establishment of System for Creating andTracking Chinese Drywall Settlement Program Claims Administration Procedures. Signed by Judge Eldon E. Fallon. |
| 9/12/2013 | 17089 | Third MOTION for Default Judgment as to Defendants Listed on Exhibits A and B by Plaintiff. Motion set to 10/2/2013 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order, # 6 Notice of Submission) |
| 9/23/2013 | 17155 | Supplemental Record on Appeal transmitted to US Court of Appeals re 15871 Notice of Appeal |
| 10/15/2013 | 17172 | NOTICE by Plaintiff re 17089 Third MOTION for Default Judgment as to Defendants Listed on Exhibits A and B ERRATA TO PLAINTIFFS' THIRD OMNIBUS MOTION FOR PRELIMINARY DEFAULT JUDGMENT. (Attachments: # 1 Proposed Order, # 2 Amended Exhibit A, # 3 Amended Exhibit B) |
| 10/16/2013 | 17180 | Request by Plaintiff and summons issued to Beijing New Building Materials (Group) Co., Ltd. and China National Building Material Group. |
| 10/16/2013 | 17181 | Request by Plaintiffs and Summons issued to Beijing New Building Materials (Group) Co., Ltd., China National Building Material Group, China National Building Materials Co., Ltd. |
| 10/16/2013 | 17182 | Request by All Plaintiffs and Summons issued to Beijing New Building Materials (Group) Co., Ltd., China National Building Material Group, China National Building Materials Co., Ltd. |
| 10/16/2013 | 17183 | Request by All Plaintiffs and Summons issued to Beijing New Building Materials Public Limited Company |
| 11/22/2013 | 17265 | SUMMONS Returned UNEXECUTED as to Beijing New Building Materials Public Limited Co. |
| 11/22/2013 | 17267 | SUMMONS Returned UNEXECUTED as to China National Building Material Co., Ltd. |
| 11/22/2013 | 17268 | SUMMONS Returned UNEXECUTED as to China National Building Materials Group Co. |
| 11/22/2013 | 17269 | SUMMONS Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. |
| 12/13/2013 | 17348 | TRANSFER ORDER FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 1/10/2014 | 17378 | Fourth MOTION for Preliminary Default Judgment (Omnibus) by Plaintiff. Motion set for 2/20/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Submission) |
| 2/19/2014 | 17458 | USCA JUDGMENT issued as mandate on 2/19/14 as to 15871 Notice of Appeal filed by Defendant, 3670 Notice of Appeal. USCA Judge names: Reavley, Elrod, and Haynes. ORDERED that the judgment of the District Court is AFFIRMED. |
| 2/19/2014 | 17459 | Appeal Record Returned (original exhibits and/or non-electronic documents) from U.S. Court of Appeals: 15871 Notice of Appeal, 3670 Notice of Appeal |
| 3/14/2014 | 17537 | CONDITIONAL TRANSFER ORDER (CTO-29) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 6/13/2014 | 17756 | USCA JUDGMENT issued as mandate on 6/11/14 re 15871 Notice of Appeal. ORDERED that judgment of the District Court is affirmed. Further ORDERED that the appellants pay to appellees the costs on appeal to be taxed by the Clerk of this Court. USCA judge name: Smith, DeMoss, and Higginson. (Attachments: # 1 USCA Opinion) |
| 6/13/2014 | 17757 | Appeal Record Returned (one envelope, electronic copy of record has been recycled) from U.S. Court of Appeals: 15871 Notice of Appeal. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/16/2014 | 17760 | EXPARTE/CONSENT MOTION to Examine Judgment Debtor of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. by Plaintiffs-Intervenors Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober. (Attachments: # 1 Proposed Order) |
| 6/20/2014 | 17774 | ORDER - Considering the Motion to Examine Judgment Debtor filed by Plaintiff-Intervenors, Deborah and William Morgan; Jerry and Inez Baldwin; Joe and Cathy Leach; Robert and Lisa Orlando; Fred and Vanessa Michaux; Preston and Rachel McKellar; and Steven and Elizabeth Heischober 17760 IT IS ORDERED BY THE COURT that Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. ("Taishan") appear in open court on 7/17/2014 at 10:00 AM before Judge Eldon E. Fallon, to be examined as a judgment debtor. Signed by Judge Eldon E. Fallon on 6/19/14. |
| 6/24/2014 | 17777 | ORDER re 17754 Plaintiffs' Steering Committee's MOTION to Lift Stay to Permit Further Proceedings Against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and Begin Proceedings Against Remaining Defendants , it is ORDERED that the stay imposed by the Court's Order and Reasons of 10/16/12, document 15952 is VACATED. ORDERED that further proceedings against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. may be re-instituted. It is further ORDERED that the stay against the remaining defendants in MDL 2047 imposed by PTO No. 1 is lifted. Signed by Judge Eldon E. Fallon on 6/23/14. |
| 6/24/2014 | 17781 | Fifth Omnibus MOTION for Preliminary Default Judgment against defendants who have filed to timely enter an appearance after being served with Plaintiff's Class Action Complaints as noted on exhibits A, B, & C by Plaintiffs. Motion set for 7/9/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - defendants in default for 11-1395, # 3 Exhibit B - defendants in default for 11-1672, # 4 Exhibit C - defendants in default for 11-1673, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Proposed Order Exhibit A - defendants in default for 11-1395, # 9 Proposed Order Exhibit B - defendants in default for 11-1672, # 10 Proposed Order Exhibit C - defendants in default for 11-1673, # 11 Notice of Submission) |
| 6/25/2014 | 17791 | ORDER GRANTING the Plaintiffs' 17781 Fifth Omnibus Motion for Preliminary Default Judgement against the defendants with whom they are aligned as set forth in order. Signed by Judge Eldon E. Fallon on 6/25/14. |
| 6/25/2014 | 17792 | ORDER GRANTING Plaintiffs' Third Omnibus 17089 Motion for Preliminary Default Judgment against the defendants with whom they are aligned as set forth in order. Signed by Judge Eldon E. Fallon on 6/25/14. |
| 6/25/2014 | 17793 | ORDER GRANTING Plaintiffs' Fourth Omnibus Motion 17378 for Preliminary Default Judgment against the defendants with whom they are aligned as set forth in order. Signed by Judge Eldon E. Fallon on 6/25/14. |
| 6/30/2014 | 17800 | MOTION to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Motion set for 7/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Third Amended Exhibit A, # 3 Third Amended Exhibit B, # 4 Proposed Order, # 5 Notice of Submission) |
| 7/1/2014 | 17801 | AMENDED CERTIFICATE OF SERVICE by Plaintiffs re 17800 MOTION to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a). |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/1/2014 | 17802 | MOTION to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Motion set for 7/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Amended Exhibit A, # 3 Amended Exhibit B, # 4 Amended Exhibit C, # 5 Proposed Order, # 6 Notice of Submission) |
| 7/1/2014 | 17803 | MOTION to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Motion set for 7/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Amended Exhibit A, # 3 Amended Exhibit B, # 4 Amended Exhibit C, # 5 Proposed Order, # 6 Notice of Submission) |
| 7/1/2014 | 17814 | ORDER granting 17800 Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Plaintiffs are awarded preliminary default judgment against the defendants with whom they are aligned as identified in Third Amended Exhibit A as to 11-1395 and in Third Amended Exhibit B as to 11-1672. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Third Amended Exhibit A, # 2 Third Amended Exhibit B) |
| 7/1/2014 | 17815 | ORDER granting 17802 Motion to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a). Plaintiffs are awarded preliminary default judgment against the defendants with whom the are aligned in attached Amended Exhibit A as to 11-1395, Amended Exhibit B as to 11-1672, and Amended Exhibit C as tp 11-1673. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Amended Exhibit C) |
| 7/1/2014 | 17816 | ORDER granting 17803 Motion to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a). Plaintiffs are awarded preliminary default judgment against the defendants with whom they are aligned in attached Amended Exhibit A as to 11-1395, Amended Exhibit B as to 11-1672, and Amended Exhibit C as to 11-1673 Signed by Judge Eldon E. Fallon. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Amended Exhibit C) |
| 7/9/2014 | 17832 | PRETRIAL ORDER 28(D). Signed by Judge Eldon E. Fallon. |
| 7/14/2014 | 17846 | MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney by Defendant. Motion set for 7/29/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 7/15/2014 | 17858 | MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. Motion set for 7/30/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/17/2014 | 17869 | ORDER - IT IS ORDERED that Taishan pay $15,000 in attorneys' fees to Plaintiffs' counsel. IT IS FURTHER ORDERED that Taishan pay $40,000 as a penalty for contempt. IT IS FURTHER ORDERED that Taishan, and any of its affiliates or subsidiaries, is hereby ENJOINED from conducting any business in the United States until or unless it participates in this judicial process. If Taishan violates this injunction, it must pay a further penalty of 25% of the profits earned by the company or its affiliates who violate the order, for the year of the violation. IT IS FURTHER ORDERED that the clerk of court forward this contempt order to the U.S. Secretary of Commerce, the Chair of the U.S. Senate Committee on Commerce, Science, and Transportation, and the U.S. Attorney General, so that these officials are aware of the seriousness of the situation, and for any appropriate action they may see fit. 17774 Signed by Judge Eldon E. Fallon on 7/17/14. |
| 7/22/2014 | 17877 | EXPARTE/CONSENT MOTION for Leave to File in Excess of Page Limits by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spender, and Elliot and Angelina Everard. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3), # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Proposed Order, # 5 Proposed Pleading Notice of Submission) |
| 7/23/2014 | 17881 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Support of their Consolidated Opposition to the 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and to the 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorneys . (Attachments: # 1 Exhibit 1) |
| 7/23/2014 | 17883 | OMNIBUS MOTION FOR CLASS CERTIFICATION PURSUANT TO RULES 23(a)(1)-(4) and 23(b)(3) by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spencer, and Elliot and Angelina Everard. Motion set for hearing on 9/10/2014 before Judge Eldon E. Fallon after the Monthly Status Conference. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Additional attachment(s) added on 9/23/2014: # 4 Supplemental Proposed Order 0 Updated 9/18/14) |
| 7/30/2014 | 17905 | Summons Issued as to Defendants regarding Omnibus Class Action Complaint (XIX). (Attachments: # 1 Summons Beijing New Building Materials Public Limited Co., # 2 Summons China Natinal Building Material Co., Ltd., # 3 Summons China National Building Materials Group Corporation, # 4 Summons The State-Owned Assets Supervision and Administration Commision of the State Council, # 5 Summons Taian Taishan Plasterboard Co., Ltd., # 6 Summons Taishan Gypsum Co., Ltd.) |
| 7/31/2014 | 17909 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17910 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17911 | SUMMONS Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17912 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17914 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17915 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited, Co. served on 4/9/2014 - the recipient refused to accept the documents. |

| Date | Doc. | Docket Text |
|---|---|---|
| 7/31/2014 | 17916 | SUMMONS Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17917 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17920 | MOTION for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. by Plaintiffs' Steering Committee. Motion set for 8/13/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Submission) |
| 7/31/2014 | 17921 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17922 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 7/31/2014 | 17923 | SUMMONS Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 8/1/2014 | 17927 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaints served on Joe Cyr and Thomas Owens on 07/09/2014 (served pursuant to Order dated June 25, 2014 - Rec. Doc. 17790) |
| 8/1/2014 | 17928 | ORDER - IT IS ORDERED that the 17920 MOTION for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. filed by Plaintiffs' Steering Committee is hereby set for hearing with oral argument before District Judge Eldon E. Fallon immediately following the Monthly Status Conference on August 13, 2014. IT IS FURTHER ORDERED that any parties opposing this motion should submit their opposition to the Court on or before August 11, 2014. Signed by Judge Eldon E. Fallon on 8/1/14. |
| 8/4/2014 | 17930 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion(s) to Withdraw as Counsel of Record by the law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel representing Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order) |
| 8/6/2014 | 17938 | REPLY MEMORANDUM in Support filed by the law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, regarding their 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , and 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney . |
| 8/8/2014 | 17940 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Joe Cyr and Thomas P. Owens, Jr. (served pursuant to June 25, 2014 Order - Rec. Doc. 17790) on July 31, 2014. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/13/2014 | 17956 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion hearing was held on 8/13/2014 re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants. Motions were submitted, Counsel to file additional briefs. 17897 MOTION to Enforce Injunction Regarding State Court Claims Brought by Putative Class Representative Ralph Mangiarelli Jr. filed by Defendants - Motion was Taken under Advisement. 17920 MOTION for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. filed by Plaintiffs - Motion was Taken under Advisement AND 17924 Joint MOTION for Scheduling Conference - GRANTED. (Court Reporter Toni Tusa.) |
| 9/9/2014 | 17999 | Plaintiffs' Proposed Trial Plan for Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiff's Steering Committee. |
| 9/18/2014 | 18013 | Exhibit List re: Plaintiffs' Proposed Findings of Fact and Conclusions of Law with respect to Plaintiffs' Omnibus Motion for Class Certifications by Plaintiffs' Liaison Counsel . |
| 9/26/2014 | 18028 | FINDINGS OF FACT AND CONCLUSIONS OF LAW with respect to Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3). Signed by Judge Eldon E. Fallon on 9/26/14. (Attachments: # 1 Legal Notice) |
| 9/29/2014 | 18030 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs. (Attachments: # 1 Exhibit) |
| 10/6/2014 | 18037 | PRETRIAL ORDER No. 28(E) - regarding attorney fee and cost reimbursement guidelines. Signed by Judge Eldon E. Fallon on 10/6/14. |
| 10/29/2014 | 18086 | MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice by Plaintiffs "CLASS FOFCOL". Motion set for 12/3/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit 1 to Exhibit B, # 5 Exhibit 2 to Exhibit B, # 6 Exhibit 3 to Exhibit B, # 7 Exhibit 4 to Exhibit B, # 8 Exhibit 5 to Exhibit B, # 9 Exhibit 6 to Exhibit B, # 10 Exhibit 7 to Exhibit B, # 11 Exhibit 8 to Exhibit B, # 12 Exhibit 9 to Exhibit B, # 13 Exhibit 10 to Exhibit B, # 14 Exhibit C Part 1, # 15 Exhibit C Part 2, # 16 Exhibit C Part 3, # 17 Exhibit D, # 18 Exhibit E, # 19 Proposed Order re Motion for Assessment, # 20 Proposed Order re Supplemental Notice, # 21 Notice of Submission) |
| 10/31/2014 | 18097 | ORDER - Before the Court is a motion of the Plaintiffs' Steering Committee for assessment of class damages. 18086 IT IS ORDERED that the motion is set for hearing, with oral argument, immediately following the monthly status conference on December 17, 2014. IT IS FURTHER ORDERED that any party that wishes to respond to the motion must do so by December 9, 2014. Signed by Judge Eldon E. Fallon on 10/30/14. |
| 12/1/2014 | 18181 | CONDITIONAL TRANSFER ORDER (CTO-30) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 12/8/2014 | 18182 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Steering Committee's Supplemental Memorandum Regarding Taishan Gypsum Company, Ltd.'s Privilege Log and to File Supplemental Memorandum Under Seal by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 12/9/2014 | 18193 | Supplemental Memorandum filed by Plaintiffs' Steering Committees re: Taishan Gypsum Company Ltd. Privilege Log |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/12/2014 | 18196 | ORDER & REASONS that the 18060 Sealed Document Mo0tion to compel document production is GRANTED IN PART and DENIED IN PART. IT IS FURTHER ORDERED that counsel have until December 29, 2014 to further respond regarding the Privilege Log Items that are bolded in Part III.C of this order. The Court will consider any further response before ordering that these Items be disclosed to the PSC. Counsel for Taishan shall contact Chambers to coordinate pick-up for the Privilege Log Binders by December 23, 2014. Signed by Judge Eldon E. Fallon on 12/11/14. |
| 12/16/2014 | 18208 | Summons Issued as to Defendants Beijing New Building Materials (Group) Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., China National Building Material Group Corporation, Gebrueder Knauf Verwaltungsgesellschaft, KG re: 18030 Second Amended Complaint. (Attachments: # 1 Summons Beijing New Building Materials Public Limited Co, # 2 Summons China National Building Material Co., Ltd., # 3 Summons China National Building Materials Group Corporation, # 4 Summons Gebrueder Knauf Verwaltungsgesellschaft, KG) |
| 12/17/2014 | 18213 | EXPARTE/CONSENT MOTION to Approve Alternative Service of Process by Louisiana State. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 12/17/2014 | 18214 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/17/2014 re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs' and on the 18081 MOTION Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) by the Fee Committee filed by the Fee Committee. After argument, the Inspection Costs and Hold Back was GRANTED and the Request for Approval of Supplemental Notice was GRANTED and the remaining portion of the motion was continued. (Court Reporter Karen Ibos.) |
| 12/17/2014 | 18216 | IT IS ORDERED that the Plaintiffs' 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice, it is hereby ORDERED, ADJUDGED AND DECREED that the Supplemental Notice that is attached to Plaintiffs' motion as Exhibit "E" is hereby approved. It is further ORDERED that Class Counsel shall disseminate the Supplemental Notice to class members within 10 days of the date of this Order. The opt out period shall be 40 days from the date of this Order. Signed by Judge Eldon E. Fallon on 12/17/14. |
| 12/17/2014 | 18217 | ORDER APPROVING SUPPLEMENTAL NOTICE - AND NOW, on this 17th Day of December, 2014, upon consideration of the Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice, it is hereby ORDERED, ADJUDGED AND DECREED that the Supplemental Notice that is attached to Plaintiffs' motion as Exhibit "E" is hereby approved, provided that the Notice is modified to include notice that the Court will consider the Motion for Assessment of Class Damages on February 12, 2015, immediately following February Monthly Status Conference. It is further ORDERED that Class Counsel shall disseminate the Supplemental Notice to class members within 10 days of the date of this Order. The opt out period shall be 40 days from the date of this Order. 18216 Signed by Judge Eldon E. Fallon on 12/17/14. |
| 12/19/2014 | 18222 | ORDERED that the remaining portion of the 18086 motion for assessment of class damages, is set for submission, with oral argument, immediately following the monthly status conference on 2/12/2015. FURTHER ORDERED that any party that wishes to respond to the motion must do so by 2/4/2015. Signed by Judge Eldon E. Fallon on 12/17/2014. |
| 12/23/2014 | 18228 | ORDER granting State of Louisiana's 18213 Motion to Approve Alternative Service of Process. Signed by Judge Eldon E. Fallon on 12/23/14. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/30/2014 | 18239 | Request of Summons Issued as to Defendants Beijing New Building Materials Public Limited Company, China National Building Material Group Corporation filed by Donna Little, et al re 18240 Amended Complaint. (Attachments: # 1 Summons Beijing New Building Materials Public Limited Company, # 2 Summons China National Building Material Group Corporation) |
| 12/30/2014 | 18240 | First AMENDED COMPLAINT with Jury Demand against All Defendants filed by Donna Little, et al. (Attachments: # 1 Exhibit List of Plaintiffs, # 2 Exhibit List of Defendants) |
| 1/23/2015 | 18276 | TRANSCRIPT of Status Conference held on January 22, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2015. |
| 2/2/2015 | 18287 | Second AMENDED COMPLAINT with Jury Demand against Defendants filed by Braxton H. Collins and Kerrie F. Collins. (Attachments: # 1 Exhibit Building Agreement) |
| 2/2/2015 | 18288 | Second AMENDED COMPLAINT with Jury Demand against Defendants filed by Jason Herrington and Cassie Herrington. (Attachments: # 1 Exhibit Building Agreement) |
| 2/10/2015 | 18302 | MOTION to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff- Intervenors and Plaintiffs' Steering Committee. Motion set for 2/25/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Proposed Order, # 13 Attachment 1 to Proposed Order, # 14 Attachment 2 to Proposed Order, # 15 Notice of Submission) |
| 2/12/2015 | 18331 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 2/12/2015 re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs was set for this date. Attorney Aaron Block appeared on behalf of defendant BNBM and it's entities. Matter is continued until 3/17/2015 at 9:00 AM before Judge Eldon E. Fallon. BNBM, and any other party that wishes to respond to the Motion for Assessment of Damages, must file said responses by March 9, 2015. (Court Reporter Jodi Simcox.) |
| 2/12/2015 | 18402 | CONDITIONAL TRANSFER ORDER (CTO-31) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (plh) |
| 2/17/2015 | 18352 | NOTICE of Appearance by Michael P. Kenny, Bernard Taylor and Cari K. Dawson on behalf of Defendant Taishan Gypsum Co., Ltd. |
| 2/20/2015 | 18367 | MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Examination by Plaintiffs Steering Committee. Motion set for 3/11/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D) |
| 2/20/2015 | 18368 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Steering Committee. |
| 2/20/2015 | 18369 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/26/2015 | 18397 | NOTICE of Appearance by Jeffrey Scott Loeb on behalf of Defendants China National Building Material Import and Export Corporation and CNBM Forest Products Canada Ltd. |
| 2/26/2015 | 18400 | ORDER - Before the Court is the Plaintiffs' Steering Committee's motion to preclude Taishan or any affiliates from participating in class damages proceedings until Taishan is purged of contempt 18367 , the 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice and the 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction IT IS ORDERED that Court's prior scheduling orders on these three motions are MODIFIED as follows; IT IS FURTHER ORDERED that the PSC's motion to preclude is set for a special setting with oral argument on March 17, 2015 at 9:00 a.m. in the Courtroom of Judge Eldon E. Fallon; IT IS FURTHER ORDERED that any party wishing to respond to the PSC's motion to preclude must do so by March 9, 2015; IT IS FURTHER ORDERED that the motion for class damages is re-set for hearing, with oral argument, immediately following the monthly status conference on March 26, 2015; IT IS FURTHER ORDERED that any party wishing to respond to the PSC's motion for class damages or the motion to enforce must do so by March 18, 2015. Signed by Judge Eldon E. Fallon on 2/26/15. |
| 3/2/2015 | 18405 | Proposed Findings of Fact & Conclusions of Law re: Plaintiffs' Motion for Assessment of Class Damages pursuant to Rule 55(b)(2)(B) by Plaintiffs' Liaison Counsel. |
| 3/2/2015 | 18406 | NOTICE of Appearance by Michael P. Kenny, Bernard Taylor, Cari K. Dawson on behalf of Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. |
| 3/3/2015 | 18410 | **DOCUMENT FILED IN ERROR; ATTORNEY TO REFILE CORRECT DOCUMENT** NOTICE of Appearance by Alan Dean Weinberger on behalf of Defendant. |
| 3/3/2015 | 18411 | NOTICE of Appearance by Christoper Vejnoska, Ian Johnson, Andrew Davidson, Jason Wu, James L. Stengel, Xiang Wang, Eric A. Shumsky on behalf of Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. |
| 3/4/2015 | 18420 | NOTICE to Take Deposition of China National Building Materials Group Corp. by Plaintiff. |
| 3/4/2015 | 18421 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 3/4/2015 | 18427 | NOTICE of Appearance by C. Michael Moore on behalf of Beijing New Building Materials Public Limited Company. |
| 3/4/2015 | 18428 | NOTICE of Appearance by C. Michael Moore on behalf of Beijing New Building Material (Group) Co., Ltd. |
| 3/4/2015 | 18465 | Supplemental Memorandum of Law in Support of Motion for an Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Injunction. (Attachments: # 1 Exhibits) |
| 3/5/2015 | 18430 | NOTICE of Appearance by Alan Dean Weinberger on behalf of Defendants Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. |
| 3/5/2015 | 18431 | NOTICE of Appearance by Christoper Vejnoska on behalf of Defendants China National building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 3/5/2015 | 18433 | SUPPLEMENTAL MEMORANDUM in Support filed by Intervenor-Plaintiffs and the PSC re 18302 MOTION to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Attachments: # 1 Exhibit 1, # 2 Exhibit A to Exhibit 1, # 3 Exhibit B to Exhibit 1, # 4 Exhibit C to Exhibit 1, # 5 Exhibit D to Exhibit 1, # 6 Exhibit E to Exhibit 1, # 7 Exhibit F to Exhibit 1, # 8 Exhibit G (Part 1) to Exhibit 1, # 9 Exhibit G (Part 2) to Exhibit 1, # 10 Exhibit H to Exhibit 1, # 11 Exhibit I to Exhibit 1, # 12 Exhibit J to Exhibit 1, # 13 Exhibit K to Exhibit 1, # 14 Exhibit L to Exhibit 1, # 15 Exhibit M to Exhibit 1, # 16 Exhibit N to exhibit 1, # 17 Exhibit O to Exhibit 1, # 18 Exhibit P to Exhibit 1, # 19 Exhibit Q to Exhibit 1, # 20 Exhibit R to Exhibit 1, # 21 Exhibit S to Exhibit 1, # 22 Exhibit T to Exhibit 1, # 23 Exhibit U to Exhibit 1, # 24 Exhibit V to Exhibit 1, # 25 Exhibit W to Exhibit 1, # 26 Exhibit X to Exhibit 1, # 27 Exhibit Y to Exhibit 1, # 28 Exhibit Z to Exhibit 1, # 29 Exhibit 2, # 30 Exhibit 3, # 31 Proposed Order REVISED, # 32 Exhibits 4-10 Under Seal)(Attachments 1, 4 and 5 replaced on 3/20/2015) (dno). (Main Document 18433 replaced on 3/27/2015) (dno). |
| 3/9/2015 | 18444 | NOTICE of Appearance by Christoper Vejnoska, Ian Johnson, Andrew Davidson, Jason Wu, James L. Stengel, Xiang Wang,Eric A. Shumsky on behalf of defendants China National Building Material Group Corporation, China National Building Material Co., Ltd.. |
| 3/9/2015 | 18445 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney. Attorney L. Christopher Vejnoska to be substituted in place of J. Scott Loeb by Movants China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. (Attachments: # 1 Proposed Order, # 2 Notice of Appearance) |
| 3/9/2015 | 18447 | EXPARTE/CONSENT MOTION to Substitute Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Judgment by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. (Attachments: # 1 Proposed Order, # 2 Corrected Supplemental Memo, # 3 Corrected Amended Revised Order) |
| 3/9/2015 | 18448 | NOTICE of payment of contempt penalty by Defendant Taishan Gypsum Ltd., Co. re 17869 Order. (Attachments: # 1 Exhibit 1) |
| 3/9/2015 | 18449 | MOTION To Lift Order of Contempt by Showing Compliance by Defendant Taishan Gypsum Ltd., Co. Motion set for 3/25/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 3/9/2015 | 18450 | RESPONSE to Motion filed by Defendant Taishan Gypsum Ltd., Co. re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam. (Attachments: # 1 Exhibit 1) |
| 3/9/2015 | 18451 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Ltd., Co. re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Attachments: # 1 Exhibit 1) |
| 3/9/2015 | 18453 | RESPONSE/MEMORANDUM in Opposition filed by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam . |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 3/9/2015 | 18454 | RESPONSE/MEMORANDUM in Opposition filed by defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam . |
| 3/10/2015 | 18458 | NOTICE to Take Deposition of Beijing New Building Materials (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 3/10/2015 | 18460 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 3/13/2015 | 18472 | EXPARTE/CONSENT MOTION for Leave to File Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. AND to File Full/Unredacted Version of Response/Reply and Certain Exhibits UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 3/13/2015 | 18475 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages re Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Omnibus Reply/Response, # 3 Proposed Pleading Exhibit 1, # 4 Proposed Pleading Exhibit 2, # 5 Proposed Pleading Exhibit 3, # 6 Proposed Pleading Exhibit 4, # 7 Proposed Pleading Exhibit 5, # 8 Proposed Pleading Exhibit 6 FILED UNDER SEAL, # 9 Proposed Pleading Exhibit 7 FILED UNDER SEAL) |
| 3/14/2015 | 18477 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff. |
| 3/19/2015 | 18498 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18499 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18502 | NOTICE to Take Deposition of 10 Individuals listed in Notice by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18503 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18504 | NOTICE to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18505 | NOTICE to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18506 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 3/19/2015 | 18508 | NOTICE of Payment of Attorney's Fees by Defendant Taishan Gypsum Ltd., Co. (Attachments: # 1 Exhibit 1) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 3/19/2015 | 18533 | ORDER granting Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober's 18447 Motion to Substitute "Corrected" Supplemental Memorandum of Law in Support of Motion for an Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Injunction and "Corrected" Amended Revised Proposed Order Scheduling Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Judgment. Signed by Judge Eldon E. Fallon on 3/19/15. |
| 3/20/2015 | 18520 | OMNIBUS RESPONSE/REPLY filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6 (SEALED), # 7 Exhibit 7 (SEALED)) |
| 3/20/2015 | 18522 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 3/20/2015 | 18528 | PRETRIAL ORDER NO. 1(J) - Preservation and Disposal of Physical Evidence. Signed by Judge Eldon E. Fallon on 3/20/15. |
| 3/24/2015 | 18534 | SUPPLEMENTAL MEMORANDUM in Support filed by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Attachments: # 1 Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce Court's July 17, 2014 Contempt Order and Judgment) |
| 3/31/2015 | 18568 | ORDER granting 18462 Motion to Substitute Attorney. Attorney Dentons US LLP and Phelps Dunbar LLP are substituted in place of Alston & Bird LLP as to Defendant Beijing New Building Materials Public Limited Company. Signed by Judge Eldon E. Fallon on 3/30/2015. |
| 4/1/2015 | 18581 | MOTION For Order Preserving Defenses by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 4/1/2015 | 18582 | NOTICE of Appearance by Christoper Vejnoska on behalf of China National Building Materials Group Corporation, China National Building Materials Company Limited. |
| 4/2/2015 | 18583 | ORDER granting 18581 Motion to preserve defenses including but not limited to personal jurisdiction and sovereign immunity. IT IS FURTHER ORDERED that no defendant, including CNBM Group and CNBM, will waive any of its defenses, including but not limited to personal jurisdiction and sovereign immunity, by participating in discovery relating to the 7/17/14 Contempt Order. This participation includes any actions relating to producing documents, providing witnesses for depositions, or through procedural filings relating to the 7/17/14 Contempt Order. Signed by Judge Eldon E. Fallon on 4/2/15. |
| 4/3/2015 | 18594 | EXPARTE/CONSENT MOTION for Reconsideration re 18592 Order on Motion by defendant China National Building Materials Group Corporation. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| 4/7/2015 | 18606 | RESPONSE/Memorandum in Opposition to Motion filed by Defendant Taishan Gypsum Co., Ltd. re 18596 Emergency MOTION to Compel Discovery Against Taishan Gypsum Co., Ltd. . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/7/2015 | 18609 | EXPARTE/CONSENT Emergency MOTION to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Company by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order) |
| 4/9/2015 | 18643 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 4/9/2015 | 18644 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 4/9/2015 | 18645 | NOTICE to Take Deposition of CNBM Forest Products (Canada), Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 4/9/2015 | 18646 | NOTICE to Take Deposition of CNBM (USA) Corp. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 4/10/2015 | 18649 | NOTICE to Take Deposition of China National Building Materials Group Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 4/10/2015 | 18650 | NOTICE to Take Deposition of China National Building Materials Company Limited (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 4/10/2015 | 18651 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 4/14/2015 | 18675 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Rothenberg on behalf of Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. |
| 4/14/2015 | 18676 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Rothenberg on behalf of Defendants China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. |
| 4/14/2015 | 18677 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Roghenberg on behalf of Defendant CNBM USA Corp. |
| 4/14/2015 | 18679 | EXPARTE/CONSENT MOTION for Leave to File Sur-reply of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-reply, # 3 Proposed Pleading Revised Order) |
| 4/14/2015 | 18680 | Emergency MOTION for Protective Order and Proposed Solution by Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. Motion set for 4/22/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Emergency Joint Motion for Protective Order and Proposed Solution, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6) |
| 4/14/2015 | 18681 | Emergency MOTION for Protective Order by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. Motion set for 4/30/2015 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/14/2015 | 18683 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18609 Emergency MOTION to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Co . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 4/14/2015 | 18684 | Updated STATUS REPORT of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit T, # 2 Exhibit U, # 3 Exhivit V FILED UNDER SEAL, # 4 Exhibit W) |
| 4/15/2015 | 18690 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18680 Emergency MOTION for Protective Order and Proposed Solution . |
| 4/15/2015 | 18691 | Statement of Corporate Disclosure by Defendants Beijing New Building Material Group Co., Ltd. identifying Corporate Parent China National Building Material Group Corporation, Corporate Parent China National Building Materials & Equipment Import & Export Corporation for Defendant |
| 4/15/2015 | 18692 | Statement of Corporate Disclosure by Defendant Beijing New Building Materials Public Limited Company identifying Corporate Parent China National Building Material Company Limited for Defendant |
| 4/15/2015 | 18693 | Joinder by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited, China National Building Material & Equipment Import & Export Corporation, CNBM USA Corp., CNBM Forest Products Canada Ltd. re 18681 Emergency MOTION for Protective Order , 18680 Emergency MOTION for Protective Order and Proposed Solution ; Joinder by CNBM Entities in Emergency Motions for Protective Order. (Attachments: # 1 Proposed Order) |
| 4/15/2015 | 18694 | Memorandum by Plaintiffs' Steering Committee PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial (REDACTED) (Attachment(s): # 1 SEALED Unredacted Version) Modified on 5/11/2015 (dno). |
| 4/15/2015 | 18695 | JOINDER in RESPONSE in Opposition to Motion filed by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited re 18609 Emergency MOTION to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Co ; and JOINDER in 18683 BNBM Group's and BNBM Company's Response in Opposition re 18609 , by CNBM Group and CNBM Company. |
| 4/15/2015 | 18696 | EXPARTE/CONSENT MOTION for Leave to File Unredacted/Full Version of PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 4/15/2015 | 18699 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18681 Emergency MOTION for Protective Order The PSC's Response in Opposition to Joint Emergency Motion for Protective Order By Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co., Ltd., and CNBM Entities' Joinder in Emergency Motions for Protective Order. |
| 4/17/2015 | 18714 | Statement of Corporate Disclosure by Defendant China National Building Material Company Limited identifying Corporate Parent China National Building Material Group Corporation, Corporate Parent Beijing New Building Material (Group) Co., Ltd. for Defendant |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/17/2015 | 18715 | Statement of Corporate Disclosure by Defendant China National Building Materials & Equipment Import & Export Corporation identifying Corporate Parent China National Building Material Group Corporation for Defendant |
| 4/27/2015 | 18756 | ORDER - Considering the Motions of the Plaintiffs' Steering Committee's 18660 , 18663 , 18665 , and 18749 . IT IS ORDERED BY THE COURT that: 1. the third-parties are directed to respond completely and fully to the written discovery, and produce the documents requested by the PSC, consistent with the Court's discovery orders, within ten days of receipt. All documents shall be produced in their original language and, if the original documents are in any language other than English, you shall include English translations. 2. All depositions shall be noticed at least seventy-two (72) hours in advance of the deposition, except where good cause may require more extensive notice; and 3. All deposition review and changes requested by a witness must be completed within twenty-four (24) hours of the taking of the deposition. Signed by Judge Eldon E. Fallon on 4/24/15. |
| 4/28/2015 | 18770 | JOINT STATEMENT ON DISCOVERY by Defendant China National Building Materials Group Corporation, China National Building Materials Company Limited, China National Building Maetials & Equipment Import & Export Corporation, China National Building Materials USA, China National Building Materials Forest Products Canada, United Suntech |
| 4/28/2015 | 18773 | Third Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 4/29/2015 | 18774 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss, # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Gene Besen, # 7 Proposed Pleading Exhibit 1, # 8 Proposed Pleading Exhibit 2, # 9 Proposed Pleading Exhibit 3, # 10 Proposed Pleading Exhibit 4, # 11 Proposed Pleading Exhibit 5, # 12 Proposed Pleading Exhibit 6, # 13 Proposed Pleading Exhibit 7, # 14 Proposed Pleading Exhibit 8, # 15 Proposed Pleading Exhibit 9, # 16 Proposed Pleading Exhibit 10, # 17 Proposed Pleading Exhibit 11, # 18 Proposed Pleading Exhibit 12, # 19 Proposed Pleading Exhibit 13, # 20 Proposed Pleading Exhibit 14, # 21 Proposed Pleading Exhibit 15, # 22 Proposed Pleading Exhibit 16, # 23 Proposed Pleading Exhibit 17, # 24 Proposed Pleading Exhibit 18, # 25 Proposed Pleading Exhibit 19, # 26 Proposed Pleading Exhibit 20, # 27 Proposed Pleading Exhibit 21, # 28 Proposed Pleading Exhibit 22, # 29 Proposed Pleading Exhibit 23, # 30 Proposed Pleading Exhibit 24, # 31 Proposed Pleading Proposed Order for Motion to Dismiss) |
| 4/29/2015 | 18775 | EXPARTE/CONSENT MOTION to Seal Certain Exhibits to Motion to Dismiss by Defendant Beijing New Building Material Group Co., Ltd.. (Attachments: # 1 Exhibit 6, # 2 Exhibit 7, # 3 Proposed Order) |
| 4/29/2015 | 18776 | **DEFICIENT** EXPARTE/CONSENT MOTION to Dismiss for Lack of Jurisdiction and For Failure to Serve Process by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit Request for Oral Argument, # 5 Exhibit Declaration of Gene Besen, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6 (Sealed), # 12 Exhibit 7 (Sealed), # 13 Exhibit 8) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/29/2015 | 18777 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Vacate Entries of Preliminary Default, # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Gene Besen, # 7 Proposed Pleading Exhibit 1, # 8 Proposed Pleading Exhibit 2, # 9 Proposed Pleading Exhibit 3, # 10 Proposed Pleading Exhibit 4, # 11 Proposed Pleading Exhibit 5, # 12 Proposed Pleading Exhibit 6, # 13 Proposed Pleading Exhibit 7, # 14 Proposed Pleading Exhibit 8, # 15 Proposed Pleading Exhibit 9, # 16 Proposed Pleading Exhibit 10, # 17 Proposed Pleading Exhibit 11, # 18 Proposed Pleading Exhibit 12, # 19 Proposed Pleading Exhibit 13, # 20 Proposed Pleading Exhibit 14, # 21 Proposed Pleading Exhibit 15, # 22 Proposed Pleading Exhibit 16, # 23 Proposed Pleading Exhibit 17, # 24 Proposed Pleading Exhibit 18, # 25 Proposed Pleading Exhibit 19, # 26 Proposed Pleading Exhibit 20, # 27 Proposed Pleading Exhibit 21, # 28 Proposed Pleading Exhibit 22, # 29 Proposed Pleading Exhibit 23, # 30 Proposed Pleading Exhibit 24, # 31 Proposed Pleading Exhibit 25, # 32 Proposed Pleading Exhibit 26, # 33 Proposed Pleading Exhibit 27, # 34 Proposed Pleading Exhibit 28, # 35 Proposed Pleading Exhibit 29, # 36 Proposed Pleading Exhibit 30, # 37 Proposed Pleading Exhibit 31, # 38 Proposed Pleading Exhibit 32, # 39 Proposed Pleading Exhibit 33, # 40 Proposed Pleading Exhibit 34, # 41 Proposed Pleading Exhibit 35, # 42 Proposed Pleading Exhibit 36, # 43 Proposed Pleading Exhibit 37, # 44 Proposed Pleading Exhibit 38, # 45 Proposed Pleading Exhibit 39, # 46 Proposed Pleading Exhibit 40, # 47 Proposed Pleading Exhibit 41, # 48 Proposed Pleading Proposed Order) |
| 4/30/2015 | 18792 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 4/30/2015 | 18794 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 4/30/2015 | 18798 | NOTICE to Take Deposition of China National Building Materials Company Limited (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 4/30/2015 | 18799 | NOTICE to Take Deposition of China National Building Materials Group Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 4/30/2015 | 18800 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 4/30/2015 | 18846 | ORDER granting BNBM's 18774 18777 Motions for Leave to Exceed Page Limitation. Signed by Judge Eldon E. Fallon on 4/30/15. |
| 4/30/2015 | 18855 | ORDER granting 18775 Beijing New Building Material (Group) Co., Ltd.'s Motion to file Exhibits to Motion to Dismiss under seal. Signed by Judge Eldon E. Fallon on 4/30/15. |
| 5/1/2015 | 18806 | STATUS REPORT CORRECTED Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/4/2015 | 18807 | OBJECTIONS by Defendants China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corp., CNBM Forest Products Canada Ltd., United Suntech, Inc. re 18796 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18799 Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition |
| 5/4/2015 | 18808 | NOTICE OF ERRATA TO SUPPLEMENTAL NOTICES OF EXPEDITED ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO THE COURT'S DIRECTIVE DURING THE MARCH 17, 2015 SPECIAL HEARING AND MINUTE ENTRY AND ORDER [REC. DOC. 18493] by Plaintiffs' Steering Committee re 18796 Notice to Take Deposition, 18794 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18791 Notice to Take Deposition, 18799 Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition, 18793 Notice to Take Deposition, 18792 Notice to Take Deposition . |
| 5/4/2015 | 18809 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Gene Besen, # 7 Proposed Pleading Exhibit 1, # 8 Proposed Pleading Exhibit 2, # 9 Proposed Pleading Exhibit 3, # 10 Proposed Pleading Exhibit 4, # 11 Proposed Pleading Exhibit 5, # 12 Proposed Pleading Exhibit 6 (Sealed), # 13 Proposed Pleading Exhibit 7 (Sealed), # 14 Proposed Pleading Exhibit 8, # 15 Proposed Pleading Proposed Order) |
| 5/4/2015 | 18840 | ORDER granting 18809 Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File Excess Pages regarding it's Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5). Signed by Judge Eldon E. Fallon on 5/4/15. |
| 5/5/2015 | 18820 | Fifth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 5/6/2015 | 18841 | MOTION to Dismiss the Complaints Pursuant to Rule 12(B)(2) and 12(B)(5) by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Transmittal Declaration of Gene R. Besen, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 8, # 10 Proposed Order, # 11 Exhibit 6 (SEALED), # 12 Exhibit 7 (SEALED)) |
| 5/6/2015 | 18847 | Response/Reply by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. to 18833 Status Report, 18818 MOTION to Compel Expedited Responses to Outstanding Discovery, 18806 Status Report, 18794 Notice to Take Deposition, 18820 Status Report, 18792 Notice to Take Deposition |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/6/2015 | 18849 | MOTION to Dismiss Complaints Pursuant to Rule 12(B)(2) and 12(B)5) by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Transmittal Declaration of Gene R. Besen, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Proposed Order) |
| 5/6/2015 | 18850 | Request for Oral Argument by Defendant Beijing New Building Materials Public Limited Company regarding 18849 MOTION to Dismiss Complaints. |
| 5/6/2015 | 18851 | MOTION to Vacate Entries of Preliminary Default 15687 by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Transmittal Declaration of Gene R. Besen, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Exhibit 25, # 29 Exhibit 26, # 30 Exhibit 27, # 31 Exhibit 28, # 32 Exhibit 29, # 33 Exhibit 30, # 34 Exhibit 31, # 35 Exhibit 32, # 36 Exhibit 33, # 37 Exhibit 34, # 38 Exhibit 35, # 39 Exhibit 36, # 40 Exhibit 37, # 41 Exhibit 38, # 42 Exhibit 39, # 43 Exhibit 40, # 44 Exhibit 41, # 45 Proposed Order) |
| 5/6/2015 | 18852 | Request/Statement of Oral Argument by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. regarding 18851 MOTION to Vacate Preliminary Defaults 15687 , 17793. |
| 5/6/2015 | 18862 | Response/Reply by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corporation, CNBM Forest Products Canada Limited, and United Suntech, Incorporated to 18818 MOTION to Compel Expedited Responses to Outstanding Discovery, 18750 Status Report, 18773 Status Report, 18820 Status Report, 18805 Status Report, 18833 Status Report, 18772 Status Report, 18806 Status Report, 18761 Notice (Other), 18751 Status Report, 18763 Notice (Other), 18684 Status Report, 18671 Status Report,, by CNBM Defendants |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/7/2015 | 18925 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 5/7/2015. The PSC's 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions is DENIED WITHOUT PREJUDICE. Taishan's 18815 MOTION for Protective Order Limiting Scope of 30(b)(6) Depositions and Memorandum in Support is DENIED WITHOUT PREJUDICE, AS TO THE FIRST PORTION AND GRANTED IN PART AND DENIED IN PART as to the Second Portion. The PSC's 18818 MOTION to Compel Expedited Responses to Outstanding Discovery is DENIED WITHOUT PREJUDICE. The PSC's 18831 Motion to Set Briefing Schedule is DENIED WITHOUT PREJUDICE. The PSC's Motion for complete and accurate English translations is GRANTED IN PART AND DENIED IN PART. The PSC's 18628 Emergency MOTION to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. is DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED that the Court will not set any other future telephone status conferences relating to discovery matters. Rather, when a party files a discovery motion, any response must be filed no later than the next business day after the motion is filed. The Court will assess the motion on the day after responses are due and will conduct oral argument, if necessary, and if appropriately requested by the movant or nonmovant.(Court Reporter Terri Hourigan.) |
| 5/8/2015 | 18872 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction, 18447 MOTION to Substitute Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised . (Attachments: # 1 Exhibit A) |
| 5/8/2015 | 18874 | Response/Reply by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. to 18694 Memorandum (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 5/8/2015 | 18876 | MOTION to Vacate Portions of the Class Certification Order Addressing their Liability to the Class under the Theories of Single Business Enterprise, Alter Ego, or Piercing the Corporate Veil by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. Motion set for 5/27/15 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit Local Rule 78.1 Request for Oral Argument, # 4 Proposed Order) |
| 5/8/2015 | 18880 | Response/Reply by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. to 18694 Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial |
| 5/8/2015 | 18885 | NOTICE by Defendant China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA Corp., and United Suntech, Inc. re 18879 MOTION to Decertify Class ; Joinder of CNBM Defendants in 18879 Taishan's Motion to Decertify the Class. |
| 5/8/2015 | 18886 | OBJECTIONS by Defendant China National Building Materials Group Corporation and China National Building Materials Company Limited re 18694 Memorandum and Limited Response of CNBM Group and CNBM Company to 18694 PSC Memorandum Regarding Effects of Default and Issue Preclusion |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/8/2015 | 18887 | OBJECTIONS by Defendant China National Building Materials Group Corporation and China National Building Materials Company Limited re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice and Limited Response of CNBM Group and CNBM Company |
| 5/8/2015 | 18890 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum of Law in Opposition to Plaintiffs' Motion for Assessment of Class Damagees, # 3 Proposed Pleading Exhibits: Table of Contents and Table of Authorities, # 4 Proposed Pleading Exhibit A, # 5 Proposed Pleading Exhibit B, # 6 Proposed Pleading Exhibit C, # 7 Proposed Pleading Exhibit C-1, # 8 Proposed Pleading Exhibit C-2, # 9 Proposed Pleading Exhibit C-3, # 10 Proposed Pleading Exhibit C-4, # 11 Proposed Pleading Exhibit C-5, # 12 Proposed Pleading Exhibit C-6) |
| 5/11/2015 | 18902 | ORDER granting 18890 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to Exceed Page Limitation. Said Defendants' Memorandum of Law in Opposition to Plaintiffs' Motion for Assessment of Class Damages and accompanying exhibits are hereby filed to the record. Signed by Judge Eldon E. Fallon on 5/11/15. |
| 5/11/2015 | 18903 | MEMORANDUM of Law in Opposition filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Table of Contents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit C-1, # 6 Exhibit C-2, # 7 Exhibit C-3, # 8 Exhibit C-4, # 9 Exhibit C-5, # 10 Exhibit C-6) |
| 5/11/2015 | 18907 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Opposition to 18680 Emergency MOTION for Protective Order and Proposed Solution. (Attachments: # 1 Exhibit B, # 2 Exhibit A - SEALED) |
| 5/13/2015 | 18921 | SCHEDULING ORDER for the 6/9/15 damages hearing. Signed by Judge Eldon E. Fallon on 5/12/15. |
| 5/13/2015 | 18922 | ORDER granting 18875 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief to Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Memorandum of Law in Opposition to Motion of Plaintiff Intervenors and the Plaintiffs' Steering Committee for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction, after the conclusion of discovery to be conducted after June 9, 2015. Signed by Judge Eldon E. Fallon on 5/12/15. |
| 5/15/2015 | 18947 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages re Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) (BEING FILED UNDER SEAL) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 5/18/2015 | 18955 | ORDER granting the PSC's 18946 Motion for Leave to File a Reply Brief in Support of Motion for Assessment of Class Damages Under Seal. Signed by Judge Eldon E. Fallon on 5/18/15. |
| 5/18/2015 | 18956 | ORDER granting 18947 the PSC's Motion for Leave to exceed the page limitation on its Reply Brief in Support of its Motion for Assessment of Class Damages. Signed by Judge Eldon E. Fallon on 5/18/15. |
| 5/18/2015 | 18957 | MOTION to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. Motion set for 6/10/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support Memorandum in Support of Motion to Modify Scheduling Order, # 2 Notice of Submission) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/18/2015 | 18958 | (SEALED DOCUMENT) Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15 Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 18, # 18 Exhibit 19, # 19 Exhibit 20, # 20 Exhibit 21, # 21 Exhibit 22, # 22 Exhibit 23, # 23 Exhibit 24, # 24 Exhibit 25, # 25 Exhibit 26, # 26 Exhibit 27, # 27 Exhibit 28, # 28 Exhibit 29, # 29 Exhibit 30, # 30 Exhibit 31, # 31 Exhibit 32, # 32 Exhibit 33, # 33 Exhibit 34, # 34 Exhibit 35, # 35 Exhibit 36, # 36 Exhibit 37, # 37 Exhibit 38, # 38 Exhibit 39, # 39 Exhibit 40, # 40 Exhibit 41, # 41 Exhibit 42, # 42 Exhibit 43, # 43 Exhibit 44, # 44 Exhibit 45, # 45 Exhibit 46, # 46 Exhibit 47, # 47 Exhibit 48, # 48 Exhibit 49, # 49 Exhibit 50, # 50 Exhibit 51, # 51 Exhibit 52, # 52 Exhibit 53, # 53 Exhibit 54, # 54 Exhibit 55, # 55 Exhibit 56, # 56 Exhibit 57, # 57 Exhibit 58, # 58 Exhibit 7) |
| 5/20/2015 | 18973 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 5/20/2015 | 18974 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 5/20/2015 | 18975 | NOTICE to Take Deposition of China National Building Materials Company Limited (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 5/20/2015 | 18976 | NOTICE to Take Deposition of China National Building Materials Group Corporation (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 5/21/2015 | 18982 | NOTICE by Plaintiffs' Steering Committee re 18975 Notice to Take Deposition Notice of Errata to Amended Notice of Expedited Oral and Videotaped Depocition of China National Building Materials Company Limited. |
| 5/22/2015 | 18986 | Declaration by Plaintiffs' Steering Committee Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 14(a), # 16 Exhibit 14(b), # 17 Exhibit 14(c), # 18 Exhibit 15, # 19 Exhibit 15(a), # 20 Exhibit 16, # 21 Exhibit 16(a), # 22 Exhibit 17, # 23 Exhibit 17(a), # 24 Exhibit 18, # 25 Exhibit 18(a), # 26 Exhibit 19, # 27 Exhibit 20, # 28 Exhibit 21, # 29 Exhibit 22) |
| 5/22/2015 | 18987 | EXPARTE/CONSENT MOTION to Seal Flash Drive Attached to Declaration of Russ M. Herman [Rec. Doc. 18986] by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 5/28/2015 | 19005 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 5/28/2015 | 19006 | NOTICE to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 5/28/2015 | 19008 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 5/28/2015 | 19009 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 5/28/2015 | 19010 | ORDER granting 18987 the Plaintiffs' Steering Committee's Motion to File Flash Drive Attached to the Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) Containing Transcripts and Exhibits Under Seal filed by the Plaintiffs' Steering Committee UNDER SEAL. Signed by Judge Eldon E. Fallon on 5/28/15. |
| 5/29/2015 | 19011 | Manual Attachment Received re 18986 Declaration, filed by Plaintiffs' Steering Committee. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/29/2015 | 19013 | MOTION for Protective Order Limiting Scope of 30(b)(6) Deposition by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion set for 6/1/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 5/29/2015 | 19016 | EXPARTE/CONSENT MOTION for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages by Defendant Taishan Gypsum Co., Ltd. Co. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order) |
| 5/29/2015 | 19021 | EXPARTE/CONSENT MOTION for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading) |
| 5/29/2015 | 19022 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd.(Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply, # 3 Proposed Pleading Ex. A, # 4 Proposed Pleading Ex. B, # 5 Proposed Pleading Ex. C) |
| 6/1/2015 | 19032 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 19022 MOTION for Leave to File Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages, 19021 MOTION for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal. |
| 6/2/2015 | 19038 | ORDER granting 19022 Motion for Leave to File Sur-Reply. Signed by Judge Eldon E. Fallon on 6/1/2015. |
| 6/2/2015 | 19039 | Sur-Reply Memorandum filed by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., in Opposition of 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 6/3/2015 | 19089 | ORDER - Before the Court are two motions 19016 and 19021 from Taishan that seek leave to file an omnibus supplemental response in opposition to the PSCs motion for assessment of class damages: one under seal and one unsealed. IT IS ORDERED that the motions for leave are both GRANTED. Signed by Judge Eldon E. Fallon on 6/3/15. |
| 6/4/2015 | 19068 | EXPARTE/CONSENT MOTION to Seal Exhibits A and B Attached to Plaintiffs' Response in Opposition to Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co. Ltd.'s Emergency Motion for Clarification on Modification of the Court's May 28, 2015 Minute Entry by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit A FILED UNDER SEAL, # 3 Exhibit B FILED UNDER SEAL) |
| 6/4/2015 | 19069 | RESPONSE/MEMORANDUM in Support filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Co., Ltd. re 19053 Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry. |
| 6/4/2015 | 19071 | RULE 502(d) ORDER governing the production of all documents, information and electronically stored information, whether inadvertent or otherwise, by BNBM PLC and BNBM Group in these consolidated cases. Signed by Judge Eldon E. Fallon on 6/4/15. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/5/2015 | 19092 | ORDER & REASONS that the PSC's motion in limine, 19062 , and BNBM's motion in limine, 19017 , are GRANTED IN PART AND DENIED IN PART, as explained herein. IT IS FURTHER ORDERED that Taishan's motion in limine, 19091 , is DENIED. Signed by Judge Eldon E. Fallon on 6/5/15. |
| 6/5/2015 | 19094 | EXPARTE/CONSENT MOTION to Seal Exhibits by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit A UNDER SEAL, # 3 Exhbiit B UNDER SEAL, # 4 Exhibit C UNDER SEAL) |
| 6/8/2015 | 19100 | ORDER granting as stated herein 19096 Motion for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions. Signed by Judge Eldon E. Fallon on 6/8/15. |
| 6/9/2015 | 19135 | Evidentiary Hearing Exhibit List, from Class Damages hearing of 6/9/15. |
| 6/11/2015 | 19115 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant CNBMIT Co., Ltd. |
| 6/12/2015 | 19127 | ORDER & REASONS that Beijing New Building Material (Group) Co., LTD.'s 18841 Motion to Dismiss Case and Beijing New Building Materials Public Limited Company's 18849 Motion to Dismiss Case are DENIED AS PREMATURE. However, BNBM Group and BNBM PLC reserve the right to re-urge their motions after the appropriate discovery has been conducted. Signed by Judge Eldon E. Fallon on 6/12/15. |
| 6/12/2015 | 19128 | ORDERED that Taishan's 19002 omnibus motion to strike Plaintiffs' proposed exhibits for the June 9, 2015 hearing on damages is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 6/12/15. |
| 6/12/2015 | 19139 | ORDER granting 19113 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply in Support of Its Emergency Motion for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve discovery on Counsel for the CNBM Entities, or, in the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. Signed by Judge Eldon E. Fallon on 6/11/15. |
| 6/12/2015 | 19141 | ORDER granting 19106 the Plaintiffs' Steering Committee's Motion to file Exhibit A attached to the Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. [Rec.Doc. 19105], be and is hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/12/15. |
| 6/14/2015 | 19130 | EXPARTE/CONSENT MOTION to Substitute Under Seal Exhibit by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Substituted Exhibit A FILED UNDER SEAL) |
| 6/15/2015 | 19133 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Ltd., Co. re 18999 MOTION for Default Judgment as to TAISHAN GYPSUM CO., LTD. and DEVON INTERNATIONAL INDUSTRIES, INC., f/k/a DEVON INTERNATIONAL TRADING, INC., a/k/a DEVON BUILDING PRODUCTS. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/15/2015 | 19134 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Compel, with supporting memoranda and exhibits, FILED UNDER SEAL) |
| 6/15/2015 | 19136 | RESPONSE to Motion filed by Defendant Beijing New Building Material Group Co., Ltd. re 19124 Emergency MOTION to Extend Discovery Deadline With Respect to the Contempt Track Discovery . |
| 6/15/2015 | 19137 | MOTION for Leave to File Response in Opposition to PSC's Motion to Compel 30(b)(6) Witness UNDER SEAL by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Pleading, # 2 Exhibit A (Filed Under Seal), # 3 Exhibit B (Filed Under Seal), # 4 Proposed Order) |
| 6/15/2015 | 19140 | ORDER granting 19130 the Plaintiffs' Steering Committee's Motion to Substitute Exhibit "A" in place of the under seal Exhibit "A" filed with the Motion to Seal Exhibit and the Emergency Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery on June 12, 2015, and that the substituted exhibit be filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/15/15. |
| 6/16/2015 | 19145 | ORDER granting 19125 Motion to Seal Exhibit A to the 19124 Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery. Signed by Judge Eldon E. Fallon on 6/16/2015. |
| 6/16/2015 | 19152 | EXPARTE/CONSENT Consent MOTION for Leave to File EXCESS PAGES by Defendant China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., United Suntech Craft,Inc.. (Attachments: # 1 Proposed Order Exceed Page Limitation, # 2 Proposed Pleading CHINA NEW BUILDING MATERIALS GROUP, CHINA NEW BUILDING MATERIALS CO., CNBMIT CO. LTD., CNBM USA CORP., AND UNITED SUNTECH CRAFT, INC.S MOTION TO DISMISS THE COMPLAINTS PURSUANT TO RULES 12(B)(1), 12(B)(2), 12(B)(4) AND 12(B)(5), # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Kelly M. Daley, # 7 Proposed Pleading Exh 1 to Daley Decl., # 8 Proposed Pleading Exh 2 to Daley Decl., # 9 Proposed Pleading Exh 3 to Daley Decl., # 10 Proposed Pleading Exh 4 to Daley Decl., # 11 Proposed Pleading Exh 5 to Daley Decl., # 12 Proposed Pleading Exh 6 to Daley Decl., # 13 Proposed Pleading Exh 7 to Daley Decl., # 14 Proposed Pleading Exh 8 to Daley Decl., # 15 Proposed Pleading Exh 9 to Daley Decl., # 16 Proposed Pleading Exh 10 to Daley Decl. (Under Seal)) |
| 6/16/2015 | 19154 | RESPONSE to Motion filed by Defendant China National Building Materials Group Corporation and China National Building Materials Company, Ltd. re 19134 MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd. CNBM Defendants' Response to the PSC's Emergency Motion to Compel Discovery Directed to Taishan Bypsum Co. Ltd.; Beijing New Building Materials Public Limited Company; Beijing New Building Materials (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd.. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/16/2015 | 19164 | ORDER granting 19137 Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd's Motion for Leave to File their Response in Opposition and Exhibits A and B, to Plaintiffs' Motion to Compel Production of 30(b)(6) Witness, UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/16/15. |
| 6/17/2015 | 19156 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19134 MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 6/17/2015 | 19157 | EXPARTE/CONSENT MOTION for Leave to File Under Seal by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B) |
| 6/18/2015 | 19158 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co., Tai'an Taishan Plasterboard Co., Ltd re 19134 MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd. . |
| 6/18/2015 | 19165 | (SEALED DOCUMENT) Motion of the PSC to Compel Discovery directed to Taishan Gypsum Co., Ltd. Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., China National Building Materials Group Corporation and China National Materials Company, Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y, # 28 Exhibit Z, # 29 Exhibit AA, # 30 Exhibit BB, # 31 Exhibit CC, # 32 Exhibit DD, # 33 Exhibit EE, # 34 Exhibit FF, # 35 Exhibit GG, # 36 Exhibit HH, # 37 Exhibit II) |
| 6/19/2015 | 19167 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (June 19, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 6/22/2015 | 19174 | EXPARTE/CONSENT MOTION for Leave to File Reply Brief in Support of Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading PSC's Reply Brief in Support of Emergency Motion to Compel Discovery) |
| 6/22/2015 | 19177 | ORDER granting 19152 China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc.'s Motion for Leave to to Exceed Page Limitation with the filing of their Memorandum of Law in Support of Motion to Dismiss. Signed by Judge Eldon E. Fallon on 6/19/15. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/22/2015 | 19179 | MOTION to Dismiss complaints against them for lack of subject matter jurisdiction, lack of personal jurisdiction, insufficient process and insufficient service of process pursuant to Rules 12(b)(1), 12(b)(2), 12(b)(4) and 12(b)(5) by Defendants China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. Motion(s) will be submitted on 7/8/2015. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Declaration of Kelly Daley, # 4 Exhibit 1, to Declaration of Kelly Daley, # 5 Exhibit 2, to Declaration of Kelly Daley, # 6 Exhibit 3, to Declaration of Kelly Daley, # 7 Exhibit 4, to Declaration of Kelly Daley, # 8 Exhibit 5 to Declaration of Kelly Daley, # 9 Exhibit 6 to Declaration of Kelly Daley, # 10 Exhibit 7 to Declaration of Kelly Daley, # 11 Exhibit 8 to Declaration of Kelly Daley, # 12 Exhibit 9 to Declaration of Kelly Daley, # 13 Exhibit 10 to Declaration of Kelly Daley) |
| 6/22/2015 | 19187 | OBJECTIONS by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd. re 18975 Notice to Take Deposition, 18982 Notice (Other), 18976 Notice to Take Deposition |
| 6/22/2015 | 19188 | ORDER granting 19153 CNBM Defendants' Motion for leave to file exhibits under seal. Signed by Judge Eldon E. Fallon on 6/19/15. |
| 6/23/2015 | 19190 | AMENDED SECOND SUPPLEMENT by Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |
| 6/23/2015 | 19209 | Minute Entry for proceedings held before Judge Eldon E. Fallon: 1) Motion Hearing was held on 6/23/2015 re 19054 Motion of the Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - after argument Motion was Granted with Court order to follow; 2) SEALED MOTION of the Plaintiffs' Steering Committee, to Compel Taishan to Produce a Rule 30(b)(6) Witness - After argument - Denied in Part with Court's written reasons to follow' 3) Rule to Show Cause Why Taishan Gypsum and Devon International Industries, Inc., Should Not be Held in Default 19088 , 18999 - After argument - GRANTED as to Devon International Industries, Inc.; DENIED as to Taishan Gypsum - Counsel for Taishan Gypsum has been authorized to accept service of 3rd party complaint in this matter. (Court Reporter Jodi Simcox.) |
| 6/24/2015 | 19202 | REPLY BRIEF by Plaintiffs' Steering Committee to their 19165 emergency motion to compel discovery of Taishan Gypsum Co., Ltd., Beijing New Building Materials Public Limited Company ; Beijing New Building Material (Group) Co., Ltd. ; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. |
| 6/24/2015 | 19204 | SUR-REPLY by Defendants China National Building Materials Group Corporation and China National Building Materials Company, Ltd. to the Emergency Motion to Compel Discovery 19165 filed by the Plaintiffs' Steering Committee. |
| 6/26/2015 | 19223 | ORDER granting 19192 Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Motion for Leave to File Flash Drive Containing Exhibits Attached to Motion to Exclude Plaintiffs' Class Spreadsheet Under Seal. Signed by Judge Eldon E. Fallon on 6/24/15. |
| 7/9/2015 | 19267 | Brief by Defendant CNBM entities |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/9/2015 | 19271 | MOTION to Vacate 17869 Order,,,, or to Clarify Scope of July 17, 2014 Contempt Order by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corporation, CNBM Forest Products Canada Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. Motion(s) will be submitted on 8/5/2015. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Request for Oral Argument) |
| 7/12/2015 | 19281 | Response/Reply by Defendant to 19267 Brief concerning scheduling of 19179 CNBM Group's Motion to Dismiss pursuant to the FSIA |
| 7/13/2015 | 19294 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19271 MOTION to Vacate 17869 Order or to Clarify Scope of July 17, 2014 Contempt Order . |
| 7/14/2015 | 19300 | ORDER - Before the Court is a Motion to Clarify the July 17, 2014 Contempt Order or, in the alternative, to Vacate the Order to the Extent it Applies to the CNBM entities 19271 . IT IS ORDERED that this motion is hereby set for submission, with oral argument, immediately following the August Monthly Status Conference on August 7, 2015. Signed by Judge Eldon E. Fallon on 7/14/15. |
| 7/15/2015 | 19309 | ORDER - Noting that the CNBM Entities' Motion to Clarify the July 17, 2014 Contempt Order or, in the alternative, to Vacate the Order 19271 was joined by the BNBM Entities 19294 . IT IS HEREBY ORDERED that this motion, brought by both the CNBM and the BNBM Entities, is set for submission, with oral argument, immediately following the August Monthly Status Conference on August 7, 2015. Signed by Judge Eldon E. Fallon on 7/15/15. |
| 7/20/2015 | 19318 | Response/Reply by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. to 19311 Request, for Direction Regarding Court's July 17, 2014 Order |
| 7/22/2015 | 19323 | ORDER & REASONS: IT IS ORDERED that the PSC be permitted to conduct additional limited discovery on the issue of jurisdictional immunity under FSIA. In order to give the parties sufficient time to conduct any necessary additional discovery, IT IS FURTHER ORDERED that CNBM Groups Motion to Dismiss for Lack of Subject Matter Jurisdiction 19179 is set to be heard on the date of the December Chinese Drywall monthly status conference. Accordingly, IT IS FURTHER ORDERED that the Parties conduct and complete any additional discovery on the issue of jurisdictional immunity under FSIA prior to the December hearing date. Signed by Judge Eldon E. Fallon on 7/22/15. |
| 7/22/2015 | 19325 | NOTICE to Take Deposition of China National Building Materials & Equipment Import and Export Corporation (CNBM Trading) (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 7/22/2015 | 19326 | NOTICE to Take Deposition of CNBM (USA) Corporation (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 7/22/2015 | 19327 | NOTICE to Take Deposition of United Suntech Crafts, Inc. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/28/2015 | 19340 | EXPARTE/CONSENT MOTION for Leave to Exceed Page Limitation and to File Plaintiffs' Steering Committee's Response in Opposition to (1) Motion to Clarify the July 17, 2014 Contempt Order, or in the Alternative to Vacate the Order to the Extent it Purports to Apply to CNBM Group, CNBM Company, China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products (Canada), CNBMIT, CNBM (USA), and United Suntech, and (2) Joinder of Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd., With Supporting Affidavit(s) and Exhibits UNDER SEAL IN ITS ENTIRETY by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL) |
| 7/28/2015 | 19342 | Reply by Defendants China National Building Materials Group Corporation, China National Building Materials C ompany, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. to 19328 PSC's Response to 19311 Texas Litigants' Joint Request for Direction Regarding Court's July 17, 2014 Order. |
| 7/29/2015 | 19354 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to Motion to Clarify and Joinder. (Attachments: # 1 Affidavit) |
| 8/3/2015 | 19355 | ORDER & REASONS that Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s 19191 Motion to Exclude the Plaintiffs' Class Spreadsheet is DENIED. Signed by Judge Eldon E. Fallon on 8/3/15. |
| 8/4/2015 | 19356 | EXPARTE/CONSENT MOTION for Leave to File Reply by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. (Attachments: # 1 Proposed Order ORDER GRANTING THE CNBM ENTITIES MOTION FOR LEAVE TO FILE A REPLY TO THE PSCS RESPONSE IN OPPOSITION TO THE CNBM ENTITIES MOTION TO CLARIFY OR VACATE THE JULY 17, 2014 CONTEMPT ORDER, # 2 Proposed Pleading REPLY TO PSCS RESPONSE IN OPPOSITION TO CNBM ENTITIES MOTION TO CLARIFY OR VACATE THE JULY 17, 2014 CONTEMPT ORDER) |
| 8/4/2015 | 19358 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. In CNBM Entities' Reply to PSC's Opposition to Motion to Clarify or Vacate the July 17, 2014 Contempt Order. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) |
| 8/5/2015 | 19367 | ORDER granting 19356 the CNBM Entities' Motion for Leave to File a Reply to the PSC's Response in Opposition to the CNBM Entities' Motion to Clarify or Vacate the July 17, 2014 Contempt Order. Signed by Judge Eldon E. Fallon on 8/4/15. |
| 8/6/2015 | 19369 | REPLY to Response to Motion filed by CNBM Entities' re 19271 MOTION to Vacate 17869 Order or to Clarify Scope of July 17, 2014 Contempt Order. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/7/2015 | 19373 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/7/2015. MOTION 19357 to Strike 19354 Sealed Affidavit of Russ M. Herman filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. - GRANTED; Motion 19271 of China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc., to Clarify the July 17, 2014 Contempt Order, 17869 or in the alternative, to Vacate the Order to the Extent it Purports to Apply to Said Defendants - DENIED with Court's written reasons to follow; and 19296 Motion of Taishan Gypsum Co., Ltd., to Dismiss Ace Home Center, Inc.'s First Amended 3rd Party Complaint for Failure to State a Claim - after argument, motion was taken under advisement. (Court Reporter Karen Ibos.) |
| 8/17/2015 | 19392 | ORDER & REASONS that the CNBM Entities, joined by the BNBM Entities' 19271 19294 and and (ii) China National Building Material Investment Co. Ltd. ("CNBMI"), BNK International, LLC ("BNK"), and Jeffrey J. Chang's ("Chang") (collectively, the "Texas Litigants") Joint Request for Direction regarding the July 17, 2014 Order 19311 . IT IS ORDERED that the Motion to Vacate the Contempt Order is DENIED. IT IS FURTHER ORDERED that the issues of (i) whether CNBMI is an affiliate or subsidiary of Taishan and (ii) whether CNBMI's Texas Lawsuit constitutes conducting business in the United States in violation of the Contempt Order be deferred until the relevant discovery and any necessary evidentiary hearing is completed. Signed by Judge Eldon E. Fallon on 8/17/15. |
| 8/19/2015 | 19403 | ORDER - In accordance with the agreed upon dates discussed by counsel for the CNBM entities, the Plaintiffs Steering Committee counsel, and the Louisiana Attorney General, IT IS HEREBY ORDERED that the Foreign Sovereign Immunities Act defense (see Motion to Dismiss filed June 22, 2015 19179 will be heard on oral argument on December 8, 2015 at 9:00 a.m. IT IS FURTHER ORDERED that any opposition memoranda is due on or before October 27, 2015 and any reply memoranda is due on or before November 24, 2015 unless the PSC notifies defense counsel before October 27, 2015 that they require an extra day or two to complete their memoranda. Signed by Judge Eldon E. Fallon on 8/18/15. |
| 9/9/2015 | 19452 | NOTICE to Take Deposition of CNBM (USA) Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 9/9/2015 | 19453 | NOTICE to Take Deposition of CNBM Forest Products (Canada), Ltd. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 9/9/2015 | 19454 | NOTICE to Take Deposition of United Suntech Craft, Inc. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 9/9/2015 | 19455 | NOTICE to Take Deposition of China National Building Materials Equipment Import & Export Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 9/11/2015 | 19490 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages by Taishan Gypsum Ltd. Co and Tai'an Taishan Plasterboard Co Ltd. (Attachments: # 1 Proposed Pleading (Supplemental Memorandum in Opposition), # 2 Proposed Pleading (Exhibit A), # 3 Proposed Order) |
| 9/11/2015 | 19492 | (SEALED) ORDER & REASONS regarding rec. doc. nos. 19349, 19434 and 19462. (Attachment(s): # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) |
| 9/11/2015 | 19494 | NOTICE by Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co. Ltd re 19490 MOTION for Leave to File Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages of Joinder. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/15/2015 | 19501 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons) |
| 9/16/2015 | 19517 | SUPPLEMENTAL MEMORANDUM in Opposition filed by Defendant Taishan re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit) |
| 9/17/2015 | 19519 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages and to File Under Seal by Plaintiffs' Liaison Counsel. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL) |
| 9/18/2015 | 19522 | EXPARTE/CONSENT MOTION The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order) |
| 9/18/2015 | 19527 | MOTION for Leave to File to Amend Motion to Dismiss by China New Building Materials Group , China New Building Materials Co. , CNBMIT Co. Ltd. , CNBM USA Corp. , and United Suntech Craft, Inct. Motion(s) will be submitted on 10/14/2015. (Attachments: # 1 Notice of Submission, # 2 Memorandum in Support, # 3 Declaration of Kelly M. Daley, # 4 Request for Oral Argument, # 5 Notice of Manual Attachment CNBM - Slipsheet to Motion for leave to file Daley Ex. 10 under seal, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Proposed Order). (Additional attachment(s) added on 9/30/2015: # 19 Exhibit 10 SEALED) |
| 9/18/2015 | 19555 | (SEALED DOCUMENT) Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Motion for Assessment of Class Damages. |
| 9/21/2015 | 19528 | Request/Statement of Oral Argument by China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., and United SuntechCraft, Inc. regarding 19527 MOTION for Leave to File to Amend Motion to Dismiss. |
| 9/21/2015 | 19529 | ORDER - On September 18, 2015, the Plaintiffs' Steering Committee filed its Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities 19522 . IT IS ORDERED that any party that wishes to respond to this motion must do so on or before September 30, 2015. Signed by Judge Eldon E. Fallon on 9/21/15. |
| 9/21/2015 | 19530 | **DEFICIENT** Brief by CNBM Group re 19526 Status Conference |
| 9/21/2015 | 19532 | ORDER - Considering the foregoing Motion of the CNBM Defendants for Leave to File Exhibit Under Seal 19527 IT IS ORDERED that the motion is GRANTED; and the attached exhibits are filed into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/21/15. |
| 9/22/2015 | 19534 | NOTICE OF APPEAL by Liaison Counsel for Taishan, BNMB entities, and CNBM entities) as to 19392 Order on Motion to Vacate,,,. (Filing fee $ 505, receipt number 053L-5036211.) |
| 9/23/2015 | 19538 | **DEFICIENT** Response/Reply by Defendant to 19535 MOTION for Leave to File Response to CNBM Group's Letter Directed to the Court on September 21, 2015 [Rec. Doc. 19530], With All Exhibits, Under Seal |
| 9/25/2015 | 19542 | MOTION for Reconsideration re 19526 Status Conference by China National Building Materials Group Corporation. Motion(s) will be submitted on 10/14/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission, # 5 Proposed Order) |

| Date | Doc. | Docket Text |
|---|---|---|
| 9/28/2015 | 19549 | ORDER - IT IS HEREBY ORDERED that the CNBM Entities' Amended Motion to Dismiss 19527 is hereby set for submission with oral argument following the January Monthly Status Conference. Once the precise date for that conference is set, the parties are to submit a proposed briefing schedule. IT IS FURTHER ORDERED that CNBM's Motion to Expedite Hearing 19543 is GRANTED. Accordingly, CNBM Group's Motion for Reconsideration 19542 is set for hearing with oral argument in the Courtroom of the Honorable Eldon E. Fallon on Monday, October 5, 2015 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 9/28/15. |
| 9/29/2015 | 19557 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Entry resetting briefing schedule on Motion to Dismiss. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) |
| 9/30/2015 | 19558 | RESPONSE/MEMORANDUM in Opposition filed by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19522 MOTION The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) . |
| 9/30/2015 | 19559 | NOTICE of Joinder by China National Building Materials Group Corporation and China National Building Materials Co., Ltd. in 19558 BNBM Defendants' Response to 19522 PSC's Motion to Approve Alternative Service of Process on BNBM and CNBM Entities. |
| 10/9/2015 | 19590 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL) |
| 10/16/2015 | 19612 | ORDER & REASONS regarding CNBM Group's 19542 Motion for Reconsideration of the Court's Minute Entry Resetting the Briefing Schedule on its FSIA Motion 19526 . IT IS ORDERED that the final paragraph of the September 17, 2015 Minute Entry 19526 is VACATED. IT IS FURTHER ORDERED that the previously agreed-upon scheduling order 19403 is REINSTATED and any opposition memoranda to CNBM Group's FSIA defense is due on or before October 27, 2015 and any reply memoranda is due on or before November 24, 2015 unless the PSC notifies defense counsel before October 27, 2015 that they require an extra day or two to complete their memoranda. IT IS FURTHER ORDERED that, if relevant information is disclosed at the spoliation hearing which bears on the exceptions to FSIA, the PSC is permitted to file a supplemental brief to its opposition on or before November 20, 2015 to which CNBM Group is permitted to reply on or before December 3, 2015. Signed by Judge Eldon E. Fallon on 10/14/15. |
| 10/20/2015 | 19625 | AMENDED COMPLAINT with Jury Demand (Omni XX) against Defendant filed by Plaintiff. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Summons (SASAC), # 4 Summons (Tai'an Taishan Plasterboard), # 5 Summons (Taishan Gypsum Co., Ltd.)) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/22/2015 | 19631 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss Pursuant to Rules 12(b)(2) and 12(b)(5), # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Ex. 1, # 5 Proposed Pleading Ex. 2, # 6 Proposed Pleading Ex. 3, # 7 Proposed Pleading Ex. 4, # 8 Proposed Pleading Ex. 5, # 9 Proposed Pleading Ex. 6, # 10 Proposed Pleading Ex. 7, # 11 Proposed Pleading Ex. 8, # 12 Proposed Pleading Ex. 9, # 13 Proposed Pleading Ex. 10, # 14 Proposed Pleading Ex. 11, # 15 Proposed Pleading Ex. 12, # 16 Proposed Pleading Ex. 13, # 17 Proposed Pleading Ex. 14, # 18 Proposed Pleading Ex. 15, # 19 Proposed Pleading Ex. 16, # 20 Proposed Pleading Ex. 17, # 21 Proposed Pleading Ex. 18, # 22 Proposed Pleading Ex. 19, # 23 Proposed Pleading Ex. 20, # 24 Proposed Pleading Ex. 21, # 25 Proposed Pleading Ex. 22, # 26 Proposed Pleading Ex. 23, # 27 Proposed Pleading Ex. 24, # 28 Proposed Pleading Ex. 25, # 29 Proposed Pleading Ex. 26, # 30 Proposed Pleading Ex. 27, # 31 Proposed Pleading Ex. 28, # 32 Proposed Pleading Ex. 29, # 33 Proposed Pleading Ex. 30, # 34 Proposed Pleading Ex. 31, # 35 Proposed Pleading Ex. 32, # 36 Proposed Pleading Ex. 33, # 37 Proposed Pleading Ex. 34, # 38 Proposed Pleading Ex. 35, # 39 Proposed Pleading Ex. 36, # 40 Proposed Pleading Ex. 37, # 41 Proposed Pleading Ex. 38, # 42 Proposed Pleading Ex. 39, # 43 Proposed Pleading Ex. 40, # 44 Proposed Pleading Ex. 41, # 45 Proposed Pleading Ex. 42, # 46 Proposed Pleading Ex. 43, # 47 Proposed Pleading Ex. 44, # 48 Proposed Pleading Ex. 45, # 49 Proposed Pleading Ex. 46, # 50 Proposed Pleading Ex. 47, # 51 Proposed Pleading Ex. 48, # 52 Proposed Pleading Ex. 49, # 53 Proposed Pleading Ex. 50, # 54 Proposed Pleading Ex. 51, # 55 Proposed Pleading Ex. 52, # 56 Proposed Pleading Ex. 53, # 57 Proposed Pleading Ex. 54, # 58 Proposed Pleading Ex. 55, # 59 Proposed Pleading Ex. 56, # 60 Proposed Pleading Ex. 57, # 61 Proposed Pleading Ex. 58, # 62 Proposed Pleading Ex. 59, # 63 Proposed Pleading Ex. 60, # 64 Proposed Pleading Ex. 61, # 65 Proposed Pleading Ex. 62, # 66 Proposed Pleading Ex. 63, # 67 Proposed Pleading Ex. 64, # 68 Proposed Pleading Ex. 65, # 69 Proposed Pleading Ex. 66, # 70 Proposed Pleading Ex. 67, # 71 Proposed Pleading Ex. 68, # 72 Proposed Pleading Ex. 69, # 73 Proposed Pleading Ex. 70, # 74 Proposed Pleading Ex. 71, # 75 Proposed Pleading Ex. 72, # 76 Proposed Pleading Ex. 73, # 77 Proposed Pleading Ex. 74, # 78 Proposed Pleading Ex. 75, # 79 Proposed Pleading Ex. 76, # 80 Proposed Pleading Ex. 77, # 81 Proposed Pleading Ex. 78, # 82 Proposed Pleading Proposed Order, # 83 Proposed Pleading Notice of Submission) |
| 10/22/2015 | 19632 | Request/Statement of Oral Argument by Beijing New Building Materials Public Limited Company regarding 19631 MOTION for Leave to File Excess Pages Motion to Dismiss |
| 10/22/2015 | 19633 | EXPARTE/CONSENT MOTION to Seal Document 19631 MOTION for Leave to File Excess Pages by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Exhibit 11, # 3 Exhibit 12, # 4 Exhibit 13, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 24, # 9 Exhibit 26, # 10 Exhibit 27, # 11 Exhibit 28, # 12 Exhibit 29, # 13 Exhibit 30, # 14 Exhibit 31, # 15 Exhibit 32, # 16 Exhibit 38, # 17 Exhibit 46, # 18 Exhibit 56, # 19 Exhibit 58, # 20 Exhibit 63, # 21 Exhibit 65, # 22 Exhibit 66, # 23 Exhibit 72, # 24 Exhibit 73, # 25 Exhibit 74, # 26 Exhibit 75) |
| 10/23/2015 | 19634 | ORDER granting 19620 Plaintiffs' Motion for a 120-day extension of time to serve process on defendants. Signed by Judge Eldon E. Fallon on 10/23/15. |
| 10/23/2015 | 19640 | ORDER granting 19633 Beijing New Building Materials Public Limited Company's Motion for Leave to File Portions of its Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), and Certain Exhibits, Under Seal. Signed by Judge Eldon E. Fallon on 10/23/15. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/23/2015 | 19641 | ORDER granting 19631 Beijing New Building Materials Public Limited Company's Motion for Leave to Exceed the Page Limitation by the Court. Signed by Judge Eldon E. Fallon on 10/23/15. |
| 10/23/2015 | 19644 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiff. |
| 10/23/2015 | 19645 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 10/23/2015 | 19646 | MOTION to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5) by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 22, # 18 Exhibit 23, # 19 Exhibit 25, # 20 Exhibit 33, # 21 Exhibit 34, # 22 Exhibit 35, # 23 Exhibit 36, # 24 Exhibit 37, # 25 Exhibit 39, # 26 Exhibit 40, # 27 Exhibit 41, # 28 Exhibit 42, # 29 Exhibit 43, # 30 Exhibit 44, # 31 Exhibit 45, # 32 Exhibit 47, # 33 Exhibit 48, # 34 Exhibit 49, # 35 Exhibit 50, # 36 Exhibit 51, # 37 Exhibit 52, # 38 Exhibit 53, # 39 Exhibit 54, # 40 Exhibit 55, # 41 Exhibit 57, # 42 Exhibit 59, # 43 Exhibit 60, # 44 Exhibit 61, # 45 Exhibit 62, # 46 Exhibit 64, # 47 Exhibit 67, # 48 Exhibit 68, # 49 Exhibit 69, # 50 Exhibit 70, # 51 Exhibit 71, # 52 Exhibit 76, # 53 Exhibit 77, # 54 Exhibit 78, # 55 Proposed Order, # 56 Notice of Submission) (Additional attachment(s) added on 1/19/2016: # 57 (SEALED) Exhibit 11 - Part 1, # 58 Exhibit 11 - Part 2, # 59 (SEALED) Exhibit 12 - Part 1, # 60 (SEALED) Exhibit 12 - Part 2, # 61(SEALED) Exhibit 13, # 62 (SEALED)Exhibit 19, # 63(SEALED) Exhibit 20, # 64(SEALED) Exhibit 21, # 65 (SEALED)Exhibit 24, # 66 (SEALED) Exhibit 26, # 67 (SEALED) Exhibit 27, # 68 (SEALED) Exhibit 28, # 69 (SEALED) Exhibit 29, # 70 (SEALED) Exhibit 30, # 71(SEALED) Exhibit 31, # 72 (SEALED) Exhibit 32, # 73(SEALED) Exhibit 38, # 74(SEALED) Exhibit 46 - Part 1, # 75 (SEALED)Exhibit 46 - Part 2, # 76 (SEALED)Exhibit 56, # 77 (SEALED) Exhibit 58, # 78(SEALED) Exhibit 63, # 79 (SEALED) Exhibit 65, # 80 (SEALED) Exhibit 66, # 81 (SEALED) Exhibit 72, # 82 (SEALED) Exhibit 73, # 83 (SEALED) Exhibit 74, # 84 (SEALED) Exhibit 75) |
| 10/26/2015 | 19649 | MOTION for Leave to File Excess Pages by Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss , # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Ex. 1, # 5 Proposed Pleading Ex. 2, # 6 Proposed Pleading Ex. 3, # 7 Proposed Pleading Ex. 4, # 8 Proposed Pleading Ex. 5, # 9 Proposed Pleading Ex. 6, # 10 Proposed Pleading Ex. 7, # 11 Proposed Pleading Ex. 8, # 12 Proposed Pleading Ex. 9, # 13 Proposed Pleading Ex. 10, # 14 Proposed Pleading Ex. 11, # 15 Proposed Pleading Ex. 12, # 16 Proposed Pleading Ex. 13, # 17 Proposed Pleading Ex. 14, # 18 Proposed Pleading Ex. 15, # 19 Proposed Pleading Ex. 16, # 20 Proposed Pleading Ex. 17, # 21 Proposed Pleading Ex. 18, # 22 Proposed Pleading Ex. 19, # 23 Proposed Pleading Ex. 20, # 24 Proposed Pleading Ex. 21, # 25 Proposed Pleading Ex. 22, # 26 Proposed Pleading Ex. 23, # 27 Proposed Pleading Ex. 24, # 28 Proposed Pleading Ex. 25, # 29 Proposed Pleading Ex. 26, # 30 Proposed Pleading Ex. 27, # 31 Proposed Pleading Ex. 28, # 32 Proposed Pleading Ex. 29, # 33 Proposed Pleading Notice of Submission, # 34 Proposed Pleading Proposed Order) |
| 10/26/2015 | 19650 | EXPARTE/CONSENT MOTION to Seal Certain Exhibits to Motion to Dismiss the Complaints by Beijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Proposed Order) |
| 10/26/2015 | 19651 | Request/Statement of Oral Argument by Beijing New Building Material (Group) Co., Ltd. regarding 19649 MOTION for Leave to File Excess Pages |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/26/2015 | 19652 | STIPULATION by Defendant BNBM Parties and the State of Louisiana Regarding Prior Motion Papers |
| 10/26/2015 | 19653 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss , # 3 Proposed Pleading Memorandum of Law, # 4 Proposed Pleading Ex. 1, # 5 Proposed Pleading Ex. 2, # 6 Proposed Pleading Ex. 3, # 7 Proposed Pleading Notice of Submission, # 8 Proposed Pleading Proposed Order) |
| 10/26/2015 | 19654 | Request/Statement of Oral Argument by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. regarding 19653 MOTION for Leave to File Excess Pages |
| 10/29/2015 | 19658 | EXPARTE/CONSENT MOTION for Leave to Exceed Page Limitation and to File the Entirety of Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Under Seal by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL) |
| 10/29/2015 | 19659 | ORDER granting 19649 Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to Exceed the Page Limitation regarding it's Motion to Dismiss. Signed by Judge Eldon E. Fallon on 10/27/15. |
| 10/29/2015 | 19660 | ORDER granting 19653 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File Excess Pages regarding it's Motion to Dismiss Complaint. Signed by Judge Eldon E. Fallon on 10/27/15. |
| 10/29/2015 | 19661 | ORDER granting 19638 Beijing New Building Materials Public Limited Company's Motion for Leave to File its Response in Opposition to the Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Production and for In Camera Inspection and Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 10/26/15. |
| 10/29/2015 | 19662 | ORDER granting 19650 Beijing New Building Material (Group) Co., Ltd.'s Motion to Seal Certain Exhibits to its Motion to Dismiss the Complaints. Signed by Judge Eldon E. Fallon on 10/27/15. |
| 10/30/2015 | 19663 | MOTION to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6). by Beijing New Building Materials Public Limited Company andBeijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Notice of Submission, # 6 Proposed Order) |
| 10/30/2015 | 19664 | MOTION to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Notice of Submission, # 32 Proposed Order) |
| 10/30/2015 | 19674 | ORDER granting 19658 the Plaintiffs' Steering Committee's Motion for Leave to Exceed Page Limitation and to File the Entirety of Response of Plaintiffs' Steering Committee to CNBM Groups' Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act UNDER SEAL. Signed by Judge Eldon E. Fallon on 10/30/15. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 11/3/2015 | 19687 | ORDER granting 19667 the State of Louisiana's Motion to Seal Document it's response to Defendant CNBM Group's Amended Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act. Signed by Judge Eldon E. Fallon on 11/3/15. |
| 11/3/2015 | 19689 | (SEALED DOCUMENT) Response of PLC to CNBM Group's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act (Attachments: # 1 Affidavit of Russ Herman, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17A, # 19 Exhibit 17 - part 2, # 20 Exhibit 17 - part 3, # 21 Exhibit 17 - part 4, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Exhibit 20, # 25 Exhibit 21, # 26 Exhibit 22, # 27 Exhibit 23 - part 1, # 28 Exhibit 23 - part 2, # 29 Exhibit 23 - part 3, # 30 Exhibit 23 - part 4, # 31 Exhibit 24, # 32 Exhibit 25, # 33 Exhibit 26, # 34 Exhibit 27, # 35 Exhibit 28 - part 1, # 36 Exhibit 28 - part 2, # 37 Exhibit 28 - part 3, # 38 Exhibit 28 - part 4, # 39 Exhibit 29 part 1, # 40 Exhibit 29 part 2, # 41 Exhibit 29 part 3, # 42 Exhibit 30, # 43 Exhibit 31, # 44 Exhibit 32, # 45 Exhibit 33, # 46 Exhibit 34, # 47 Exhibit 35, # 48 Exhibit 36, # 49 Exhibit 37, # 50 Exhibit 38, # 51 Exhibit 39, # 52 Exhibit 40, # 53 Exhibit 41, # 54 Exhibit 42, # 55 Exhibit 43, # 56 Exhibit 44, # 57 Exhibit 45, # 58 Exhibit 46, # 59 Exhibit 47, # 60 Exhibit 48, # 61 Exhibit 49, # 62 Exhibit 50, # 63 Exhibit 51, # 64 Exhibit 52, # 65 Exhibit 53, # 66 Exhibit 54, # 67 Exhibit 55, # 68 Exhibit 56, # 69 Exhibit 57, part 1, # 70 Exhibit 57, part 2, # 71 Exhibit 57, part 3, # 72 Exhibit 57, part 4, # 73 Exhibit 58, # 74 Exhibit, # 75 Exhibit 60, # 76 Exhibit 61, # 77 Exhibit 62, # 78 Exhibit 63, # 79 Exhibit 64, # 80 Exhibit 65, # 81 Exhibit 66, # 82 Exhibit 67, # 83 Exhibit 68, # 84 Exhibit 69, # 85 Exhibit 70, part 1, # 86 Exhibit 70, part 2, # 87 Exhibit 70, part 3, # 88 Exhibit 71, # 89 Exhibit 72, # 90 Exhibit 73, # 91 Exhibit 74, # 92 Exhibit 75, # 93 Exhibit 76, # 94 Exhibit 77, # 95 Exhibit 78, # 96 Exhibit 79, part 1, # 97 Exhibit 79, part 2, # 98 Exhibit 79, part 3, # 99 Exhibit 80, # 100 Exhibit 81, # 101 Exhibit 82, # 102 Exhibit 83, # 103 Exhibit 84, # 104 Exhibit 85, # 105 Exhibit 86, # 106 Exhibit 87, # 107 Exhibit 88, # 108 Exhibit 89, # 109 Exhibit 90, # 110 Exhibit 91, # 111 Exhibit 92, # 112 Exhibit 93, # 113 Exhibit 94, # 114 Exhibit 95, # 115 Exhibit 96, # 116 Exhibit 97, # 117 Exhibit 98, # 118 Exhibit 99, # 119 Exhibit 100, # 120 Exhibit 101, # 121 Exhibit 102, # 122 Exhibit 103, # 123 Exhibit 104, # 124 Exhibit 105, # 125 Exhibit 106, # 126 Exhibit 107, # 127 Exhibit 108, # 128 Exhibit 109, # 129 Exhibit 110, # 130 Exhibit 111, # 131 Exhibit 112, # 132 Exhibit 113, # 133 Exhibit 114, # 134 Exhibit 115, # 135 Exhibit 116, # 136 Exhibit 117, # 137 Exhibit 118, # 138 Exhibit 119, # 139 Exhibit 120, # 140 Exhibit 121, # 141 Exhibit 122, # 142 Exhibit 123, # 143 Exhibit 124, # 144 Exhibit 125, # 145 Exhibit 126, # 146 Exhibit 127, # 147 Exhibit 128, # 148 Exhibit 129, # 149 Exhibit 130, # 150 Exhibit 131, # 151 Exhibit 132, # 152 Exhibit 133, # 153 Exhibit 134, # 154 Exhibit 135) |
| 11/4/2015 | 19688 | (SEALED DOCUMENT) State of Louisiana's Response to Defendant's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act. (Attachments: # 1 Affidavit Craig Allely, # 2 Exhibits) |
| 11/5/2015 | 19693 | ORDER - In light of the fact that the date for the spoliation hearing has been rescheduled to begin on November 17, 2015, the Court's prior scheduling order for briefing on CNBM Group's Motion to Dismiss on grounds of the Foreign Sovereign Immunities Act 19612 is hereby amended as follows. The Plaintiffs' Steering Committee is permitted to file a supplemental brief to its opposition to CNBM Group's FSIA Motion on or before November 30, 2015, if relevant information is disclosed at the spoliation hearing which bears on the exceptions to FSIA. Signed by Judge Eldon E. Fallon on 11/5/15. |
| 11/6/2015 | 19703 | (SEALED DOCUMENT) ORDER & REASONS regarding PSC's Disclosure Motion. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 11/9/2015 | 19713 | ORDER & REASONS that the Plaintiffs' Steering Committees' 19522 Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities is GRANTED. Signed by Judge Eldon E. Fallon on 11/9/15. |
| 11/19/2015 | 19767 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint,. (Attachments: # 1 Summons (BNBM Group), # 2 Summons (BNBM), # 3 Summons (CNBM Group), # 4 Summons (CNBM)) |
| 11/19/2015 | 19768 | Request of Summons Issued as to Defendant filed by Plaintiff re 1747 Amended Complaint,,. |
| 11/19/2015 | 19769 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/19/2015 | 19770 | Request of Summons Issued as to Defendant filed by Plaintiff re 16225 Intervenor Complaint. |
| 11/19/2015 | 19771 | Request of Summons Issued as to Defendant filed by Plaintiff re 16227 Intervenor Complaint. |
| 11/19/2015 | 19772 | Request of Summons Issued as to Defendant filed by Plaintiff re 16228 Intervenor Complaint. |
| 11/19/2015 | 19782 | ORDER - Pursuant to an agreement among the parties, IT IS HEREBY ORDERED that the Foreign Sovereign Immunities Act defense (see Motion to Dismiss filed June 22, 2015 19179 ) will be heard on oral argument on December 8, 2015, beginning at 8:00 a.m. instead of 9:00 a.m. Signed by Judge Eldon E. Fallon on 11/19/15. |
| 11/23/2015 | 19784 | EXPARTE/CONSENT MOTION for Hearing and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order) |
| 11/24/2015 | 19798 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages re Reply of CNBM Group in Support of its Motion to Dismiss Pursuant to the FSIA by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Reply of CNBM Group in Support of Motion to Dismiss Pursuant to the FSIA, # 3 Proposed Exhibit 1 (Declaration of Jianglin Cao and exhibits thereto), # 4 Proposed Exhibit 2 (Declaration of Christopher Vejnoska and exhibits thereto), # 5 Proposed Exhibit 3 (Declaration of Professor Robin Hui Huang and exhibit thereto)) |
| 11/30/2015 | 19803 | RESPONSE to Motion filed by Plaintiff's Steering Committee re 19784 MOTION for Hearing and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) . (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 11/30/2015 | 19804 | Summons Issued as to BNBM Group, BNBM, CNBM Group, CNBM |
| 11/30/2015 | 19806 | Summons Issued as to Beijing New Building Materials Public Limited Co., |
| 11/30/2015 | 19807 | Summons Issued as to Beijing New Building Materials Public Limited Co., Beijing New Building Materials Group Co., Ltd., China National Building Materials Group Corporation, China National Building Material Co., Ltd. |
| 11/30/2015 | 19808 | Summons Issued as to Beijing New Building Materials Group Co., Ltd, Beijing New Building Materials Public Limited Co., China National Building Materials Group Corporation, China National Building Material Co., Ltd. |
| 11/30/2015 | 19809 | Summons Issued as to China National Building Material Co. Ltd, China National Building Materials Group Corporation, Beijing New Building Materials Public Limited Co., Beijing New Building Materials Group Co., Ltd. |
| 11/30/2015 | 19810 | Summons Issued as to Beijing New Building Materials Group Co. Ltd, Beijing New Building Materials Public Limited Co., China National Building Materials Group Corporation, China National Building Material Co., Ltd. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 11/30/2015 | 19811 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/30/2015 | 19812 | Summons Issued as to Beijing New Building Materials Public Limited Co., China National Building Material CO., Ltd., China National Building Materials Group Corporation, CNBMIT Co. Ltd., CNBM USA, Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co. Ltd, Beijing New Building Materials Group Co., Ltd. |
| 11/30/2015 | 19816 | ORDER granting 19798 CNBM Group's Motion for Leave to File it's Reply in Support of it's Motion to Dismiss for Lack of Subject Matter Jurisdiction Under the FSIA in excess of the page limitation. Signed by Judge Eldon E. Fallon on 11/30/15. |
| 11/30/2015 | 19817 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunity Act, In Its Entirety, Under Seal by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL) |
| 11/30/2015 | 19821 | EXPARTE/CONSENT MOTION for Leave to File by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Notice of Submission) |
| 11/30/2015 | 19822 | EXPARTE/CONSENT MOTION to Seal Document 19821 MOTION for Leave to File by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Notice of Submission) |
| 11/30/2015 | 19857 | REPLY in Support filed by CNBM Group re 19179 MOTION to Dismiss complaints against them for lack of subject matter jurisdiction, lack of personal jurisdiction, insufficient process and insufficient service of process pursuant to Rules 12(b)(1), 12(b)(2), 12(b)(4) and 12(b)(5).. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) |
| 12/1/2015 | 19823 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16225 Intervenor Complaint. |
| 12/1/2015 | 19824 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16227 Intervenor Complaint. |
| 12/1/2015 | 19825 | Request of Summons Issued as to CNBMIT Co. Ltd. filed by Plaintiff re 16228 Intervenor Complaint. |
| 12/1/2015 | 19827 | Summons Issued as to CNBMIT Co., Ltd |
| 12/1/2015 | 19828 | Summons Issued as to CNBMIT Co Ltd. |
| 12/1/2015 | 19830 | Summons Issued as to CNBMIT Co. Ltd |
| 12/1/2015 | 19836 | ORDER - Considering the BNBM Entities' Motion to Set a Briefing Schedule 19784 and the numerous letters received by the Court from the PSC, BNBM Entities and CNBM Entities, the Court issues the following Order: IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19663 19664 on oral argument on February 25, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 11, 2016 at 9:00 a.m. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before January 25, 2016 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 11/30/15. |
| 12/1/2015 | 19858 | ORDER granting 19821 the State of Louisiana's Motion for Leave to File a supplemental brief to its opposition to CNBM Group's Amended FSIA Motion to Dismiss. Signed by Judge Eldon E. Fallon on 11/30/15. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/1/2015 | 19859 | ORDER granting 19817 Plaintiffs' Steering Committee's Motion for Leave to File a Supplemental Response to CNBM Group's Motion to Dismiss On Grounds of the Foreign Sovereign Immunities Act, In Its Entirety, Under Seal. Signed by Judge Eldon E. Fallon on 11/30/15. |
| 12/2/2015 | 19839 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(A) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/2/2015 | 19840 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(B) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/2/2015 | 19841 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(C) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/2/2015 | 19842 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint III(A) served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19843 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XV on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19845 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19846 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19847 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19848 | AFFIDAVIT of Service by Arnold Levin of Summons and Amended Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on October 30, 2015. |
| 12/2/2015 | 19849 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA and CNBMIT Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19850 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention IIIA served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19851 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19852 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19853 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19854 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/2/2015 | 19855 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on December 1, 2015. |
| 12/2/2015 | 19861 | (SEALED DOCUMENT) Supplemental Response of the PSC to CNBM Group's Motion to Dismiss. (Attachment(s): # 1 Exhibit 136, # 2 Exhibit 137, # 3 Exhibit 138, # 4 Exhibit 139, # 5 Exhibit 140, # 6 Exhibit 141, # 7 Exhibit 142, # 8 Exhibit 143, # 9 Exhibit 144, # 10 Exhibit 145, # 11 Exhibit 146, # 12 Exhibit 147, # 13 Exhibit 148, # 14 Exhibit 149, # 15 Exhibit 150, # 16 Exhibit 151, # 17 Exhibit 152, # 18 Exhibit 153, # 19 Exhibit 154, # 20 Exhibit 155, # 21 Exhibit 156, # 22 Exhibit 157, # 23 Exhibit 158, # 24 Exhibit 159, # 25 Exhibit 160, # 26 Exhibit 161, # 27 Exhibit 162, # 28 Exhibit 163, # 29 Exhibit 165, # 30 Exhibit 164, Part 1, # 31 Exhibit 164, Part 2, # 32 Exhibit 166, # 33 Exhibit 167, # 34 Exhibit 168) |
| 12/2/2015 | 19863 | ORDER granting 19822 the State of Louisiana's Motion for Leave to File It's Supplemental Brief In Opposition to Defendant CNBM Group's Amended FSIA Motion Under Seal. Signed by Judge Eldon E. Fallon on 11/30/15. |
| 12/2/2015 | 19876 | (SEALED DOCUMENT) State of Louisiana's Supplemental Response to CNBM Group's Amended Motion to Dismiss. |
| 12/3/2015 | 19870 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Reply to 19861 19822 Supplemental Responses by PSC and State of Louisiana to CNBM Group's Motion to Dismiss Pursuant to the FSIA (CORRECTED ENTRY) by China National Building Materials Group Corporation. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplemental Reply) |
| 12/4/2015 | 19873 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/4/2015 | 19874 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/4/2015 | 19875 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/4/2015 | 19881 | ORDER granting 19870 CNBM Group's Motion for Leave to File a Reply to Supplemental Responses to CNBM Group's Motion to Dismiss for Lack of Subject Matter Jurisdiction Under the FSIA. Signed by Judge Eldon E. Fallon on 12/4/15. |
| 12/8/2015 | 19902 | CONDITIONAL TRANSFER ORDER (CTO-32) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 12/14/2015 | 19904 | TRANSCRIPT of Status Conference held on December 7, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/14/2016. |
| 12/14/2015 | 19906 | TRANSCRIPT of Motion Hearing held on December 8, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/14/2016. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/14/2015 | 19907 | ORDER - IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19663 19664 on oral argument on February 18, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 22, 2016 at 9:00 a.m. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before February 12, 2016 at 9:00a.m. Signed by Judge Eldon E. Fallon on 12/10/15. |
| 12/17/2015 | 19918 | AMENDED ORDER 19907 - Considering the BNBM Entities' Motion to Set a Briefing Schedule 19784 and the numerous letters received by the Court from the PSC, BNBM Entities and CNBM Entities, the Court issues the following Order. IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19646 , 19663 , 19664 on oral argument on February 25, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 11, 2016 at 9:00 a.m. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before January 25, 2016 at 9:00 a.m. Finally, the Court has been advised that BNBM PLC and BNBM Group are withdrawing their Motion to Vacate Entries of Preliminary Default 18851 without prejudice. Accordingly, this motion will not be heard on oral argument on February 25, 2016. Signed by Judge Eldon E. Fallon on 12/16/15. |
| 12/18/2015 | 19920 | SECOND AMENDED ORDER 19907 , 19918 - Considering the BNBM Entities' 19784 MOTION to set Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) and the numberous letters received by the Court from the PSC, BNBM Entities and CNBM Entities, the Court issues the following Order. IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' MOTIONS to Dismiss the complaints against them for lack of personal jurisdiction and failure of service, 19646 , 19663 , 19664 on oral argument on February 18, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 22, 2016. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before February 12, 2016. Finally, the Court has been advised that BNBM PLC and BNBM Group are withdrawing their Motion to Vacate Entries of Preliminary Default 18851 without prejudice. Accordingly, this motion will not be heard on oral argument on February 18, 2016.. Signed by Judge Eldon E. Fallon on 12/18/15. |
| 12/21/2015 | 19932 | Statement of Corporate Disclosure by China National Building Material Company Limited identifying Corporate Parent China National Building Materials Group Corporation for Defendant |
| 12/22/2015 | 19934 | EXPARTE/CONSENT MOTION for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL IN ITS ENTIRETY) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/23/2015 | 19936 | RESPONSE to Motion filed by Defendant China National Building Materials Group Corporation re 19934 MOTION for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL . |
| 12/28/2015 | 19937 | EXPARTE/CONSENT MOTION for Leave to File Reply Brief in Support of Motion for Leave to File Second Supplemental Response of the PSC to CNBM Group's Motion to Dismiss on Grounds of the FSIA by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief) |
| 1/6/2016 | 19945 | SUMMONS Returned Executed; CNBMI Co., Ltd. served on 8/15/2013. |
| 1/6/2016 | 19947 | SUMMONS Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. |
| 1/8/2016 | 19957 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Company served on 4/23/2010. |
| 1/8/2016 | 19959 | FINDINGS OF FACT AND CONCLUSIONS OF LAW that Taishan's Motion to Quash Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong 19733 and Taishan's Motion to Exclude Plaintiffs Proposed Exhibits and Irrelevant Depositions Designations for the November 17, 2015 Hearing 19731 are DISMISSED AS MOot. Signed by Judge Eldon E. Fallon on 1/8/16. |
| 1/8/2016 | 19960 | EXPARTE/CONSENT MOTION for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016 [Rec. Doc. 19553], In Its Entirety, Under Seal by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILEDUNDER SEAL IN ITS ENTIRETY) |
| 1/12/2016 | 19962 | Response/Reply by Defendant CNBM Group to 19960 PSC'S Second Supplemental Response re CNBM Group's Motion to Dismiss Pursuant to FSIA (Leave to File Reply Granted On 01/06/2016 by 19953 Order Permitting CNBM Group to submit three-page reply memorandum) |
| 1/12/2016 | 19967 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group)Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Exhibit 1, # 5 Proposed Pleading Proposed Order, # 6 Proposed Pleading Notice of Submission) |
| 1/12/2016 | 19968 | Request/Statement of Oral Argument by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. regarding 19967 MOTION for Leave to File Excess Pages |
| 1/12/2016 | 19969 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Exhibit 1, # 5 Proposed Pleading Proposed Order, # 6 Proposed Pleading Notice of Submission) |
| 1/12/2016 | 19970 | Request/Statement of Oral Argument by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. regarding 19969 MOTION for Leave to File Excess Pages |
| 1/14/2016 | 19979 | ORDER granting 19960 Plaintiffs' Steering Committee's Motion for Leave to File a Second Supplemental Response CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016. Signed by Judge Eldon E. Fallon on 1/13/16. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 1/14/2016 | 19983 | ORDER granting 19967 Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File Excess Pages regarding their motion to dismiss. Signed by Judge Eldon E. Fallon on 1/13/16. |
| 1/15/2016 | 19980 | (SEALED DOCUMENT) Second Supplemental Response of the PSC to Motion to Dismiss on Grounds of the Foreign Sovereign Imunities Act. (Attachments: # 1 Exhibit A, # 2 Exhibit 169, # 3 Exhibit 170, # 4 Exhibit 171, # 5 Exhibit 172, # 6 Exhibit 173) |
| 1/15/2016 | 19984 | MOTION to Dismiss for Lack of Jurisdiction by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. pursuant to Rules 12(b)(2), 12(b)(5), 12(b)(6), 8, and 9(b). (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission) |
| 1/20/2016 | 19997 | ORDER granting 19969 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to Exceed Page Limitation regarding the filing of their motion to dismiss complaint. Signed by Judge Eldon E. Fallon on 1/20/16. |
| 1/22/2016 | 19995 | EXPARTE/CONSENT MOTION for Leave to File Exceed Page Limitation of the PSC's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response In Its Entirety UNDER SEAL by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL IN ITS ENTIRETY) |
| 1/22/2016 | 19998 | MOTION to Dismiss Plaintiffs Complaint for lack of personal jurisdiction, failure of service, and failure to state a claim upon which relief can be granted pursuant to Rules 12(b)(2), 12(b)(5), 12(b)(6), 8, and 9(b), respectively, of the Federal Rules of Civil Procedure by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission, # 4 Proposed Order) |
| 1/22/2016 | 19999 | ORDER granting 19995 the Plaintiffs' Steering Committee's Motion for Leave to to Exceed Page Limitation of the Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response, In Its Entirety, Under Seal. Signed by Judge Eldon E. Fallon on 1/22/16. |
| 1/22/2016 | 20000 | EXPARTE/CONSENT MOTION to Seal Louisiana's Response brief to BNBM Motion to Dismiss and Exhibits by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10) |
| 1/22/2016 | 20001 | EXPARTE/CONSENT MOTION to Seal Louisiana's Response to CNBM Motion to Dismiss and Exhibits by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 9, # 6 Exhibit 11, # 7 Exhibit 12) |
| 1/22/2016 | 20002 | **ERROR: DOCUMENT INCORRECTLY FILED ** NOTICE by Plaintiff re 20001 MOTION to Seal Louisiana's Response to CNBM Motion to Dismiss and Exhibits. |
| 1/22/2016 | 20003 | **ERROR: DOCUMENT INCORRECTLY FILED** NOTICE by Plaintiff re 20000 MOTION to Seal Louisiana's Response brief to BNBM Motion to Dismiss and Exhibits . |
| 1/22/2016 | 20036 | THIS DOCUMENT HAS BEEN SUBSTITUTED AND REPLACED BY REC. DOC. NO. 21641 - PLEASE REFRAIN FROM REFERRING TO THIS DOCUMENT FOR ANY FUTURE FILINGS (SEALED DOCUMENT) Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. (Attachments: # 1 Exhibit A) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 1/26/2016 | 20008 | ORDER granting the State of Louisiana's 20001 Motion to Seal its Brief in Opposition to CNBM Group, CNBM Co., CNBMIT Co. Ltd., CNBM USA Corp., and Suntech Craft, Inc.'s Motion to Dismiss on Grounds of Personal Jurisdiction and Service of Process. Signed by Judge Eldon E. Fallon on 1/25/16. |
| 1/26/2016 | 20009 | ORDER granting the State of Louisiana's 20000 Motion to Seal its Brief in Opposition to BNBM Group's and BNBM PLC's Motion to Dismiss on Grounds of Personal Jurisdiction and Service of Process. Signed by Judge Eldon E. Fallon on 1/25/16. |
| 1/27/2016 | 20013 | (SEALED DOCUMENT) Louisiana's Response to Defendants Motion 19663 to Dismiss Pursuant to Rules 12(b)(2), 12(b)(5) and 12(b)(6). (Attachments: # 1 MTD Ex. 1-7 and Exhibits 1-6 to Chart of Taishan, BNBM, CNBM Officers and Directors, # 2 Exhibits 7-27 to Chart of Taishan, BNBM, CNBM Officers and Directors, # 3 Exhibits 28-36 to Chart of Taishan, BNBM, CNBM Officers and Directors, and Exhibit MTD Ex. 8) |
| 1/27/2016 | 20014 | (SEALED DOCUMENT) Louisiana's Response to Amended Memorandum of Law 19527 in Support of Defendants' Motion to Dismiss. (Attachments: # 1 Exhibit MTD Ex.'s 1,2,9,11, # 2 Exhibit MTD Ex. 12) |
| 1/31/2016 | 20020 | First MOTION to Amend/Correct Class Action Complaint by Plaintiff, Elizabeth Bennett. Motion(s) will be submitted on 2/17/2016. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading, # 3 Proposed Order, # 4 Notice of Submission) |
| 2/12/2016 | 20038 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum in Support, # 3 Proposed Pleading Ex. 79, # 4 Proposed Pleading Ex. 80, # 5 Proposed Pleading Ex. 81, # 6 Proposed Pleading Ex. 82, # 7 Proposed Pleading Ex. 83, # 8 Proposed Pleading Ex. 84, # 9 Proposed Pleading Ex. 85, # 10 Proposed Pleading Ex. 86, # 11 Proposed Pleading Ex. 87, # 12 Proposed Pleading Ex. 88, # 13 Proposed Pleading Ex. 89, # 14 Proposed Pleading Ex. 90, # 15 Proposed Pleading Ex. 91, # 16 Proposed Pleading Ex. 92, # 17 Proposed Pleading Ex. 93) |
| 2/12/2016 | 20039 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of its Motion to Dismiss Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) and Certain Exhibits UNDER SEAL by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum in Support, # 3 Proposed Pleading Ex. 80, # 4 Proposed Pleading Ex. 81, # 5 Proposed Pleading Ex. 85, # 6 Proposed Pleading Ex. 86, # 7 Proposed Pleading Ex. 93) |
| 2/12/2016 | 20040 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum in Support, # 3 Proposed Pleading Ex. 30, # 4 Proposed Pleading Ex. 31, # 5 Proposed Pleading Ex. 32, # 6 Proposed Pleading Ex. 33) |
| 2/12/2016 | 20041 | EXPARTE/CONSENT MOTION for Leave to File Certain Exhibits to Reply Memorandum in Support of its Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), UNDER SEAL by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Ex. 30, # 3 Proposed Pleading Ex. 31, # 4 Proposed Pleading Ex. 32, # 5 Proposed Pleading Ex. 33) |
| 2/12/2016 | 20042 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum of Law, # 3 Proposed Pleading Ex. 1, # 4 Proposed Pleading Ex. 2, # 5 Proposed Pleading Ex. 3) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/12/2016 | 20043 | EXPARTE/CONSENT MOTION for Leave to File to File Reply in support of CNBM Entities' Motion to Dismiss with Excess Pages, and Appendix and Exhibits Under Seal by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., United Suntech Craft, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply, # 3 Appendix (Under seal), # 4 Declaration of Andrew Davidson (exhibits under seal), # 5 Declaration of Professor Donald Clarke and Exhibit A thereto, # 6 Declaration of Zhangli Chang (CNBM Co.) and Exhibit A thereto, # 7 Declaration of Guoping Zhou (CNBM Group)) |
| 2/15/2016 | 20047 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 2/12/2015. |
| 2/15/2016 | 20048 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Co. served on 2/12/2015. |
| 2/15/2016 | 20049 | SUMMONS Returned Executed; China National Building Materials Group Corporation served on 2/12/2015. |
| 2/15/2016 | 20050 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 2/12/2015. |
| 2/17/2016 | 20081 | ORDER granting 20043 Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc.'s Motion for Leave to File their Reply in Support of their Motion to Dismiss for Lack of Personal Jurisdiction and Failure of Service with exhibits thereto filed under seal. Signed by Judge Eldon E. Fallon on 2/16/16. |
| 2/17/2016 | 20083 | ORDER granting 20035 Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File their memorandum of law in opposition to the Plaintiffs' Steering Committee'sMotion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon with exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/16/16. |
| 2/17/2016 | 20084 | ORDER granting 20039 Beijing New Building Materials Public Limited Company's Motion for Leave to File a Reply Memorandum in Support of its Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) with certain exhibits be filed into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 2/16/16. |
| 2/17/2016 | 20085 | ORDER granting 20041 Beijing New Building Material (Group) Co., Ltd's Motion for Leave to File Certain Exhibits to the Reply Memorandum in Support of its Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), Under Seal. Signed by Judge Eldon E. Fallon on 2/16/16. |
| 2/18/2016 | 20070 | ORDER granting 20042 Motion for Leave to File Reply in Excess Pages by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. Signed by Judge Eldon E. Fallon on 2/17/2016. |
| 2/18/2016 | 20071 | REPLY to Response to Motion filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19663 MOTION to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) |
| 2/18/2016 | 20072 | ORDER granting 20040 Motion for Leave to File Reply in Excess Pages by Defendant Beijing New Building Material (Group) Co., Ltd. Signed by Judge Eldon E. Fallon on 2/16/2016.(Main Document 20072 replaced on 2/18/2016) |
| 2/18/2016 | 20073 | REPLY to Response to Motion filed by Defendant Beijing New Building Material (Group) Co., Ltd re 19664 MOTION to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure. (Attachments: # 1 Exhibit 30, # 2 Exhibit 31, # 3 Exhibit 32, # 4 Exhibit 33) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 2/18/2016 | 20078 | ORDER granting 20038 Motion for Leave to File Reply in Excess Pages by Defendant Beijing New Building Materials Public Limited Company. Signed by Judge Eldon E. Fallon on 2/16/2016. |
| 2/18/2016 | 20079 | REPLY to Response to Motion filed by Defendant Beijing New Building Materials Public Limited Company. re 19646 MOTION to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5). (Attachments: # 1 Exhibit 79, # 2 Exhibit 80, # 3 Exhibit 81, # 4 Exhibit 82, # 5 Exhibit 83, # 6 Exhibit 84, # 7 Exhibit 85, # 8 Exhibit 86, # 9 Exhibit 87, # 10 Exhibit 88, # 11 Exhibit 89, # 12 Exhibit 90, # 13 Exhibit 91, # 14 Exhibit 92, # 15 Exhibit 93) |
| 2/18/2016 | 20087 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 2/18/2016 re Amended Motion 19527 of Defendants China New Buildings Materials Group, China New Building Materials Co., CNBMIT Co. Ltd, CNBM USA Corp. and United Suntech Craft, Inc., to Dismiss Complaints Pursuant to Rules 12(B)(1), 12(B)(2), 12(B)(4) and 12(B)(5); 19646 MOTION to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5) filed by Defendant Beijing New Building Materials Public Limited Company; 19663 MOTION to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6) filed by Defendants Beijing New Building Materials Public Limited Company and BeijingNew Building Material (Group) Co., Ltd. AND 19664 MOTION to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure filed by Defendant Beijing New Building Material (Group) Co., Ltd. After argument, all motions were TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) |
| 2/19/2016 | 20082 | REPLY in Support filed by Defendants China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. re 19527 their Amended Motion to Dismiss. (Attachments: # 1 Declaration of Andrew Davidson, # 2 Declaration of Donald Clarke, # 3 Declaration of Zhangli Chang, # 4 Declaration of Guoping Zhou) |
| 3/10/2016 | 20150 | ORDER & REASONS: ORDERED that 19527 CNBM Groups Motion to Dismiss is GRANTED. China New Building Materials Group terminated. Signed by Judge Eldon E. Fallon. |
| 6/7/2016 | 20292 | MOTION to Amend/Correct Class Action Complaint by Plaintiff. Motion(s) will be submitted on 6/29/2016. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading Third Amended Complaint, # 3 Proposed Pleading Exhibit A to Third Amended Complaint, # 4 Proposed Order, # 5 Notice of Submission) |
| 6/24/2016 | 20327 | ORDER granting 20292 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon. |
| 6/24/2016 | 20328 | Third AMENDED COMPLAINT with Jury Demand against All Defendants filed by Plaintiff. (Attachments: # 1 Exhibit A) |
| 8/3/2016 | 20431 | CONDITIONAL TRANSFER ORDER (CTO-33) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 9/7/2016 | 20494 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 18240 Amended Complaint. (Attachments: # 1 Summons Taian Taishan Plasterboard, # 2 Summons Taishan Gypsum Co., Ltd.) |
| 11/21/2016 | 20554 | Fourth MOTION to Amend/Correct 20327 Order on Motion to Amend/Correct Class Action Complaint by Plaintiff. Motion(s) will be submitted on 12/12/2016. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit Amended Complaint, # 4 Exhibit Exhibit A - Plaintiffs Named In Amended Class Action) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 12/2/2016 | 20580 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 20554 Fourth MOTION to Amend/Correct 20327 Order on Motion to Amend/Correct Class Action Complaint. |
| 12/12/2016 | 20585 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Steering Committee's Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading PSC's Supplement, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibit D Part 1, # 7 Proposed Pleading Exhibit D Part 2, # 8 Proposed Pleading Exhibit E, # 9 Proposed Pleading Exhibit F, # 10 Proposed Pleading Exhibit G, # 11 Proposed Pleading Exhibit H, # 12 Proposed Pleading Exhibit I, # 13 Proposed Pleading Exhibit J, # 14 Proposed Pleading Exhibit K, # 15 Proposed Pleading Exhibit L, # 16 Proposed Pleading Exhibit M, # 17 Proposed Pleading Exhibit N, # 18 Proposed Pleading Exhibit O, # 19 Proposed Pleading Exhibit P, # 20 Proposed Pleading Exhibit Q Part 1, # 21 Proposed Pleading Exhibit Q Part 2, # 22 Proposed Pleading Exhibit Q Part 3, # 23 Proposed Pleading Exhibit Q Part 4, # 24 Proposed Pleading Exhibit Q Part 5, # 25 Proposed Pleading Exhibit Q Part 6, # 26 Proposed Pleading Exhibit Q Part 7, # 27 Proposed Pleading Exhibit Q Part 8, # 28 Proposed Pleading Exhibit Q Part 9, # 29 Proposed Pleading Exhibit Q Part 10, # 30 Proposed Pleading Exhibit Q Part 11, # 31 Proposed Pleading Exhbiit Q Part 12, # 32 Proposed Pleading Exhibit Q Part 13, # 33 Proposed Pleading Exhibit Q Part 14, # 34 Proposed Pleading Exhibit Q Part 15, # 35 Proposed Pleading Exhibit R, # 36 Proposed Pleading Exhibit S, # 37 Proposed Pleading Exhibit T Part 1, # 38 Proposed Pleading Exhibit T Part 2, # 39 Proposed Pleading Exhibit U, # 40 Proposed Pleading Exhibit V, # 41 Proposed Pleading Exhibit W, # 42 Proposed Pleading Exhibit X) |
| 12/14/2016 | 20590 | ORDER granting 20585 Motion for Leave to File Supplement to Omnibus Response. Signed by Judge Eldon E. Fallon on 12/14/2016. |
| 12/14/2016 | 20591 | Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D part 1, # 5 Exhibit D part 2, # 6 Exhibit E, # 7 Exhibits F-P, # 8 Exhibit Q part 1, # 9 Exhibit Q part 2, # 10 Exhibits R-X) |
| 1/5/2017 | 20627 | MOTION to Decertify Class pursuant to 23(c)(1)(C) by Defendants China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc. Motion(s) will be submitted on 1/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 2/21/2017 | 20668 | RESPONSE/MEMORANDUM in Opposition filed by Beijing New Building Material Public Limited Company, Beijing New Building Material Group Co., Ltd re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction , 20032 MOTION for Leave to File Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 4/21/2017 | 20739 | ORDER & REASONS that the CNBM Entities' 19527 Motion to Dismiss Motion is GRANTED IN PART and DENIED IN PART. It is GRANTED with respect to CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc., as the evidence does not support jurisdiction over these entities. It is also GRANTED with respect to Plaintiffs' claims against CNBM in Florida and Virginia, as CNBM does not have an agency or alter ego relationship with Taishan under Florida or Virginia law. However, the motion is DENIED with respect to Plaintiffs' claims against CNBM under Louisiana law, as the Court finds the evidence demonstrates CNBM was part of a single business enterprise with Taishan. FURTHER ORDERED that BNBM Group's 19664 Motion to Dismiss is GRANTED with respect to Plaintiffs' claims against BNBM Group under Florida and Virginia law, as BNBM Group does not have an agency or alter ego relationship with Taishan under the laws of those states. However, it is DENIED with respect to Plaintiffs' claims against BNBM Group under Louisiana law, as the Court finds the evidence demonstrates BNBM Group was part of a single business enterprise with Taishan under Louisiana law. As such, Taishan's contacts in Louisiana are imputed to BNBM Group.FURTHER ORDERED that BNBM's 19646 Motion to Dismiss Complaints Pursuant to Rules 12(b)(2) and 12(b)(5)is DENIED. FURTHER ORDERED that the BNBM Entities' denying 19663 Motion to Dismiss the State of Louisiana's Second Amended and Restated Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6) is DENIED. FURTHER ORDERED that CNBM USA Corp.'s 2346 Motion to Dismiss is DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 4/21/2017. |
| 4/21/2017 | 20740 | ORDER & REASONS that CNBM Group's 20627 Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C) is DENIED. FURTHER ORDERED that Taishan's 18879 Motion to Decertify the Class is DENIED. Signed by Judge Eldon E. Fallon on 4/21/2017. |
| 4/21/2017 | 20741 | FINDINGS OF FACT AND CONCLUSIONS OF LAW Related to the June 9, 2015 Damages Hearing. Signed by Judge Eldon E. Fallon on 4/21/2017. |
| 5/22/2017 | 20778 | MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) by Defendant. Motion(s) will be submitted on 6/6/2017. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission) |
| 5/22/2017 | 20779 | MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Order 1292(b) (by the CNBM and BNBM Entities) by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Request for Oral Argument, # 3 Notice of Submission) |
| 5/22/2017 | 20782 | Request/Statement of Oral Argument by Defendants CNBM Company, BNBM Group, and BNBM PLC regarding 20779 MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Order 1292(b). |
| 5/23/2017 | 20791 | PRETRIAL ORDER NO. 30(A)-(VIRGINIA-BASED SETTLEMENT STIPEND AWARD). Signed by Judge Eldon E. Fallon on 5/23/2017. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 6/1/2017 | 20799 | ORDER-The Court has reviewed recent motions filed by the parties and now issues the following briefing schedule. The Taishan, BNBM, and CNBM Defendants have filed the following motions related to the Court's recent Orders in the Chinese Drywall MDL: 20776 MOTION for Access to Claims Support and for Evidentiary Hearing on Remediation Damages, 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b), 20779 MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Order, 20780 MOTION to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class, 20781 MOTION to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing. IT IS ORDERED that Plaintiff 20785 MOTION for Extension of Time is GRANTED. The above motions will be set for submission, without oral argument, on July 7, 2017. If the Court determines oral argument would be helpful, it will schedule a hearing on a later date. IT IS FURTHER ORDERED that any responses to these motions be submitted to the Court on or before June 21, 2017.IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before July 5, 2017. Signed by Judge Eldon E. Fallon on 5/31/2017. |
| 6/6/2017 | 20802 | APPEAL TRANSCRIPT of Evidentiary Hearing on Damages held on June 9, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/5/2017. |
| 6/15/2017 | 20809 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . (Attachments: # 1 Exhibits A through D UNDER SEAL, # 2 Exhibit E) (Additional attachment(s) added on 6/20/2017: # 3 SEALED Exhibit A, # 4 SEALED Exhibit B, # 5 Sealed Exhibit C, # 6 SEALED Exhibit D) |
| 6/21/2017 | 20827 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order (1292(b) Motion #1), Under Seal, In Its Entirety by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL) |
| 6/22/2017 | 20830 | ORDER granting 20827 Motion for Leave to File Response in Opposition (Motion #1), Under Seal in its Entirety. Signed by Judge Eldon E. Fallon on 6/22/2017. |
| 6/22/2017 | 20831 | SEALED Plaintiffs' Steering Committee Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order(1292(b)Motion#1) (Attachments: # 1 Exhibit A, # 2 Exhibit AA, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z) |
| 7/5/2017 | 20849 | REPLY to Response to Motion filed by Defendant re 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/5/2017 | 20850 | EXPARTE/CONSENT MOTION for Leave to File CNBM and BNBM Entities' Reply Memorandum in Support of their Motion to Certify an Immediate Appeal from the Court's Jurisdictional Order (§ 1292(b) Motion #1), Under Seal, In Its Entirety by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL) |
| 7/6/2017 | 20854 | ORDER granting 20850 Motion for Leave to File Reply Memorandum into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 7/6/2017. |
| 8/1/2017 | 20882 | MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County by Defendant. Motion(s) will be submitted on 8/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Request for Oral Argument) |
| 8/1/2017 | 20883 | Request/Statement of Oral Argument by Defendant regarding 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County by the CNBM Co. Ltd., BNBM (Group) Co. Ltd., and BNBM PLC |
| 8/4/2017 | 20890 | ORDER AND REASONS that Defendants' 20779 Motion to Certify Immediate Appeals from the Courts Jurisdictional Order Pursuant to 28 U.S.C. § 1292(b), is hereby GRANTED. Signed by Judge Eldon E. Fallon on 8/4/2017. |
| 8/7/2017 | 20894 | NOTICE by Defendant re 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County of Joinder. (Attachments: # 1 Exhibit A) |
| 8/14/2017 | 20936 | CONDITIONAL TRANSFER ORDER (CTO-34) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 8/17/2017 | 20898 | Emergency MOTION to Vacate 20890 Order and Reasons, by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/6/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Submission) |
| 8/18/2017 | 20909 | ORDER: IT IS ORDERED that the CNBM and BNBM Defendant's 20882 Motion to Dismiss for Lack of Jurisdiction and Class Certification shall be set for submission on September 19, 2017, as set forth in document. Signed by Judge Eldon E. Fallon on 8/17/2017. |
| 8/24/2017 | 20927 | IT IS ORDERED that Plaintiffs' motion to vacate, 20898 , is hereby GRANTED. IT IS FURTHER ORDERED that the Courts August 4, 2017 Order certifying immediate appeal pursuant to 28 U.S.C. § 1292(b), 20890 , is hereby VACATED.IT IS FURTHER ORDERED that Plaintiffs' request for an emergency hearing, 20899 , is hereby DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 8/24/17. |
| 8/30/2017 | 20935 | EXPARTE/CONSENT MOTION for Leave to File Exceed Page Limitation on The Plaintiffs' Steering Committee's Memorandum in Opposition to Defendants' Supplemental Motion on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County (Rec. Doc. 20882) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Opposition to 20882 Motion, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 9/5/2017 | 20942 | ORDER-The Fifth Circuit has recently issued an opinion in In re: Depuy Orthopaedics, Inc., Pinnacle Hip Implant Prods. Liab. Litig., No. 17-10812 (5th Cir. 08/31/2017). The opinion seems to discuss issues that may be relevant to 20882 MOTION to Dismiss presently before this Court. IT IS ORDERED that the parties submit supplemental briefs by September 29, 2017. IT IS FURTHER ORDERED that an oral argument on Defendants motion is SCHEDULED on October 12, 2017 following the monthly status conference. Signed by Judge Eldon E. Fallon on 9/5/2017. |
| 9/5/2017 | 20943 | OBJECTIONS by Defendant re 20927 Order on Motion to Vacate,, Order on Motion to Expedite, CNBM Co., BNBM Group, and BNBM PLC's OBJECTION TO THE COURTS ORDER VACATING ITS § 1292(b) CERTIFICATION, AND REQUEST FOR EXPEDITED RESOLUTION OF BMS MOTION (Attachments: # 1 Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 2 Exhibit A to Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 3 Exhibit B to Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 4 Exhibit C to Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 5 Declaration of Donna Phillps ISO Defendants' Objections) |
| 9/11/2017 | 20944 | Response/Reply by Plaintiff to 20943 Objections,,, Plaintiffs' Steering Committee's Response to Defendants' Objection to the Court's Order Vacating Its 1292(b) Certification, and Request for expedited Resolution of BMS Motion (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 9/19/2017 | 20955 | EXPARTE/CONSENT MOTION for Leave to File Reply in Support of Joinder to Motion to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading) |
| 9/19/2017 | 20956 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants CNBM Co., BNBM(Group) Co, Ltd, BNBM PLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief ISO (Rec Doc. 20882) Supplemental Motion on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County) |
| 9/20/2017 | 20963 | ORDER granting 20955 Motion for Leave to File Reply in Excess Pages. Signed by Judge Eldon E. Fallon on 9/19/2017. |
| 9/20/2017 | 20964 | RESPONSE to Motion filed by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County. |
| 9/27/2017 | 20990 | CONDITIONAL TRANSFER ORDER (CTO-36) FROM THE MDL PANEL transferring one case to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 9/29/2017 | 20992 | ORDERED that Plaintiffs shall file this brief by October 6, 2017. IT IS FURTHER ORDERED that Defendants shall file a reply by October 11, 2017. Signed by Judge Eldon E. Fallon on 9/28/2017. |
| 9/29/2017 | 20996 | Supplemental Memorandum filed by Defendant, in Support of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County . |
| 9/29/2017 | 20997 | Supplemental Memorandum by Defendant CNBM Co., BNBM (Group) Co., Ltd., BNBM PLC in response to 20942 Order requesting supplemental briefing on In re: DePuy Orthopaedics, Inc., No. 17-10812 (5th Cir. Aug. 31, 2017) |
| 9/29/2017 | 21000 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County . (Attachments: # 1 Exhibit A) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 10/6/2017 | 21031 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County Filed Pursuant to the Court's September 28, 2017 Order (Rec. Doc. 20992). (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 10/11/2017 | 21036 | Supplemental Memorandum filed by Defendant, in Support of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County re: Mass Tort and Class Actions. |
| 10/11/2017 | 21038 | Supplemental Memorandum filed by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities), in support of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County . |
| 10/20/2017 | 21050 | MOTION to Vacate Preliminary Defaults by Defendants CNBM Company, BNBM Group, BNBM PLC. Motion(s) will be submitted on 11/15/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 10/20/2017 | 21051 | Request/Statement of Oral Argument by Defendant regarding 21050 MOTION to Vacate Preliminary Defaults for CNBM Company, BNBM Group, BNBM PLC |
| 11/13/2017 | 21070 | MOTION for Leave to File Notice of Supplemental Authority by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading (Exhibit A), # 4 Proposed Pleading (Exhibit B)) |
| 11/13/2017 | 21072 | ORDER granting 21070 Motion for Leave to File Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 11/13/2017. |
| 11/13/2017 | 21073 | NOTICE OF SUPPLEMENTAL AUTHORITY by Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., BNBM PLC, BNBM Group Co., and CNBM Co. Ltd. re 20882 MOTION to Dismiss for Lack of Jurisdiction |
| 11/14/2017 | 21083 | CONDITIONAL TRANSFER ORDER (CTO-37) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047 by Clerk MDL Panel. |
| 11/20/2017 | 21075 | MOTION for Leave to File The Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority Regarding Bristol-Myers Squibb co. v. Superior Court of California, San Francisco County, Filed November 13, 2017 (Rec. Doc. 21073) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Response, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibit D, # 7 Proposed Pleading Exhibit E, # 8 Proposed Pleading Exhibit F) |
| 11/21/2017 | 21076 | MOTION for Leave to File The Plaintiffs' Steering Committee's Opposition to Defendants' Motion to Vacate Preliminary Defaults UNDER SEAL In Its Entirety by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL) |
| 11/21/2017 | 21079 | ORDER granting 21075 Motion for Leave to File Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 11/21/2017. |
| 11/21/2017 | 21080 | ORDER granting 21076 Motion for Leave to File Documents Under Seal. Signed by Judge Eldon E. Fallon on 11/21/2017. |
| 11/21/2017 | 21081 | Response by Plaintiffs' Steering Committee to Defendants' 21073 Notice of Supplemental Authority. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) |
| 11/21/2017 | 21082 | **SEALED**Opposition to Defendant's Motion to Vacate Preliminary Defaults by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 11/30/2017 | 21088 | ORDER & REASONS that Defendants' 20882 Motion to Dismiss for Lack of Jurisdiction is DENIED. Signed by Judge Eldon E. Fallon on 11/28/17. |
| 12/5/2017 | 21110 | TRANSFER ORDER FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 12/7/2017 | 21091 | EXPARTE/CONSENT MOTION to Dismiss With Prejudice by Plaintiff. (Attachments: # 1 Proposed Order) |
| 12/8/2017 | 21092 | REPLY to Response to Motion filed by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) re 21050 MOTION to Vacate Preliminary Defaults for CNBM Company, BNBM Group, BNBM PLC . |
| 12/13/2017 | 21095 | RENEWED MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Orders as to DE 20739 and DE 21088 by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). Motion(s) will be submitted on 1/3/2018. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) |
| 12/13/2017 | 21096 | NOTICE by Defendant of Joinder to CNBM and BNBM Entities Motion to Certify Immediate Appeal of November 30, 2017 Order. |
| 1/2/2018 | 21108 | ORDER AND REASONS that Defendants CNBM Company, BNBM Group, and BNBM PLC's 21050 Motion to Vacate the Court's default judgments is hereby DENIED. Signed by Judge Eldon E. Fallon on 1/2/2018. |
| 1/11/2018 | 21128 | ORDER - The Court has received and reviewed Defendants' motion to certify an immediate appeal from the Court's jurisdictional orders filed on December 13, 2017. See Rec. Doc. 21095; Rec. Doc. 21096. The parties have agreed on a briefing schedule. IT IS ORDERED that Plaintiffs' opposition brief is due on January 15, 2018, and Defendants' reply brief is due on February 8, 2018. Oral argument is not necessary on this motion. Signed by Judge Eldon E. Fallon on 1/10/2018. |
| 1/22/2018 | 21158 | RESPONSE/MEMORANDUM OF LAW in Opposition filed by Plaintiffs' Steering Committee re 21095 RENEWED MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Ordersas to DE 20739 and DE 21088. |
| 2/8/2018 | 21173 | REPLY to Response to Motion filed by Defendant re 21095 MOTION for Certificate of Appealability as to DE 20739 and DE 21088 By CNBM Co. Ltd., BNBM (Group) Co. Ltd., and BNBM PLC. |
| 2/14/2018 | 21181 | PRETRIAL ORDER NO. 11B - regarding supplemental plaintiff profile form - residential and commercial properties (Non-Knauf). Signed by Judge Eldon E. Fallon on 2/14/18. |
| 3/6/2018 | 21231 | ORDER AND REASONS that Defendants' 21095 Motion to Certify Immediate Appeals under 28 U.S.C. § 1292(b) is hereby GRANTED IN PART and DENIED IN PART. At this juncture, Defendants may only appeal the Court's opinion concerning personal jurisdiction from their agency relationship (Rec. Doc. 20739). Signed by Judge Eldon E. Fallon on 3/5/2018. |
| 3/12/2018 | 21242 | SUGGESTION OF REMAND, OPINION AND ORDER - The Court SUGGESTS that the cases listed in Appendix A be remanded to the transferor courts in Florida for trial or further proceedings. The Court further SUGGESTS that this Court retains jurisdiction to consider the fair and equitable assessment of any potential recovery for the services performed and expenses incurred by attorneys acting for administration and common benefit of all MDL plaintiffs. Signed by Judge Eldon E. Fallon on 3/12/18. (Attachments: # 1 Appendix A) |
| 5/14/2018 | 21330 | PRETRIAL ORDER NO. 28(G) - Supplemental Instructions Under Step Four of PTO 28. Signed by Judge Eldon E. Fallon on 5/14/2018. |
| 5/14/2018 | 21333 | FOURTH AMENDED CLASS ACTION COMPLAINT with Jury Demand filed by Plaintiff Elizabeth Bennett, et al. (Attachments: # 1 Exhibit) |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 5/14/2018 | 21334 | FIFTH AMENDED CLASS ACTION COMPLAINT with Jury Demand filed by Plaintiff Elizabeth Bennett, et al. (Attachments: # 1 Exhibit) |
| 6/20/2018 | 21541 | CONDITIONAL TRANSFER ORDER (CTO-38) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. |
| 6/21/2018 | 21426 | ORDER from USCA re 20739 ORDER AND REASONS and 21231 ORDER AND REASONS; leave to appeal granted by USCA Judges Higginbotham, Jones and Costa. (Attachments: # 1 USCA Transmittal Letter) |
| 7/3/2018 | 21465 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on 02/18/2016 re 21426 Notice of Interlocutory Appeal,. (Transcript(s) ordered) (Court Reporter Karen Ibos noticed) |
| 7/3/2018 | 21466 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on 10/12/2017 re 21426 Notice of Interlocutory Appeal,. (Transcript(s) ordered) (Court Reporter Jodi Simcox noticed) |
| 7/5/2018 | 21468 | TRANSCRIPT of Motion Hearing held on February 18, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/3/2018. |
| 7/5/2018 | 21469 | USCA Appeal Fee paid as to Defendant (Filing fee $ 505 receipt number 053L-6981362) re 21426 Notice of Interlocutory Appeal, |
| 7/6/2018 | 21478 | Correction of Docket Entry by Clerk re 21426 ORDER from USCA. **Clerk originally linked to incorrect documents. Entry has been corrected to link to documents 20739 and 21231.** |
| 7/11/2018 | 21496 | APPEAL TRANSCRIPT of Motion Hearing held on October 12, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/9/2018. |
| 7/19/2018 | 21552 | MOTION to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Manual Attachment, # 4 Proposed Order, # 5 Notice of Submission) |
| 7/19/2018 | 21553 | EXPARTE/CONSENT MOTION to Expedite Hearing on The Plaintiffs' Steering Committee's Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) |
| 7/23/2018 | 21600 | ORDER of USCA directing the parties to assist the court by designating those portions of the record relevant to the pending appeal. The parties are instructed to file the joint designation and (only if necessary) supplemental designations as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District Court, signed by USCA Clerk. (Attachments: # 1 USCA Transmittal Letter) |
| 7/26/2018 | 21606 | ORDER of USCA granting the unopposed joint motion of appellants and appellees to extend time to file the designation of the record to and including 8/29/2018 in this case, USCA no. 18-30742, by USCA Clerk. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 7/30/2018 | 21625 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants, filed by Plaintiff Bryon Ellison, et al., individually, and on behalf of all others similarly situated. (Attachments: # 1 Exhibit A) |
| 8/3/2018 | 21640 | ORDER: IT IS ORDERED BY THE COURT that the 21552 motion is GRANTED and the Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss, which was filed in its entirety under seal at Rec. Doc. 20036, be substituted and filed on the MDL 2047, as set forth in document. Signed by Judge Eldon E. Fallon on 8/3/2018. |

| 8/6/2018 | 21641 | Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss; Document originally filed on 1/22/16 as Plaintiffs' Sealed Omnibus Response, Rec. Doc. 20036 - THIS FILING REPLACES, COMPLETELY AND ENTIRELY FOR ALL PURPOSES, that previously filed response pursuant to Order, rec. doc. 21640. (Attachments: # 1 Exhibit A). (Attachment(s) added on 8/14/2018: # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Exhibit 59, # 61 Exhibit 60, # 62 Exhibit 61, # 63 Exhibit 62, # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 68, # 69 Exhibit 67, # 70 Exhibit 69, # 71 Exhibit 70, # 72 Exhibit 71, # 73 Exhibit 72, # 74 Exhibit 73, # 75 Exhibit 74, # 76 Exhibit 75, # 77 Exhibit 76, # 78 Exhibit 77, # 79 Exhibit 78, # 80 Exhibit 79, # 81 Exhibit 80, # 82 Exhibit 81, # 83 Exhibit 82, # 84 Exhibit 83, # 85 Exhibit 84, # 86 Exhibit 85, # 87 Exhibit 86, # 88 Exhibit 87, # 89 Exhibit 88, # 90 Exhibit 89, # 91 Exhibit 90, # 92 Exhibit 91, # 93 Exhibit 92 Attachment D, # 94 Exhibit 92, # 95 Exhibit 93, # 96 Exhibit 94, # 97 Exhibit 95, # 98 Exhibit 96, # 99 Exhibit 97, # 100 Exhibit 98, # 101 Exhibit 99, # 102 Exhibit 100, # 103 Exhibit 101, # 104 Exhibit 102, # 105 Exhibit 103, # 106 Exhibit 104, # 107 Exhibit 105, # 108 Exhibit 106, # 109 Exhibit 107, # 110 Exhibit 108, # 111 Exhibit 109, # 112 Exhibit 110, # 113 Exhibit 111, # 114 Exhibit 112, # 115 Exhibit 113, # 116 Exhibit 114, # 117 Exhibit 115, # 118 Exhibit 116, # 119 Exhibit 117, # 120 Exhibit 118, # 121 Exhibit 119, # 122 Exhibit 120, # 123 Exhibit 121, # 127 Exhibit 122, # 128 Exhibit 123, # 129 Exhibit 124, # 130 Exhibit 125, # 131 Exhibit 126, # 132 Exhibit 127, # 133 Exhibit 128, # 134 Exhibit 129, # 135 Exhibit 130, # 136 Exhibit 131, # 138 Exhibit 132, # 139 Exhibit 133, # 140 Exhibit 134, # 141 Exhibit 135, # 142 Exhibit 136, # 143 Exhibit 137, # 144 Exhibit 138, # 145 Exhibit 139, # 146 Exhibit 140, # 147 Exhibit 141, # 148 Exhibit 142, # 149 Exhibit 143, # 150 Exhibit 144, # 151 Exhibit 145, # 152 Exhibit 146, # 153 Exhibit 147, # 154 Exhibit 148, # 155 Exhibit 149, # 156 Exhibit 150, # 157 Exhibit 151, # 158 Exhibit 152, # 159 Exhibit 153, # 160 Exhibit 154, # 161 Exhibit 155, # 162 Exhibit 156, # 163 Exhibit 157, # 164 Exhibit 158, # 165 Exhibit 159, # 166 Exhibit 160, # 167 Exhibit 161, # 168 Exhibit 162, # 169 Exhibit 163, # 170 Exhibit 164, # 171 Exhibit 165, # 172 Exhibit 166, # 173 Exhibit 167, # 174 Exhibit 168, # 175 Exhibit 169, # 176 Exhibit 170, # 177 Exhibit 171, # 178 Exhibit 172, # 179 Exhibit 173, # 180 Exhibit 174, # 181 Exhibit 175, # 182 Exhibit 176, # 183 Exhibit 177, # 184 Exhibit 178, # 185 Exhibit 179, # 186 Exhibit 180, # 187 Exhibit 181, # 188 Exhibit 182, # 189 Exhibit 183, # 190 Exhibit 184, # 191 Exhibit 185, # 192 Exhibit 186, # 193 Exhibit 187, # 194 Exhibit 188, # 195 Exhibit 189, # 196 Exhibit 190, # 197 Exhibit 191, # 198 Exhibit 192, # 199 Exhibit 193, # 200 Exhibit 194, # 201 Exhibit 195, # 202 Exhibit 196, # 203 Exhibit 197, # 204 Exhibit 198, # 205 Exhibit 199, # 206 Exhibit 200, # 207 Exhibit 201, # 208 Exhibit 202, # 209 Exhibit 203, # 210 Exhibit 204, # 211 Exhibit 205, # 212 Exhibit 206, # 213 Exhibit 207, # 214 Exhibit 208, # 215 Exhibit 209, # 216 Exhibit 210, # 217 Exhibit 211, # 218 Exhibit 212, # 219 Exhibit 213, # 220 Exhibit 214, # 221 Exhibit 215, # 222 Exhibit 216, # 223 Exhibit 217, # 224 Exhibit 218, # 225 Exhibit 210, # 226 Exhibit 220, # 227 Exhibit 221, # 228 Exhibit 222, # 229 Exhibit 223, # 230 Exhibit 224, # 231 Exhibit 225, # 232 Exhibit 226, # 233 Exhibit 227, # 234 Exhibit 228, # 235 Exhibit |

| Date | Doc. | Docket Text |
|------|------|-------------|
|      |      | 229, # 236 Exhibit 230, # 237 Exhibit 231, # 238 Exhibit 232, # 239 Exhibit 233, # 240 Exhibit 234, # 241 Exhibit 235, # 242 Exhibit 236, # 243 Exhibit 237, # 244 Exhibit 238, # 245 Exhibit 239, # 246 Exhibit 240, # 247 Exhibit 241, # 248 Exhibit 242, # 249 Exhibit 243, # 250 Exhibit 244, # 251 Exhibit 245, # 252 Exhibit 246, # 253 Exhibit 247, # 254 Exhibit 248, # 255 Exhibit 249, # 256 Exhibit 250, # 257 Exhibit 251, # 258 Exhibit 252, # 259 Exhibit 253, # 260 Exhibit 254, # 261 Exhibit 255, # 262 Exhibit 256, # 263 Exhibit 257, # 264 Exhibit 258, # 265 Exhibit 259, # 266 Exhibit 260, # 267 Exhibit 261, # 268 Exhibit 262, # 269 Exhibit 263, # 270 Exhibit 264, # 271 Exhibit 265, # 272 Exhibit 266, # 273 Exhibit 267, # 274 Exhibit 268, # 275 Exhibit 269, # 276 Exhibit 270, # 277 Exhibit 271, # 278 Exhibit 272, # 279 Exhibit 273, # 280 Exhibit 274, # 281 Exhibit 275, # 282 Exhibit 276, # 283 Exhibit 277, # 284 Exhibit 278, # 285 Exhibit 279, # 286 Exhibit 280) |
| 8/6/2018 | 21642 | REMAND ORDER: action is remanded back to the Southern District of Florida. by MDL Panel |
| 8/8/2018 | 21651 | MOTION to Substitute Response, Supplemental Response, and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Manual Attachment, # 5 Notice of Submission) |
| 8/15/2018 | 21678 | ORDER: IT IS ORDERED BY THE COURT that the 21634 motion is GRANTED and the Plaintiffs' Steering Committee's Briefs at Motion to Substitute Rec Docs. 18433, 18472 and 18958, which were filed in their entirety under seal, be substituted and filed on the MDL 2047 docket so that only the documents and testimony included in the Briefs, which remain confidential, are redacted, as set forth in document. Signed by Judge Eldon E. Fallon on 8/15/2018. |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/15/2018 | 21679 | SUPPLEMENTAL MEMORANDUM in Support filed by Plaintiff-Intervenors and the PSC re 18302 MOTION to Enforce the Court's July 17, 2014 Contempt Order and Injunction. Document originally filed on 3/5/2015 at rec. doc. 18433 - THIS FILING REPLACES THE SUPPLEMENTAL MEMORANDUM ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18433 for Exhibits |
| 8/15/2018 | 21680 | OMNIBUS RESPONSE/REPLY filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447. Document originally filed on 3/20/2015 at rec. doc. 18520 (incorrectly referred to as rec. doc. 18472) - THIS FILING REPLACES THE OMNIBUS RESPONSE/REPLY ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18520 for Exhibits. |
| 8/16/2018 | 21681 | Plaintiffs' Reply Brief in Support of 18086 Motion for Assessment of Class Damages. Document originally filed on 5/18/2015 at rec. doc. 18958 - THIS FILING REPLACES THE REPLY BRIEF ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21678. (jls) (Attachment(s): # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8 SEALED, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40), # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44 SEALED, # 45 Exhibit 45 SEALED, # 46 Exhibit 46 SEALED, # 47 Exhibit 47 SEALED, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58) |
| 8/16/2018 | 21683 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Intervening Plaintiffs Mark Stout, et al. |
| 8/16/2018 | 21684 | Sixth Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Mark Stout, et al. |
| 8/16/2018 | 21685 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Mark Stout, et al. |
| 8/20/2018 | 21695 | SUGGESTION OF REMAND, OPINION, AND ORDER: The Court SUGGESTS that the cases listed in Appendix A be remanded to the transferor courts in Virginia for trial or further proceedings, as set forth in document. The Court further SUGGESTS that this Court retain jurisdiction to consider the fair and equitable assessment of any potential recovery for the services performed and expenses incurred by attorneys acting for administration and common benefit of all MDL plaintiffs. Signed by Judge Eldon E. Fallon on 8/20/2018. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C) |
| 8/21/2018 | 21705 | ORDER: IT IS ORDERED BY THE COURT that the 21690 motion is GRANTED and that the seal is lifted over the 3/2/2017 Transcript, subject to redactions. Signed by Judge Eldon E. Fallon on 8/20/2018. |
| 8/21/2018 | 21710 | Redacted TRANSCRIPT of Motion Hearing held on March 2, 2017 before Judge Eldon E. Fallon. Document originally filed on 3/6/2017 at rec. doc. 20699 - THIS FILING REPLACES THE TRANSCRIPT FILED UNDER SEAL, pursuant to Order at rec. doc. 21705 |

| Date | Doc. | Docket Text |
|------|------|-------------|
| 8/23/2018 | 21723 | ORDER: IT IS ORDERED BY THE COURT that the 21651 motion is GRANTED and the Plaintiffs' Steering Committee's substitutions for its 19689 , 19861 Response, Supplemental Response to CNBM Group's Motion to Dismiss on Ground of the Foreign Sovereign Immunities Act, as well as all exhibits (with two exceptions [FSIA Ex. 36]) be substituted and filed with the Court. Signed by Judge Eldon E. Fallon on 8/22/2018. |

Date: August 29, 2018

/s/ Russ M. Herman
Russ M. Herman (LA Bar 6819)
Leonard A. Davis (LA Bar 14190)
Stephen J. Herman (LA Bar 23129)
HERMAN, HERMAN & KATZ, LLP
820 O'Keefe Avenue
New Orleans, LA 70113
Phone: (504) 581-4892
RHerman@hhklawfirm.com

*Plaintiffs' Liaison Counsel*

Arnold Levin
Frederick S. Longer
Sandra L. Duggan
Keith J. Verrier
Nicola F. Serianni
LEVIN, SEDRAN & BERMAN
510 Walnut Street, Suite 500
Philadelphia, PA 19106
Phone: (215) 592-1500
alevin@LFSBLaw.com

*Plaintiffs' Lead Counsel*

Respectfully submitted,

/s/ Eric A. Shumsky
Eric A. Shumsky (DC Bar 477926)
ORRICK, HERRINGTON & SUTCLIFFE
LLP
1152 15th Street, N.W.
Washington, D.C. 20005
Phone: (202) 339-8400
eshumsky@orrick.com

L. Christopher Vejnoska (CA Bar 096082)
Eric Matthew Hairston (CA Bar 229892)
ORRICK, HERRINGTON & SUTCLIFFE
LLP
The Orrick Building
San Francisco, CA 94105
Phone: (415) 773-5700
cvejnoska@orrick.com
ehairston@orrick.com

James L. Stengel (NY Bar 1800556)
Xiang Wang (NY Bar 4311114)
ORRICK, HERRINGTON & SUTCLIFFE
LLP
51 West 52nd Street
New York, NY, 10019
Phone: (212) 506-5000
jstengel@orrick.com
xiangwang@orrick.com

*Counsel for CNBM Co., Ltd., BNBM (Group)
Co. Ltd., and BNBM PLC*

Ewell E. Eagan, Jr. (LA Bar 5239)
Donna Phillips Currault (LA Bar 19533)
GORDON, ARATA, MONTGOMERY,
BARNETT, MCCOLLAM, DUPLANTIS &
EAGAN, LLC
201 St. Charles Avenue, 40th Floor
New Orleans, LA 70170
Phone: (504) 582-1111
eeagan@gamb.law
dcurrault@gamb.law

*Counsel for the CNBM Co., Ltd.*

Harry Rosenberg (LA Bar 11465)
PHELPS DUNBAR LLP
365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Phone:  (504) 566-1311
harry.rosenberg@phelps.com

*Counsel for BNBM (Group) Co. Ltd. and
BNBM PLC*

98

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing JOINT DESIGNATION OF RECORD ON APPEAL has been served on Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. mail and e-mail and upon all parties by electronically uploading the same to File & Serve in accordance with Pre-Trial Order No. 6, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047, on August 29, 2018.

/s/ Eric A. Shumsky

Eric A. Shumsky
ORRICK, HERRINGTON & SUTCLIFFE LLP
1152 15th Street, N.W.
Washington, D.C. 20005
Phone: (202) 339-8400
eshumsky@orrick.com