BNBM Annual Report 2005



# Beijing New Building Materials Public Limited Company

# Annual Report 2005



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**April 13, 2006**

FSIA
EXHIBIT
3

*B: 7/8/15-7/11/15*
*Exhibit 136*

BNBMPLC0000288

BNBM Annual Report 2005

# Contents

Section I Important Note ................................................................................. 3

Section II Company Profile ............................................................................. 3

Section III Financial Data and Business Highlights ........................................ 4

Section IV Share Capital Changes and Information on Shareholders .......................... 6

Section V Directors, Supervisors, Senior Management and Staff ................................ 8

Section VI Corporate Governance Structure ................................................ 14

Section VII Brief Introduction to the Shareholders' Meetings ...................... 16

Section VIII Report of the Board of Directors ............................................... 17

Section IX Report of the Supervisory Committee ........................................ 27

Section X Important Events ......................................................................... 28

Section XI Financial Report ......................................................................... 31

Section XII Documents Available for Inspection ........................................... 93

2

BNBMPLC0000289

BNBM Annual Report 2005

## Section I Important Note

**IMPORTANT NOTE:**

**The Board of Directors (the "Board"), the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.**

**No directors, supervisors and senior executives warrant or dispute the truthfulness, accuracy and completeness of the contents of this Report.**

**All the directors have attended the meeting.**

**A standard unqualified auditor's report has been issued for the annual report of the Company by Beijing Xinghua Certified Public Accountants Company Limited.**

**Cao Jianglin (Chairman of the Company) and Yang Yanjun (Financial Controller and Financial Manager) have declared that they are responsible for the truthfulness and completeness of the financial statements in this Report.**

## Section II Company Profile

I.    Legal company name in Chinese: 北新集团建材股份有限公司

Abbreviation in Chinese: 北新建材

Legal company name in English:

Beijing New Building Materials Public Limited Company

Abbreviation of legal company name in English: BNBMPLC

II.   Legal representative of the Company: Cao Jianglin

III.  Secretary of the Board: Jia Jianjun

Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

Tel.: 010-82981786 010-82982787

Fax: 010-82915566 010-82982834

E-mail: duxin@bnbm.com.cn jjj@bnbm.com.cn

IV.   Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

Office and mailing address: Zhongguo Jiancai Building, No.11 (A) Sanlihe Road, Haidian District, Beijing

Postal Code: 100037

Website: http://www.bnbm.com.cn

E-mail: bnbm@bnbm.com.cn

V.    Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News

3

BNBMPLC0000290

BNBM Annual Report 2005

Website designated by the China Securities Regulatory Commission for the publication of this Report: http: //www.cninfo.com.cn

Copies of this Report are available at: Securities Department of the Company

VI.   Stock exchange: Shenzhen Stock Exchange

Abbreviation of the Company's shares: BNBMPLC

Stock code: 000786

VII.  Other relevant information:

Date of Initial Registration of the Company: May 30, 1997

Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

Date of Registration Change of the Company: Dec 26, 2001

Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

Registration No. of Business License: 1100001510134

Tax Registration Number: 110108633797400000

Name of the accounting firm appointed by the Company: Beijing Xinghua Certified Public Accountants Company Limited

Office address: Room 706, Vantone New World Plaza Block B, 2 Fuchengmenwai Street, Xicheng District, Beijing

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|---|---|
| Total profit | 175,989,247.63 |
| Net profit | 120,208,765.65 |
| Net profit after extraordinary items | 119,284,842.45 |
| Profits from main operations | 339,173,655.09 |
| Profits from other operations | 14,591,994.10 |
| Operating profit | 93,590,748.76 |
| Investment income | 21,081,959.59 |
| Subsidy income | 61,111,832.23 |
| Net non-operating receipts and expenses | 204,707.05 |
| Net cash flows from operating activities | 108,244,590.90 |
| Net increase/decrease in cash and cash equivalents | 105,645,589.61 |

The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Items | Amount |
|---|---|
| Income from investments in stocks and funds | -41,151.32 |
| Amortization of equity investment difference | -6,824,014.45 |
| Income from transfer of long-term equity investments | 721,284.58 |
| Impairment provisions made for long- and short-term investments | -575,579.06 |
| Reversals of impairment provisions made | 2,308,406.59 |
| Net non-operating receipts and expenses | -66,313.60 |
| Income from fiscal discount | 5,715,494.71 |
| Inventory profit/loss of current assets | 773,057.05 |
| Corporate income tax preference | 7,025,575.83 |
| Total | 9,036,760.33 |
| Less: impact on minority interests | 6,172,055.07 |

4

BNBMPLC0000291

BNBM Annual Report 2005

| Less: impact on income tax | 1,940,782.06 |
|---|---|
| **Net amount of extraordinary items** | **923,923.20** |

## II. Major accounting data and financial indicators in past three years

Unit: RMB yuan

| Indicator item | 2005 | 2004 | 2003 |
|---|---|---|---|
| Income from main operations | 2,028,623,865.69 | 1,462,329,501.21 | 1,038,381,143.66 |
| Net profit | 120,208,765.65 | 86,627,489.75 | 70,243,809.02 |
| Total Assets | 4,509,767,259.30 | 3,083,125,423.71 | 2,451,972,599.49 |
| Shareholders' equity (excluding minority interest) | 1,471,579,902.28 | 1,378,228,494.77 | 1,333,529,968.02 |
| Diluted earnings per share | 0.209 | 0.151 | 0.122 |
| Earnings per share (weighted average) | 0.209 | 0.151 | 0.122 |
| Earnings per share after extraordinary items | 0.207 | 0.083 | 0.117 |
| Net assets per share | 2.559 | 2.396 | 2.319 |
| Net assets per share after adjustments | 2.522 | 2.338 | 2.275 |
| Net cash flow per share from operating activities | 0.188 | 0.432 | 0.224 |
| ROE (%) | 8.169 | 6.285 | 5.268 |
| ROE after extraordinary items | 8.106 | 3.477 | 5.044 |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. The extraordinary profit and loss is calculated according to the Q&A No.1 on Information Disclosure Regulations for Companies Offering Their Securities to the Public -- Extraordinary Profit and Loss.

3. According to the requirements of the Preparation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 of the China Securities Regulatory Commission, we prepared an income statement, as follows:

Unit: RMB yuan

| Profit during reporting period | | ROE (%) | | Earnings per share | |
|---|---|---|---|---|---|
| | | Fully diluted | Weighted average | Fully diluted | Weighted average |
| Profits from main operations | 339,173,655.09 | 23.048 | 23.809 | 0.590 | 0.590 |
| Operating profit | 93,590,748.76 | 6.360 | 6.570 | 0.163 | 0.163 |
| Net profit | 120,208,765.65 | 8.169 | 8.438 | 0.209 | 0.209 |
| Net profit after extraordinary items | 119,284,842.45 | 8.106 | 8.373 | 0.207 | 0.207 |

## III. Changes in Shareholders' Equity during the Reporting Period and Reasons

Unit: RMB yuan

| Item | Share capital | Capital reserve | Surplus reserve | Statutory public welfare fund | Undistributed profit | Translation difference in foreign currency statements | Total shareholders' equity |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 575,150,000.00 | 489,202,360.49 | 143,178,363.54 | 67,516,590.41 | 101,336,260.37 | 1,844,919.96 | 1,378,228,494.77 |
| Increase this period | | 1,489,445.30 | 18,717,985.28 | 16,822,091.60 | 120,208,765.65 | 410,696.56 | 157,648,984.39 |
| Decrease this period | | | | | 64,297,576.88 | | 64,297,576.88 |
| Ending balance | 575,150,000.00 | 490,691,805.79 | 161,896,348.82 | 84,338,682.01 | 157,247,449.14 | 2,255,616.52 | 1,471,579,902.28 |
| Reason for change | | Parent company and investment | Profit distribution | Profit distribution | Increase of current year profits and distribution of | Fluctuations in exchange | |

5

BNBMPLC0000292

BNBM Annual Report 2005

| | | | | cash dividends of 2004 | | |
|---|---|---|---|---|---|---|
| | | | | | | |

# Section IV Share Capital Changes and Information on Shareholders

## I. Changes of Share Capital

(I) Statement of Changes in Shares

Unit: 10,000 shares

| | Before the change | | Increase/Decrease ( + ,  - ) | | | | | After the change | |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity | Proportion on (%) | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | Quantity | Proportion on (%) |
| **I. Non-tradable shares** | | | | | | | | | |
| 1. Promoters' share | 34,700 | 60.33 | | | | | | 34,700 | 60.33 |
| Including: | | | | | | | | | |
| State-owned shares | | | | | | | | | |
| Shares held by domestic legal persons | 34,700 | 60.33 | | | | | | 34,700 | 60.33 |
| Shares held by foreign legal persons | | | | | | | | | |
| Others | | | | | | | | | |
| 2. Shares issued to legal persons | | | | | | | | | |
| 3. Internal employees' shares | | | | | | | | | |
| 4. Preferred shares and other non-tradable shares | | | | | | | | | |
| **II. Listed tradable shares** | | | | | | | | | |
| 1. RMB ordinary shares | 22,815 | 39.67 | | | | | | 22,815 | 39.67 |
| 2. Domestic listed foreign shares | | | | | | | | | |
| 3. Overseas listed foreign shares | | | | | | | | | |
| 4. Others | | | | | | | | | |
| **III. Total number of shares** | **57,515** | **100** | | | | | | **57,515** | **100** |

(II) Information on share issuance and listing of the Company

1. In the three years before the reporting period, the Company had no share offering.

2. During the reporting period, there were no changes of share capital and structure of the Company due to equity division reform, distributions of bonus shares, conversion into additional share capital, share placement, seasoned offering, merger by absorption, conversion of convertible corporate bonds into shares, capital decrease, listing of internal employee shares, etc.

3. There were no internal shares held by employees in the Company.

## II. Information on shareholders

(I) Number of shareholders and their shareholdings

1. The Company had a total of 56,807 shareholders at the end of the reporting period.

2. Shareholdings of the top ten shareholders of the Company at the end of the reporting period

Unit: Share

| Number of shareholders | 56,807 | | | | |
|---|---|---|---|---|---|
| Shareholding information on the top 10 shareholders of the Company | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding ratio (%) | Total number of shares | Number of non-tradable shares | Number of pledged or frozen shares |

6

BNBMPLC0000293

BNBM Annual Report 2005

| | | | | | |
|---|---|---|---|---|---|
| China National Building Material Company Limited | State-owned shareholders | 60.33 | 347,000,000 | 347,000,000 | 0 |
| Tong Qian Securities Investment Fund | Others | 4.99 | 28,697,287 | 0 | Unknown |
| Bank of Communications - Rongtong Industries Prosperity Securities Investment Fund | Others | 3.96 | 22,785,733 | 0 | Unknown |
| He Qinghai | Others | 0.18 | 1,010,000 | 0 | Unknown |
| Deng Jingxiang | Others | 0.14 | 780,400 | 0 | Unknown |
| Zhao Xianfeng | Others | 0.09 | 520,584 | 0 | Unknown |
| He Jinglin | Others | 0.09 | 502,900 | 0 | Unknown |
| Ma Baoshan | Others | 0.07 | 380,000 | 0 | Unknown |
| China Merchants Bank Co., Ltd.-Greatwall Jiutai. CITIC and S&P joint 300 Index Securities Investment. Fund | Others | 0.06 | 372,850 | 0 | Unknown |
| Wang Can | Others | 0.06 | 346,989 | 0 | Unknown |
| Relationship or concerted action among the above shareholders | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | | | |

Notes: 1. Of the top ten shareholders of the Company, China National Building Material Company Limited is the only shareholder holding 5% or more of the shares. The 347 million shares held by it didn't increase or decrease in number and was not frozen, pledged or put under custody during the reporting period.

2. The scenario where a strategic investor or general legal person becomes one of the top the shareholders because of a placement of new shares hasn't happened to the Company.

(II) Controlling shareholder of the Company

Controlling shareholder China National Building Material Company Limited holds 60.33% of the Company's shares. The Company was founded in March 28, 2005. Its legal representative is Song Zhiping. It has a registered capital of RMB1.38776bn. The Company is mainly engaged in technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities.

During the reporting period, the controlling shareholder of the Company was changed from Beijing New Building Material (Group) Co., Ltd. to China National Building Material Company Limited. Relevant information was published in China Securities Journal, Securities Times and Shanghai Securities News on January 5, 2005, January 11, 2005, February 3, 2005 and April 2, 2005.

(III) The actual controller of the Company

Actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB3.723bn. Its registered address is 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood. Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

BNBMPLC0000294

BNBM Annual Report 2005

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:

At the end of the reporting period:

At present:



Note: China National Building Material Company Limited was listed on the Hong Kong Stock Exchange on March 23, 2006.

(IV) There are no corporate shareholders who hold 10% or more of the Company's shares.

(V) Shareholding information on the top 10 tradable share shareholders of the Company

Unit: Share

| Name of shareholder | Number of outstanding shares at the end of the year | Type |
|---|---|---|
| Tong Qian Securities Investment Fund | 28,697,287 | A |
| Bank of Communications - Rongtong Industries Prosperity Securities Investment Fund | 22,785,733 | A |
| He Qinghai | 1,010,000 | A |
| Deng Jingxiang | 780,400 | A |
| Zhao Xianfeng | 520,584 | A |
| He Jinglin | 502,900 | A |
| Ma Baoshan | 380,000 | A |
| China Merchants Bank Co., Ltd.-Greatwall Jiutai. CITIC and S&P joint 300 Index Securities Investment. Fund | 372,850 | A |
| Wang Can | 346,989 | A |
| Beijing Nonferrous Computer Technology Company | 314,078 | A |

It is unknown whether any of the top ten tradable shareholders is related to any of the other shareholders; the controlling shareholder is not related to any of the top ten tradable shareholders.


# Section V Directors, Supervisors, Senior Management and Staff

## I. Directors, Supervisors and Senior Management Staff

(I) Basic Information

| Name | Sex | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|---|---|---|---|---|---|---|---|---|
| Cao Jianglin | Male | 39 | Board Chairman | 2004.10-2006.6 | 0 | 0 | 0 | — |
| Lu Jinshan | Male | 54 | Vice Chairman | 2004.10-2006.6 | 25,350 | 25,350 | 0 | — |
| Wang Bing | Male | 33 | Director | 2004.4-2006.6 | 0 | 0 | 0 | — |
| | | | General Manager | 2004.2-2006.6 | | | | |
| Cui Lijun | Female | 45 | Director | 2003.6-2006.6 | 25,350 | 25,350 | 0 | — |
| Zhang | Male | 51 | Director | 2004.4-2006.6 | 25,350 | 25,350 | 0 | — |

BNBMPLC0000295

BNBM Annual Report 2005

| Nailing | | | Deputy General Manager | 2005.8-2006.6 | | | | |
|---|---|---|---|---|---|---|---|---|
| Guang Zhaoyu | Female | 44 | Director | 2003.6-2006.6 | 0 | 0 | 0 | — |
| Wang Junsheng | Male | 45 | Independent Director | 2003.6-2006.6 | 0 | 0 | 0 | — |
| Liu Wenhu | Male | 37 | Independent Director | 2003.6-2006.6 | 0 | 0 | 0 | — |
| Zheng Jiayun | Male | 35 | Independent Director | 2003.6-2006.6 | 0 | 0 | 0 | — |
| Bao Wenchun | Male | 51 | Caller of the Supervisory Committee | 2004.10-2006.6 | 25,350 | 25,350 | 0 | — |
| Hu Jinyu | Female | 36 | Supervisor | 2005.9-2006.6 | 0 | 0 | 0 | — |
| Zhou Jiming | Male | 43 | Supervisor | 2003.6-2006.6 | 25,350 | 25,350 | 0 | — |
| Jia Tongchun | Male | 45 | Deputy General Manager | 2005.8-2006.6 | 0 | 0 | 0 | — |
| Tao Yong | Male | 39 | Deputy General Manager | 2003.6-2006.1 | 0 | 0 | 0 | — |
| Zhou Huan | Male | 50 | Deputy General Manager | 2003.6-2006.6 | 25,350 | 25,350 | 0 | — |
| Jia Jianjun | Male | 41 | Deputy General Manager & Secretary of the Board | 2005.3-2006.6 | 0 | 0 | 0 | — |
| Li Fuchen | Male | 41 | Deputy General Manager | 2003.6-2006.6 | 0 | 0 | 0 | — |
| He Jingjing | Male | 49 | Deputy General Manager | 2004.2-2006.6 | 0 | 0 | 0 | — |
| Yang Yanjun | Female | 38 | Deputy General Manager Financial Controller | 2005.9-2006.6 | 0 | 0 | 0 | — |
| Zhubin | Male | 40 | Technical Director | 2004.2-2006.6 | 0 | 0 | 0 | — |
| Liang Baowei | Male | 35 | Deputy General Manager | 2004.2-2006.6 | 10,200 | 10,200 | 0 | — |
| Zhang Chengong | Male | 33 | Deputy General Manager | 2006.1-2006.6 | 0 | 0 | 0 | — |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|---|---|---|---|
| | | Tenures | Employers and positions |
| Cao Jianglin | Board Chairman | 2001.04 - 2004.04 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2002.03 - present | Served as the chairman of the Board of BND Co., Ltd. |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2003.09 - 2005.10 | Deputy General Manager of China National Building Materials Group Corporation |
| | | 2005.10 - present | Director of China National Building Materials Group Corporation |
| | | 2003.12 - 2005.08 | Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Convener of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.05 - present | Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| | | 2005.03 - present | Director and President of China National Building Material Company Limited |
| Lu Jinshan | Vice Chairman | 2000.06 - 2004.02 | Served as deputy general manager of the Beijing New |

9

BNBM Annual Report 2005

| | | | Building Materials Public Limited Company |
|---|---|---|---|
| | | 2000.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Served as the Deputy Chairman of the Board of Beijing New Building Materials Public Limited Company |
| | | 2004.02 - present | Served as Executive Deputy General Manager of Beijing New Building Material (Group) Co., Ltd. |
| Wang Bing | Managing Director | 1998.07 - 2002.09 | Served as the general manger of Xi ' nan BNBM in Chengdu |
| | | 2002.10 - 2004.02 | Served as assistant to the general manager and the deputy general manager of China Fiberglass Co., Ltd. |
| | | 2004.02 - present | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui Lijun | Director | 2000.06 - 2003.06 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.04 - present | Served as chief financial officer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director of China National Building Material Company Limited |
| | | 2002.06 - 2005.07 | Served as director of China Fiberglass Co., Ltd. |
| | | 2005.07 - present | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Zhang Nailing | Director | 1999.07 - 2003.03 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2004.04 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Deputy General Manager and Deputy Secretary of the Party Committee of Beijing New Building Materials Public Limited Company |
| | | 2003.02 - present | Director of Beijing New Building Material (Group) Co., Ltd. |
| Guang Zhaoyu | Director | 1999.03 - 2005.04 | Served as the director of general manager office of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.05 - 2005.04 | Served as the deputy general manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.04 - present | Served as Assistant General Manager and Director of the General Manager's Office of China National Building Materials Group Corporation |
| Wang Junsheng | Independent Director | 1996.10 - 2001.01 | Deputy General Manager of Zhonggong Trust Investment Company |
| | | 2001.01 - present | Served as deputy director of Center for Economic Research , National Academy of Education Administration |
| | | 2002.05 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Liu Wenhu | Independent Director | 1998.01 - 2000.01 | Served as the deputy general manager of Shandong Huamao Accounting Firm |
| | | 2000.01 - present | Served as the deputy general manager of Shandong Huamao Accounting Firm |
| | | 2002.05 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2000.07 - 2001.03 | Served as the employee of Beijing Great Dragon Information Technology Co., Ltd. |
| | | 2001.03 - 2001.10 | Served as a lawyer of Beijing Jietong Law Firm |
| | | 2001.10 - 2004.06 | Served as a lawyer of Beijing Bangheng Law Firm |
| | | 2004.06 - present | Lawyer and director of Ever Peace Law Firm |
| | | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |

BNBMPLC0000297

BNBM Annual Report 2005

| | | | |
|---|---|---|---|
| Bao Wenchun | Caller of the Supervisory Committee | 1997.06 - 2002.04 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2001.04 - 2004.10 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.05 - 2004.02 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 - 2004.10 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2002.04 - present | Director of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.08 - present | Secretary of the Party Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.09 - present | Served as Executive Deputy General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.05 - present | Supervisor of China National Building Material Company Limited |
| Hu Jinyu | Supervisor | 2001.12 - 2002.04 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.04 - 2005.08 | Served as the manager of Finance Department of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2005.08 | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| Zhou Jiming | Supervisor | 2000.06 - present | Served as a team leader in the Gypsum Board Factory of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Deputy General Manager | 1999.02 - 2002.07 | Factory Manager and Secretary of the Party Committee of Shandong Taihe Tanshan Co., Ltd. |
| | | 2002.02 - present | Chairman of the Board of Directors, General Manager and Secretary of the Party Committee of Shandong Taihe Dongxin Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Tao Yong | Deputy General Manager | 1999.02 - 2003.03 | Served as the manager of the Mineral Wool Acoustic Board Factory of the Beijing New Building Materials Public Limited Company |
| | | 2003.03 - 2006.01 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zhou Huan | Deputy General Manager | 1997.06 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Jia Jianjun | Deputy General Manager Secretary of the Board | 1999.04 - 2005.03 | Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2005.03 - present | Deputy General Manager and Secretary of the Board of Beijing New Building Materials Public Limited Company |
| Li Fuchen | Deputy General Manager | 1998.09 - 2003.02 | Served as the general manager of BNBM Building Plastic Company Limited |
| | | 2003.03 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2003.03 - 2005.02 | Served as the chairman of the Board and general manager of BNBM Plastic Pipe Co., Ltd. |
| | | 2005.02 - present | Chairman of the Board of Directors and General Manager of BNBM Building Plastic Company Limited |
| He Jingjing | Deputy General Manager | 2001.01 - 2002.01 | Served as the manager of Investment and Development Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2001.11 - 2004.02 | Served as the chief engineer of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager Financial head | 1998.09 - 2002.04 | Served as the deputy manager of Marketing Department of the Beijing New Building Materials Public Limited Company |
| | | 2002.05 - 2005.09 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |

BNBMPLC0000298

BNBM Annual Report 2005

| | | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
|---|---|---|---|
| | | 2005.09 - present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Zhubin | Technical Director | 1999.04 - 2001.03 | Served as the leader of coating project of Beijing New Building Materials Public Limited Company |
| | | 2001.03 - 2005.02 | Served as the general manager of the Coating Branch of Beijing New Building Materials Public Limited Company |
| | | 2004.02 - present | Served as the technical director of the Beijing New Building Materials Public Limited Company |
| Liang Baowei | Deputy General Manager | 1998.02 - 2002.12 | Served as the manager of Wuhan Branch of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.12 - 2004.01 | Served as the manager of Market Department of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zhang Chengong | Deputy General Manager | 1999.01 - 2001.05 | Assistant Manager of Business Department No.5 of China National Technical Import & Export Corporation |
| | | 2001.05 - 2001.12 | Assistant Manager of the Import and Export Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2001.12 - 2002.05 | Deputy General Manager of the Heating Division of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.05 - 2005.02 | General Manager of the Heating Division of Beijing New Building Materials Public Limited Company |
| | | 2005.02 - 2006.01 | Assistant General Manager of Beijing New Building Materials Public Limited Company, General Manager of the Heating and Piping System Division |
| | | 2006.01 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholders' entity | Position held in shareholders' entity | Beginning and expiry date of office |
|---|---|---|---|
| Cao Jianglin | China National Building Material Company Limited | Director, President | 2005.03 - present |
| Cui Lijun | China National Building Material Company Limited | Director | 2005.03 - present |
| Bao Wenchun | China National Building Material Company Limited | Supervisor | 2005.05 - present |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 - present |

(IV) Yearly Remunerations

1. Decision-making procedures and basis for establishing the remunerations of directors, supervisors and senior executives

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive).

The remunerations of senior executives is determined primarily based on their responsibilities, their fulfillment of targets involved in the performance assessment system, their ability to innovate, their ability to generate profits and the payroll management system and related grading criteria developed by the Company.

2. Remunerations received by directors, supervisors and senior executives from the Company

BNBMPLC0000299

BNBM Annual Report 2005

during the reporting period

Unit: RMB yuan

| Name | Title | Total remunerations | Remarks |
|------|-------|---------------------|---------|
| Cao Jianglin | Board Chairman | 36,000 | Allowances received from January through December |
| Lu Jinshan | Vice Chairman | 36,000 | Allowances received from January through December |
| Wang Bing | Director, General Manager | 311,032 | |
| Cui Lijun | Director | 36,000 | Allowances received from January through December |
| Zhang Nailing | Director, Deputy General Manager | 200,728 | |
| Guang Zhaoyu | Director | 36,000 | Allowances received from January through December |
| Wang Junsheng | Independent Director | 60,000 | Allowances received from January through December |
| Liu Wenhu | Independent Director | 60,000 | Allowances received from January through December |
| Zheng Jiayun | Independent Director | 60,000 | Allowances received from January through December |
| Bao Wenchun | Caller of the Supervisory Committee | 36,000 | Allowances received from January through December |
| Hu Jinyu | Supervisor | 130,152 | Remunerations received from January through August and allowances received from September through December |
| Zhou Jiming | Supervisor | 82,268 | Allowances and remunerations received from January through December |
| Tao Yong | Deputy General Manager | 164,728 | |
| Zhou Huan | Deputy General Manager | 164,764 | |
| Jia Jianjun | Deputy General Manager & Secretary of the Board | 132,066 | Remunerations received from April through December |
| Li Fuchen | Deputy General Manager | 164,764 | |
| He Jingjing | Deputy General Manager | 164,728 | |
| Yang Yanjun | Deputy General Manager, Financial Controller | 70,576 | Allowances received from January through August and remunerations received from September through December |
| Zhubin | Technical Director | 161,610 | |
| Liang Baowei | Deputy General Manager | 165,394 | |
| Total | | 2,272,810 | |

Notes: 1. The total remunerations received by the above directors, supervisors and senior executives from the Company during the reporting period includes base salary, bonuses, benefits, subsidies, housing allowances and other allowances.

2. Chairman of the Board of Directors Mr. Cao Jianglin and supervisor Ms. Hu Jinyu serve in an entity that is the Company's shareholder, so they do not receive remunerations from the Company; Deputy Chairman of the Board of Directors Mr. Lu Jinshan, director Ms. Cui Lijun, director Ms. Guang Zhaoyu and convener of the Supervisory Committee Mr. Bao Wenchun serve in entities related to the Company, so they do not receive remunerations from the Company; Deputy General Manager Mr. Jia Tongchun serves in subsidiary Shandong Taihe Dongxin Co., Ltd., so he does not receive remunerations from the Company.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. Election or departure of directors

No director was elected or departed during the reporting period.

2. Election or departure of supervisors

(1) The third Supervisory Committee of the Company, after deliberation, approved the resignation

13

BNBM Annual Report 2005

of Ms. Yang Yanjun as supervisor of the Company due to a job transfer at its eighth meeting. The proposal has been examined and approved at the second extraordinary shareholders' meeting of 2005.

(2) The third Supervisory Committee of the Company, after deliberation, elected Ms. Hu Jinyu as supervisor of the Company at its eighth meeting. Her tenure runs concurrently with the Supervisory Committee. The proposal has been examined and approved at the second extraordinary shareholders' meeting of 2005.

3. Appointment or dismissal of senior executives

(1) The third Board of Directors of the Company, after deliberation, approved the resignation of Mr. Chang Zhangli as Secretary of the Board and Deputy General Manager of the Company due to a job transfer and appointed as Mr. Jia Jianjun as Secretary of the Board and Deputy General Manager of the Company (his tenure runs concurrently with the Board of Directors) at its eighth meeting.

(2) The third Board of Directors of the Company, after deliberation, appointed Mr. Jia Tongchun and Mr. Zhang Nailing as Deputy General Managers of the Company (their tenure runs concurrently with the Board of Directors) and approved the resignation of Ms. Hu Jinyu as Deputy General Manager and Chief Financial Officer of the Company due to a job transfer at its ninth meeting.

(3) The third Board of Directors of the Company, after deliberation, appointed Ms. Yang Yanjun as Deputy General Manager and Chief Financial Officer of the Company at its fourteenth extraordinary meeting. Her tenure runs currently with the Board of Directors.

(4) The third Board of Directors of the Company, after deliberation, appointed Mr. Zhang Chengong as Deputy General Manager of the Company (his tenure runs currently with the Board of Directors) and approved the resignation of Ms. Mr. Tao Yong as Deputy General Manager of the Company due to a job transfer at its fifteenth extraordinary meeting.

**II. Employees of the Company**

1. As of December 31, 2005, the Company had 1,282 employees.

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 647 | 50.47% |
| Sales | 196 | 15.29% |
| Technology | 281 | 21.92% |
| Finance | 43 | 3.35% |
| Administration | 115 | 8.97% |
| **Total** | **1282** | **100%** |

3. Education

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 46 | 3.59% |
| Benke (long-cycle study of four or five years' duration) | 266 | 20.75% |
| Dazhuan (short-cycle study of two or three years' duration) | 214 | 16.69% |
| Zhongzhuan (specialized secondary education) | 206 | 16.07% |
| High school degree or less | 550 | 42.90% |
| **Total** | **1282** | **100%** |

4. As of December 31, 2005, the number of retired employees whose relevant expenses were covered by the Company was 235.

# Section VI Corporate Governance Structure

**I. Corporate governance**

14

BNBM Annual Report 2005

During the reporting period, the company shall, in strict accordance with the Company Law, Securities Law and the relevant provisions of the China Securities Regulatory Commission, raise the overall level of corporate governance in terms of form and essence, and currently, corporate governance condition is in line with the requirements of applicable documents of the China Securities Regulatory Commission. During the reporting period, the Company performed the following specific tasks:

(I) Improve the corporate governance structure. During the reporting period, the company regards improvement of the corporate governance structure as the core for enhancement of corporate quality, and further improves the systems for the shareholders' meeting, board of directors and supervisory committee, forming a corporate governance structure of clear division of responsibilities, performing their own duties, effective checks and balances, scientific decision-making and coordination operations. According to the requirements of relevant provisions of the China Securities Regulatory Commission and Shenzhen Stock Exchange, the Articles of Association, the Rule of Procedure of Shareholders Meeting, the Independent Director System, the Rule of Procedure of the Board of Directors, and the Rule of Procedure of the Supervisory Committee have been modified, and the Internal Report System for Significant Information has been developed, and has been adopted in the Board of Directors and Shareholders' General Meeting.

(II) Perfect the internal control system. During the reporting period, the company takes the perfecting of the internal control system as a warranty to improve the corporate quality, strengthens the consruction of the internal control system, intensifies the internal management, carries out timely detection of weaknesses in the internal control system, and improve the risk control capability of the company.

(III) Improving operational transparency. In the reporting period, the company effectively implements information disclosure obligations, strictly complies with disclosure requirements, ensures the authenticity, accuracy, completeness and timeliness of information disclosure, defines the information disclosure responsibilities and confidentiality responsibilities of the company and related personnel, and regards the transparency of company operations as the company's duties and obligations to the capital markets to protect the interests of all investors.

**II. Duty performance by independent directors**

(I) Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Wang Junsheng | 9 | 9 | 0 | 0 |
| Liu Wenhu | 9 | 9 | 0 | 0 |
| Zheng Jiayun | 9 | 9 | 0 | 0 |

(II) During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

(III) The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic decision, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and are responsible for convening these committees. During the reporting period, the three independent directors has earnestly fulfilled their responsibilities according to the Independent Directors System developed by the company, voted in terms of the resolutions of the board of directors of the company within 2005, reviewed related transactions, asset replacement, nomination and appointment and removal of directors and supervisors and executives and other major issues, issued the opinions of the independent directors, expressed independent suggestions on external security situation and other issues, and safeguarded the legitimate rights and interests of minority shareholders.

**III. People, assets, finance, business and organizations of the Company and its controlling shareholder**

1. About personnel separation

BNBMPLC0000302

BNBM Annual Report 2005

The company has a shareholders' meeting, board of directors, supervisory committee and managers, and the chairman, vice chairman and general manager are set up separately.

None of the senior managers (General Manager, Deputy General Manager, etc.) and financial staff of the Company holds any position in the controlling shareholder or in any related party.

The Company is completely separated from and operates independently of its controlling shareholder in terms of labor, HR and salary management.

2. Integrity of assets

The assets of the Company are independent and integral. The Company and its controlling shareholder are clearly defined in terms of industrial property rights and non-patented technologies.

The Company and its controlling shareholder are totally separated and operate independently of each other in terms of production, supply and marketing. The Company and its controlling shareholder do not compete with each other in producing or marketing the same products.

3. The Company and its controlling shareholder are completely independent from each other in the aspect of finance. The Company has set up an independent finance department and an independent financial accounting system, and has implemented a strict financial management policy for subsidiaries controlled thereby.

The Company has opened an independent bank account and does not use the same bank account as its controlling shareholder. The Company independently and legally pays taxes.

4. Independent business: The Company has its own independent production system and sales network, with an independent and complete business and self-management ability.

5. Organizational independence: the Company is organizationally integral and is completely separated from its controlling shareholder.

**IV. Assessment and evaluation of senior managers**

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In the aspect of assessment, the Company implements the annual work reporting and assessment policy for senior managers. The comprehensive annual operational performance indicators or management responsibilities of senior managers are determined at the beginning of each year according to the annual operational targets of the Company. Senior managers are assessed in combination with their personal work report at the end of each year by the senior manager assessment committee organized by the Company.

In terms of incentive and restraint mechanisms, the company introduced an annual salary system for senior executives, set aside a certain percentage of annual income as fixed salary, which is paid monthly; the rest is performance-based pay, which is paid uniformly in the year end according to the completion of performance for the year of senior executives. Meanwhile, the duties of senior executives may be changed and the jobs may be adjusted according to the annual performance evaluation of senior executives.

## Section VII Brief Introduction to the Shareholders' Meetings

**I. Annual Shareholders' Meeting**

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2004 | April 8, 2005 | China Securities Journal, Securities Times, Shanghai Securities News | April 9, 2005 |

BNBMPLC0000303

BNBM Annual Report 2005

**II. EGM (extraordinary general meeting)**

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2005 | June 30, 2005 | China Securities Journal, Securities Times, Shanghai Securities News | July 1, 2005 |
| The 2nd interim shareholders' meeting for 2005 | Sept. 26, 2005 | China Securities Journal, Securities Times, Shanghai Securities News | Sept. 27, 2005 |

# Section VIII Report of the Board of Directors

The company is the largest base for research and development, production and sales of new building materials, and is the largest integrated manufacturer and system integrator of new building materials. The Company is mainly engaged in the development, manufacture, sales, logistical delivery of new building materials, new wall materials, new houses, chemical building materials, decorative materials and supporting products. The company has ten great series products of "Dragon" Brand building materials including a gypsum board ceiling wall system (gypsum board and light steel keel), mineral wool board ceiling sound-absorbing system (mineral wool board and paint keel), interior and exterior green paint (Dragon brand paint), intelligent and efficient heating system, door and window system (profiles and hardware), rock wool insulation system, new fiber cement wall panel (GEIL board), new light steel housing.

**I. Review of operating status during the reporting period**

**(I) Overall operation**

1. Overview

In 2005, in accordance with the development thinking of "integrating point and sphere", by means of industrial layout, regional expansion and industry consolidation, and through specialization and synergies, the company strengthened its core competitiveness, and implemented the internal reform measures, so that the operating managements of the company have made significant improvements, the operating performance increasing substantially over last year.

During the reporting period, the company realized income from main operations of RMB2,028,623,900, up by 38.73% over the previous year; profit from main operations of RMB339,173,700, up by 77.35% over the previous year; net profit of RMB120,208,800, up by 38.77% over the previous year.

2. Major factors affecting the changes in the performance

The main factors affecting the substantial growth of the performance in the reporint period are the following six aspects: (1) Product profitability is increased through further expansion of the scale of main business and improvement of management qualit; (2) costs consumption and operating costs are reduced through business integration synergies; (3) some loss operations have been profitable through product structure adjustment and management improvements; (4) new plasterboard production line went into operation resulting in significant economic benefits; (5) the new controlling subsidiary companies such as Shandong Taihe contributed generous profits; and (6) for construction projects beyond the top five Divisions, strengthened investment management, and improved the investment income.

**(II) Implementation of the company's development strategy and business plan summary**

In 2005, the company continued to focus on the operation guideline of strengthening the main industry to facilitate development, expanding the market to increase performance, optimizing business processes to reduce costs, and continuous learning for innovation", mainly carrying out the following aspects:

1. Actively guiding the integration of industry resources, with a major breakthrough in the core

17

BNBM Annual Report 2005

business of the company - gypsum board industry

During the reporting period, the Company continued to adhere to strengthen the main industry, carried on development plans and strategy expansion carefully, and actively guided the integration of industry resources to accelerate the pace of structural adjustment, having established a regional expansion strategy of integrating point and sphere and national layout, with a major breakthrough in the core business of the company - gypsum board industry

In April 2005, through capital increase, the company becomed the controlling shareholder of Shandong Taihe, and achieved a major resource integration in the gypsum board industry, so that the company and the Shandong Taihe have complementary advantages.in industrial layout, branding, technology, and management. During the reporting period, the company had the scale of gypsum board business up to 360million square meters annually, ranking first in China, Ranking second in Asia, and truly becoming the King of Gypsum Board in China.

2. Steady progress in the construction of the national industrial base, and significant results achieved in company projects

(1) Suzhou Industrial Park having taken shape. After two years of construction, the 3 projects, i.e. light steel keel, mineral wool board finishing line, and wall panel, have been completed and put into trial production, the construction of the substation and other industrial park infrastructure have been completed successfully, the construction of cement tile project was started at the end of year, and preparatory work for pre-feasibility studies of mineral wool board project has already begun.

(2) The gypsum board production line in Shandong Zaozhuang Industrial Park put into production smoothly. Since trial production of this project at the end of 2004, product quality and yield have increased month by month, the consumption of a variety of raw materials are controlled to a lower level, and good benefits have been created for the company in a relatively short period of time.

(3) The No. 4 plasterboard line in Hebei Zhuozhou Industrial Park started trial production. The production line, using the US advanced technology and equipment, is currently the largest gypsum board production line, is one of the world's largest production line, with its technology and equipment ranking in the leading position in the world, fills in the domestic blank in gas production technology for gypsum boards, and acts as the major milestone in the development history of Chinese gypsum board industry.

3. Successful completion of the restructuring of the organization, continued promotion of business process optimization of the company

In 1H2005, with the assistance from the world's largest consulting organization - IBM Global Business Consulting Department, started a strategic review and process reengineering project, in combination with the industry and market conditions, analyzed and assessed the internal resources, business organization, management system and existing strategy of the company, combed the development strategy of the company, adjusted the organizational structure of the company, created five divisions and two business platforms, and established the strategic positioning of developing the gypsum board, cotton rock, wall panel and related industries into the largest and most competitive industry in Asia, and developing the paint, windows, heating and new house and other residential products into Chinese high-end market leading brands. During the reporting period, the company carried out the work in an orderly manner, functional conversion was completed, the business had good momentum of development, and business process optimization continued forward.

4. Optimization of performance evaluation and code of conduct to further enhance the competitiveness of enterprises

In June 2005, the company hired Beijing Xinhua letter Management Consultants Limited, a management consulting firm with most comprehensive strength in China to carry out a human resources management project targeting performance evaluation and behavioral guide. The project is an extension and protection of the strategic review and process reengineering project, which, in compliance with the principle of "Efficiency priority and balancing equity", focuses on solving the problems of performance evaluation and incentive and guides employees to establish a code of conduct of core values consistent with the interests of the company. In accordance with the idea of "overall design, and gradual implementation", while ensuring the design science and

18

connection with the market, gives full consideration to the history and status of the company in order to achieve the results of continuous improvement. As of the end of the reporting period, the project has run into the pilot phase, and after the project is completed, the company will be able to build a human resources platform supporting the corporate marketization and international development to provide a strong organizational and human resources protection for the future development of the company.

5. Vigorously explore the international market, and accelerate the process of internationalization

During the reporting period, the company accelerated the internationalization process, actively explored foreign markets, expanded the export business, and increased the share of overseas market. The gypsum board and other main products have passed the quality certification by United States, Britain and other developed industrial countries, have now entered the US, Europe, Asia-Pacific and the Far East markets, and initially begun to build a global dealer system; to actively expand the Taiwan market, the company specially developed and produced 10mm mineral wool boards for Taiwan customers, effectively broadening the sales area; after acquisition of Suzhou Tianfeng, Suzhou Tianfeng uses high quality granular cotton of the company as raw material, so that the quality of mineral wool boards is increased greatly and recognized by dealers of most similar products represented by Russian customers; the overseas company owned by the controlling subsidiary BNBM Logistics, as a window company for development of the local market, cooperates closely with the domestic and foreign divisions closely and actively explores overseas markets.

6. Continue to strengthen the basic management to ensure the rapid growth in production and management

During the reporting period, around the annual operation and management objectives, the company carried out solid and effective implementation of the basic management, accomplished the annual plans in total quality management, safety work, project management, and environmental protection, effectively protecting the rapid growth of the company's production operations.

**(III) Analysis of external business environments, product characteristics and industry status of the company**

1. Development status and trends of the external business environments

The building materials industry as a basic industry of the national economy is closely related to the overall development of the macroeconomic level. In recent years, with the gradual improvement and optimization of the external economic environment, the building materials industry has seen a significant development, especially the rapid development of the new building materials industry. In the Eleventh Five-Year Plan period, the state will vigorously develop the circular economy and build a resource-saving and environment-friendly society to achieve sustainable development; vigorously promote products saving energy, water, land and materials, forcibly deplete processes and products featured by high consumption, heavy pollution and backward technology; encourage the production and use of energy-saving products, and the development of land-efficient buildings; restrict the use of clay bricks; strengthen the industrial pollution control, speed up coal-fired power plant sulfur dioxide control, and intensify the comprehensive utilization of resources, providing a broad prospect for the development of new building materials industry and the company.

2. Features of Company Products

The gypsum boards, mineral wool boards, rock wool products and other new building materials products are featured by saving of energy, water, land and materials in production and use, resource utilization and environmental protection, and are all energy-saving and environmentally friendly products. Based on the gypsum board, the company developed ten series building material products of "Dragon Brand" in line with "four savings and one environmental protection". Moreover, in the production of these products, the company also used extensively the industrial waste residue to provide an effective solution to the problems with industrial pollution emissions For example, the gypsum plaster board uses FGDG and recycled paper from the power plants, and the mineral wool board and rock wool products use blast furnace slag from steel plants. In

BNBMPLC0000306

BNBM Annual Report 2005

addition, in the production process, the gypsum plaster board and mineral wool acoustic board have achieved 100% recycling of industrial waste, and industrial waste water, after treatment and recovery, are all used in the production, without causing secondary pollution.

3. Industry Status of Company

As the industry leader in the domestic new building materials industry, the company occupies a leading position in the industry in terms of quality, technology, scale and efficiency. As of the reporting period, the business scale of gypsum boards of the company reached an annual capacity of 360 million square meters, ranking first in China, and second in Asia; the scale of mineral wool board of the company reached an annual capacity of 16 million square meters, ranking first in China, and second in Asia; the light steel keel of the company reached an annual output of 55,000 tons, ranking first in China.

**(IV) Strengths, difficulties and solutions of the company in operation**

As the leader in the new building materials industry, the company is the largest domestic base for research and development, production and sale of new building materials. Long-term production and operation and management practices enable the company to accumulate a wealth of experience in production, operation, management, marketing and technology development; the company performs management strictly, and on the basis of ISO 9001, ISO 14001 and GB / T28001and other domestic and foreign advanced standards, and by means of process approach, 5S, 3M and other advanced management methods, carries out the effective management activities; the company initiates and implements a performance culture, and gives full play to initiative, enthusiasm and creativity of staff at all levels; the company has mastered the core technologies and expertise for the new building materials industry, especially gypsum boards, light steel keels, rock wools, mineral wool acoustic panels and other products, and has more product variety, good quality, and strong supporting ability, with high brand awareness in the industry; the company has a good technical team and technology R & D system; the company has a marketing network covering the country and overseas companies, and maintains long-term relationships with design institutes, construction units and owners of large projects, customer bases growing steadily; by relying on brand and other intangible assets, by means of self-construction, cooperation or merger, the company has the ability to achieve low-cost expansion. These conditions have laid a foundation for the company to further strengthen its leadership position in the new building materials industry.

During the reporting period, the company is still faced with difficulties in coal, electricity, oil and transport and rising prices. The company reduces costs by increasing income and decreasing expenditure, tries its best to expand the market, and ensures the growth of sales of main products and slight increase of gross margin over last year.

**(V) Main business and operating conditions**

1. Breakdown of income from main operations and profit from main operations by industry and by region during the reporting period

(1) For the reporting period, revenues and profits of main operations by industry are as follows:

Unit: RMB yuan

| Industry | Income from main operations | Proportion (%) | Gross profit of main operations | Proportion (%) |
|---|---|---|---|---|
| Manufacture and sales | 1,308,981,893.04 | 64.53% | 240,630,254.65 | 70.04% |
| Domestic trade | 139,350,678.82 | 6.87% | 6,161,969.69 | 1.79% |
| Export trade | 469,394,822.96 | 23.14% | 55,147,839.41 | 16.05% |
| Warehousing | 19,153,332.04 | 0.94% | 15,289,487.13 | 4.45% |
| Decoration | 62,553,210.05 | 3.08% | 20,077,391.03 | 5.84% |
| Labor | 29,189,928.78 | 1.44% | 6,260,504.70 | 1.82% |
| Total | 2,028,623,865.69 | 100.00% | 343,567,446.61 | 100.00% |

(2) For the reporting period, revenues and profits of main operations by region are as follows:

Unit: RMB yuan

| Region | Income from main operations | Proportion (%) | Gross profit of main operations | Proportion (%) |
|---|---|---|---|---|

BNBMPLC0000307

BNBM Annual Report 2005

| | | | | |
|---|---|---|---|---|
| Domestic | 1,514,503,146.18 | 77.22% | 283,769,949.06 | 82.74% |
| Including: Northern Region | 676,448,873.41 | 29.97% | 119,429,742.91 | 34.47% |
| Southern Region | 762,373,101.64 | 43.89% | 150,037,764.04 | 44.15% |
| Western Region | 75,681,171.13 | 3.35% | 14,302,442.11 | 4.13% |
| Overseas | 514,120,719.51 | 22.78% | 59,797,497.55 | 17.26% |
| Total | 2,028,623,865.69 | 100.00% | 343,567,446.61 | 100.00% |

(3) During the reporting period, business activities accounting for more than 10% of the income from main operations or profit from main operations and their respective industries are as follows:

Unit: RMB yuan

| Industry | Income from main operations | Cost of main operations | Gross margin | YoY change of the income from main operations | YoY change of the cost of main operations | YoY change of gross margin |
|---|---|---|---|---|---|---|
| Manufacture and sales | 1,308,981,893.04 | 1,068,351,638.39 | 18.38% | 55.03% | 44.64% | 5.86% |
| Export trade | 469,394,822.96 | 414,246,983.55 | 11.75% | 104.00% | 105.69% | -0.72% |
| Total | 1,778,376,716.00 | 1,482,598,621.94 | 16.63% | 65.52% | 57.72% | 4.12% |

Major reasons for the year on year change: Firstly, the income from main operations of the controlling subsidiary Suzhou Tianfeng New Building Material Co. Ltd. for April to December 2005 and Shandong Taihe Dongxin Co., Ltd. and its subsidiaries for April to December 2005 have been added to the consolidated financial statements of the company; secondly, the income from main operations of the parent company and its subsidiary BNBM Logistics Co., Ltd. for this year has increased over last year.

(4) During the reporting period, products accounting for more than 10% of the income from main operations or profit from main operations are as follows:

Unit: RMB yuan

| Product name | Income from main operations | Cost of main operations | Gross margin | YoY change of the income from main operations | YoY change of the cost of main operations | YoY change of gross margin |
|---|---|---|---|---|---|---|
| Plasterboard | 704,887,126.52 | 526,169,386.01 | 25.35 | 162.87 | 162.45 | 0.11 |

Major reasons for the year on year change are: firstly, the scope of consolidation of the current year newly increased Shandong Taihe Dongxin Co., Ltd.; secondly, the sale volume increase of plasterboard of the parent company resulted in the income increase from plasterboard.

2. Information on major suppliers and customers

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB501,775,862.63 which accounted for 23.65% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB142,036,728.15 which accounted for 7.00% of the total sales revenue of the Company.

**(VI) Company's composition of assets during the reporting period**

Unit: RMB yuan

| Item | The end of 2005 | | The end of 2004 | | Increase/decrease rate of proportion in total assets |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |
| Receivables | 606,391,033.21 | 13.45% | 317,114,071.32 | 10.29% | 3.16% |
| Inventories | 359,481,132.61 | 7.97% | 313,804,449.77 | 10.18% | -2.21% |
| Long-term equity investment | 432,138,220.38 | 9.58% | 261,489,516.43 | 8.48% | 1.10% |
| Fixed assets | 1,586,509,785.07 | 35.33% | 807,064,880.89 | 33.71% | 1.62% |
| Construction in progress | 707,699,856.50 | 15.69% | 533,317,384.27 | 17.30% | -1.61% |
| Short-term borrowings | 1,302,530,925.22 | 28.88% | 451,253,000.00 | 14.64% | 14.25% |

BNBMPLC0000308

BNBM Annual Report 2005

| Long-term borrowings | 630,606,368.82 | 13.98% | 666,000,000.00 | 21.60% | -7.62% |
|---|---|---|---|---|---|
| Gross value of assets | 4,509,767,259.30 | 100.00% | 3,083,125,423.71 | 100.00% | — |

**(VII) The changes of company's financial data such as operating expenses, administration expenses, financial costs and income tax**

Unit: RMB yuan

| Item | 2005 | 2004 | Increase/decrease rate |
|---|---|---|---|
| Operating expenses | 108,287,734.09 | 86,594,250.75 | 25.05% |
| Management expenses | 97,212,344.75 | 82,681,724.74 | 17.57% |
| Financial expenses | 54,674,821.59 | 621,982.96 | 8690.41% |
| Income tax | 13,372,719.12 | 4,413,754.39 | 202.98% |

Major reasons for growth of operating expenses, administration expenses and income tax in the current year: the scope of consolidated accounting statement of the current year newly covered expenses and income tax of the controlling subsidiary Suzhou Tianfeng New Building Material Co. Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries;

Major reasons for growth of financial costs: firstly, in 2004 the parent company received finance discount income of RMB34,710,000.00 and this finance income was incorporated in the financial costs of that year, whilst in the current year it did not receive any finance discount, as a result of which with the same caliber the financial costs witnessed a distinctive increase in the current year; secondly, the scope of consolidated accounting statement of the current year newly covered financial costs of the controlling subsidiary Suzhou Tianfeng New Building Material Co. Ltd. during April-December of 2005, Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries during May-December of 2005.

**(VIII) Composition of cash flow generated by operating activities, investment activities and fundraising activities of the company during reporting period**

Unit: RMB yuan

| Item | 2005 | 2004 | Increase/decrease rate |
|---|---|---|---|
| Net cash flows from operating activities | 108,244,590.90 | 248,271,146.95 | -56.40% |
| Net cash flows from investing activities | -369,642,553.91 | -497,831,785.57 | -25.75% |
| Net cash flows from financing activities | 366,557,589.57 | 148,026,759.93 | 147.63% |

Major reasons for change of net cash flow generated by fund-raising activities: firstly, the consolidation scope newly covered Shandong Taihe Dongxin Co., Ltd. and Suzhou Tianfeng New Building Material Co. Ltd.; secondly, the project construction for the company's expanding industrial scale was commenced one after another and developed quickly in this current year, which increased the bank loan.

**(IX) Business condition and performance analysis of major holding companies of the company**

At the end of reporting period, the company has five major holding companies, which are: BNBM Logistics Co., Ltd., BNBM Homes Co., Ltd., BNBM Plastic Co., Ltd., Shandong Taihe Dongxin Co., Ltd., Suzhou Tianfeng New Building Material Co. Ltd., whose business condition and performance analysis is as follows,

1. Beijing New Logistics Co., Ltd.

The company's registered capital is RMB215.678mn. The current company contributes RMB172.5424mn, accounting for 80.00% of its registered capital, mainly engaged in trade and logistical delivery of building materials. At the end of reporting period, the total asset was RMB1.0852552bn; during the reporting period, the income from main operations was RMB683.6135mn, the income from main operation was RMB92.3472mn and the net profit was RMB 38.5395mn.

2. BNBM Homes Co., Ltd.

This company is a Sino-foreign joint venture, and it has a registered capital of

BNBMPLC0000309

RMB200,000,000.00 of which 64.00% (RMB128,000,000.00) was contributed by the Company. This company is mainly engaged in the development, manufacture and sales, etc. of Beijing New thin plate steel-rib factory houses. At the end of reporting period, the total asset was RMB198.0276mn; during the reporting period, the net profit was RMB154, 400.

3. Beijing New Building Plastics Co., Ltd.

The company's registered capital is RMB100mn. The current company contributes RMB55mn, accounting for 55% of its registered capital, mainly engaged in production and operation of building plastic profile and plastic-steel doors and windows. At the end of reporting period, the total asset was RMB162.1823mn; during the reporting period, the net profit was -RMB9.4410mn.

4. Shandong Taihe Dongxin Co., Ltd.

The company's registered capital was RMB155.625mn. The current company holds 42% of the shares, mainly engaged in research and development, production and sale of plasterboard. At the end of reporting period, the total asset was RMB921.4969mn; during the reporting period, the income from main operations was RMB426.1818mn, the income from main operation was RMB99.1869mn and the net profit was RMB 62.0443mn.

5. Suzhou Tianfeng Co., Ltd.

The company's registered capital is RMB20mn. The current company holds 75% of the shares, mainly engaged in production and sale of mineral wool and mineral wool board. At the end of reporting period, the total asset was RMB49.7136mn; during the reporting period, the net profit was RMB3,695,200.

## II. Prospect on company's future development

### (I) Development trend of company's industry and market competition pattern faced by the company

1. Analysis of development trend of the industry

The industry of building material is an important industry of basic raw materials of China and plays a critical role in national economy development. After more than 50 years of development, building material industry of China has become a complete industrial system with relatively complete category, basic supports and geared to domestic and international markets. Currently China is under a new stage of developing from basic realization of well-off society to full building of well-off society. In this stage, consumption structure keeps upgrading, process of urbanization is further accelerated, and infrastructure construction, real estate development and large-scale economic construction will continue to drive rapid growth of building material industry. For a period in the future, building material industry will still be an industry full of development potential.

New type building materials refer to new type wall materials, building waterproofing materials, thermal insulation materials and decorative building materials different from traditional building materials. Currently China implements industrial development policy of "energy saving and consumption reduction". The "11th 5-year plan" also emphasized on building a saving society. Environment friendly, energy saving and consumption reducing new-type building materials are consistent with industrial policy of China, will receive policy support and encouragement from government and is development direction of building materials, with a promising market prospect.

2. Market competition pattern faced by the company

Market competition pattern of new-type building industry is generally divided into three types. First type is large corporations engaged in production of high-end products and with international level in production equipment, technical research and development and product quality; second type is enterprises engaged in production of medium-rank products; third type is enterprises engaged in production of low-end products. Our company belongs to the first type, and our major rivals are foreign building material giants.

### (II) Opportunities and challenges and development strategy for company's development in the future

BNBMPLC0000310

BNBM Annual Report 2005

1. Opportunities and challenges for company's development in the future

Analyzing opportunities for company's development in the future, they are mainly reflected in the following aspects,

Firstly, during the "11th 5-year plan", China will focus on developing circular economy, build a resource-saving and environment friendly society and realize sustainable development; greatly promote energy-saving, water-saving, space-saving and material-saving products, forcefully discard processes and products with a high consumption, a heavy pollution and backward technologies; encourage production and use energy-saving and water-saving products and develop energy-saving and space-saving buildings; limit the use of clay bricks; strengthen prevention and treatment of industrial pollution, accelerate SO2 treatment of coal-fired power plant and solidify comprehensive utilization of resources, etc. The above policies present a promising prospect to company's development in the future Company's major products—gypsum plasterboard, as a kind of new light board, is within the category encouraged to develop by national industrial policy. The construction of large-scale gypsum plasterboard production lines will win great support of the country. The implementation of wall reconstruction policies such as ban on use of solid clay brick, the successive commencement and construction of Olympic Games projects and construction of a lot of high-standard buildings have created a good market environment for development of gypsum plasterboard.

Secondly, home decoration has become new consumption hotspot. The scale of home decoration has become increasingly large, the rank is also increasingly high, so the demand of home decoration field for products of the company is also growing rapidly; with rapid development of national economy and full promotion of the construction of well-off society, residents have raised increasingly high requirements on quality of living environment, working environment and residence environment and raised higher standards for energy-saving and environment friendly materials. Company's products completely conform to these requirements. With implementation of national policies and continuous enhancing of people's awareness of energy saving and environment protection, the market environment will be increasingly mature, which will further bring good opportunities to company's development.

Thirdly, the "11th 5-year Plan" is a critical period since China joined WTO. China will further blend into the international trade system. With the expansion of international trade, relying on advantages such as high quality and low cost, the new type building material products produced by China will occupy a larger share of international market. As the largest comprehensive producer of new type building materials and system integrator in China, the company has established a partnership with a number of internationally famous suppliers of building material. Through the alliance with giants, the company will embrace bigger market opportunities in the international market of building material.

While facing opportunities, company's development in the future is also facing new challenges. Firstly, conflict of resource constraint will continue to exist and the bottlenecks of coal, power, oil and transport cannot be eased easily and fundamentally within a short period; secondly, the pressure from price hike of raw and fuel materials will be higher and exert a higher influence on the manufacture costs; thirdly, the market competition of new type building material is increasingly fierce.

2. Company's development strategy

In accordance with the requirements of China for building a saving society and the Scientific Outlook on Development, by adhering to the philosophy of "making good use of resources to serve construction" and relying on independent innovation and brand construction, it will expand and strengthen the manufacture business of new type building material, focus on developing green building materials that are energy-saving, water-saving, space-saving and material saving, making a comprehensive use of resources and environment friendly, consolidate and develop into the largest comprehensive manufacturer and system integrator of new type building material in China and even in Asia.

The company will continue to implement the regional expansion strategy of spots and areas integration and deployment nationwide, focus on developing the board business with the core of

24

BNBM Annual Report 2005

plasterboard and mineral wool board, and try the best to expand the annual production capacity of gypsum plasterboard to around 1 billion ㎡, increase the total number of production lines to around 50 and become a manufacturer of plasterboard ranked No. 1 in Asia and Ranked No.3 in the world in three to five years.

**(III) Company's operating plan in 2006**

In 2006, the company will adhere to working policy of "Accelerating Development to Boost Efficiency, Strengthening Marketing to Expand Market, Implementing Evaluation to Achieve Performance, and Continuously Improving in Management". On the basis of doing a good job in production and operation of main products, it will further solidify each management work, ensure smooth construction of new projects, accelerate cultivation of core technical advantages of the enterprise, fully promote the core competitiveness and will focus on the following work,

1. Accelerate construction of industrial base and projects. The company will make full use of preferential policies presented by the country's advocate to greatly develop cyclic economy and construct a saving society during the "Eleventh Five Year Plan", grasp the development opportunity of comprehensive utilization projects of resources such as de-sulfur gypsum and accelerate company's construction of industrial bases and projects in accordance with national industrial polices of "four savings and one environment friendly"; the company will accelerate the implementation of plasterboard development plan, accelerate the progress of site selection and new projects construction; meanwhile, it will enhance development effort in other business such as mineral wool board and thermal insulated materials.

2. Strengthening the overall HR development While strengthening system construction, the company will focus on strengthening team building at each level of the company, carry out the management principles of "Authorization, Supervision, Trust, Transparency" on the basis of respect, understanding, sincerity and communication, give a full play to the role and responsibility of direct managers and further arouse the activeness and creativity of leaders and employees at each level.

3. Fully enhancing the organizing capability of marketing system The company will increase resource input such as HR and materials on the marketing system, enhance efforts in brand construction, market promotion and channels development, strengthen technical support and sale service, fully arouse the activeness of businesspersons and fully enhance the organizing capability of company's marketing system.

4. Continuously improving the management The company will take operating efficiency as break out, continuously promote each management improvement work, fully enhance company's operating efficiency and quality, and build the company into a rapidly responding enterprise geared to market and clients; meanwhile, it will further optimize the flow of supply chain and bring the critical role of finance into a full play in business management.

**(IV) Capital arrangement needed for the company to fulfill its development strategy in the future**

To fulfill company's business plan and work objective in 2006, specific amount and use plan of capital needed for daily operation and key construction projects of the company will be set and adjusted based on company's business development status and progress of each work. The required capital will be based on company's own capital and be raised through various channels in accordance with actual needs.

**(V) Risk analysis and solutions and measures taken**

1. In the coming years, if market coverage and sale price of company's main products fluctuate, the market and price risks will affect the company's income. Solutions and measures: the company implemented a product development strategy of "limited diversification", owned ten series of products, which could spread risk to some extent; meanwhile, the company was an industrial leader and thus could mitigate market and price risks by relying on its advantages in brand, quality, technologies, scale and costs.

2. In the coming years, the company's production and operation will face risks from short supply

BNBMPLC0000312

and price hike of raw and fuel materials, which will affect the company's costs. Solutions and measures: through management innovation and technical innovation, increasing income and reducing expenditure to cut the costs; through expanding production capacity and enhancing market share, giving a play to the scale effect to withstand risks from short supply and price hike of raw and fuel materials.

## III. Investments made by the Company

**(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.**

**(II) Major projects of non-investment by raised proceeds during the reporting period**

1. It invested and built a self-decorative GRC external wall panel production line project with an annual output of 1.80 million ㎡ in Suzhou Industrial Park of Jiangsu province. The total investment budget of the said project was RMB160.97mn. In September 2005, it completed the installation of main equipment. And at the end of 2005, it was put into trial operation. So far, it has not generated profits.

2. It invested and built a gypsum plasterboard production line project with an annual output of 50 million ㎡ in Zhuozhou City of Hebei province. The total investment budget of the said project was RMB189.82mn. In the last third of September 2005, it finished the final equipment installation and was put into trial operation. So far it has not generated any profits.

For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

## IV. Routine work of the Board of Directors

**(I) Board meetings and resolutions in the reporting period**

During the reporting period, the board of directors convened nine meetings in total, which were as follows,

1. On January 10, 2005, the company convened the 9th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on January 11, 2005.

2. On February 25, 2005, the company convened the 10th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on February 26, 2005.

3. On March 4, 2005, the company convened the 8th meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on March 8, 2005.

4. On April 18, 2005, the company convened the 11th interim meeting of third board of directors, which reviewed and passed the Report on 1st Quarter of 2005.

5. On April 22, 2005, the company convened the 12th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on March 23, 2005.

6. On May 27, 2005, the company convened the 9th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on May 28, 2005.

7. On August 23, 2005, the company convened the 9th meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on August 25, 2005.

8. On September 26, 2005, the company convened the 14th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on September 27, 2005.

BNBMPLC0000313

BNBM Annual Report 2005

9. On October 21, 2005, the company convened the 11th interim meeting of third board of directors, which reviewed and passed the Report on 3rd Quarter of 2005.

**(II) Execution by the Board of Directors of resolutions passed at shareholders' meetings**

1. Execution of issues authorized by shareholders' meetings

In the reporting period, the Board of Directors performed its responsibilities and finished the issues required by the resolutions made at shareholders' meetings in strict compliance with the provisions of the Company Law, the Articles of Association and relevant government laws and regulations, thus guaranteeing the healthy and stable development of the Company.

2. Implementation status of company's profit allocation scheme during the reporting period

In accordance with annual shareholders' meeting of 2004, the company carefully organized the implementation of profit allocation scheme of 2004, namely, with total existing capital stock of the company, 575.15 million shares as the base number, a cash of RMB0.50 for each ten shares will be allocated to all shareholders (including the tax. After the tax is deducted, a cash of RMB0.40 for each 10 shares among individual shareholders and investment funds in the public shares); on May 27, 2005, the company published the Dividend Payout Announcement of 2004 on China Securities Journal, Securities Times and Shanghai Securities News on May 27, 2005, with the equity rights registration date on June 2, 2005 and the ex dividend date on June 3, which had been completed.

**V. The scheme for profit distribution or scheme for transfer of capital reserve into capital stock**

According to the audit by Beijing Xinghua Accounting Firm Co., Ltd., the company realized a net profit of RMB120, 208, 765.65 in 2005. Plus early undistributed profit of RMB101, 336, 260.37 minus the distributed cash dividend of RMB28, 757, 500 of 2004, in accordance with the Articles of Association, ten percent of the net profit was reserved as legal accumulation fund RMB18, 717, 985.28, another ten percent of the net profit was reserved as statutory public welfare fund RMB16, 822, 091.60, so the profits available for allocation to shareholders amounted to RMB186, 004, 949.14. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2005 as the base number, a cash of dividend of RMB0.7 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB40, 260, 500 in total.

No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

# Section IX Report of the Supervisory Committee

In 2005, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the board of directors, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

**I. Working conditions of the Supervisory Committee**

During the reporting period, the Supervisory Committee of the Company convened 3 meetings.

(I) The 7th Meeting of the Third Session of the Supervisory Committee

The meeting was held on March 4, 2005, on which the following proposals were adopted: (1) 2004

BNBMPLC0000314

Annual report and Summary of 2004 Annual Report; (2) 2004 Annual Work Report of the Supervisory Committee. The bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on March 8, 2005.

(II) The 8th Interim Meeting of the Third Session of the Supervisory Committee

The meeting was held on May 27, 2005, on which the following proposal was adopted: Motion on Revising the Rules of Procedure of the Supervisory Committee. The bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on May 28, 2005.

(III) The 8th Meeting of the Third Session of the Supervisory Committee

The meeting was held on August 23, 2005, on which the following proposals were adopted: (1) 2005 Semi-annual Report and Summary of 2005 Semi-annual Report; (2) Motion on Agreeing Ms. Yang Yanjun's Resigning from the Post of the Company's Supervisor; (3) Motion on Recommending Ms. Hu Jinyu as the Company's Supervisor . The bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on Aug. 25, 2005.

**II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period**

(I) Operations according to law

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations, and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Beijing Xinghua Certified Public Accountants Company Limited has audited the Financial Report of the Company 2005 and issued A standard unqualified auditor's report which is true to financial status and operational performance of the Company.

(III) The Company's asset acquisition and sale

During the reporting period, the Company acquired and sold asset transactions at reasonable prices without insider tradings, no harm to the rights and interests of shareholders or causing loss of corporate assets.

(IV) Related-party transactions

Related transactions were conducted with fair price, no damage to the interests of the listing corporation.

# Section X Important Events

**I. Major litigation and arbitration**

The Company had no litigation and arbitration in this year.

**II. Assets acquisition, sales and absorption and merger**

(I) Adopted on the 10th Interim Meeting of the Third Session of the Board of Directors, the Company entered into the Equity Transfer Agreement with Yan Yu and Zhang Zhonghua to purchase 75% of the equity of Jiangsu Tianfeng New Building Material Co., Ltd. with its own funds RMB22,000,000. The matters have been completed.

After the stock acquisition was completed, the Company gave full play to its advantages in terms of technology, management and market and improved the product quality through technical

BNBMPLC0000315

BNBM Annual Report 2005

innovation, which was conducive to the Company's use of existing channels to expand rapidly the business of mineral wool boards in the Yangtze River Delta area, improved the competitiveness and occupancy of the Company's mineral wool boards in East China market and strengthened the Company's development of main business in line with the Company's development strategy.

(II) After adopted on the 10th interim meeting of the third session of the board of directors and the Company's 2004 annual shareholders' meeting, the Company signed the Asset Replacement Agreement with Beijing New Building Material (Group) Co., Ltd., under which the Company replaced 60% of equity of BNBM Plastic Pipe Co., Ltd. it held and creditor's right of RMB32,189,800 it enjoyed with 9.9% of the equity of China United Cement Corporation held by Beijing New Building Material (Group) Co., Ltd. The total exchange-in asset of the Company was RMB51,760,700, the exchange-out asset was RMB44,083,300, and the difference was made up in cash. The matters have been completed.

The bulletin of related meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on February 26 and March 8, 2005.

After asset replacement is completed, the Company's asset structure and industrial structure are further adjusted and optimized, improving the Company's asset quality and profitability and enhancing the Company's sustainable business capacity.

(III) Adopted on the 12th Interim Meeting of the Third Session of the Board of Directors, the Company signed the Stock Subscription Agreement of Shandong Taihe Dongxin Co., Ltd. with Shandong Taihe Dongxin Co., Ltd. and its existing shareholders, under which the Company would subscribe 65,362,500 shares of new shares with a price of RMB1.8 per share, and the total subscription price was RMB117,652,500. After the subscription of new shares was completed, the total share capital of Taihe was 155,625,000 shares, and the Company held 42% of its shares as a controlling shareholder. The matters have been completed.

The bulletin of related meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on March 22 and April 23, 2005.

The subscription of new shares of Taihe brought good returns to the Company. At the end of the reporting period, the production capacity of the Company's main product gypsum boards had reached 360,000,000 square meters, ranking the first in China and the Second in Asia; the Company's product structure was more perfect with rapid increase in market share as a leading enterprises in China's gypsum board industry in terms of brand, quality, technology, scale and benefits, so as to further enhance the overall value of the Company and consolidate and develop the Company's leading position in the field of new building materials.

(IV) On November 15, 2005, the Company and Longyao Xingzhou Shigao Kuangye Co., Ltd. entered into the Transfer Agreement of Equity and Creditor's Rights, under which the Company transferred 94.12% of equity and creditor's right with right of control of Longyao Shigao Co., Ltd. of BNBM Group held by it, and the total transfer price was RMB8,400,000. The matters have been completed.

The transfer of the equity and creditor's rights was conducive to strengthen the Company's main business and focus on the development of board business with gypsum board as the core; through the transfer of the equity and creditor's right, the Company's asset structure and industrial structure was further adjusted and optimized.

**III. Major related transactions**

(I) Related transactions associated with the daily operations

For the Company's related transactions associated with the daily operations, see Notes 7 to the accounting statements. The above daily related transactions occurred continuously and the Company had formed a stable cooperative relationship with the trading parties. The Company's related transactions in procurement provided the Company with continuous and steady source of raw materials; related transactions in sales are conducive to expand the Company's sales market and improve the sales volume; the Company's leasing houses and providing water, electricity and gas to related parties improved the use efficiency of the Company's assets; the land leased from related parties was a necessary condition for the Company's production and operation.

BNBMPLC0000316

BNBM Annual Report 2005

The related transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

(II) Related transactions to asset and equity transfer

Adopted on the 10th Interim Meeting of the Third Session of the Board of Directors and the Company's 2004 annual shareholder's meeting, the Company and Beijing New Building Material (Group) Co., Ltd. entered into the Asset Replacement Agreement, under which the Company replaced 60% of equity of BNBM Plastic Pipe Co., Ltd. it held and creditor's right of RMB32,189,800 it enjoyed with 9.9% of the equity of China United Cement Corporation held by Beijing New Building Material (Group) Co., Ltd.

The assets involved in this related transaction were appraised by an appraisal organization DeveChina International Appraisals with securities practice qualifications. According to the listing rules, the transaction price was determined based on the appraisal value. The total exchange-in asset of the Company was RMB51,760,700, the exchange-out asset was RMB44,083,300, and the difference was made up in cash.

The bulletin of related meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on February 26 and March 8, 2005.

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

**IV. Major contracts and performance**

1. There's no provision or acceptance of trusteeship, contract, lease events occurred in the Company.

2. Major guarantees

See Notes 8 to the financial statements for the Company's guarantees

By December 31, 2005, the total amount of the Company's external guarantee was RMB587,641,000, accounting for 39.93% of the net assets of the Company's consolidated accounting statements audited on December 31, 2005; the Company's total amount of guarantee for the controlling subsidiaries was RMB537,451,000, accounting for 36.52% of the net assets of Company's consolidated accounting statements audited on December 31, 2005.

The Company did not offer guarantee for the shareholders, the actual controllers and related parties; the company did not directly or indirectly offer debt guarantee for guaranteed objects with a asset-liability ratio exceeding 70%; the Company's guarantee amount did not exceed 50% of the net assets.

3. The Company did not entrust others to manage the cash assets during the reporting period.

**V. The Company or the shareholders holding 5% or more had no commitments during or up to the reporting period.**

**VI. Appointment of accounting firms by the Company in the reporting period**

During the reporting period, the Company continued to engage Beijing Xinghua Certified Public Accountants Company Limited as auditor. which has served our company for continuous 5 years. The Company paid the Beijing Xinghua Certified Public Accountants Company Limited RMB700,000 as auditing fees.

**7. During the reporting period, the Company, the board of directors and directors were not inspected, administratively punished or circularized of criticism by the China Securities Regulatory Commission or publicly denounced by the stock exchange.**

**8. Specific arrangement of equity division reform**

BNBMPLC0000317

Since the pilot equity division reform in April 2005, the Company conscientiously studied the reform policies promulgated by the State, actively communicated with the controlling shareholders, studied the Company's equity division reform program with its own characteristics, and made the equity division reform as the Company's key work. In view that the Company's controlling shareholders had always been preparing for being listed overseas, the Company's equity division reform did not enter into the starting procedure before the first quarter of 2006. At present, the controlling shareholder China National Building Material Company Limited was successfully listed in Hong Kong on March 23, 2006, and the Company's equity reform has already started, and try to officially launch the reform program before the end of April 2006 and complete the equity division reform before the end of June 2006.

# Section XI Financial Report

### I. Auditor's Report

(2006) Jing Kuai Xing Shen Zi No. 1-328

To all shareholders of Beijing New Building Materials Public Limited Company:

We have been engaged to audit the accompanying balance sheet and consolidated balance sheet as at December 31, 2005 as well as the profit statement, consolidated profit statement, cash flow statement and consolidated cash flow statement for the year then ended of Beijing New Building Materials Public Limited Company. The preparation of these accounting statements is the responsibility of Beijing New Building Materials Public Limited Company's management, while our responsibility is to express an opinion on these accounting statements based on our audits.

We conducted our audits in accordance with the Independent Audit Standard of Chinese Certified Public Accountants. This standard requires that we plan and perform the audit to obtain reasonable assurance about whether the accounting statements are free of material misstatement. An audit includes examining, on a selective examination basis, evidence supporting the amounts and disclosures in the accounting statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall accounting statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the foregoing accounting statements conform to the relevant provisions of the Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises promulgated by the state and in all material respects, fairly present Beijing New Building Materials Public Limited Company's financial position as of December 31, 2005 as well as its results of operation and cash flows for the year then ended.

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | Hu Yi |
| Address: Room 706, Block B, Vantone New World Plaza, No.2 Fuchengmenwai Street, Xicheng District, Beijing | Chinese Certified Public Accountant: | Chen Shanwu |

Report date: April 12, 2006

BNBMPLC0000318

BNBM Annual Report 2005

## II. Accounting Statements

### I. Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company          Monetary Unit: RMB yuan

| Assets | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | Dec. 31, 2005 | Dec. 31, 2004 | | Dec. 31, 2005 | Dec. 31, 2004 |
| **Current assets:** | | | | | | |
| Monetary funds | V-01 | 501,436,549.21 | 395,790,959.60 | VI-01 | 56,142,324.22 | 96,490,667.20 |
| Short-term investment | V-02 | 12,136,277.56 | 4,790,000.00 | | 4,680,000.00 | 4,790,000.00 |
| Notes receivable | V-03 | 16,723,489.68 | 11,719,159.11 | | 16,613,489.68 | 11,469,159.11 |
| Dividends receivable | V-04 | 7,416,576.77 | 5,007,337.35 | VI-02 | 23,416,576.77 | 5,604,293.04 |
| Interest receivable | | | | | | |
| Accounts receivable | V-05 | 387,812,608.30 | 250,948,454.99 | VI-03 | 158,932,029.92 | 119,905,145.47 |
| Other receivables | V-06 | 218,578,424.91 | 66,165,616.33 | VI-04 | 44,534,909.97 | 28,708,061.52 |
| Advances to suppliers | V-07 | 130,174,023.26 | 75,257,100.08 | | 29,056,646.63 | 39,337,371.94 |
| Subsidies receivable | V-08 | 30,278,976.40 | 23,848,172.28 | | | |
| Inventories | V-09 | 359,481,132.61 | 313,804,449.77 | | 158,530,999.30 | 112,081,607.47 |
| Deferred and prepaid expenses | V-10 | 935,337.31 | 13,066,450.57 | | 658,168.35 | 133,610.22 |
| Bond investment maturing within one year | | | | | | |
| Other current assets | | | | | | |
| **Total current assets** | | **1,664,973,396.01** | **1,160,397,700.08** | | **492,565,144.84** | **418,519,915.97** |
| **Long-term investments:** | | | | | | |
| Long-term equity investment | V-11 | 432,138,220.38 | 261,489,516.43 | VI-05 | 867,812,899.98 | 652,597,750.39 |
| Long-term debt investment | | | | VI-06 | | 30,000,000.00 |
| **Total long-term investments** | | **432,138,220.38** | **261,489,516.43** | | **867,812,899.98** | **682,597,750.39** |
| Including: consolidation price difference | | 34,731,615.09 | 4,475,585.78 | | | |
| **Fixed assets:** | | | | | | |
| Fixed assets, original cost | V-12 | 2,220,261,817.80 | 1,533,281,746.59 | | 1,266,111,354.40 | 1,089,663,768.91 |
| Less: accumulated depreciation | V-12 | 626,891,147.03 | 491,063,578.34 | | 456,195,068.54 | 382,364,562.10 |
| Fixed assets, net value | | 1,593,370,670.77 | 1,042,218,168.25 | | 809,916,285.86 | 707,299,206.81 |
| Less: impairment provision for fixed assets | V-12 | 6,860,885.70 | 2,851,404.97 | | 2,851,404.97 | 2,851,404.97 |
| Fixed assets, net book value | | 1,586,509,785.07 | 1,039,366,763.28 | | 807,064,880.89 | 704,447,801.84 |
| Goods for projects | | 791,539.97 | | | | |
| Construction in progress | V-13 | 707,699,856.50 | 533,317,384.27 | | 517,263,746.30 | 415,315,093.77 |
| Disposal of fixed assets | | | | | | |
| Total fixed assets | | 2,295,001,181.54 | 1,572,684,147.55 | | 1,324,328,627.19 | 1,119,762,895.61 |
| **Intangible and other assets:** | | | | | | |
| Intangible assets | V-14 | 105,275,281.09 | 77,753,774.26 | | 37,072,645.44 | 33,212,571.88 |
| Long-term deferred expenses | V-15 | 12,379,180.28 | 10,800,285.39 | | 3,637,332.60 | 4,696,797.00 |
| Other long-term assets | | | | | | |
| **Total intangible and other assets** | | **117,654,461.37** | **88,554,059.65** | | **40,709,978.04** | **37,909,368.88** |
| **Deferred taxes:** | | | | | | |
| Deferred tax debits | | | | | | |
| **TOTAL ASSETS** | | **4,509,767,259.30** | **3,083,125,423.71** | | **2,725,416,650.05** | **2,258,789,930.85** |

Responsible person: Cao Jiangli                Financial controller: Yang Yanjun                Prepared by: Dong Hui

BNBMPLC0000319

BNBM Annual Report 2005

### I. Balance Sheet (continued)

Prepared by: Beijing New Building Materials Public Limited Company          Monetary Unit: RMB yuan

| Liabilities and Shareholders' Equity | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | Dec. 31, 2005 | Dec. 31, 2004 | | Dec. 31, 2005 | Dec. 31, 2004 |
| **Current liabilities:** | | | | | | |
| Short-term borrowings | V-16 | 1,302,530,925.22 | 451,253,000.00 | | 561,000,000.00 | 235,000,000.00 |
| Notes payable | | | | | | |
| Accounts payable | V-18 | 188,648,118.36 | 157,842,938.69 | | 52,256,896.26 | 55,728,062.02 |
| Advances from customers | V-19 | 100,586,988.65 | 59,116,027.36 | | 12,374,156.94 | 13,852,536.60 |
| Salaries payable | | 10,194,369.63 | 13,499,646.19 | | 9,227,784.66 | 10,235,080.11 |
| Welfare expenses payable | | 15,467,877.39 | 8,763,207.76 | | 3,549,466.60 | 5,374,361.81 |
| Dividends payable | V-20 | 4,000,000.00 | 60,284.89 | | | |
| Taxes payable | V-21 | 5,624,507.02 | 3,424,952.45 | | 1,078,689.95 | 1,679,142.16 |
| Other levies payable | V-22 | 95,561.95 | 370,181.46 | | 30,461.68 | 49,558.19 |
| Other payables | V-23 | 93,228,164.19 | 91,431,412.61 | | 31,709,089.53 | 42,824,944.86 |
| Accrued expenses | V-24 | 4,644,151.46 | 1,839,128.53 | | 392,810.37 | 67,645.03 |
| Estimated liabilities | | | | | | |
| Long-term liabilities maturing within one year | V-25 | 89,013,888.82 | | | | |
| Other current liabilities | | | | | | |
| **Total current liabilities** | | **2,093,467,828.09** | **857,112,887.03** | | **741,087,967.39** | **367,039,730.78** |
| **Long-term liabilities:** | | | | | | |
| Long-term borrowings | V-26 | 541,592,480.00 | 666,000,000.00 | | 516,000,000.00 | 516,000,000.00 |
| Bonds payable | | | | | | |
| Long-term payables | V-27 | 26,934,604.69 | | | | |
| Special payables | V-28 | 986,244.06 | | | 986,244.06 | |
| Other long-term liabilities | | | | | | |
| **Total long-term liabilities** | | **569,513,328.75** | **666,000,000.00** | | **516,986,244.06** | **516,000,000.00** |
| **Deferred taxes:** | | | | | | |
| Deferred tax credits | | | | | | |
| Total liabilities | | 2,662,981,156.84 | 1,523,112,887.03 | | 1,258,074,211.45 | 883,039,730.78 |
| **Minority interest** | **V-29** | **375,206,200.18** | **181,784,041.91** | | | |
| **Shareholders' equity:** | | | | | | |
| Share capital | V-30 | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 |
| Less: investment returned | | | | | | |
| Net share capital | | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | V-31 | 490,691,805.79 | 489,202,360.49 | | 490,691,805.79 | 489,202,360.49 |
| Surplus reserve | V-32 | 246,235,030.83 | 210,694,953.95 | | 218,307,386.25 | 194,535,327.61 |
| Including: public welfare fund | V-32 | 84,338,682.01 | 67,516,590.41 | | 64,565,748.51 | 52,679,719.19 |
| Undistributed profit | V-33 | 157,247,449.14 | 101,336,260.37 | | 183,193,246.56 | 116,862,511.97 |
| Including: cash dividends | V-34 | 40,260,500.00 | 28,757,500.00 | | 40,260,500.00 | 28,757,500.00 |
| Translation difference in foreign currency statements | V-35 | 2,255,616.52 | 1,844,919.96 | | | |
| **Total shareholders' equity** | | **1,471,579,902.28** | **1,378,228,494.77** | | **1,467,342,438.60** | **1,375,750,200.07** |
| **Total liabilities and shareholders' equity** | | **4,509,767,259.30** | **3,083,125,423.71** | | **2,725,416,650.05** | **2,258,789,930.85** |

Responsible person: Cao Jiangli                Financial controller: Yang Yanjun                Prepared by: Dong Hui

BNBMPLC0000320

BNBM Annual Report 2005

## II. Profit and Profit Appropriation Statement

Prepared by: Beijing New Building Materials Public Limited Company          Monetary Unit: RMB yuan

| Item | Notes | Consolidated 2005 | Consolidated 2004 | Notes | Parent company 2005 | Parent company 2004 |
|---|---|---|---|---|---|---|
| **I. Income from main operations** | V-36 | **2,028,623,865.69** | **1,462,329,501.21** | | **722,896,159.87** | **684,535,235.73** |
| Less: cost of main operations | V-36 | 1,685,056,419.08 | 1,265,176,163.85 | | 597,549,842.72 | 581,008,997.23 |
| Business tax and surcharges | V-37 | 4,393,791.52 | 5,905,961.05 | | 1,224,177.63 | 1,151,664.94 |
| **II. Profits from main operations** | | **339,173,655.09** | **191,247,376.31** | | **124,122,139.52** | **102,374,573.56** |
| Add: profit from other operations | V-38 | 14,591,994.10 | 22,759,021.68 | | 6,133,097.21 | 1,166,618.17 |
| Less: operating expenses | V-39 | 108,287,734.09 | 86,594,250.75 | | 43,068,524.79 | 39,973,936.90 |
| Management expenses | V-40 | 97,212,344.75 | 82,681,724.74 | | 32,843,870.10 | 26,217,382.63 |
| Financial expenses | V-41 | 54,674,821.59 | 621,982.96 | VI-7 | 26,384,550.57 | -16,015,987.76 |
| **II. Operating profit** | | **93,590,748.76** | **44,108,439.54** | | **27,958,291.27** | **53,365,859.96** |
| Add: investment income | V-42 | 21,081,959.59 | 27,293,661.40 | VI-8 | 61,224,536.33 | 15,024,431.93 |
| Subsidy income | V-43 | 61,111,832.23 | 18,367,728.27 | | 32,674,632.31 | 18,268,049.42 |
| Non-operating receipts | V-44 | 2,104,647.39 | 628,620.23 | | 210,641.19 | 356,209.08 |
| Less: non-operating expenditure | V-45 | 1,899,940.34 | 3,083,316.62 | | 88,427.81 | 134,542.84 |
| **IV. Total profit** | | **175,989,247.63** | **87,315,132.82** | | **121,979,673.29** | **86,880,007.55** |
| Less: income tax | | 13,372,719.12 | 4,413,754.39 | | 3,119,380.06 | 750,406.42 |
| Minority interest income | | 42,407,762.86 | -3,726,111.32 | | | |
| **V. Net profit** | | **120,208,765.65** | **86,627,489.75** | | **118,860,293.23** | **86,129,601.13** |
| Add: undistributed profits at beginning of year | | 101,336,260.37 | 82,817,297.70 | | 116,862,511.97 | 93,970,831.06 |
| Other transfer-in | | | | | | |
| **VI. Undistributed profits** | | **221,545,026.02** | **169,444,787.45** | | **235,722,805.20** | **180,100,432.19** |
| Less: statutory surplus reserve fund allocated | | 18,717,985.28 | 11,058,640.77 | | 11,886,029.32 | 8,612,960.11 |
| Statutory public welfare fund allocated | | 16,822,091.60 | 11,037,886.31 | | 11,886,029.32 | 8,612,960.11 |
| Employee bonus and welfare fund allocated | | | | | | |
| Reserve fund allocated | | | | | | |
| Enterprise expansion fund allocated | | | | | | |
| Profit capitalized on return of investment | | | | | | |
| **VII. Profits distributable to shareholders** | | **186,004,949.14** | **147,348,260.37** | | **211,950,746.56** | **162,874,511.97** |
| Less: preferred share dividends payable | | | | | | |
| Allocated discretionary reserve fund | | | | | | |
| Ordinary share dividends to be distributed | | | | | | |
| Ordinary share dividends to be converted into share capital | | 28,757,500.00 | 46,012,000.00 | | 28,757,500.00 | 46,012,000.00 |
| **VIII. Undistributed profit** | | **157,247,449.14** | **101,336,260.37** | | **183,193,246.56** | **116,862,511.97** |
| Supplementary information: | | | | | | |
| 1. Income from sale and disposal of a business unit or invested entity | | | | | | |
| 2. Loss due to natural disasters | | | | | | |
| 3. Increase (or decrease) in total profit from accounting policy changes | | | | | | |
| 4. Increase (or decrease) in total profit from accounting estimate changes | | | | | | |
| 5. Loss of debt restructuring | | | | | | |
| 6. Others | | | | | | |

Responsible person: Cao Jiangli                    Financial controller: Yang Yanjun                    Prepared by: Dong Hui

BNBMPLC0000321

BNBM Annual Report 2005

## III. Cash Flow Statement

Prepared by: Beijing New Building Materials Public Limited Company                    Monetary Unit: RMB yuan

| Item | Parent company | Consolidated |
|---|---|---|
| **I. Cash flow from operating activities:** | | |
| Cash received from sale of goods or rendering of services | 813,471,997.93 | 2,277,614,353.46 |
| Tax refunds received | 851,630.88 | 33,847,410.28 |
| Other cash received relating to operating activities | 25,220,387.03 | 44,498,339.70 |
| **Sub-total of cash inflows** | **839,544,015.84** | **2,355,960,103.44** |
| Cash paid for goods and services | 599,143,207.68 | 1,936,039,009.06 |
| Cash paid to and for employees | 54,009,242.89 | 131,540,314.55 |
| Payments of all types of taxes | 20,679,855.00 | 67,906,258.85 |
| Other cash paid relating to operating activities | 65,998,674.86 | 112,229,930.08 |
| **Sub-total of cash outflows** | **739,830,980.43** | **2,247,715,512.54** |
| **Net cash flows from operating activities** | **99,713,035.41** | **108,244,590.90** |
| **II. Cash flow from investing activities:** | | |
| Cash received from return of investment | 5,980,000.00 | 5,980,000.00 |
| Wherein: cash received from sale of subsidiaries | 5,980,000.00 | 5,980,000.00 |
| Cash received from investment income | 500,000.00 | 500,000.00 |
| Net cash received from disposal of fixed assets, intangible assets, etc. | 510,663.09 | 4,957,372.30 |
| Other cash received relating to investing activities | 1,315,118.07 | 226,280,499.19 |
| **Sub-total of cash inflows** | **8,305,781.16** | **237,717,871.49** |
| Cash paid for the purchase and construction of fixed assets, intangible assets, etc. | 250,365,465.88 | 440,403,622.12 |
| Cash for investments | 151,812,793.36 | 127,802,019.36 |
| Wherein: cash paid for purchasing subsidiaries | 151,812,793.36 | 111,368,005.36 |
| Other cash paid relating to investing activities | 0.00 | 39,154,783.92 |
| **Sub-total of cash outflows** | **402,178,259.24** | **607,360,425.40** |
| **Net cash flows from investing activities** | **-393,872,478.08** | **-369,642,553.91** |
| **III. Cash flows from financing activities:** | | |
| Cash received by absorbing investments | | 37,150,522.19 |
| Cash received from borrowings | 631,000,000.00 | 1,582,706,116.08 |
| Other cash received relating to financing activities | | |
| **Sub-total of cash inflows** | **631,000,000.00** | **1,619,856,638.27** |
| Cash repayments of amounts borrowed | 305,000,000.00 | 1,067,161,524.22 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 72,188,896.36 | 186,064,705.48 |
| Other cash paid relating to financing activities | | 72,819.00 |
| **Sub-total of cash outflows** | **377,188,896.36** | **1,253,299,048.70** |
| **Net cash flows from financing activities** | **253,811,103.64** | **366,557,589.57** |
| **IV. IV. Effect of foreign exchange rate changes on cash** | **-3.95** | **485,963.05** |
| **V. Net increase in cash and cash equivalents** | **-40,348,342.98** | **105,645,589.61** |

| Item | Parent company | Consolidated |
|---|---|---|
| **Notes:** | | |
| 1. Investing and financing activities that do not involve cash receipts and payments: | | |
| Repayment of debts with fixed assets | | |
| Repayment of debts with investments | | |
| Use of fixed assets for long-term investments | | |
| Repayment of debts with inventories | | |
| Fixed assets acquired under finance leases | | |
| Miscellaneous (beginning borrowings to BNBM Plastic Pipe, Shandong Taihe and Suzhou Tianfeng) | | 300,297,222.18 |
| **2. Reconciliation of net profit to cash flows from operating activities** | | |
| Net profit | 118,860,293.23 | 120,208,765.65 |
| Add: minority interest income | | 42,407,762.86 |
| Less: unrecognized investment loss | | |
| Add: provision for asset impairment | 2,387,976.69 | 5,161,473.69 |
| Depreciation of fixed assets | 62,549,519.71 | 109,718,792.91 |
| Amortization of intangible assets | 1,838,827.13 | 3,932,388.30 |
| Amortization of long-term deferred expenses | 1,059,464.40 | 2,540,627.91 |
| Decrease of deferred expenses (less: increase) | -524,558.13 | 12,131,113.26 |
| Increase of accrued expenses (less: decrease) | 325,165.34 | 2,805,022.93 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets | -153,338.12 | 412,105.28 |
| Loss of retirement of fixed assets | | 13,536.87 |
| Financial expenses | 29,696,409.79 | 67,951,868.60 |
| Investment losses (less: earnings) | -61,224,536.33 | -20,599,106.95 |
| Deferred tax credits (less: debits) | | |
| Decrease in inventories (less: increase) | -47,059,909.44 | -42,952,351.52 |
| Decrease in operating receivables (less: increase) | -47,255,936.72 | -263,389,937.06 |
| Increase in operating payables (less: decrease) | 39,213,657.86 | 196,467,283.24 |
| Others | | -128,564,755.07 |
| **Net cash flows from operating activities** | **99,713,035.41** | **108,244,590.90** |
| **3. Net increase in cash and cash equivalents:** | | |
| Monetary funds at end of period | 56,142,324.22 | 501,436,549.21 |
| Less: monetary funds at beginning of period | 96,490,667.20 | 395,790,959.60 |
| Fixed-term deposits that cannot be readily drawn | | |
| Cash equivalents at end of period | | |
| Less: cash equivalents at beginning of period | | |
| **Net increase in cash and cash equivalents** | **-40,348,342.98** | **105,645,589.61** |

Responsible person: Cao Jiangli                    Financial controller: Yang Yanjun                    Prepared by: Dong Hui

BNBMPLC0000322

BNBM Annual Report 2005

## IV. Statement of Changes in Owners' (or Shareholders') Equity

Prepared by: Beijing New Building Materials Public Limited Company      Monetary Unit: RMB yuan

| Item | 2005 | 2004 |
|---|---|---|
| I. Paid-up capital (or share capital) | | |
| Beginning balance | 575,150,000.00 | 575,150,000.00 |
| Addition this year | | |
| Including: transfer-in from capital reserve | | |
| Transfer-in from surplus reserve | | |
| Transfer-in from profit distribution | | |
| Increased capital (or share capital) | | |
| Reduction this year | | |
| Ending Balance | 575,150,000.00 | 575,150,000.00 |
| II. Capital reserve | | |
| Beginning balance | 489,202,360.49 | 485,171,974.99 |
| Addition this year | 1,489,445.30 | 4,030,385.50 |
| Including: capital (or share capital) premium | | |
| Receipt of non-cash asset reserve | | |
| Receipt of cash donation | | |
| Equity investment reserve | | 4,030,385.50 |
| Transfer-in of appropriations | 1,399,411.56 | |
| Converted difference in foreign currency capital | | |
| Other capital reserve | 90,033.74 | |
| Reduction this year | | |
| Including: capital (or share capital) increased from conversion | | |
| Ending Balance | 490,691,805.79 | 489,202,360.49 |
| III. Statutory and discretionary surplus reserves | | |
| Beginning balance | 143,178,363.54 | 132,119,722.77 |
| Addition this year | 18,717,985.28 | 11,058,640.77 |
| Including: amount appropriated from net profit | 18,717,985.28 | 11,058,640.77 |
| Including: statutory surplus reserve | 18,717,985.28 | 11,058,640.77 |
| Discretionary surplus reserve | | |
| Reserve fund | | |
| Enterprise expansion fund | | |
| Transfer-in from statutory public welfare fund | | |
| Reduction this year | | |
| Including: loss covered | | |
| Capital (or share capital) increased from conversion | | |
| Distribution of cash dividends or profits | | |
| Distribution of stock dividends | | |
| Ending Balance | 161,896,348.82 | 143,178,363.54 |
| Including: statutory surplus reserve | 86,799,882.69 | 68,081,897.41 |
| Reserve fund | | |
| Enterprise expansion fund | | |
| IV. Statutory public welfare fund | | |
| Beginning balance | 67,516,590.41 | 56,478,704.10 |
| Addition this year | 16,822,091.60 | 11,037,886.31 |
| Including: amount appropriated from net profit | 16,822,091.60 | 11,037,886.31 |
| Reduction this year | | |
| Including: collective welfare expenditure | | |
| Ending Balance | 84,338,682.01 | 67,516,590.41 |
| V. Undistributed profit | | |
| Undistributed profits at beginning of year | 101,336,260.37 | 82,817,297.70 |
| Net profit this year (net loss represented by a "-" symbol) | 120,208,765.65 | 86,627,489.75 |
| Profit distribution for current year | 64,297,576.88 | 68,108,527.08 |
| Undistributed profits at end of year (loss not made up represented by a "-" symbol) | 157,247,449.14 | 101,336,260.37 |

Responsible person: Cao Jiangli          Financial controller: Yang Yanjun          Prepared by: Dong Hui

BNBMPLC0000323

BNBM Annual Report 2005

## V. Statement of Impairment Provisionss (consolidated)

Prepared by: Beijing New Building Materials Public Limited Company                                  Monetary Unit: RMB yuan

| Item | Dec. 31, 2004 | Addition this year | Reduction this year | | | Dec. 31, 2005 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Reversal due to rise of asset value | Transfer-out for other reasons | Total | |
| ① | ② | ③ | ④ | ⑤ | ⑥=④+⑤ | ⑦ |
| **I. Total provision for bad debts** | **11,210,440.71** | **7,160,455.79** | **856,707.51** | **4,668,909.11** | **5,525,616.62** | **12,845,279.88** |
| Wherein: accounts receivable | 7,849,321.96 | 4,283,257.48 | 35,029.10 | 3,106,848.46 | 3,141,877.56 | 8,990,701.88 |
| Other receivables | 3,361,118.75 | 2,877,198.31 | 821,678.41 | 1,562,060.65 | 2,383,739.06 | 3,854,578.00 |
| **II. Total impairment provision for short-term investments** | **210,000.00** | **453,722.44** | | | | **663,722.44** |
| Including: stock investments | | | | | | 0.00 |
| Bond investments | | | | | | 0.00 |
| Other investments | 210,000.00 | 453,722.44 | | | | 663,722.44 |
| **III. Total impairment provision for inventories** | **4,562,375.68** | **1,688,847.58** | **591,151.33** | **3,822,027.57** | **4,413,178.90** | **1,838,044.36** |
| Including: commodity stocks | 4,562,375.68 | 1,489,751.30 | 591,151.33 | 3,822,027.57 | 4,413,178.90 | 1,638,948.08 |
| Raw materials | | 199,096.28 | | | | 199,096.28 |
| **IV. Total impairment provision for long-term investments** | | **537,697.08** | | | | **537,697.08** |
| Including: long-term equity investment | | 537,697.08 | | | | 537,697.08 |
| Long-term debt investment | | | | | | |
| **V. Total impairment provision for fixed assets** | **2,851,404.97** | **4,280,501.38** | **271,020.65** | | **271,020.65** | **6,860,885.70** |
| Including: houses and buildings | | | | | | 0.00 |
| Machinery equipment | 2,851,404.97 | 3,324,858.73 | | | | 6,176,263.70 |
| Transportation equipment | | 881,539.77 | 271,020.65 | | 271,020.65 | 610,519.12 |
| Other equipment | | 74,102.88 | | | | 74,102.88 |
| **VI. Total impairment provision for intangible assets** | | | | | | |
| Including: patent right | | | | | | |
| Trademark right | | | | | | |
| Non-patent technology | | | | | | |
| **VII. Impairment provision for construction in progress** | | | | | | |
| **VIII. Impairment provision for entrustment loans** | | | | | | |

Responsible person: Cao Jiangli                          Financial controller: Yang Yanjun                          Prepared by: Dong Hui

BNBMPLC0000324

BNBM Annual Report 2005

## V. Statement of Impairment Provisionss (parent company)

Prepared by: Beijing New Building Materials Public Limited Company                                                                 Monetary Unit: RMB yuan

| Item | Dec. 31, 2004 | Addition this year | Reduction this year | | | Dec. 31, 2005 |
|---|---|---|---|---|---|---|
| | | | Reversal due to rise of asset value | Transfer-out for other reasons | Total | |
| ① | ② | ③ | ④ | ⑤ | ⑥=④+⑤ | ⑦ |
| **I. Total provision for bad debts** | **3,262,798.33** | **2,869,138.02** | | **474,549.63** | **474,549.63** | **5,657,386.72** |
| Wherein: accounts receivable | 2,936,223.07 | 1,755,298.85 | | 474,549.63 | 474,549.63 | 4,216,972.29 |
| Other receivables | 326,575.26 | 1,113,839.17 | | | | 1,440,414.43 |
| **II. Total impairment provision for short-term investments** | **210,000.00** | **110,000.00** | | | | **320,000.00** |
| Including: stock investments | | | | | | |
| Bond investments | | | | | | |
| Other investments | 210,000.00 | 110,000.00 | | | | 320,000.00 |
| **III. Total impairment provision for inventories** | **740,348.11** | **1,201,668.94** | **591,151.33** | | **591,151.33** | **1,350,865.72** |
| Including: commodity stocks | 740,348.11 | 1,201,668.94 | 591,151.33 | | 591,151.33 | 1,350,865.72 |
| Raw materials | | | | | | |
| **IV. Total impairment provision for long-term investments** | | | | | | |
| Including: long-term equity investment | | | | | | |
| Long-term debt investment | | | | | | |
| **V. Total impairment provision for fixed assets** | **2,851,404.97** | | | | | **2,851,404.97** |
| Including: houses and buildings | | | | | | |
| Machinery equipment | 2,851,404.97 | | | | | 2,851,404.97 |
| **VI. Total impairment provision for intangible assets** | | | | | | |
| Including: patent right | | | | | | |
| Trademark right | | | | | | |
| **VII. Impairment provision for construction in progress** | | | | | | |
| **VIII. Impairment provision for entrustment loans** | | | | | | |

Responsible person: Cao Jiangli                          Financial controller: Yang Yanjun                          Prepared by: Dong Hui

BNBMPLC0000325

BNBM Annual Report 2005

## VI. Statement of VAT Payable

For the year ended December 31, 2005

Prepared by: Beijing New Building Materials Public Limited Company  Monetary Unit: RMB yuan

| Item | Notes | Parent company | Merger |
|---|---|---|---|
| **I. VAT payable:** | | | |
| 1. Not Offset at beginning of year (represented by a "-" symbol) | | | -7,052,580.17 |
| 2. Output tax amount | | 131,143,612.97 | 278,745,890.97 |
| Export tax refund | | 0.00 | 42,571,403.14 |
| Input tax transfer-out | | 10,979,692.11 | 29,619,632.43 |
| Transfer-out of over-paid VAT | | | |
| 3. Input tax amount | | 89,113,523.15 | 244,413,604.15 |
| Taxes paid | | 10,058,217.82 | 32,300,129.23 |
| Tax credits | | 42,973,374.63 | 68,311,360.80 |
| Tax payable for exports offsetting domestically sold products | | | |
| Transfer-out of unpaid VAT | | 1,290,279.43 | 2,398,944.96 |
| 4. Not offset at end of period (represented by a "-" symbol) | | -1,312,089.95 | -3,539,692.77 |
| **II. Unpaid VAT:** | | | |
| 1. Not paid at beginning of year (over-paid portion represented by a "-" symbol) | | 1,155,812.69 | 2,266,725.54 |
| 2. Transfer-in this period (over-paid portion represented by a "-" symbol) | | 10,898,191.44 | 34,541,189.35 |
| 3. Already paid this period | | 11,214,030.51 | 34,859,275.74 |
| 4. Not paid at end of period (over-paid portion represented by a "-" symbol) | | 839,973.62 | 1,948,639.15 |

Responsible person: Cao Jiangli       Financial controller: Yang Yanjun          Prepared by: Dong Hui

39

BNBMPLC0000326

BNBM Annual Report 2005

**III. Notes to Accounting Statements**

## Beijing New Building Materials Public Limited Company

## Notes to 2005 Accounting Statements

**I. General Information**

Beijing New Building Materials Public Limited Company (hereinafter referred to as "Company") is a limited liability company solely established by Beijing New Building Material (Group) Co., Ltd., a wholly State-owned enterprise, in May 1997 with approval document numbered "JianCaiShengChanFa [1997] No.9" from State Building Material Bureau and with approval document numbered "TiGaiSheng [1997] No.48" from State Commission for Restructuring the Economic System; on May 20, 1997, subject to approval by China Securities Regulatory Commission with the document numbered "ZhengJianFaZi [1997] No.223" and document numbered "ZhengJianFaZi [1997] No.224", the Company issued 45 million ordinary shares (i.e., A-share) to general public; on June 6, 1997, the Company was officially listed on Shenzhen Stock Exchange. The Company's registered office is located within Beijing New Technology and Industry Development Experimental Zone, its registered capital is RMB575,150,000, and its enterprise legal person business license is numbered 1100001510134.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (34,700,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

On June 23, 1997, the Company was recognized as a "new technology enterprise" by a relevant Beijing department, which issued an approval ceretifiicate of "New Technology Enterprise in Beijing New Technology and Industry Development Experimental Zone" ("XinZhunZi No.GFH0015").

**II. The Company's Significant Accounting Policies, Accounting Estimates and Compilation Method of Consolidated Financial Statements**

**1. Accounting system**

The Company carries out "Accounting Standards for Business Enterprises", "Accounting System for Business Enterprises" and relevant supplemental provisions.

**2. Accounting year**

BNBMPLC0000327

BNBM Annual Report 2005

January 1 to December 31 of the Gregorian calendar.

**3. Recording currency**

The recording currency of the Company is Renminbi (RMB).

**4. Accounting basis and pricing principle**

The Company adopts the accrual system as accounting basis and historical cost as pricing principle.

**5. Accounting method of foreign currency transactions**

In case of a foreign currency transaction, the foreign currency amounts are converted into the amounts in recording currency for the bookkeeping purpose and the conversion rate adopts the market rate on the first day of the month of the foreign currency transaction. At end of period, the ending balance of foreign currencies in all foreign currency accounts is adjusted according to the end-of-period market rate (middle rate). Exchange difference related to establishment of the Company is included in organization cost, exchange difference related to purchase or construction of fixed assets, construction in process and other long-term assets is included in the value of relevant assets, and other exchange difference is included in current profit and loss.

**6. Determining standard for cash equivalents**

The Company's cash equivalents refer to investments held with short term (due within 3 months from the date of acquisition), high liquidity, easy convertion into known amount of cash and low risk of value change.

**7. Accounting method of short-term investments**

The Company's short-term investments refer to purchased investments that are readily realizable and will not be held for more than one year (inclusive), including stock investment and bond investment.

Upon acquisition, short-term investments are recognized as the balance of total price actually paid (including taxes, handling charges and associated expenses) minus cash dividends declared but not yet distributed or bond interests matured but not yet received; cash dividends or interests of short-term investments, upon actual receipt, are used to offset the book value of such investments, and when cash dividends or interests included in receivables are received, such dividends or interests are used to offset the receivables; the difference between the disposal consideration received during disposal and the book value of short-term investments is recognized as current investment income.

Short-term investments are priced at the lower of book cost or market price, and the provision for short-term investment is made on an item by item basis and included in current profit and loss.

**8. Accounting method for bad debts**

The Company's recognition criteria for bad debts: (1) The debtor is bankrupt or dead and the debt is still unrecoverable after settlement of its bankruptcy assets or legacy; (2) The debtor fails to perform its debt service obligation on schedule and there is solid evidence showing that the debt is unrecoverable.

The Company's accounting method for bad debt loss is allowance method.

The Company's allocation method of provision for bad debts: Based on past experience, actual financial position and cash flow of the debtor as well as other relevant information, the Company makes provision for bad debts on receivables (including accounts receivable and other receivables) by using the aging analysis and estimation method. Allocation ratios are specified below:

| Aging period | Within 1 year | 1-2 years | 2-3 years | More than 3 years |
|---|---|---|---|---|
| Ratio (%) | 1.00% | 5.00% | 10.00% | 30.00% |

**9. Accounting method for inventories**

BNBMPLC0000328

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, and work in progress includes cost of construction contracts.

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Coompany are priced and warehoused at actual cost at the time of acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; finished products are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; low-value consumables are amortized with the "50% to 50%" amortization method.

At end of period, on the basis of complete stock-taking of inventories, with respect to damage, complete or partial obsoleteness or below-cost selling price of inventories, the unrecoverable portion of their costs is estimated and the provision for impairment of inventories is made. During allocation, the amount is determined at the positive difference between the cost of single inventory item and its net realizable value.

## 10. Construction contract

For the Company's recognition of revenue from construction contract, refer to Item 24 "Revenue recognition". When the final result of the contract of an engineering construction project can be reliably measured, contract cost is recognized as expense with reference to the completion percentage of the contract on the balance sheet date. When the total cost of a contract is expected to exceed the total revenue of the contract, the expected loss is immediately recognized as an expense. If the final cost of a contract cannot be reliably measured, contract cost is recognized as an expense as incurred.

The Company's construction contract cost generally refers to the cost incurred by projects under construction. The cost includes direct expenses and indirect expenses incurred by engineering construction projects.

The amount of the Company's construction contract cost on the balance sheet date includes the contract cost incurred and contract profit and loss determined according to completion percentage minus project settlement and is recognized as an asset or liability.

## 11. Accounting method of long-term equity investments

Recognition of investment cost: For a long-term equity investment acquired by the Company with monetary funds, its cost is recognized at total price actually paid (including tax payment, handling charges and other associated expenses). If actual payment includes dividends declared, the net amount of the amount actually paid minus the dividends declared is recognized as investment cost; for a long-term equity investment acquired by waiving the title to non-cash asset, its investment cost is determined at the book value of the waiven non-cash asset plus relevant taxes; for a long-term equit investment swapped in through non-monetary transaction (including swap of equity investment for equity investment), the book value of the asset swapped out plus relevant taxes is recognized as initial investment cost; if price compensation is involved, depending on price compensation received or paid, the balance resulting from the subtraction or addition of price compensation is recognized as initial investment cost.

Accounting method of equity investments: If the Company holds less than 20% of all voting capital of the investee, or the Company holds 20% or more of all voting capital but does not have significant influence over the investee, the cost method is adopted for accounting; if the Company holds 20% or more of all voting capital of the investee or the Company holds less than 20% of all voting capital but has significant influence over the investee, the equity method is adopted for accounting; for an equity investment with at least 50% equity or an equity investment with less

BNBMPLC0000329

than 50% equity but with significant control over the investee, the equity method is adopted for accounting and meanwhile consolidated financial statements shall be prepared.

Recognition method of investment income: For an equity investment accounted for with the cost method, the Company recognizes investment income when the investee declares cash dividends, provided that such investment income is limited to the distributable share of accumulative net profit occurring after the investee accepts the investment. If the receipt of cash dividends declared by the investee exceeds the said amount, the portion in excess is recognized as the recovery of initial investment cost to offset the book value of the investment; for an equity investment accounted for with the equity method, at the end of each accounting period, the attributable share of the net profit realized or the net loss incurred by the investee is recognized as investment profit or loss and the book value of the corresponding long-term equity investment is adjusted.

Calculation and amortization of equity investment difference: If there is a difference between the acquisition cost of an equity investment accounted for with the equity method and its share of owner's equity of the investee, or if the accounting method of a long-term equity investment switches from cost method to equity method and there is a difference between investment cost and the share of owner's equity of the investee, such difference is recognized as equity investment difference; any equity investment difference is amortized over the investment period stipulated in relevant contract, or over a period of 10 years if no investment period is stipulated in relevant contract.

## 12. Accounting period of long-term debt investments

Determination of investment cost: For a long-term debt investment acquired by the Company in cash, initial investment cost is recognized at the total price actually paid (including tax payment, handling charges and other associated expenses) minus bond interests matured but not yet paid; if the actually paid amount includes bond interests matured but not yet paid, such interests are separately accounted for as receivables; for a long-term debt investment obtained the Company through the debtor repaying debt by non-cash assets, or a long-term debt investment swapped in by creditor's right receivable, initial investment cost is recognized at the book value of creditor's right receivable plus relevant taxes payable. If price compensation is involved, according to price compensation received or paid, the balance resulting from subtraction or addition of price compensation is recognized as initial investment cost; for a long-term debt investment swapped in through non-monetary transaction, initial investment cost is recognized at the book value of the assets swapped out plus relevant taxes; if price compensation is involved, according to price compensation received or paid, the balance resulting from subtraction or addition of price compensation is recognized as initial investment cost.

Premiums or discounts: For a long-term bond investment purchased by the Company, the difference between the balance of initial investment cost minus relevant taxes and bond interest not yet paid and the face value of the bond is recognized as premium or discount of bond investment; premium or discount of the bond is amortized with the straight-line method over the duration of the bond when the interest income of relevant bond is recognized.

Recognition method of investment income: For the Company's bond investment, its interest receivable is calculated according to fixed period and the amount resulting from the adjustment of the calculated interest income of bond investment through amortization of premium or discount of bond investment is recognized as investment income for current period; interest receivable of other debt investments calculated according to fixed period is recognized as investment income for current period.

## 13. Accounting method of provision for long-term investment

For long-term investments, the Company makes provision for long-term investment. At end of period, the Company checks long-term investments one by one. If the recoverable amount of a long-term investment is below its book value due to factors like declining market price and deteriorating business operations of the investee, the difference between the recoverable amount and the book value of the long-term investment is recognized as investment loss for current period and the provision for long-term investment is made; if the value of long-term investment recognized as loss is recovered, the amount originally recognized as investment loss is reversed.

BNBMPLC0000330

BNBM Annual Report 2005

## 14. Accounting method of entrusted loans

Entrusted loans incurred by the Company are accounted for as short-term investments. Interest of the Company's entrusted loans accrues on schedule. If accrued interest cannot be recovered upon maturity, allocation of interest is stopped and the interest originally accrued is charged back; the principal of entrusted loans is periodically checked at end of period and entrusted loans are priced at the lower of loan principal or recoverable amount. If the recoverable amount is below the principal of entrusted loan, the provision for impairment of entrusted loan is made according to such difference.

## 15. Fixed assets and depreciation

The Company's criterion for fixed assets: houses, buildings, machines, equipment, appliances and tools with unit value of RMB2,000 or greater and with useful life of one year or longer; for articles that are not main productive or operational equipment, those with unit value of RMB2,000 or greater and with useful life of more than 2 years are also considered fixed assets.

The Company's fixed assets fall into houses and buildings, machinery equipment, transport vehicles and others.

Fixed assets are priced at actual cost as acquired.

Depreciation of fixed assets adopts the straight-line method. The Company determines the following depreciation rates of fixed assets based on fixed asset type, original value and estimated economic life:

| Item | Depreciation period | Estimated net residual value ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 35 years or 25 years | 5.00% | 2.714% or 3.80% |
| Machinery equipment | 8-15 years | 5.00% | 6.333-11.875% |
| Transportation vehicles | 8 years | 5.00% | 11.875% |
| Other equipment | 3-8 years | 5.00% | 11.875%-31.667% |

For a fixed asset with full impairment provision already made, no depreciation is made; when depreciation is allocated for a fixed asset with partial impairment provision already made, the depreciation rate is recalculated and determined in accordance with the net book value of the original price of fixed asset minus accumulated depreciation and the impairment provision already allocated as well as the remaining useful life, and the accumulated depreciation already allocated prior to allocation of impairment provision is not adjusted.

## 16. Impairment provision for fixed assets

At end of period or year, if the recoverable amount of a fixed asset is below its book value due to factors like continually declining market price, technical obsolescence, damage or long-term idleness, the difference between the recoverable amount and the book value is allocated as provision for impairment of the fixed asset. In any of the following circumstances, full provision for impairment of fixed asset is made:

(1) Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

(2) Fixed assets that are not usable due to factors like technical progress;

(3) Fixed assets that are still usable but generate plenty of nonconforming products after use;

(4) Fixed assets that are so damaged that they no longer have use value or transfer value;

(5) Other fixed assets that substantially bring no economic benefit to the Compny.

## 17. Accounting method of construction in process

Construction in process is priced at the cost actually incurred by each construction. Borrowing interest expense incurred for a construction within the construction period or installation period is included in the cost of the construction.

When a construction in process reaches the intended condition for use, it is recognized as a fixed asset.

44

BNBMPLC0000331

BNBM Annual Report 2005

**18. Impairment provision for construction in progress**

At end of a period or a year, if there is evidence showing that a construction in process is impaired, the amount of impairment is allocated as provision for impairment of construction in process. In any one or more of the following circumstances, the provision for impairement of construction in process is made:

(1) Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

(2) Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

(3) Other circumstances sufficient to prove that the construction in process is impaired.

**19. Pricing and amortization method of intangible assets**

For an intangible asset purchased by the Company, the price actually paid is recognized as actual cost; for an intangible asset contributed by an investor, the value confirmed by all investors is recognized as actual cost; for an intangible asset obtained by accepting the debtor's service of debt through non-cash asset or swapped in by creditor's right receivable, the book value of creditor's right receivable plus relevant taxes payable is recognized as actual cost; for an intangible asset swapped in through non-monetary transaction, the book value of the asset swapped out plus relevant taxes payable is recognized as actual cost; for an intangible asset obtained through independent development and application in line with legal procedures, expenses including registration fee and attorney fee incurred by legitimate obtainment are recognized as actual cost of the intangible asset.

The Company's intangible assets are averagely amortized as from the month of obtainment within the shortest of their estimated useful life, benefit period stipulated in contract, or effective period stipulated by law. If there is no benefit period stipulated in relevant contract and no effective period stipulated by law, intangible assets are amortized within 10 years as from the month of obtainment.

**20. Accounting method of provision for impairment of intangible assets**

At end of a period or a year, the Company makes provision for impairment of intangible assets according to the difference between the book value of intangible assets and their recoverable amounts. If the signs of impairment of intangible asstes disappear completely or partially, impairment losses already recognized in prior years are completely or partially reversed.

**21. Amortization method of long-term deferred expenses**

The Company's long-term deferred expenses are accounted for according to actually incurred amounts and averagely amortized over the benefit period of projects.

**22. Accounting treatment method of borrowing costs**

Interest incurred by the Company's specific borrowings, amortization of discounts or premiums and auxiliary expenses as well as exchange difference incurred due to foreign currency borrowings are capitalized and included in original value of assets before the purchased or constructed fixed assets reach the intended condition for use; all the foregoing items are included in current profit and loss after the purchased or constructed fixed assets reach the intended condition for use.

Other borrowing costs are recognized in the period of occurrence as expenses and included in financial expenses for current period.

**23. Estimated liabilities**

The Company recognizes an obligation related to contingencies as a liability only when it meets all the following conditions at the same time:

(1) The obligation is a current obligation undertaken by the Company;

BNBMPLC0000332

BNBM Annual Report 2005

(2) The performance of the obligation is likely to cause an outflow of economic benefit from the Company;

(3) The obligation can be reliably measured.

**24. Revenue recognition principle**

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The Company does not retain the right of continuous management generally linked with the ownership right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be immediately recognized as an expense.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from the abalienating of right to use assets: Interest revenue incurred by others' use of the Company's funds is calculated and determined according to the time and applicable interest rate of funds used; royalty revenue incurred is calculated and determined according to the fee-charging time and method stipulated in contract or agreement. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

**25. Accounting method of income tax**

Income tax is accounted for with the tax payable method.

**26. Compilation method of consolidated financial statements**

Scope of consolidated financial statements: The Company prepares consolidated financial statements for equity investments with at least 50% equity or equity investments with less than 50% equity but with significant control over the investee.

Compilation method: Pursuant to the provisions of documents issued by the Ministry of Finance including "Notice on Printing and Distributing <Interim Provisions on Consolidated Financial Statements>" (CaiKuaiZi (1995) No.11) and "Written Reply to Request for Instructions on Consolidation Scope of Consolidated Financial Statements" (CaiKuaiErZi (96) No.2), consolidated financial statements are complied on the basis of financial statements of the Company's headquarters and subsidiaries included in the consolidation scope and other relevant data by consolidating the amounts of all items. During consolidation, the Company's significant internal transactions and fund transactions are cancelled out.

The accounting policy implemented by the Company's share-controlled subsidiaries is consistent with the accounting policy of the parent company.

**III. Tax**

**1. Major tax types and tax rates**

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue of products and goods, service revenue of industrial processing, repair and assembly | 17%, 6% |

BNBMPLC0000333

BNBM Annual Report 2005

| VAT | Revenue from transfer of purchased fuel (coal) and supply of gas | 13% |
|---|---|---|
| VAT * 1 | Revenue from sale of rock wool and mineral wool boards produced by its parent company and controlled subsidiary - Shandong Taihe Dongxin Co., Ltd. and controlled sub-subsidiaries including Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd. and Pizhou Taihe Building Materials Co., Ltd. using industrial waste residues and sale of gypsum plaster boards produced by them using FGD gypsum and phosphogypsum. | Exempt |
| Business tax | Decoration engineering service revenue, transportation service revenue, etc. | 3% |
| Business tax | Agency & advertising income, warehousing income, rental income and other service income | 5% |
| Urban construction and maintenance tax * 2 | Amount of VAT and business tax payable | 1%, 7% |
| Education surcharge * 2 | Amount of VAT and business tax payable | 3% |
| Corporate income tax * 3 | Corporate income tax payable by its parent company and controlled subsidiaries including BNBM Building Plastic Co., Ltd., Beijing New Building Materials Homes Co. Ltd., BNBM Logistics Co., Ltd., Shenzhen BNBM Trade Co., Ltd. and Shenzhen BNBM Decoration Design Engineering Co., Ltd. | 15% |
| Corporate income tax | Corporate income tax payable by companies controlled by the Company including Chengdu Xinan BNBM Building Materials Co., Ltd., Beijing BNBM Chenlong Decoration Engineering Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and Tai'an Taili Jewellery Co., Ltd. | 33% |

## 2. Preferential tax rates and approval documents

*1. According to the spirit of the "Cai Shui Zi [1996] No.20" document entitled Notice on Continuing to Apply Preferential VAT Policies to Certain Products Utilizing Resources Comprehensively issued by the Ministry of Finance and State Administration of Taxation on February 16, 1996 and subject to the reply and approval of Beijing Municipal Office SAT, the revenue realized from sale of mineral wool sound-absorbing boards and gypsum boards are exempt from VAT for the current year; subject to the reply and approval of SAT Office of Xiahuayuan District, Zhangjialkou, Hebei Province, mineral wool products produced by our Xiahuayuan branch are also exempt from VAT for the current year.

In line with the spirit of the abovementioned "Cai Shui Zi [1996] No.20" document, a controlled subsidiary of the Company, namely, Shandong Taihe Dongxin Co., Ltd. and some sub-subsidiaries of us including Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd. and Pizhou Taihe Building Materials Co., Ltd. respectively obtained approval or confirmation of Shandong Provincial Office SAT in "Lu Guo Shui Liu Pi Zi [2005] No.11" document, SAT Office of Qinhuangdao Economic & Technological Development Zone, SAT Office of Anqiu, Shandong Province in "An Guo Shui Liu Pi Zi [2005] No.004" document and SAT Office of Pizhou, Jiangsu Province in "Xu Pi Guo Shui You Jian Zi [2005] No.5" document dated December 31, 2005, and ordinary gypsum plaster boards that are produced by these companies using FGD gypsum or phosphogypsum and meet the conditions for tax exemption for comprehensive utilization of resources will be subject to VAT-free tax policies for the year of 2005.

*2. A sub-subsidiary controlled by the Company, namely, Tai'an Taili Jewellery Co., Ltd. is a Sino-foreign joint venture and is exempt from urban construction and maintenance tax and education surcharges in accordance with relevant regulations of the State.

*3. This Company and BNBM Building Plastic Co., Ltd. and Beijing New Building Materials Homes Co. Ltd. controlled by it are new technological enterprises located within Beijing Experimental Area for the Development of New Technology Industries in Haidian District, and they are entitled to preferential tax policies providing a tax rate of 15% for their corporate income tax, in accordance with the provisions of Interim Regulations of the Beijing Municipality Concerning the Experimental Area for Developing New-technology Industries promulgated by Beijing Municipal People's Government on May 20, 1988. BNBM Logistics Co., Ltd., a subsidiary controlled by the Company, and Shenzhen BNBM Trade Co., Ltd. and Shenzhen BNBM Decoration Design Engineering Co., Ltd. which are controlled by the foregoing controlled subsidiary, are enterprises registered in Shenzhen Special Economic Zone, and they are entitled to preferential tax policies providing a tax rate of 15% for their corporate income tax in accordance with relevant regulations

BNBMPLC0000334

BNBM Annual Report 2005

of Shenzhen Special Economic Zone. In addition:

(1) In accordance with the gist of the document of Beijing Municipal Office, SAT entitled "Notice on Several Preferential Policies on Corporate Income Tax" (94 CaiShui No.001), and subject to the written reply from Beijing Haidian District Office, SAT ((2000) HaiGuoShui (Suo) Zi No.203) dated December 1, 2000, the gypsum plasterboard produced by the Company through utilization of industrial waste will be entitled to a preferential tax policy requiring exemption from corporate income tax, within a period of 5 years between August 1, 2000 and July 31, 2005.

(2) Subject to the consent of SAT Office of Haidian District, Beijing granted in Reply Regarding Beijing New Building Materials Homes Co. Ltd.' Application for Tax Relief of Income Tax of New-technology Enterprises issued on June 10, 2003 ("Hai Guo Shui Jian Mian Wai Zi [2003] No.4085" document), Beijing New Building Materials Homes Co. Ltd. is entitled to preferential tax policies whereby it is exempt from corporate income tax from January 1, 2003 to December 31, 2004 and is subject to a 50% reduction in the corporate income tax from January 1, 2005 to December 31, 2007, at a tax rate of 7.5%.

(3) According to the reply given by SAT Office of Xuzhou, Jiangsu Province in Reply Regarding Tax Exemption of Corporate Income Tax issued on January 7, 2005 (document no.: "Xu Guo Fa Suo Jian Zi (2005) No.4"), a sub-subsidiary controlled by the Company, namely, Pizhou Taihe Building Materials Co., Ltd. will be exempt from income tax on the gypsum plaster boards produced by it from 2004 to 2008.

(4) In line with the spirit of Reply Regarding Applying Relevant Tax Policies to Qinhuangdao Taishan Building Materials Co., Ltd. (document no.: "Qin Kai Fa Guo Shui Fa [2004] No.79") issued by SAT Office of Qinhuangdao Development Zone on August 23, 2004, a sub-subsidiary controlled by the Company, namely, Qinhuangdao Taishan Building Materials Co., Ltd. is entitled to preferential tax policies whereby it will be exempt from corporate income tax from 2004 to 2008.

(5) In line with the spirit of "Tai Di Shui Zhi [2005] No.95" document entitled Reply Regarding Initiation Application for Technological Transformation Project of Shandong Taihe Dongxin Co., Ltd. issued by Collection Branch directly under Tai'an Local Taxation Bureau on December 31, 2005, subject to the confirmation of Shandong Economic and Trade Committee granted on November 28, 2005 through the "(Lu) Jing Mao Tou[2005] No.200" document and the reply given by Tai'an Local Taxation Bureau through "Tai Di Shui Han [2005] No.125" document, the qualified home-made equipment purchased for two projects of Shandong Taihe Dongxin Co., Ltd. a subsidiary controlled by the Company, respectively known as "Technology Transformation Project with Annual Output of 50,000 Tons of Gypsum Board Protective Paper" and "Project Producing Gypsum Plaster Boards by Comprehensively Utilizing FGD Gypsum" can be entitled to preferential tax policies providing corporate income tax credits.

## IV. Share-controlled subsidiaries and cooperative enterprises

### 1. Basic information of share-controlled subsidiaries:

As of December 31, 2005, basic information of companies controlled by the Company is shown below:

| Name of companies controlled | Registered capital | Shareholding ratio | Actual investment amount (in RMB10,000) | Relationship with the Company | Consolidated or not |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | RMB100mn | 55.00% | RMB5,500.00 | Share-controlled subsidiary | Yes |
| Beijing New Logistics Co., Ltd. | RMB215.678mn | 80.00% | RMB17,254.24 | Share-controlled subsidiary | Yes |
| BNBM Homes Co., Ltd. | RMB200mn | 64.00% | RMB12,800.00 | Share-controlled subsidiary | Yes |
| BNBM Chengdu Southwest Co., Ltd. * 1 | RMB500,000 | 97.00% | RMB48.50 | Share-controlled subsidiary | Yes |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. * 1 | RMB7mn | 99.00% | RMB693.00 | Share-controlled subsidiary | Yes |
| Shandong Taihe Dongxin Co., Ltd. | RMB155.3625mn | 42.00% | RMB11,765.25 | Share-controlled subsidiary | Yes |
| Suzhou Tianfeng New Building Material Co. Ltd. | RMB20mn | 75.00% | RMB2,200.00 | Share-controlled subsidiary | Yes |
| Beijing New Materials Incubator Co., Ltd. | RMB5mn | 60.00% | RMB300.00 | Share-controlled subsidiary | No, equity method |
| Beijing New Building Materials Group Papua | USD250,000 | 100.00% | RMB998.40 | Controlled | Yes |

BNBMPLC0000335

BNBM Annual Report 2005

| Name | | | | | |
|---|---|---|---|---|---|
| New Guinea Co., Ltd. | | | | sub-subsidiary | |
| Shenzhen BNBM Decoration Design & Engineering Co., Ltd. | RMB10mn | 93.00% | RMB830.00 | Controlled sub-subsidiary | Yes |
| Shenzhen BNBM Trade Co., Ltd. * 2 | RMB30mn | 100.00% | RMB1,774.99 | Controlled sub-subsidiary | Yes |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | RMB5mn | 60.00% | RMB300.00 | Controlled sub-subsidiary | No, equity method |
| United Suntech Craft,Inc. | USD1mn | 60.00% | USD60.00 | Controlled sub-subsidiary | No, equity method |
| 2006 LIMITED | KINA 2 | 100.00% | KINA236.2525 | Controlled sub-subsidiary | No, equity method |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | RMB2mn | 75.00% | RMB150.00 | Controlled sub-subsidiary | No, equity method |
| Pizhou Taihe Building Materials Co., Ltd. * 1 | RMB10mn | 100.00% | RMB1,396.22 | Controlled sub-subsidiary | Yes |
| Qinhuangdao Taishan Building Materials Co., Ltd. | RMB15mn | 70.00% | RMB1,135.50 | Controlled sub-subsidiary | Yes |
| Hubei Taishan Building Materials Co., Ltd. * 1 | RMB15mn | 100.00% | RMB1,500.00 | Controlled sub-subsidiary | Yes |
| Tai'an Taili Jewellery Co., Ltd. | RMB600,000 | 70.00% | RMB42.00 | Controlled sub-subsidiary | Yes |
| Xuzhou Fast Building Materials Co., Ltd. * 3 | RMB18.8mn | 100.00% | RMB380.00 | Controlled sub-subsidiary | Yes |
| Weifang Aotai Gypsum Co., Ltd. | RMB10mn | 75.00% | RMB750.00 | Controlled sub-subsidiary | Yes |
| Jiangyin Gypsum Building Materials Co., Ltd. | USD5.8mn | 67.50% | RMB3,571.21 | Controlled sub-subsidiary | Yes |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. * 1 | RMB15mn | 100.00% | RMB1,500.00 | Controlled sub-subsidiary | No, equity method |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. * 3 | RMB5mn | 100.00% | RMB500.00 | Controlled sub-subsidiary | No, equity method |
| Ningbo Taishan Gypsum Building Materials Co., Ltd. * 3 | RMB4.5mn | 100.00% | RMB450.00 | Controlled sub-subsidiary | No, equity method |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. * 3 | RMB10mn | 100.00% | RMB1,000.00 | Controlled sub-subsidiary | No, equity method |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. | RMB1mn | 85.00% | RMB85.00 | Controlled sub-subsidiary | No, equity method |
| Beijing Jieruixin Doors and Windows Co., Ltd. | RMB5mn | 75.00% | RMB375.00 | Controlled sub-subsidiary | No, equity method |

*1. Beijing BNBM Chenlong Decoration Engineering Co., Ltd. is renamed from its predecessor "Beijing Haidian Chenlong Decoration Company". This year, this company transferred 3% and 1% of its 100% shareholdings in Beijing BNBM Chenlong Decoration Engineering Co., Ltd. and Chengdu Xinan BNBM Building Materials Co., Ltd. to Beijing New Building Material (Group) Co., Ltd. respectively;

Pizhou Taihe Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd. and Jiangjin Taishan Building Materials Co., Ltd. are sub-subsidiaries jointly owned by the Company and its controlled subsidiary – Shandong Taihe Dongxin Co., Ltd. The Company holds 5%, 5% and 20% of the equity in the foregoing three companies respectively, while Shandong Taihe Dongxin., Ltd. holds 95%, 95% and 80% of the three companies respectively;

*2. Shenzhen BNBM Trade Co., Ltd. is a sub-subsidiary jointly owned by a controlled subsidiary of the Company, BNBM Logistics Co., Ltd., and a subsidiary controlled by the foregoing controlled subsidiary, namely, Shenzhen BNBM Decoration Design Engineering Co., Ltd., and their shareholding proportions in the sub-subsidiary are 90% and 10%, respectively;

*3. Xuzhou Fast Building Materials Co., Ltd. is a sub-subsidiary jointly owned by a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd., and a subsidiary controlled by the foregoing controlled subsidiary, namely, Pizhou Taihe Building Materials Co., Ltd., and their shareholding proportions in the sub-subsidiary are 90% and 10%, respectively;

Hengshui Taishan Gypsum Building Materials Co., Ltd., Ningbo Taishan Gypsum Building Materials Co., Ltd. and Yunnan Taishan Gypsum Building Materials Co., Ltd. are sub-subsidiaries jointly owned by a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd., and a subsidiary controlled by the foregoing subsidiary, namely, Xuzhou Fast Building Materials Co., Ltd. Shandong Taihe Dongxin Co., Ltd. holds 95%, 90% and 95% of the equity in the abovementioned three companies, while Xuzhou Fast Building Materials Co., Ltd. holds 5%, 10% and 5% of the equity in the abovementioned three companies.

Other relevant information of share-controlled companies

| Name of companies controlled | Operation duration | Registered address | Legal representative | Business scope |
|---|---|---|---|---|

BNBMPLC0000336

BNBM Annual Report 2005

| | | | | |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | Beijing | Li Fuchen | Production and operation of building plastics |
| Beijing New Logistics Co., Ltd. | 49 years | Shenzhen | Cao Jianglin | Distribution, chain operation and logistic distribution of residential products |
| BNBM Homes Co., Ltd. | 20 years | Beijing | Cao Jianglin | Self-chosen operation items to the extent permitted by law |
| BNBM Chengdu Southwest Co., Ltd. | 20 years | Chengdu, Sichuan | Duan Mengjuan | Sale of building materials, decorative materials and matching products. |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 20 years | Beijing | Wang Bing | Building decoration, retailing of building materials, building materials, etc. |
| Shandong Taihe Dongxin Co., Ltd. | No time limit | Tai'an, Shandong Province | Jia Tongchun | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | Suzhou, Jiangsu Province | Yan Yu | Manufacture and sell: mineral wool and mineral wool sound-absorbing ceilings, and so on. |
| Beijing New Materials Incubator Co., Ltd. | 20 years | Beijing | Deng Yuting | Production and sale of new products of building materials |
| Shenzhen BNBM Decoration Design & Engineering Co., Ltd. | 15 years | Shenzhen | Cai Guobin | Home decoration and fitment construction |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 20 years | Ba Xinguo | Cao Jianglin | Wholesale and retail sale of building materials. |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | 50 years | Shenzhen | Ren Changqing | Real estate brokerage, agency,consulting service, etc. |
| Shenzhen BNBM Trade Co., Ltd. | 30 years | Beijing | Cai Guobin | Domestic commerce, materials supply & sales, import & export business |
| United Suntech Craft,Inc. 2006 LIMITED | No time limit | USA Ba Xinguo | | Business activity whole sale&import |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 50 years | Beijing | Liu Guiping | Industrial and civil building design, project supervision of Building Material Industry |
| Pizhou Taihe Building Materials Co., Ltd. | 15 years | Pizhou, Jiangsu Province | Jia Tongchun | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 30 years | Qinhuangdao, Hebei Province | Jia Tongchun | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. |
| Hubei Taishan Building Materials Co., Ltd. | No time limit | Jingmen, Hubei Province | Jia Tongchun | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. |
| Tai'an Taili Jewellery Co., Ltd. | 10 years | Tai'an, Shandong Province | Jia Tongchun | Produce jade carving crafts, jade jewellery products, etc. |
| Xuzhou Fast Building Materials Co., Ltd. | 50 years | Xuzhou, Jiangsu Province | Jia Tongchun | Manufacturing and sale of gypsum plaster boards; sale of building materials. |
| Weifang Aotai Gypsum Co., Ltd. | 30 years | Anqiu, Shandong Province | Jia Tongchun | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. |
| Jiangyin Gypsum Building Materials Co., Ltd. | No time limit | Jiangyin, Jiangsu Province | Lv Wenyang | Production of lightweight and high-strength multifunctional wall materials |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | No time limit | Jiangjin, Chongqing | Jia Tongchun | Trial production of gypsum plaster boards, gypsum products, lightgage steel joists, etc. |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. | 30 years | Hengshui, Hebei Province | Jia Tongchun | Production and sale of gypsum plaster boards, gypsum products, lightweight steel structures, etc. |
| Ningbo Taishan Gypsum Building Materials Co., Ltd. | 2 years | Ninghai County, Zhejiang Province | Jia Tongchun | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 30 years | Yimen County, Yunnan Province | Jia Tongchun | Manufacturing and sale of lightweight building materials. |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. | No time limit | Shenzhen, Guangdong Province | Hu Haitao | Interior decoration engineering design, construction and repairs, etc. |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 10 years | Beijing | Li Fuchen | Production and operation of doors and windows for buildings |

Compared with the previous year, there are additional 9 controlled companies included in the coverage of consolidated accounting statement 2005 of the Company, namely, Shandong Taihe Dongxin Co., Ltd., Suzhou Tianfeng New Building Material Co. Ltd., Pizhou Taihe Building Materials Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Tai'an Taili Jewellery Co., Ltd., Xuzhou Fast Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd. and Jiangyin Gypsum Building Materials Co., Ltd., and there are 6 companies excluded from the coverage, namely, Beijing Longzhixing Building Materials Co., Ltd., Beijing Zhugen Technology Co., Ltd., Beijing New Building Materials Main Plant – Storage and Transportation Company, BNBM Plastic Pipe Co., Ltd., BNBM Group Longyao Gypsum Co.,

BNBMPLC0000337

BNBM Annual Report 2005

Ltd. and Shenzhen E-home Business Chain Co., Ltd. Among the companies newly included into the consolidation scope, Shandong Taihe Dongxin Co., Ltd. and Suzhou Tianfeng New Building Material Co. Ltd. are consolidated by the Company directly, the rest of newly included companies are consolidated by Shandong Taihe Dongxin Co., Ltd.; Shenzhen E-home Business Chain Co., Ltd., which is excluded from the consolidation scope, is previously consolidated into a controlled subsidiary of the Company, namely, BNBM Logistics Co., Ltd.

The reasons for the inclusion of new companies in the coverage of the consolidated accounting statement are: the Company controls Shandong Taihe Dongxin Co., Ltd. through investment in this company, and thus indirectly controls the shares of another 7 companies, namely, Pizhou Taihe Building Materials Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Tai'an Taili Jewellery Co., Ltd., Xuzhou Fast Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd. and Jiangyin Gypsum Building Materials Co., Ltd.; the Company gained the control of Suzhou Tianfeng New Building Material Co., Ltd. by acquiring the equity in this company.

The reasons for the exclusion of the 6 companies from the coverage of the consolidated accounting statement are: by means of stock swap, BNBM Plastic Pipe Co., Ltd. has been swapped out of the Company; by means of sale, the Company has transferred its shareholdings in BNBM Group Longyao Gypsum Co., Ltd.; BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, is in the process of handling the transfer procedures for the equity it holds in Shenzhen E-home Business Chain Co., Ltd.; Beijing Longzhixing Building Materials & Equipment, Beijing Zhugen Technology Co., Ltd. and Beijing New Building Materials Main Plant – Storage and Transportation Company are wholly-owned subsidiaries of the Company, and the Company has cancelled the legal personality of these three companies in this year.

There are 11 controlled companies that are not incorporated into the coverage of the consolidated accounting statement of the Company for the current year, namely, Beijing New Materials Incubator Co., Ltd., Shenzhen BNBM Real Estate Brokerage Co., Ltd., United Suntech Craft, Inc., 2006 LIMITED, Beijing New Building Materials Design Institute Co., Ltd., Jiangjin Taishan Gypsum Building Materials Co., Ltd., Hengshui Taishan Gypsum Building Materials Co., Ltd., Ningbo Taishan Gypsum Building Materials Co., Ltd., Yunnan Taishan Gypsum Building Materials Co., Ltd., Dongguan BNBM Home Decoration Design Engineering Co., Ltd. and Beijing Jieruixin Doors & Windows Co., Ltd. The specific reasons for failure of incorporation are: 5 companies, namely, Jiangjin Taishan Gypsum Building Materials Co., Ltd., Hengshui Taishan Gypsum Building Materials Co., Ltd., Ningbo Taishan Gypsum Building Materials Co., Ltd., Yunnan Taishan Gypsum Building Materials Co., Ltd., and Dongguan BNBM Home Decoration Design Engineering Co., Ltd. are in the preparation stage and have been established for less than 1 year, and the total assets, operating revenue, total profit and other relevant indicators of these five companies, together with the remaining 6 companies, namely Beijing New Materials Incubator Co., Ltd., Shenzhen BNBM Real Estate Brokerage Co., Ltd.. Beijing New Building Materials Design Institute Co., Ltd., United Suntech Craft, Inc., 2006 LIMITED and Beijing Jieruixin Doors & Windows Co., Ltd., fall short of 10% of relevant indicators of the Company as at December 31, 2005. According to the materiality principle, the abovementioned 11 companies are not incorporated into the coverage of the consolidated accounting statement of the Company for the year of 2005.

2. Details of the joint venture (unit: RMB10,000)

| Name of cooperative enterprise | Relationship with the Company | Registered capital | Shareholding ratio | Actual investment amount | Accounting method |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd.* | Non-controlled subsidiaries | RMB10,801.55 | 29.20% | RMB3,334.51 | Equity method |
| Wuhan WUTOS Co., Ltd. | Non-controlled subsidiaries | RMB2,500.00 | 20.00% | RMB817.55 | Equity method |
| Brightcrystals Technology Inc. | Non-controlled subsidiaries | RMB5,000.00 | 41.00% | RMB2,050.00 | Equity method |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Non-controlled subsidiaries | RMB3,000.00 | 15.00% | RMB450.00 | Cost method |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Non-controlled subsidiaries | RMB8,693.99 | 10.00% | RMB867.00 | Cost method |

51

BNBM Annual Report 2005

| Zhongtou Credit Guarantee Co., Ltd. | Non-controlled subsidiaries | RMB100,000 | 1.00% | RMB1,000.00 | Cost method |
|---|---|---|---|---|---|
| BNBM Technology Development Co., Ltd. | Non-controlled subsidiaries | RMB5,000.00 | 5.00% | RMB 273.10 | Cost method |
| Shandong Milim Sanitary Ware Co., Ltd. | Non-controlled subsidiaries | RMB7,639.61 | 20.00% | RMB991.56 | Equity method |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | Non-controlled subsidiaries | RMB20,428.94 | 22.83% | RMB4,990.41 | Equity method |
| China United Cement Corporation | Non-controlled subsidiaries | RMB41,558 | 9.90% | RMB5,483.06 | Cost method |
| Elephant Venture Capital Investment Co., Ltd. | Non-controlled sub-subsidiaries | RMB15,000.00 | 6.67% | RMB1,000.00 | Cost method |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | USD1,000 | 35.00% | RMB757.71 | Equity method |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | USD1,000 | 17.00% | RMB1,381.54 | Equity method |
| Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | RMB500 | 40.00% | RMB200.00 | Equity method |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Non-controlled sub-subsidiaries | RMB50 | 15.00% | RMB7.50 | Cost method |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Non-controlled sub-subsidiaries | RMB1,250 | 40.00% | RMB500.00 | Equity method |

* Tancheng Xinxing New Decorative Materials Co., Ltd. is a limited liability company established through the consolidation by merger of two companies in which the Company holds shares, namely, Shandong Xinlunan Paper Co., Ltd. and Tancheng Xinxing Paper Products Co., Ltd.

Other relevant information of cooperative enterprises

| Name of cooperative enterprise | Operation duration | Registered address | Legal representative | Business scope |
|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 11 years | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials, and sale of self-produced products. |
| Wuhan WUTOS Co., Ltd. | 20 years | Wuhan, Hubei Province | Jiang Desheng | Production and sale of instruments, meters and other devices |
| Brightcrystals Technology Inc. | 50 years | Beijing | Pu Ximin | Development, production and sale of special crystal materials |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | Beijing | Pu Ximin | Production and operation of superhard materials and products, special equipment and auxiliary parts |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | Beijing | Jiang Pengming | Assembly, pollution control and environmental control of internal combustion engines, sale of own products |
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | Beijing | Sun Jaiqi | Credit guarantee, enterprise loan guarantee, etc. |
| Elephant Venture Capital Investment Co., Ltd. | 10 years | Shenzhen, Guangdong Province | Zhou Henglong | Make direct investments in high-tech industries, be entrusted with the management and operation of venture capital of venture capital company |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 30 years | Shenzhen, Guangdong Province | STEPHEN JOHN RICHARD JILMAN | Retail of walling & flooring materials, sanitary ware, kitchen equipment, painting and coating |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 30 years | Beijing | Ji Sifu | Retail of building materials, decorative materials, kitchen utensils, sanitary ware, etc. |
| BNBM Technology Development Co., Ltd. | 22 years | Shenzhen, Guangdong Province | Cao Jianglin | Domestic commerce, materials supply & sales, import & export business, etc. |
| Shandong Milim Sanitary Ware Co., Ltd. | 30 years | Weifang City, Shandong Province | Zhao Shaozeng | R&D, design, production and sale of high-end sanitary ceramics |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 43 years | Nanjing, Jiangsu Province | Chen Lei | Real estate development |
| Tai'an Jindun Building Materials Co., Ltd. | No time limit | Tai'an, Shandong Province | Lv Wenyang | Production and sale of gypsum products, lightgage steel joists and plastic products |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 10 years | Tai'an, Shandong Province | Wang Kejiang | Sale of building materials, steel products and chemical products |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 3 years | Urumqi Municipality | Liu Chongsheng | Sale, research and development of gypsum products |
| China United Cement Corporation | 50 years | Beijing | Cui Xingtai | Manufacturing and sale of cement and cement products |

BNBMPLC0000339

BNBM Annual Report 2005

Note: of the relevant data like equity investment proportion and actual investment amount disclosed by the abovementioned controlled companies and joint ventures, the data of controlled and non-controlled subsidiaries are about the shareholding percentage and direct investment directly owned by the Company, while the data of controlled and non-controlled sub-subsidiaries are about the shareholding percentage and investment owned by the relevant sub-subsidiaries controlled by the Company.

### V. Notes to major items of consolidated financial statements

### 1. Monetary funds

(1) The composition is detailed below:

| Item | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|
| Cash | 1,989,776.74 | 1,141,419.15 |
| Pledged deposits | 440,828,078.75 | 363,467,465.32 |
| Other monetary funds | 58,618,693.72 | 31,182,075.13 |
| **Total** | **501,436,549.21** | **395,790,959.60** |

(2) Foreign currency funds in monetary funds are as follows:

| Foreign currency type | Foreign currency amount | Conversion rate | Equal to RMB |
|---|---|---|---|
| USD | 476,536.20 | 8.0702 | 3,845,742.44 |
| HKD | 1,682,204.09 | 1.0403 | 1,749,996.91 |
| GBP | 240.00 | 13.9122 | 3,338.93 |
| FRF | 44.00 | 1.1490 | 50.56 |
| AUD | 108.50 | 5.9066 | 640.87 |
| PGK | 6,184,438.97 | 2.6067 | 16,120,819.98 |
| EUR | 8,286.00 | 9.5797 | 79,377.39 |
| JPY | 2,183,600.00 | 0.068716 | 150,048.26 |
| **Total** | | | **21,950,015.34** |

(3) The ending balance of monetary capital is increased by RMB105,645,589.61 compared with the end of the previous year, up by 26.69%; the main reason for the increase is that the scope of the consolidated accounting statement of this year incorporates the monetary capital of some of the Company's controlled subsidiaries — Suzhou Tianfeng New Building Material Co., Ltd. and Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries.

(4) Of the ending balance of monetary capital, there are no frozen and attached sums. There are a total of 11 large-sum bank deposit receipts with a total amount of RMB37,542,000, wherein: 8 large-sum deposit receipts, totaling RMB25,732,000, are issued by Shenzhen Branch of Agricultural Bank of China and are pledged to the branch; 2 large-sum deposit receipts, totaling RMB8,110,000, are issued by Shenzhen Luohu Sub-branch of China Merchants Bank and pledged to this sub-branch; 1 large-sum deposit receipt with the amount of RMB3,700,000 is issued by Shenzhen Shendong Sub-branch of Industrial and Commercial Bank of China and is pledged to this branch. The reason why the large-sum bank deposit receipts are pledged is that a controlled sub-subsidiary of the Company — Shenzhen BNBM Trade Co., Ltd. borrowed short-term loans from the foregoing banks, and the company pledged the abovementioned deposit receipts as proof of such short-term loans.

### 2. Short-term investment

(1) The composition is detailed below:

| Item | Dec. 31, 2005 | | | Dec. 31, 2004 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Impairment provision | Net value of investment | Investment amount | Impairment provision | Net value of investment |
| Fund investment | 12,800,000.00 | 663,722.44 | 12,136,277.56 | 5,000,000.00 | 210,000.00 | 4,790,000.00 |
| **Total** | **12,800,000.00** | **663,722.44** | **12,136,277.56** | **5,000,000.00** | **210,000.00** | **4,790,000.00** |

(2) As at December 31, 2005, the details of the Company's fund investments are as follows:

| Name of fund | Number of units purchased | Cost of investment | Unit net worth | Redeemable net worth | Estimated loss from falling price |
|---|---|---|---|---|---|

53

BNBM Annual Report 2005

| | | | | | |
|---|---|---|---|---|---|
| Rongtong Trade Prosperity Fund | 5,000,000.00 | 5,000,000.00 | RMB0.9360/unit | 4,680,000.00 | 320,000.00 |
| HFT Fund | 4,976,924.38 | 5,000,000.00 | RMB0.9580/unit | 4,767,893.56 | 232,106.44 |
| Shengli Selected Fund | 1,990,000.00 | 2,000,000.00 | RMB0.9616/unit | 1,913,584.00 | 86,416.00 |
| Huabao Xingye Multi-strategy Growth Fund | 500,000.00 | 500,000.00 | RMB0.9496/unit | 474,800.00 | 25,200.00 |
| BOCOM-Schroders Selected Equity Fund | 296,537.19 | 300,000.00 | RMB1.0216/unit | 302,942.39 | |
| **Total** | | **12,800,000.00** | | **12,139,219.95** | **663,722.44** |

(3) Short-term investments – the ending balance of fund investments is increased by 7,800,000.00 compared with the end of the previous year, up by 156.00%. The main reason for the increase is that the scope of the consolidated accounting statement of the Company for the current year is expanded to include the short-term investments of a controlled subsidiary – Shandong Taihe Dongxin Co., Ltd.

**3. Notes receivable**

(1) The composition is detailed below:

| Note type | Quantity | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Bank acceptance bill | 134 pcs | 16,723,489.68 | 11,719,159.11 |
| **Total** | | **16,723,489.68** | **11,719,159.11** |

(2) The ending balance of notes receivable has no bonds receivable from any shareholder with 5% or more equity of the Company, nor any notes receivable under pledge.

**4. Dividends receivable**

| Company name | Reason | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Shandong Milim Sanitary Ware Co., Ltd. | Accrued dividend | 5,007,337.35 | 5,007,337.35 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Accrued dividend | 2,409,239.42 | |
| **Total** | | **7,416,576.77** | **5,007,337.35** |

**5. Accounts Receivable**

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | | | Dec. 31, 2004 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Provision for bad debts | Net book value | Amount | Ratio | Provision for bad debts | Net book value |
| Within 1 year | 337,202,468.20 | 84.98% | 3,372,024.68 | 333,830,443.52 | 197,450,237.29 | 76.30% | 1,974,502.37 | 195,475,734.92 |
| 1~2 years | 39,787,387.84 | 10.03% | 1,989,369.39 | 37,798,018.45 | 38,329,550.86 | 14.81% | 1,916,477.54 | 36,413,073.32 |
| 2~3 years | 11,573,642.19 | 2.92% | 1,157,364.22 | 10,416,277.97 | 14,735,272.95 | 5.69% | 1,473,527.29 | 13,261,745.66 |
| Above 3 years | 8,239,811.95 | 2.07% | 2,471,943.59 | 5,767,868.36 | 8,282,715.85 | 3.20% | 2,484,814.76 | 5,797,901.09 |
| **Total** | **396,803,310.18** | **100.00%** | **8,990,701.88** | **387,812,608.30** | **258,797,776.95** | **100.00%** | **7,849,321.96** | **250,948,454.99** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) In the ending balance of accounts receivable, there are no accounts receivable from a shareholder with 5% or more equity of the Company.

(3) The ending balance of accounts receivable is increased by RMB138,005,533.23 compared with the end of the previous year, up by 53.33%. The main reasons for the increase include the following:

    ① The scope of the consolidated accounting statement of the Company for the current year is expanded to include the accounts receivable by the following controlled subsidiaries – Suzhou Tianfeng New Building Material Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries;

    ② The income from main operations of BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, is increased remarkably as compared with the previous year, and the unrecovered settled payment for goods increases accordingly.

54

BNBM Annual Report 2005

(4) In the ending balance of accounts receivable, the aggregate amount of top 5 accounts receivable and the proportion of the foregoing amount in aggregate amount of all accounts receivable are shown below:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| **Amount** | **Ratio** | **Amount** | **Ratio** |
| 68,587,965.72 | 17.29% | 43,257,683.86 | 16.71% |

6. Other receivables

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | | | Dec. 31, 2004 | | | |
|---|---|---|---|---|---|---|---|---|
| | **Amount** | **Ratio** | **Provision for bad debts** | **Net book value** | **Amount** | **Ratio** | **Provision for bad debts** | **Net book value** |
| Within 1 year | 203,778,651.02 | 91.61% | 2,037,786.52 | 201,740,864.50 | 47,815,317.67 | 68.77% | 478,153.17 | 47,337,164.50 |
| 1~2 years | 11,891,157.76 | 5.35% | 594,557.89 | 11,296,599.87 | 15,500,181.01 | 22.30% | 775,009.04 | 14,725,171.97 |
| 2~3 years | 4,033,623.28 | 1.81% | 403,362.33 | 3,630,260.95 | 189,355.51 | 0.27% | 18,935.56 | 170,419.95 |
| Above 3 years | 2,729,570.85 | 1.23% | 818,871.26 | 1,910,699.59 | 6,021,880.89 | 8.66% | 2,089,020.98 | 3,932,859.91 |
| **Total** | **222,433,002.91** | **100.00%** | **3,854,578.00** | **218,578,424.91** | **69,526,735.08** | **100.00%** | **3,361,118.75** | **66,165,616.33** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) In the ending balance of other receivables, there are no receivables from a shareholder with 5% or more equity of the Company.

(3) The ending balance of other receivables is increased by RMB152,906,267.83, up by 219.92%, and the main reasons for the increase include:

    ① The scope of the consolidated accounting statement of the Company for the current year is expanded to include other receivables by two controlled subsidiaries – Suzhou Tianfeng New Building Material Co., Ltd. and Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries;

    ② This year, the consolidation scope of a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. no longer includes its own controlled subsidiary – Shenzhen E-home Business Chain Co., Ltd., with the result that the arrears of BNBM Logistics Co., Ltd. that were consolidated and offset in the previous year cannot be offset this year.

(4) Of the ending balance of other receivables, the total amount owed by the top five debtors and the proportion of the total amount in the total accounts receivable are as follows:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| **Amount** | **Ratio** | **Amount** | **Ratio** |
| 172,961,343.96 | 77.76% | 22,589,026.39 | 32.49% |

**7. Advances to suppliers**

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|---|
| | **Amount** | **Ratio** | **Amount** | **Ratio** |
| Within 1 year | 126,246,384.75 | 96.98% | 71,549,873.66 | 95.07% |
| 1~2 years | 3,221,891.91 | 2.48% | 1,948,556.82 | 2.59% |
| 2~3 years | 62,806.17 | 0.05% | 840,422.10 | 1.12% |
| Above 3 years | 642,940.43 | 0.49% | 918,247.50 | 1.22% |
| **Total** | **130,174,023.26** | **100.00%** | **75,257,100.08** | **100.00%** |

(2) In the ending balance of advances to suppliers, there are no advances to suppliers to shareholders each with 5% or more equity of the Company.

(3) The ending balance of advances to suppliers is increased by RMB54,916,923.18 as compared with the end of the previous year, up by 72.97%. The main reasons for the increase are that this year, the scope of the consolidated accounting statement for the current year is expanded to include the advances to suppliers of a controlled subsidiary of the Company – Suzhou Tianfeng New Building Material Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries,

BNBMPLC0000342

BNBM Annual Report 2005

the main business of a controlled subsidiary of the Company – BNBM Logistics Co., Ltd., is expanded, and the purchase money of prepaying customers increases at the year end.

(4) In the ending balance of advances to suppliers, the amount of prepayment in arrears for more than one year is RMB3,927,638.51 and there is no large-amount, abnormal prepayment.

(5) Of the ending balance of advances to suppliers, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of advances to suppliers are as follows:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 45,832,134.94 | 35.21% | 34,152,117.24 | 45.38% |

### 8. Subsidies receivable

| Item | Dec. 31, 2005 | Dec. 31, 2004 | Remarks |
|---|---|---|---|
| Export tax refunds receivable | 27,888,319.66 | 23,346,536.86 | * 1 |
| Financial discount interest receivable | 1,345,496.74 | 501,635.42 | * 2 |
| Interest discounts for the production of minority supplies | 1,045,160.00 | | * 3 |
| Total | 30,278,976.40 | 23,848,172.28 | |

*1. It means, with respect to sales revenue of export goods realized by the Company's share-controlled subsidiary BNBM Logistics Co., Ltd. and its share-controlled subsidiary Shenzhen BNBM Trade Co., Ltd. in 2005, the VAT amount that shall be declared for rebate according to current national tax policy.

*2. It means the amount calculated by the Company's share-controlled subsidiary BNBM Logistics Co., Ltd. with respect to exchange collection of general spot exchange export trade realized by it in 2005, based on the standard of RMB0.03 financial interest discount per US dollar, in accordance with the gist of "Notice on Printing and Distributing <Implementation Rules of Shenzhen Municipality on Export Discounting for Enterprises of Foreign Economic Relations and Trade in 2001>" (ShenMaoZi [2001] No.68) jointly issued by Shenzhen Bureau of Trade and Development and Shenzhen Bureau of Finance on June 18, 2001.

*3. In line with the spirit of Notice Regarding Determining the Second Batch of Enterprises Specially Designated for Manufacturing Special Minority Supplies during the "Tenth Five-year Plan" Period (document no.: "Min Wei Fa [2004] No.11") jointly issued by State Ethnic Affairs Commission, the Ministry of Finance and the People's Bank of China, and subject to the confirmation by Shandong Provincial Ethnic Affairs Commission through "Lu Min Fa [2004]" document, Shandong Taihe Dongxin Co., Ltd., a controlled subsidiary of the Company is determined as a specially designated enterprise for manufacturing special minority supplies on the strength of such products as gypsum plaster boards produced by the Company. In accordance with the provisions of relevant policies, the Company is entitled to loan interest discounts.

### 9. Inventory and provision for impairment of inventory

(1) The composition of inventory and provision for impairment of inventory is shown below:

| Item | Dec. 31, 2005 | | | Dec. 31, 2004 | | |
|---|---|---|---|---|---|---|
| | Amount | Impairment provision | Net value | Amount | Impairment provision | Net value |
| Raw materials | 114,353,192.95 | 199,096.28 | 114,154,096.67 | 52,634,391.89 | | 52,634,391.89 |
| Goods in progress | 15,839,724.48 | | 15,839,724.48 | 10,192,306.14 | | 10,192,306.14 |
| Package | 4,841,298.84 | | 4,841,298.84 | 4,306,031.70 | | 4,306,031.70 |
| Low-value consumables | 42,344,218.26 | | 42,344,218.26 | 1,858,839.57 | | 1,858,839.57 |
| Finished products | 100,191,360.72 | 1,638,948.08 | 98,552,412.64 | 102,819,490.19 | 4,562,375.68 | 98,257,114.51 |
| Purchased goods | 13,299,614.86 | | 13,299,614.86 | 124,990,039.18 | | 124,990,039.18 |
| Materials processed on commission | 46,690,862.58 | | 46,690,862.58 | 1,781,337.01 | | 1,781,337.01 |
| Self-made semi finished goods | 14,646,169.51 | | 14,646,169.51 | 14,585,316.30 | | 14,585,316.30 |
| Project | 9,112,734.77 | | 9,112,734.77 | 5,199,073.47 | | 5,199,073.47 |

56

BNBM Annual Report 2005

| construction | | | | | | |
|---|---|---|---|---|---|---|
| **Total** | 361,319,176.97 | 1,838,044.36 | 359,481,132.61 | 318,366,825.45 | 4,562,375.68 | 313,804,449.77 |

(2) Provision for inventory impairment is made at net realized value for the Company's inventory, and the net realizable value is determined at the selling price of like products on market minus estimated cost at completion and estimated cost necessitated by sale. As at December 31, 2005, the provision made for obsolete stocks in the inventory of the Company is as follows:

| Inventory item | Dec. 31, 2004 | Increase this period | Current reversal | Other decrease | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Raw materials | | 199,096.28 | | | 199,096.28 |
| Finished products | 4,562,375.68 | 1,489,751.30 | 591,151.33 | 3,822,027.57 | 1,638,948.08 |
| **Total** | 4,562,375.68 | 1,688,847.58 | 591,151.33 | 3,822,027.57 | 1,838,044.36 |

## 10. Deferred and prepaid expenses

| Expense category | Dec. 31, 2004 | Increase this period | Current amortization | Dec. 31, 2005 |
|---|---|---|---|---|
| Equipment rental fees | | 108,333.01 | 58,333.36 | 49,999.65 |
| House rent | 11,416,312.14 | 273,406.89 | 11,674,269.03 | 15,450.00 |
| Processing charges | 250,000.00 | 670,940.17 | 920,940.17 | |
| Insurance premium | 313,023.12 | 337,419.54 | 410,360.10 | 240,082.56 |
| Deductible input tax | 33,453.70 | 7,815.36 | 41,269.06 | |
| Subscription to newspapers and magazines | 6,102.44 | 5,035.06 | 9,239.85 | 1,897.65 |
| Network line lease fee | 2,630.37 | | 2,630.37 | |
| Wastewater treatment charges | 132,081.00 | 2,944,363.80 | 3,076,444.80 | |
| Natural gas bill | 1,529.22 | 1,019,469.04 | 729,675.41 | 291,322.85 |
| Advertising expenses | 703,000.00 | | 703,000.00 | |
| Dedicated network line charges | 1,100.00 | | 1,100.00 | |
| Road toll | 136,884.00 | 525,186.80 | 325,486.20 | 336,584.60 |
| Others | 70,334.58 | 846,547.50 | 916,882.08 | |
| **Total** | 13,066,450.57 | 6,738,517.17 | 18,869,630.43 | 935,337.31 |

The ending balance of deferred expenses is decreased by RMB12,131,113.26 as compared with the end of the previous year, down by 92.84%. The main reason for the decrease is that the coverage of the consolidated accounting statement of the Company for the current year no longer contains the deferred expenses of Shenzhen E-home Business Chain Co., Ltd., formerly a controlled sub-subsidiary of the Company.

## 11. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | Dec. 31, 2005 | | | Dec. 31, 2004 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Impairment provision | Net value of investment | Investment amount | Impairment provision | Net value of investment |
| Other equity investments | 432,675,917.46 | 537,697.08 | 432,138,220.38 | 261,489,516.43 | | 261,489,516.43 |
| Including: equity investment difference | 37,900,414.82 | | 37,900,414.82 | 8,435,215.51 | | 8,435,215.51 |
| **Total** | 432,675,917.46 | 537,697.08 | 432,138,220.38 | 261,489,516.43 | | 261,489,516.43 |

(2) Current increase/decrease in other equity investments:

| Name of investee | Dec. 31, 2004 | Addition this year | Reduction this year | Dec. 31, 2005 |
|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | | 74,387,485.19 | | 74,387,485.19 |
| Shandong Xinlunan Paper Co., Ltd. | 26,500,261.96 | | 26,500,261.96 | |
| BNBM Group Longyao Gypsum Co., Ltd. | 193,354.02 | | 193,354.02 | |
| BNBM Chengdu Southwest Co., Ltd. | 510,666.85 | | 54,230.11 | 456,436.74 |
| Tancheng Xinxing Paper Products Co., Ltd. | 41,066,017.34 | | 41,066,017.34 | |

BNBMPLC0000344

# BNBM Annual Report 2005

| | | | | |
|---|---|---|---|---|
| Wuhan WUTOS Co., Ltd. | 11,350,517.83 | | 109,517.71 | 11,241,000.12 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,047,594.18 | 196,116.06 | | 3,243,710.24 |
| Brightcrystals Technology Inc. | 22,633,587.17 | 956,642.30 | | 23,590,229.47 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 13,328,226.48 | | 3,177,883.76 | 10,150,342.72 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 54,049,624.11 | 5,632,920.73 | | 59,682,544.84 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 228,096.37 | | 24,020.77 | 204,075.60 |
| Beijing New Building Materials Factory Storage and Transportation Company | 2,353,945.52 | | 2,353,945.52 | |
| Beijing Zhugen Technology Co., Ltd. | 548,065.45 | | 548,065.45 | |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 479,779.05 | | 479,779.05 | |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Shandong Taihe Dongxin Co., Ltd. | | 19,511,173.02 | 1,300,744.88 | 18,210,428.14 |
| Suzhou Tianfeng New Building Material Co. Ltd. | | 13,625,204.59 | 1,021,890.33 | 12,603,314.26 |
| China United Cement Corporation | | 54,830,571.39 | | 54,830,571.39 |
| Yixing Huaxing New Plastic Technology Development Center | 250,838.42 | | 250,838.42 | |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 3,491,751.47 | | 126,942.18 | 3,364,809.29 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 842,892.32 | 475,007.13 | 112,385.64 | 1,205,513.81 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 29,960,428.07 | 21,714,792.40 | | 51,675,220.47 |
| Elephant Venture Capital Investment Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 2,110,584.00 | 13,197,893.28 | | 15,308,477.28 |
| Shenzhen BNBM Advertising Co., Ltd. | 990,693.70 | | 990,693.70 | |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 256,417.11 | | 42,736.21 | 213,680.90 |
| Shenzhen BNBM Trade Co., Ltd. | -94,738.59 | | -15,789.72 | -78,948.87 |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. | | 850,000.00 | 727,676.25 | 122,323.75 |
| United Suntech Craft,Inc. | 4,646,981.29 | | 423,184.37 | 4,223,796.92 |
| 2006 LIMITED | 5,992,944.24 | 25,955.52 | | 6,018,899.76 |
| Dongguan E—Home Business Co., Ltd. | 850,000.00 | | 850,000.00 | |
| Pizhou Taihe Building Materials Co., Ltd. | | 36,508.15 | 2,707.06 | 33,801.09 |
| Tai'an Jindun Building Materials Co., Ltd. | | 5,609,045.26 | 1,194,000.00 | 4,415,045.26 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | | 75,000.00 | | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | | 4,008,343.79 | | 4,008,343.79 |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | | 3,309,457.75 | 220,630.52 | 3,088,827.23 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | | 15,000,000.00 | | 15,000,000.00 |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. | | 5,000,000.00 | | 5,000,000.00 |
| Ningbo Taishan Gypsum Building Materials Co., Ltd. | | 4,500,000.00 | | 4,500,000.00 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | | 10,000,000.00 | | 10,000,000.00 |
| **Total** | **261,489,516.43** | **252,942,116.56** | **81,755,715.53** | **432,675,917.46** |

(3) Equity investment difference

A. Current increase/decrease in equity investment differences:

58

BNBM Annual Report 2005

| Name of investee | Dec. 31, 2004 | Addition this year | Current amortization | Other decreases in the current year | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | | 3,066,195.00 | 672,060.00 | | 2,394,135.00 |
| Shandong Xinlunan Paper Co., Ltd. | 910,195.00 | | | 910,195.00 | |
| BNBM Group Longyao Gypsum Co., Ltd. | 193,354.02 | | | 193,354.02 | |
| Tancheng Xinxing Paper Products Co., Ltd. | 2,156,000.00 | | | 2,156,000.00 | |
| BNBM Chengdu Southwest Co., Ltd. | 510,666.85 | | 54,230.11 | | 456,436.74 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 228,096.37 | 224.28 | 24,245.05 | | 204,075.60 |
| Beijing New Building Materials Factory Storage and Transportation Company | 2,353,945.52 | 3,309,457.75 | 2,353,945.52 | | 213,680.90 |
| Beijing Zhugen Technology Co., Ltd. | 548,065.45 | | 548,065.45 | | |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 479,779.05 | | 479,779.05 | | |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 256,417.11 | | 42,736.21 | | |
| Shenzhen BNBM Trade Co., Ltd. | -94,738.59 | | -15,789.72 | | -78,948.87 |
| United Suntech Craft,Inc. | 50,542.41 | | 6,384.36 | | 44,158.05 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 842,892.32 | | 112,385.64 | | 730,506.68 |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | | | 220,630.52 | | 3,088,827.23 |
| Pizhou Taihe Building Materials Co., Ltd. | | 36,508.15 | 2,707.06 | | 33,801.09 |
| Shandong Taihe Dongxin Co., Ltd. | | 19,511,173.02 | 1,300,744.88 | | 18,210,428.14 |
| Suzhou Tianfeng New Building Material Co. Ltd. | | 13,625,204.59 | 1,021,890.33 | | 12,603,314.26 |
| **Total** | **8,435,215.51** | **39,548,762.79** | **6,824,014.46** | **3,259,549.02** | **37,900,414.82** |

B. Other details about equity investment difference are as follows:

| Name of investee | Amortization period | Initial amount | Accumulated amortization | Dec. 31, 2005 | Cause |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 5,320,300.00 | 2,926,165.00 | 2,394,135.00 | Price difference in equity acquisition |
| BNBM Chengdu Southwest Co., Ltd. | 10 years | 542,301.08 | 85,864.34 | 456,436.74 | Price difference in equity acquisition |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10 years | 242,226.23 | 38,150.63 | 204,075.60 | Price difference in equity acquisition |
| Beijing New Building Materials Factory Storage and Transportation Company | 10 years | 2,499,765.15 | 2,499,765.15 | | Price difference in equity acquisition |
| Beijing Zhugen Technology Co., Ltd. | 10 years | 582,016.41 | 582,016.41 | | Price difference in equity acquisition |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 10 years | 509,499.88 | 509,499.88 | | Price difference in equity acquisition |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 10 years | 427,361.83 | 213,680.93 | 213,680.90 | Price difference in equity acquisition |
| Shenzhen BNBM Trade Co., Ltd. | 10 years | -157,897.61 | -78,948.74 | -78,948.87 | Price difference in equity acquisition |
| United Suntech Craft,Inc. | 10 years | 51,074.44 | 6,916.39 | 44,158.05 | Price difference in equity acquisition |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 10 years | 1,123,856.42 | 393,349.74 | 730,506.68 | Price difference in equity acquisition |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | 10 years | 3,309,457.75 | 220,630.52 | 3,088,827.23 | Price difference in equity acquisition |
| Pizhou Taihe Building Materials Co., Ltd. | 10 years | 36,508.15 | 2,707.06 | 33,801.09 | Price difference in equity acquisition |
| Shandong Taihe Dongxin Co., Ltd. | 10 years | 19,511,173.02 | 1,300,744.88 | 18,210,428.14 | Premium investment |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 13,625,204.59 | 1,021,890.33 | 12,603,314.26 | Price difference in equity acquisition |
| **Total** | | **47,622,847.34** | **9,722,432.52** | **37,900,414.82** | |

(4) Details about other equity investments are as follows:

| Name of investee | Investment term | Investment ratio | Amount of initial investment | Accumulated equity increase | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 11 years | 29.20% | 33,345,076.13 | 38,648,274.06 | 71,993,350.19 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,749,531.56 | 2,491,468.56 | 11,241,000.12 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 20 years | 60.00% | 3,185,771.56 | 57,938.68 | 3,243,710.24 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 3,042,539.08 | 23,590,229.47 |

59

BNBMPLC0000346

BNBM Annual Report 2005

| | | | | | |
|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 30 years | 20.00% | 13,172,589.54 | -3,022,246.82 | 10,150,342.72 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 37 years | 22.83% | 52,653,605.40 | 7,028,939.44 | 59,682,544.84 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| China United Cement Corporation | 50 years | 9.90% | 54,830,571.39 | | 54,830,571.39 |
| Tai'an Jindun Building Materials Co., Ltd. | No time limit | 40.00% | 1,963,620.38 | 2,451,424.88 | 4,415,045.26 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 10 years | 15.00% | 75,000.00 | 0.00 | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 3 years | 40.00% | 5,000,000.00 | -991,656.21 | 4,008,343.79 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | No time limit | 100.00% | 15,000,000.00 | -385,190.71 | 15,000,000.00 |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. | 30 years | 100.00% | 5,000,000.00 | | 5,000,000.00 |
| Ningbo Taishan Gypsum Building Materials Co., Ltd. | 2 years | 100.00% | 4,500,000.00 | | 4,500,000.00 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 30 years | 100.00% | 10,000,000.00 | | 10,000,000.00 |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 20 years | 75.00% | 3,750,000.00 | | 3,364,809.29 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 50 years | 75.00% | 1,500,000.00 | -1,024,992.87 | 475,007.13 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 30 years | 35.00% | 7,577,096.19 | 44,098,124.28 | 51,675,220.47 |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | 50 years | 60.00% | 3,000,000.00 | -3,000,000.00 | |
| Elephant Venture Capital Investment Co., Ltd. | 10 years | 6.67% | 10,000,000.00 | | 10,000,000.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 30 years | 17.00% | 13,815,373.00 | 1,493,104.28 | 15,308,477.28 |
| 2006 LIMITED | No time limit | 100.00% | 6,061,565.83 | -42,666.07 | 6,018,899.76 |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. | No time limit | 85.00% | 850,000.00 | -727,676.25 | 122,323.75 |
| United Suntech Craft,Inc. | | 60.00% | 4,914,945.56 | -735,306.69 | 4,179,638.87 |
| **Total** | | | **305,393,425.00** | **89,382,077.64** | **394,775,502.64** |

(5) Details about the provision made by the Company for long-term investment impairment are as follows:

| Name of investee | Dec. 31, 2004 | Current allocation | Current reversal | Dec. 31, 2005 |
|---|---|---|---|---|
| Elephant Venture Capital Investment Co., Ltd. | | 482,852.64 | | 482,852.64 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | | 54,844.44 | | 54,844.44 |
| **Total** | | **537,697.08** | | **537,697.08** |

## 12. Fixed assets and depreciation

(1) Increase/decrease in fixed assets and accumulated depreciation:

| Original cost of fixed assets | Dec. 31, 2004 | Addition this year | Reduction this year | Dec. 31, 2005 |
|---|---|---|---|---|
| Houses and buildings | 501,228,680.61 | 382,706,307.85 | 18,538,295.35 | 865,396,693.11 |
| Machinery equipment | 923,366,435.34 | 418,505,824.26 | 110,743,616.06 | 1,231,128,643.54 |
| Transportation vehicles | 55,099,113.98 | 30,949,935.70 | 9,236,139.88 | 76,812,909.80 |
| Others | 53,587,516.66 | 16,297,970.96 | 22,961,916.27 | 46,923,571.35 |
| Total | 1,533,281,746.59 | 848,460,038.77 | 161,479,967.56 | 2,220,261,817.80 |
| Accumulated depreciation | Dec. 31, 2004 | Addition this year | Reduction this year | Dec. 31, 2005 |
| Houses and buildings | 91,633,399.58 | 33,363,569.80 | 4,241,853.04 | 120,755,116.34 |
| Machinery equipment | 351,724,879.85 | 128,776,835.27 | 31,918,887.60 | 448,582,827.52 |
| Transportation vehicles | 29,507,759.71 | 14,040,181.48 | 5,224,124.55 | 38,323,816.64 |
| Others | 18,197,539.20 | 6,617,901.99 | 5,586,054.66 | 19,229,386.53 |
| **Total** | **491,063,578.34** | **182,798,488.54** | **46,970,919.85** | **626,891,147.03** |
| **Net value** | **1,042,218,168.25** | | | **1,593,370,670.77** |

(2) Current increase in original value of fixed assets is RMB848,460,038.77, and the reasons for such increase include:

① The scope of the consolidated accounting statement for the current year is expanded to include

BNBMPLC0000347

BNBM Annual Report 2005

the fixed assets of two of the Company's controlled subsidiaries – Suzhou Tianfeng New Building Material Co., Ltd. and Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries, as well as fixed assets carried over from the completion in the current year of 20,000,000m2 (Hubei Jingmen), 30,000,000m2 (Jiangyin Taishan) and 15,000,000m2 (Weifang Anqiu) gypsum board production lines built by Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries;

② Shenzhen BNBM Logistics Central Distribution Center Phase II Project, which is built by BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, is transformed into fixed assets upon its completion in the current year, thus increasing the fixed assets of the Company;

③ Gypsum board product line III and Suzhou Keel Plant Project built by the parent company is transformed into fixed assets upon their completion.

(3) There are no attached or sealed-up fixed assets in the ending balance of the fixed assets; for details about fixed assets used for mortgage or rent, please refer to the relevant content in Item 8 of the Notes to this Accounting Statement under the title "Contingencies and Commitments".

(4) Allocation of provision for impairment of fixed assets:

| Item | Dec. 31, 2004 | Current allocation | Current reversal | Dec. 31, 2005 | Reason for allocation |
|---|---|---|---|---|---|
| Machinery equipment | 2,851,404.97 | 3,324,858.73 | | 6,176,263.70 | Value decrese if calculated according to prevailing market price |
| Transportation vehicles | | 881,539.77 | 271,020.65 | 610,519.12 | Value decrese if calculated according to prevailing market price |
| Electronic equipment | | 74,102.88 | | 74,102.88 | Value decrese if calculated according to prevailing market price |
| **Total** | **2,851,404.97** | **4,280,501.38** | **271,020.65** | **6,860,885.70** | |

## 13. Construction in progress

(1) Project increases or decreases are detailed as follows:

| Project name | Dec. 31, 2004 | Addition this year | Amount of fixed assets transformed in the current year | Amount of other decreases in the current year | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Plastic pipes and fittings phase 2 | 3,941,793.65 | | | 3,941,793.65 | |
| Jinbang panel production line | 2,030,235.52 | | 1,511,021.41 | 519,214.11 | |
| BNBM Logistics (Shenzhen) central distribution center | 107,035,784.40 | 48,152,328.23 | 155,188,112.63 | | |
| Shanghai Minghua Store | | 4,982,832.45 | 4,982,832.45 | | |
| Plant transformation | 3,106,187.24 | 381,427.07 | 3,487,614.31 | | |
| Thin-plate steel frame project production line | | 3,769,027.70 | 3,769,027.70 | | |
| Model house 4# | | 635,695.41 | 635,695.41 | | |
| Hainan Zhongxin Building project | 32,094,969.85 | 2,522,194.75 | | | 34,617,164.60 |
| Gypsum board third-tier project (Zhaozhuang) | 112,472,592.25 | 45,322,790.41 | 150,679,500.74 | 5,698,900.70 | 1,416,981.22 |
| Gypsum board fourth-tier project (Zhuozhou) | 57,156,687.55 | 146,828,377.64 | | | 203,985,065.19 |
| Suzhou Industrial Park project | 206,584,818.99 | 60,924,562.87 | 12,790,329.00 | | 254,719,052.86 |
| Xiahuayuan rock wool pipe section project | 1,870,581.31 | 173,770.94 | | | 2,044,352.25 |
| Cement tile project | | 9,234,296.28 | | | 9,234,296.28 |
| Suzhou Fine Finishing Project | | 4,943,367.71 | | | 4,943,367.71 |
| Taihe 50,000 ton Papermaking Project | | 130,129,294.50 | | | 130,129,294.50 |
| Hubei Jingmen 20,000,000m2 gypsum board production line | | 71,559,720.81 | 71,529,732.20 | | 29,988.61 |
| Jiangyin Taishan 30,000,000m2 gypsum board production line | | 57,206,329.29 | 21,294,380.88 | | 35,911,948.41 |
| Weifang Anqiu 15,000,000m2 gypsum board production line | | 45,606,723.76 | 44,484,087.24 | | 1,122,636.52 |
| Other sporadic projects | 7,023,733.51 | 40,375,926.64 | 15,740,940.91 | 2,113,010.89 | 29,545,708.35 |
| **Total** | **533,317,384.27** | **672,748,666.46** | **486,093,274.88** | **12,272,919.35** | **707,699,856.50** |

(2) The ending balance of construction in progress is increased by 174,382,472.23 compared with the end of the previous year, up by 32.70%. The main reasons for the increase include the

BNBMPLC0000348

## BNBM Annual Report 2005

following: first, the scope of the consolidated accounting statement for the current year is expanded to include the constructions-in-progress of a controlled subsidiary of the Company, namely, Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries; second, the current year witnessed drastic increases in the construction investments in the projects newly built by the Company like Gypsum Board Production Line IV (Zhuozhou) and Suzhou Industrial Park External Wall Panel Project.

(3) Other information of projects is as follows:

| Project name | Budget amount | Source of fund | Proportion of project input in budget |
|---|---|---|---|
| Hainan Zhongxin Building project | RMB29,070,000 | Self-financing | 119.08% |
| Gypsum board third-tier project (Zhaozhuang) | RMB156,000,000 | Borrowing, self-financing | 101.15% |
| Gypsum board fourth-tier project (Zhuozhou) | RMB190,000,000 | Borrowing, self-financing | 107.36% |
| Suzhou Industrial Park project | RMB437,590,000 | Borrowing, self-financing | 61.13% |
| Xiahuayuan rock wool pipe section project | RMB4,300,000 | Self-financing | 47.54% |
| Cement tile project | RMB37,900,000 | Self-financing | 24.36% |
| Suzhou Fine Finishing Project | RMB7,600,000 | Self-financing | 65.04% |
| Taihe 50,00 ton Papermaking Project | RMB150,000,000 | Borrowing, self-financing | 86.75% |
| Hubei Jingmen 20,000,000m2 gypsum board production line | RMB75,000,000 | Self-financing | 95.41% |
| Jiangyin Taishan 30,000,000m2 gypsum board production line | RMB60,000,000 | Borrowing, self-financing | 95.34% |
| Weifang Anqiu 15,000,000m2 gypsum board production line | RMB48,000,000 | Self-financing | 95.01% |

(4) In the ending balance of the Company's projects under construction, the capitalization of borrowing interest is as follows:

| Project name | Dec. 31, 2004 | Addition this year | Current transfer to fixed assets | Other decrease | Dec. 31, 2005 |
|---|---|---|---|---|---|
| BNBM Logistics (Shenzhen) central distribution center | 2,257,726.58 | 5,825,845.24 | 8,083,571.82 | | |
| Gypsum board third-tier project | 5,094,551.22 | 5,794,337.41 | 10,127,364.88 | | 761,523.75 |
| Suzhou Industrial Park project | 619,650.00 | 4,267,822.50 | | | 4,887,472.50 |
| Taihe 50,000 ton Papermaking Project | | 416,423.00 | | | 416,423.00 |
| Jiangyin Taishan 30,000,000m2 gypsum board production line | | 454,238.00 | | | 454,238.00 |
| **Total** | **7,971,927.80** | **16,758,666.15** | **18,210,936.70** | | **6,519,657.25** |

The Company's calculation method of capitalization amount of interest incurred by construction in process is: capitalization amount of interest in each accounting period = weighted average of accumulated output incurred by purchase and construction of fixed assets as of the end of current period × capitalization rate, and the capitalization rate is determined at the weighted average interest rate of borrowings for purchase and construction of fixed assets.

(5) As of December 31, 2005, there is no impairment event found in the Company's projects under construction, so no provision for impairment of construction in process is made.

### 14. Intangible assets

(1) Increases or decreases are detailed below:

| Type | Dec. 31, 2004 | Addition this year | Current amortization | Other decreases in the current year | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Relevant assets of information center of State Bureau of Building Material Industry | 4,655,231.80 | | 170,231.80 | | 4,485,000.00 |
| Software System | 110,718.40 | | 110,718.40 | | 0.00 |
| Software System | 8,000.00 | | 7,000.00 | | 1,000.00 |
| Software System | | 26,880.00 | 3,136.00 | | 23,744.00 |
| Software System | | 14,800.00 | 3,083.35 | | 11,716.65 |
| Software System | | 34,500.00 | 1,916.67 | | 32,583.33 |
| Software System | 563,055.59 | | | 563,055.59 | 0.00 |

BNBMPLC0000349

# BNBM Annual Report 2005

| | | | | |
|---|---|---|---|---|
| Software system (HR system) | 137,266.70 | | 105,033.38 | | 32,233.32 |
| Software system (construction cost system) | 1,499.95 | | 1,499.95 | | 0.00 |
| Software system (budget system) | 770.79 | | 770.79 | | 0.00 |
| Software system (heating) | 123,666.67 | | 27,999.96 | | 95,666.71 |
| Yonyou software | 10,000.00 | | 10,000.00 | | 0.00 |
| Yonyou software | 153,656.00 | | 36,000.00 | | 117,656.00 |
| Budget software | | 11,000.00 | 11,000.00 | | 0.00 |
| CAD software | | 74,000.00 | 11,100.06 | | 62,899.94 |
| Coating technology | 872,842.51 | | 168,937.32 | | 703,905.19 |
| Color tinting system | 60,000.05 | | 15,999.96 | | 44,000.09 |
| KC structured building technology | 2,675,966.16 | | 325,057.80 | | 2,350,908.36 |
| Land use right (Papua New Guinea Company) | 1,665,618.77 | 26,590.27 | 19,357.97 | | 1,672,851.07 |
| Land use right (Zhuozhou) | 13,210,301.96 | | 277,139.20 | | 12,933,162.76 |
| Land use right (BNBM Logistics) | 33,631,616.12 | | 725,862.24 | | 32,905,753.88 |
| Land use right (Longyao Gypsum) | 1,081,458.10 | | 33,562.53 | 1,047,895.57 | 0.00 |
| Land-use right (Xiahuayuan) | 220,800.00 | | 4,599.96 | | 216,200.04 |
| Land use right (Zhuozhou) | 2,125,308.25 | | 42,863.36 | | 2,082,444.89 |
| Land use right (Shangdi Kemao Building) | 5,840,196.42 | | 129,065.16 | | 5,711,131.26 |
| Land-use right (Zangzhuang branch) | | 5,698,900.70 | 19,822.26 | | 5,679,078.44 |
| Land-use right (Jiangyin Taishan) | | 7,534,140.00 | 151,440.00 | | 7,382,700.00 |
| Land-use right (Weifang Aotai) | | 2,266,859.80 | 7,556.20 | | 2,259,303.60 |
| Land-use right (Hubei Taishan) | | 2,953,408.22 | 95,767.45 | | 2,857,640.77 |
| Land-use right (Xuzhou Fast) | | 4,121,533.00 | 84,399.96 | | 4,037,133.04 |
| Commercial and service land at Taishan Street | | 2,963,919.70 | 65,419.14 | 512,497.44 | 2,386,003.12 |
| Residential land at Taishan Street | | 3,193,883.45 | 46,456.44 | | 3,147,427.01 |
| Dawenkou industrial land | | 1,835,035.90 | 37,577.52 | | 1,797,458.38 |
| Dawenkou industrial land | | 2,795,552.72 | 57,246.84 | | 2,738,305.88 |
| Right of trademark use | | 26,339.97 | 8,366.67 | | 17,973.30 |
| Right of trademark use | 10,605,800.02 | | 1,116,399.96 | | 9,489,400.06 |
| Total | 77,753,774.26 | 33,577,343.73 | 3,932,388.30 | 2,123,448.60 | 105,275,281.09 |

(2) Following are relevant data:

| Type | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | Dec. 31, 2005 | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Relevant assets of information center of State Bureau of Building Material Industry | Contributed by shareholder | 30 years | 5,400,000.00 | 915,000.00 | 4,485,000.00 | 24 years and 11 months |
| Software System | Market purchase | 5 years | 556,092.00 | 556,092.00 | 0.00 | Amortization complete |
| Software System | Market purchase | 5 years | 30,000.00 | 29,000.00 | 1,000.00 | 2 months |
| Software System | Market purchase | 5 years | 26,880.00 | 3,136.00 | 23,744.00 | 4 years and 5 months |
| Software System | Market purchase | 2 years | 14,800.00 | 3,083.35 | 11,716.65 | 1 years and 7 months |
| Software system (HR system) | Market purchase | 2 years | 281,900.00 | 249,666.68 | 32,233.32 | 5 months |
| Software system (construction cost system) | Market purchase | 2 years | 4,000.00 | 4,000.00 | 0.00 | Amortization complete |
| Software system (budget system) | Market purchase | 2 years | 3,500.00 | 3,500.00 | 0.00 | Amortization complete |
| Software system (heating) | Market purchase | 5 years | 140,000.00 | 44,333.29 | 95,666.71 | 3 years and 5 months |
| Software System | Market purchase | 3 years | 34,500.00 | 1,916.67 | 32,583.33 | 2 years and 10 months |
| Yonyou software | Market purchase | 2 years | 20,000.00 | 20,000.00 | 0.00 | Amortization complete |
| Yonyou software | Market purchase | 5 years | 171,656.00 | 54,000.00 | 117,656.00 | 3 years and 6 months |
| Budget software | Acquired by means of purchases | 10 months | 11,000.00 | 11,000.00 | 0.00 | Amortization complete |
| CAD software | Acquired by means of purchases | 5 years | 74,000.00 | 11,100.06 | 62,899.94 | 4 years and 4 months |
| Coating technology | Market purchase | 8 years | 1,351,498.35 | 647,593.16 | 703,905.19 | 4 years and 2 months |
| Color tinting system | Market purchase | 8 years | 80,000.00 | 35,999.91 | 44,000.09 | 4 years and 2 months |
| KC structured building technology | Market purchase | 10 years | 3,096,121.64 | 745,213.28 | 2,350,908.36 | 7 years and 7 months |
| Land use right (Papua New | Purchase | 95 years and | 1,824,400.58 | 151,549.51 | 1,672,851.07 | 86 years and 5 |

63

BNBM Annual Report 2005

| | | 9 months | | | | months |
|---|---|---|---|---|---|---|
| Guinea Company) | | | | | | |
| Land use right (Zhuozhou) | Purchase | 50 years | 13,856,960.00 | 923,797.24 | 12,933,162.76 | 46 years and 8 months |
| Land use right (BNBM Logistics) | Purchase | 50 years | 36,293,111.00 | 3,387,357.12 | 32,905,753.88 | 45 years and 4 months |
| Land use right (Longyao Gypsum) | Contributed by shareholder | 30 years | 294,604.43 | 294,604.43 | 0.00 | Transferred-out |
| Land-use right (Xiahuayuan) | Market purchase | 48 years | 220,800.00 | 4,599.96 | 216,200.04 | 47 years |
| Land use right (Zhuozhou) | Purchase | 50 years | 2,143,168.00 | 60,723.11 | 2,082,444.89 | 48 years and 7 months |
| Land use right (Namigang) | Purchase | 45 years and 9 months | 5,904,729.00 | 193,597.74 | 5,711,131.26 | 44 years and 3 months |
| Land-use right (Zangzhuang branch) | Purchase | 48 years and 1 month | 5,698,900.70 | 19,822.26 | 5,679,078.44 | 47 years and 11 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 years | 7,572,000.00 | 189,300.00 | 7,382,700.00 | 48 years and 9 months |
| Land-use right (Weifang Aotai) | Purchase | 50 years | 2,266,859.80 | 7,556.20 | 2,259,303.60 | 49 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 years | 2,953,408.22 | 95,767.45 | 2,857,640.77 | 48 years and 5 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 years | 4,220,000.00 | 182,866.96 | 4,037,133.04 | 47 years and 10 months |
| Commercial and service land at Taishan Street | Contributed by shareholder | 40 years | 2,547,032.56 | 161,029.44 | 2,386,003.12 | 37 years and 6 months |
| Residential land at Taishan Street | Contributed by shareholder | 70 years | 3,251,954.00 | 104,526.99 | 3,147,427.01 | 67 years and 9 months |
| Dawenkou industrial land | Contributed by shareholder | 50 years | 1,875,744.88 | 78,286.50 | 1,797,458.38 | 47 years and 10 months |
| Dawenkou industrial land | Contributed by shareholder | 50 years | 2,857,570.13 | 119,264.25 | 2,738,305.88 | 47 years and 10 months |
| Right of trademark use | Self-created | 5 years | 40,800.00 | 22,826.70 | 17,973.30 | 2 years and 3 months |
| Right of trademark use | Purchase | 10 years | 11,164,000.00 | 1,674,599.94 | 9,489,400.06 | 8 years and 6 months |
| Total | | | 116,281,991.29 | 11,006,710.20 | 105,275,281.09 | |

(3) The ending balance of intangible assets is increased by 27,521,506.83 compared with the end of the previous year, up by 35.40%; the main reason for the increase is that the scope of the consolidated accounting statement for the current year is expanded to include the intangible assets of a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiary.

(4) As of December 31, 2005, there is no impairment event in the Company's intangible asset items, so no provision for impairment of intangible assets is made.

## 15. Long-term deferred expenses

| Type | Original value | Dec. 31, 2004 | Addition this year | Current amortization | Amount of accumulated amortization | Dec. 31, 2005 | Remaining years of amortization |
|---|---|---|---|---|---|---|---|
| Network technology development expense | 1,387,633.59 | 416,290.35 | | 416,290.35 | 1,387,633.59 | 0.00 | Amortization complete |
| Gypsum board second-tier power capacity expansion fee | 4,239,000.00 | 1,518,975.00 | | 423,900.00 | 3,143,925.00 | 1,095,075.00 | 2 years and 7 months |
| Power capacity expansion fee for mineral wool board | 6,355,644.00 | 3,177,822.00 | | 635,564.40 | 3,813,386.40 | 2,542,257.60 | 4 years |
| TSW technology training fee | 4,296,919.06 | 3,877,160.98 | | 430,795.68 | 850,553.76 | 3,446,365.30 | 8 years |
| Merchandise planning fee | 2,042,313.50 | 1,810,037.06 | 232,276.44 | 371,298.42 | 371,298.42 | 1,671,015.08 | 4 years and 1 months |
| Molds | 920,940.17 | | 920,940.17 | | | 920,940.17 | Not yet amortized |
| Organization expenses (Hubei | 222,339.54 | | 222,339.54 | 222,339.54 | 222,339.54 | 0.00 | Amortization complete |

64

BNBMPLC0000351

BNBM Annual Report 2005

| | | | | | | |
|---|---|---|---|---|---|---|
| Taishan) Organization expenses (Jiangyin Taishan) | 1,659,422.44 | | 1,659,422.44 | | | 1,659,422.44 | Unamortized *1 |
| Interest expense (Jiangyin Taishan) | 346,522.97 | | 346,522.97 | | | 346,522.97 | Unamortized *2 |
| Right to use Zhengzhou business premises | 738,021.24 | | 738,021.24 | 40,439.52 | 40,439.52 | 697,581.72 | 17 years and 2 months |
| **Total** | **22,208,756.51** | **10,800,285.39** | **4,119,522.80** | **2,540,627.91** | **9,829,576.23** | **12,379,180.28** | |

* 1 Since a controlled sub-subsidiary of the Company, Jiangyin Taishan Gypsum Building Materials Co., Ltd. is still at the preparation stage and has not formally opened for business, the organization expenses incurred have not been written off and will be transferred to the current profit and loss in a lump sum when the sub-subsidiary opens.

* 2 Interest expenses of uncapitalized special loans of the 3,000 square meter gypsum plaster board production line newly built by Jiangyin Taishan Gypsum Building Materials Co., Ltd., a controlled sub-subsidiary of the Company. Since the 3,000 square meter gypsum plaster board production line newly built by Jiangyin Taishan Gypsum Building Materials Co., Ltd. is still under construction, according to the relevant provisions of the current Accounting System for Business Enterprises, the interest expenses will be included into the profit and loss of the month in which the production and operation commences.

### 16. Short-term borrowings

| Loan type | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|
| Guaranteed loan * 1 | 739,240,400.00 | 242,053,000.00 |
| Credit borrowing | 461,000,000.00 | 209,200,000.00 |
| Pledged loans * 2 | 37,290,525.22 | |
| Mortgage borrowings * 3 | 65,000,000.00 | |
| **Total** | **1,302,530,925.22** | **451,253,000.00** |

*1. Of the secured loans: the secured loan of the parent company is RMB100,000,000, and the controlling shareholder of the Company, China National Building Material Company Limited provides a joint and several liability guarantee for this loan; the secured loan of a controlled subsidiary of the Company, BNBM Logistics Co., Ltd. is RMB366,640,400, wherein, the Company provides a joint and several liability guarantee for RMB266,640,400, while the controlling shareholder of the Company, China National Building Material Company Limited, provides a joint and several liability guarantee for RMB100,000,000 of the loan; the secured loan of a controlled subsidiary of the Company, Suzhou Tianfeng New Building Material is RMB10,000,000, and the Company provides a joint and several liability loan for this entire loan; the secured loan of a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd., is RMB247,600,000, wherein, RMB135,000,000 is covered by the joint and several liability guarantee provided by Zaozhuang Huarun Paper Co., Ltd., RMB82,600,000 is covered by the joint and several liability guarantee provided by Tai'an Fiberglass Co., Ltd., and RMB30,000,000 is covered by the joint and several liability guarantee provided by Tai'an Jinqiao Investment Guarantee Co., Ltd.; the secured loan of a controlled sub-subsidiary of the Company, Qinhuangdao Taishan Building Materials Co., Ltd. is RMB15,000,000, which is covered by the joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd.

*2. For details about the loans incurred by Shenzhen BNBM Trade Co., Ltd., a controlled sub-subsidiary of the Company, and the pledge for the loans, please refer to Sub-item (6) of Paragraph 3 of Item 8 of the Notes entitled "Contingencies and Commitments".

*3. The secured loans are completely borrowed by a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd., wherein, two parcels of land located in Dawenkou Town, Daiyue District, Tai'an (land title certificates are numbered "Tai Tu Guo Yong (2004) No.D-0062" and "Tai Tu Guo Yong (2004) No. D-0061") are respectively evaluated at prices of RMB5,713,000 and RMB8,702,000 to borrow RMB10,000; a total of 18 sets of equipment including lifting machines at 201 Gypsum Board Production Line located in Dawenkou Production Area, Tai'an is evaluated at a price of RMB26,213,700, and certain equipment of the 201 Gypsum Board Production Line located in Dawenkou Production Area, Tai'an is evaluated at a price of RMB93,346,000 to be used as collaterals for borrowing RMB55,000,000.

BNBMPLC0000352

BNBM Annual Report 2005

**17. Notes payable:**

(1) The composition is detailed below:

| Note type | Quantity | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Bank acceptance bill | 150 pcs | 279,433,275.40 | 69,512,107.09 |
| **Total** | | **279,433,275.40** | **69,512,107.09** |

(2) The ending balance of notes payable has no notes receivable from a shareholder with 5% or more equity of the Company, nor notes payable under pledge.

(3) The ending balance of notes payable is increased by RMB209,921,168.31, up by 301.99%. The main reasons for the increase are: first, the scope of the consolidated accounting statement for the current year is expanded to include the notes payable belonging to a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries; second, the Company and one of its controlled subsidiaries – BNBM Logistics Co., Ltd. use a higher proportion of bank acceptances in this year to settle the payment for goods.

18. Accounts payable

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 175,663,019.98 | 93.07% | 141,640,871.83 | 89.74% |
| 1~2 years | 10,844,072.43 | 5.79% | 8,957,327.63 | 5.67% |
| 2~3 years | 1,274,465.48 | 0.68% | 3,348,548.19 | 2.12% |
| Above 3 years | 866,560.47 | 0.46% | 3,896,191.04 | 2.47% |
| **Total** | **188,648,118.36** | **100.00%** | **157,842,938.69** | **100.00%** |

(2) In the ending balance of accounts payable, there are no accounts payable to a shareholder with 5% or more equity of the Company.

(3) Of the ending balance of accounts payable, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of accounts payable are as follows:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 17,149,262.94 | 9.16% | 27,057,448.93 | 17.14% |

**19. Advances from customers**

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 92,543,708.06 | 92.00% | 56,576,147.24 | 95.71% |
| 1~2 years | 6,765,785.73 | 6.73% | 1,614,829.24 | 2.73% |
| 2~3 years | 446,140.45 | 0.44% | 326,208.94 | 0.55% |
| Above 3 years | 831,354.41 | 0.83% | 598,841.94 | 1.01% |
| **Total** | **100,586,988.65** | **100.00%** | **59,116,027.36** | **100.00%** |

(2) In the ending balance of advance receipts, there are no advance receipts from a shareholder with 5% or more equity of the Company.

(3) The ending balance of deposit received is increased by RMB41,470,961.29 compared with the end of the previous year, up by 70.15%. The main reasons for the increase are: first, the scope of the consolidated accounting statement for the current year is expanded to include the deposits received by some controlled subsidiaries of the Company, i.e. Suzhou Tianfeng New Building Material Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled shareholders; second, there are increases in the purchase money advanced by customers to BNBM Logistics Co., Ltd., a controlled subsidiary of the Company at the end of the year.

(4) In the ending balance of advance receipts, the amount of advance receipts aged one year or longer is RMB8,043,280.59 and there are no abnormal large-amount outstanding items.

(3) Of the ending balance of advance receipts, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of advance receipts are as follows:

| Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|

66

BNBMPLC0000353

BNBM Annual Report 2005

| Amount | Ratio | Amount | Ratio |
|---|---|---|---|
| 19,807,338.02 | 19.69% | 22,688,021.83 | 38.38% |

**20. Dividends payable**

| Company name | Reason for non-payment | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| China Fiberglass Co., Ltd. | Accrued | 4,000,000.00 | |
| CSSD Group Finance Company | Accrued | | 60,284.89 |
| Total | | 4,000,000.00 | 60,284.89 |

**21. Taxes payable**

| Tax type | Statutory tax rate | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| VAT | 6.00%, 13.00%, 17.00% | -1,591,053.62 | -4,785,854.63 |
| Business tax | 3.00%, 5.00% | 853,490.52 | 2,514,507.43 |
| Consumption tax | | 10,658.14 | |
| Urban construction and maintenance tax | 1.00%, 7.00% | 123,466.21 | 172,049.30 |
| Corporate income tax | 15.00%, 33.00% | 6,080,264.32 | 5,478,366.94 |
| Personal income tax | Progressive | 108,421.53 | 207,945.74 |
| Housing property tax | | 418,225.08 | 112,859.54 |
| Customs duty | | -140,866.90 | -267,195.45 |
| Vehicle and vessel use tax | | 180.00 | |
| Land use tax | | 29,879.77 | -70,644.98 |
| Mineral resources tax | RMB2/t | | 86,206.66 |
| Interest tax | | -288,980.11 | -23,288.10 |
| Stamp duty | | 20,822.08 | |
| Total | | 5,624,507.02 | 3,424,952.45 |

**22. Other levies payable**

| Item | Statutory tax rate | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Education surcharge | 3.00% or 4.00% of the turnover tax payable | 95,561.95 | 206,492.27 |
| Mineral resources compensation fee | 2.00% of business revenue | | 163,689.19 |
| **Total** | | **95,561.95** | **370,181.46** |

**23. Other payables**

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 65,711,439.32 | 70.95% | 84,249,650.54 | 92.15% |
| 1~2 years | 14,152,539.69 | 14.94% | 3,469,299.45 | 3.79% |
| 2~3 years | 9,020,417.83 | 9.52% | 2,116,250.53 | 2.31% |
| Above 3 years | 4,343,767.35 | 4.59% | 1,596,212.09 | 1.75% |
| Total | 93,228,164.19 | 100.00% | 91,431,412.61 | 100.00% |

(2) In the ending balance of other payables, payables to a shareholder with 5% or more equity of the Company are listed below:

| Name of shareholder | Dec. 31, 2005 | Length of arrearage | Reason for arrears |
|---|---|---|---|
| China National Building Material Company Limited | 2,505,120.00 | Within 1 year | Current accounts |
| Total | 2,505,120.00 | | |

(3) Of the ending balance of other payables, the total amount owed by the top five debtors and the proportion of this total amount in the total of other payables are as follows:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 24,489,912.64 | 25.85% | 34,974,075.39 | 38.25% |

24. Accrued expenses

| Category | Dec. 31, 2004 | Increase this period | Decrease this period | Dec. 31, 2005 |
|---|---|---|---|---|
| Accrued borrowing interest | 533,335.72 | 4,182,978.71 | 3,381,246.31 | 1,335,068.12 |

BNBMPLC0000354

BNBM Annual Report 2005

| | | | | |
|---|---|---|---|---|
| Water, electricity and gas bills | 62,800.39 | 438,583.36 | 113,034.71 | 388,349.04 |
| Transportation costs | 1,190.00 | | 1,190.00 | 0.00 |
| Storage charges | 119,220.00 | | 119,220.00 | 0.00 |
| Property management fees | 46,225.42 | 181,173.84 | 214,142.35 | 13,256.91 |
| Service charges | 18,718.04 | 1,120.00 | 1,040.00 | 18,798.04 |
| Outsourced processing expense | 26,015.10 | 84,207.98 | 60,508.42 | 49,714.66 |
| Sales commission | 460,915.16 | 26,191.55 | 487,106.71 | 0.00 |
| House rent | 28,504.01 | 2,340,540.49 | 1,247,671.00 | 1,121,373.50 |
| Security fee (Papua New Guinea Company) | 39,828.11 | 46,961.85 | 39,828.11 | 46,961.85 |
| Labor costs | | 3,463,466.16 | 2,015,435.23 | 1,448,030.93 |
| Others | 502,376.58 | 737,030.76 | 1,016,808.93 | 222,598.41 |
| **Total** | **1,839,128.53** | **11,502,254.70** | **8,697,231.77** | **4,644,151.46** |

The ending balance of accrued expenses is increased by RMB2,805,022.93 compared with the end of the previous year, up by 152.52%. The main reason for the increase is that the scope of the consolidated accounting statement for the current year is expanded to include the accrued expenses of some controlled subsidiaries of the Company – Suzhou Tianfeng New Building Material Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries.

**25. Long-term liabilities that will mature within one year**

| Lender | Dec. 31, 2005 | Loan Term | Annual interest rate | Condition of loan |
|---|---|---|---|---|
| China Construction Bank Baguanling Sub-branch | 50,000,000.00 | 2004.10.11-2006.10.11 | 5.0325% | Secured loans *1 |
| Tai'an Branch of Agricultural Bank of China | 18,000,000.00 | 2002.06.24-2006.05.23 | 6.1385% | Secured loans *2 |
| Tai'an Branch of Agricultural Bank of China | 10,000,000.00 | 2004.10.22-2006.10.21 | 5.490% | Secured loans *2 |
| Tai'an Branch of Agricultural Bank of China | 10,000,000.00 | 2003.12.31-2006.12.01 | 5.490% | Mortgage borrowings |
| Jiangyin Sub-branch of Agricultural Bank of China | 1,000,000.00 | 2005.09.12-2006.09.29 | 5.760% | Secured loans *4 |
| Suzhou Branch of Bank of China | 13,888.82 | 2003.05.21-2006.05.19 | 5.490% | Mortgage borrowings*5 |
| Total | 89,013,888.82 | | | |

*1. The loan is borrowed by a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and is covered by the joint and several liability guarantee provided by the parent company of the Company – China National Building Material Company Limited.

*2. The loan is borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and is respectively covered by two joint and several liability guarantees in the amount of RMB18,000,000 and RMB10,000,000 provided by Taishan Group Co., Ltd. and Zaozhuang Huarun Paper Co., Ltd. respectively.

*3. The loan is borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd.; a real property of the Company located at 265 Taishan Street, Tai'an (with a building area of 5,730.57 square meters, property ownership certificate numbered "Tai Fang Quan Zheng Zi No.112903") and a parcel of land (with a usable area of 3,590.9 square meters, the land-use right certificate is numbered "Tai Tu Guo Yong (2003) No.0341") are together evaluated at a price of RMB19,600,000 and mortgaged to the lending bank, as a guarantee for the loan of RMB10,000,000 extended by such bank, with the mortgage period expiring on December 3, 2006.

*4. The loan is borrowed by a controlled sub-subsidiary of the Company – Jiangyin Taishan Gypsum Building Materials Co., Ltd. and is covered by the joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd.

*5. This loan is resulting from the automobile consumer loan contract between a controlled subsidiary of the Company, Suzhou Tianfeng New Building Material Co., Ltd. and Canglang Sub-branch of Suzhou Branch of Bank of China, and the loan is secured by the automobiles

68

BNBMPLC0000355

BNBM Annual Report 2005

purchased.

## 26. Long-term borrowings

| Lender | Dec. 31, 2005 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| Jiangyin Sub-branch of Agricultural Bank of China | 10,000,000.00 | 2005.09.12-2007.12.30 | 5.760% | Mortgage and secured loan *1 |
| Bank of China Beijing Branch | 23,000,000.00 | 2003.11.10-2008.11.10 | 5.022% | Credit borrowing |
| Bank of China Beijing Branch | 50,000,000.00 | 2004.01.15-2008.11.14 | 5.022% | Credit borrowing |
| Bank of China Beijing Branch | 77,000,000.00 | 2004.04.15-2008.11.14 | 5.022% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 5.265% | Credit borrowing |
| Bank of Communications Tiantan Sub-branch | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | Secured loans *2 |
| Bank of Communications Tiantan Sub-branch | 40,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | Secured loans *2 |
| Bank of Communications Tiantan Sub-branch | 30,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | Secured loans *2 |
| Industrial and Commercial Bank of China Beijing Zhongguancun Sub-branch | 96,000,000.00 | 1999.12.29-2006.12.29 | 5.589% | Secured loans *3 |
| Jiangyin Sub-branch of Agricultural Bank of China | 15,550,000.00 | 2005.09.12-2008.03.30 | 5.760% | Secured loans *4 |
| Accrued interest | 42,480.00 | | | |
| **Total** | **541,592,480.00** | | | |

*1. The loan is borrowed by a controlled sub-subsidiary of the Company – Jiangyin Taishan Gypsum Building Materials Co., Ltd.; this loan is covered by a joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd. and also covered by the right to use a parcel of land of Jiangyin Taishan Gypsum Building Materials Co., Ltd. located at Yumen Village, Shengang Town, Jiangyin (the certificate of land-use right is numbered "Cheng Tu Guo Yong (2004) No.012794"), which is evaluated at a price of RMB18,802,936 and used as a collateral for the loan, with the mortgage period expiring on December 30, 2007.

*2. The loan is borrowed by the parent company and is covered by the credit guarantee provided by the controlling shareholder of the Company – China National Building Material Company Limited.

*3. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company – China National Building Material Company Limited.

*4. The loan is borrowed by a controlled sub-subsidiary of the Company – Jiangyin Taishan Gypsum Building Materials Co., Ltd. and is covered by the joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd.

## 27. Long-term payables

(1) The composition is detailed below:

| Company name | Reason for payment | Dec. 31, 2005 |
|---|---|---|
| Retained expenses * | Reserved for the restructuring of Shandong Taihe | 16,233,417.39 |
| Lump-sum housing allowances * | Reserved for the restructuring of Shandong Taihe | 7,877,312.07 |
| Employee housing maintenance fund | Yet to be settled | 418,681.50 |
| Employee housing reform payment | Yet to be settled | 907,409.30 |
| Five-year housing provident fund loan | Yet to be settled | 1,497,784.43 |
| **Total** | | **26,934,604.69** |

(2) The above long-term payables are resulting from the fact that the Company consolidates the accounting statements of a controlled subsidiary of the Company – Shandong Taihe Dongxin Co.,

BNBMPLC0000356

BNBM Annual Report 2005

Ltd. The retained expenses and the lump-sum housing allowances are relevant accrued expenses withdrawn and retained in accordance with Instructions Regarding the Retained Expenses for Employees of Shandong Taihe Taishan Plasterboard Main Plant (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and subject to the approval of Tai'an Labor and Social Security Bureau, and the retained expenses are used to resolve problems concerning retirees, employees suffering work-related injuries and occupational diseases and early retirement employees in the restructuring of the former Shandong Taihe Taishan Plasterboard Main Plant (Group).

### 28. Special payables

| Company name | Dec. 31, 2005 |
|---|---|
| Patent implementation fund | 162,605.31 |
| New-star plan fund | 55,950.15 |
| Technological development fund | 27,688.60 |
| Environmental protection and energy conservation subjects | 740,000.00 |
| **Total** | **986,244.06** |

Special-purpose payables refer to the special grants received by the Company in the current year for undertaking the research and development of relevant special subjects issued by Beijing Municipal Science & Technology Commission.

### 29. Minority interest

| Name of shareholder | Holding company | Ratio | Dec. 31, 2004 | Increase this period | Decrease this period | Dec. 31, 2005 |
|---|---|---|---|---|---|---|
| Beijing Huaer Co., Ltd. | BNBM Building Plastics | 45.00% | 46,158,800.72 | | 4,248,432.90 | 41,910,367.82 |
| Beier Machine Tool Works Co., Ltd. | BNBM Plastic Pipe | 40.00% | 8,032,489.34 | | 8,032,489.34 | 0.00 |
| Beijing New Building Material (Group) Co., Ltd. | BNBM Homes | 11.00% | 20,334,462.04 | 16,983.26 | | 20,351,445.30 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 18,485,874.58 | 15,439.33 | | 18,501,313.91 |
| Toyota Motor Corporation | BNBM Homes | 7.50% | 13,864,405.94 | 11,579.50 | | 13,875,985.44 |
| Mitsubishi Co., Ltd. | BNBM Homes | 7.50% | 13,864,405.94 | 11,579.50 | | 13,875,985.44 |
| Shenzhen Qingchuang Industrial Co., Ltd. | BNBM Decoration | 7.00% | 555,585.10 | 250,303.87 | | 805,888.97 |
| China Fiberglass Co., Ltd. | BNBM Logistics | 20.00% | 60,099,717.31 | 7,707,898.58 | 4,000,000.00 | 63,807,615.89 |
| Hebei Longyao Shuangbei Gypsum Mine | Longyao Gypsum | | 388,300.94 | | 388,300.94 | 0.00 |
| Beijing New Building Material (Group) Co., Ltd. | Chengdu BNBM | 3.00% | | 6,731.32 | | 6,731.32 |
| Tai'an State-owned Assets Operation Co., Ltd. | Shandong Taihe | 16.00% | | 47,406,384.87 | | 47,406,384.87 |
| Tai'an Anxin Investment & Trade Co., Ltd. | Shandong Taihe | 16.00% | | 47,406,384.87 | | 47,406,384.87 |
| Tai'an Donglian Investment & Trade Co., Ltd. | Shandong Taihe | 21.00% | | 62,220,880.14 | | 62,220,880.14 |
| Jia Tongchun | Shandong Taihe | 5.00% | | 1,4814,495.27 | | 1,4814,495.27 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 20.00% | | 5,195,094.37 | | 5,195,094.37 |
| Tai'an Huanan Enterprises Corporation | Qinhuangdao Taishan | 10.00% | | 2,640,681.65 | | 2,640,681.65 |
| Canada Pan-Pacific Company | Taili Jewellery | 30.00% | | 286,196.17 | | 286,196.17 |
| Tai'an Donglian Investment & Trade Co., Ltd. | Weifang Aotai | 25.00% | | 2,707,508.16 | | 2,707,508.16 |
| Shanghai Hengsheng New Building Material Development Co., Ltd. | Jiangyin Taishan | 2.50% | | 1,200,099.75 | | 1,200,099.75 |
| Fengmao International Co., Ltd. | Jiangyin Taishan | 20.00% | | 9,600,798.00 | | 9,600,798.00 |
| Hong Kong RICH WELL (FAR EAST) LIMITED | Jiangyin Taishan | 10.00% | | 4,800,399.00 | | 4,800,399.00 |
| Beijing New Building Material (Group) Co., Ltd. | Chenlong Decoration | 1.00% | | 76,555.03 | | 76,555.03 |
| Yan Yu | Suzhou Tianfeng | 25.00% | | 3,715,388.81 | | 3,715,388.81 |
| **Total** | | | **181,784,041.91** | **210,091,381.45** | **16,669,223.18** | **375,206,200.18** |

The ending balance of the minority equity of the Company is increased by RMB193,422,158.27 compared with the end of the previous year, up by 106.40%. The main reason for the increase is

70

BNBMPLC0000357

BNBM Annual Report 2005

that the coverage of the consolidated accounting statement of the Company for the current year is expanded to include the accounting statements of two controlled subsidiaries of the Company – Suzhou Tianfeng New Building Material Co., Ltd. and Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries, thus giving rise to remarkable increase in the minority equity following the consolidation and offset.

### 30. Share capital (unit: share)

| | Dec. 31, 2004 | Current increase/decrease (+, -) | | | | | | Dec. 31, 2005 |
|---|---|---|---|---|---|---|---|---|
| | | New issue of shares | Share allot ment | Bonu s | Transferred from surplus reserve | Othe rs | Sub-t otal | |
| **I. Non-tradable shares** | | | | | | | | |
| 1. Promoters' share Including::state-owned shares | 347,000,000 | | | | | | | 347,000,000 |
| Shares held by domestic legal persons share owned by foreign legal person Others | 347,000,000 | | | | | | | 347,000,000 |
| 2. Collected legal person shares | | | | | | | | |
| 3. Internal employees' shares | | | | | | | | |
| 4. Preferred shares or others | | | | | | | | |
| **Total non-tradable shares** | **347,000,000** | | | | | | | **347,000,000** |
| **II. Negotiable shares** | | | | | | | | |
| 1. RMB ordinary shares listed domestically | 228,150,000 | | | | | | | 228,150,000 |
| 2. Domestic listed foreign shares | | | | | | | | |
| 3. Overseas listed foreign shares | | | | | | | | |
| 4. Others | | | | | | | | |
| **Total negotiable shares** | **228,150,000** | | | | | | | **228,150,000** |
| **III. Total Shares** | **575,150,000** | | | | | | | **575,150,000** |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

### 31. Capital reserve

| Item | Dec. 31, 2004 | Increase this period | Decrease this period | Dec. 31, 2005 |
|---|---|---|---|---|
| Share premium | 481,711,925.47 | | | 481,711,925.47 |
| Provision for asset appraisal increment | 32,031.50 | | | 32,031.50 |
| Equity investment difference *1 | 7,287,342.39 | 90,033.74 | | 7,377,376.13 |
| Other capital reserves *2 | 171,061.13 | 1,399,411.56 | | 1,570,472.69 |
| **Total** | **489,202,360.49** | **1,489,445.30** | **0.00** | **490,691,805.79** |

*1. Equity investment difference is calculated based on the accounting principle of equity method; the capital reserves increased by Shandong Taihe Dongxin Co., Ltd. and Brightcrystals Technology INC. in the current year are calculated and increased according to the investment proportions of the Company.

*2. Other capital reserves are increased by RMB1,399,411.56 this year, and the main reasons for the increase are: first, a controlled sub-subsidiary of the Company – Hubei Taishan Building Materials Co., Ltd. receives a sum of enterprise development fund appropriated by Finance Bureau of Duodao District, Jingmen, Hubei Province; second, a controlled subsidiary of the Company, Beijing New Materials Incubator Co., Ltd. receives a sum of special financial fund

BNBMPLC0000358

BNBM Annual Report 2005

appropriated by Beijing High-tech Transfer Service Center; third, our parent company receives a sum of environmental protection subsidy of RMB1,000,000 appropriated by Beijing Municipal Environmental Protection Bureau.

**32. Surplus reserve**

| Item | Dec. 31, 2004 | Increase this period | Decrease this period | Dec. 31, 2005 |
|---|---|---|---|---|
| Statutory surplus reserve | 68,081,897.41 | 18,717,985.28 | | 86,799,882.69 |
| Statutory public welfare fund | 67,516,590.41 | 16,822,091.60 | | 84,338,682.01 |
| Discretionary surplus reserve | 75,096,466.13 | | | 75,096,466.13 |
| **Total** | **210,694,953.95** | **35,540,076.88** | | **246,235,030.83** |

**33. Undistributed profit**

| Change of undistributed profit in current year | 2005 | 2004 |
|---|---|---|
| **Beginning balance of undistributed profit** | **101,336,260.37** | **82,817,297.70** |
| Add: net profit this period | 120,208,765.65 | 86,627,489.75 |
| Less: statutory surplus reserve allocated | 18,717,985.28 | 11,058,640.77 |
| Statutory public welfare fund allocated | 16,822,091.60 | 11,037,886.31 |
| Discretionary surplus reserve allolcated | | |
| Ordinary share dividends payable | 28,757,500.00 | 46,012,000.00 |
| Ordinary share dividends converted into share capital | | |
| **Undistributed profits at end of period** | **157,247,449.14** | **101,336,260.37** |

**34. Cash dividend proposed for distribution**

| Item | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|
| Cash dividend proposed for distribution | 40,260,500.00 | 28,757,500.00 |
| **Total** | **40,260,500.00** | **28,757,500.00** |

In accordance with the 2005 dividend distribution proposal of the Company's Board of Directors, the Company plans to distribute cash dividend of RMB0.70 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2005, and cash dividend of RMB4,026,050mn is expected to be distributed. This dividend distribution policy is subject to deliberation and adoption at the Company's 2005 shareholders' meeting.

**35. Translation difference in foreign currency statements**

The ending balance of the Company's converted difference in foreign currency statements is RMB2,255,616.52, which is attributable to the fact that BNBM Logistics Co., Ltd., a share-controlled subsidiary of the Company, consolidated the financial statements of its overseas wholly-owned subsidiary Beijing New Building Materials Group Papua New Guinea Co., Ltd. for current year according to the exchange rate of relevant foreign currency to RMB at the end of 2005, thus causing exchange difference.

**36. Income from main operations and cost of main operations**

| Item | Income from main operations | | Cost of main operations | | Gross profit | |
|---|---|---|---|---|---|---|
| | 2005 | 2004 | 2005 | 2004 | 2005 | 2004 |
| Manufacture and sales | 1,308,981,893.04 | 814,793,156.99 | 1,068,351,638.39 | 707,051,606.34 | 240,630,254.65 | 107,741,550.65 |
| Goods retail | | 29,556,288.85 | | 31,581,069.82 | | -2,024,780.97 |
| Domestic trade | 139,350,678.82 | 263,037,117.52 | 133,188,709.13 | 233,133,292.88 | 6,161,969.69 | 29,903,824.64 |
| Export trade | 469,394,822.96 | 230,091,731.45 | 414,246,983.55 | 201,391,331.00 | 55,147,839.41 | 28,700,400.45 |
| Warehousing | 19,153,332.04 | 11,002,456.62 | 3,863,844.91 | 1,852,216.29 | 15,289,487.13 | 9,150,240.33 |
| Decoration | 62,553,210.05 | 82,102,018.89 | 42,475,819.02 | 64,512,857.94 | 20,077,391.03 | 17,589,160.95 |
| Construction and service | 29,189,928.78 | 31,746,730.89 | 22,929,424.08 | 25,653,789.58 | 6,260,504.70 | 6,092,941.31 |
| **Total** | **2,028,623,865.69** | **1,462,329,501.21** | **1,685,056,419.08** | **1,265,176,163.85** | **343,567,446.61** | **197,153,337.36** |

BNBMPLC0000359

BNBM Annual Report 2005

The income from main operations of the Company in the current year is increased by RMB566,294,364.48 as compared with the previous year, up by 38.73%. The main reasons for the increase include: first, the scope of the consolidated accounting statement of the Company is expanded to include the income from main operations of a controlled subsidiary of the Company – Suzhou Tianfeng New Building Material Co., Ltd. during April – December of 2005 as well as the income from main operations of Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries during May-December of 2005; second, there is remarkable increase in the income from main operations of a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. compared with the previous year; third, the Gypsum Board Production Line III (Zaozhuang) newly built by the parent company is completed and put into production, thus expanding the sales size of main products.

The Company's revenue from sales to its top 5 customers and the corresponding proportion:

| 2005 | | 2004 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 142,036,728.15 | 7.00% | 144,006,681.84 | 9.85% |

### 37. Tax and surcharge of main operations

| Item | 2005 | 2004 |
|---|---|---|
| Business tax | 2,089,174.77 | 3,821,978.11 |
| Consumption tax | 28,759.17 | |
| Urban construction and maintenance tax | 1,387,757.33 | 1,112,962.53 |
| Education surcharge | 664,484.55 | 612,267.13 |
| Non-staple food regulation fund | 21,095.05 | |
| Personal income tax | 177,339.47 | |
| Embankment protection fee | 8,043.54 | |
| Resources tax | 17,137.64 | 358,753.28 |
| **Total** | **4,393,791.52** | **5,905,961.05** |

### 38. Profits from other operations

| Item | Income from other operations | | Cost of other operations | | Profits from other operations | |
|---|---|---|---|---|---|---|
| | 2005 | 2004 | 2005 | 2004 | 2005 | 2004 |
| House rental | 4,536,924.61 | 10,303,019.97 | 2,019,479.83 | 4,436,375.41 | 2,517,444.78 | 5,866,644.56 |
| Transportation and service revenue | 3,791,915.20 | 5,442,107.66 | 743,391.45 | 1,602,462.17 | 3,048,523.75 | 3,839,645.49 |
| Sale of purchased goods | 11,203,533.76 | 13,369,551.75 | 10,246,761.11 | 13,122,255.18 | 956,772.65 | 247,296.57 |
| Sale of purchased raw materials | 35,172,100.42 | 26,180,462.15 | 34,420,341.78 | 24,115,853.97 | 751,758.64 | 2,064,608.18 |
| Revenue from technology transfer | 3,027,600.69 | 42,956.00 | 257,749.50 | 2,147.80 | 2,769,851.19 | 40,808.20 |
| Agency, advertising, etc. | 4,116,667.48 | 10,774,755.70 | 529,839.71 | 883,996.29 | 3,586,827.77 | 9,890,759.41 |
| Equipment leasing | 350,285.00 | | 17,514.25 | | 332,770.75 | |
| Others | 2,364,825.90 | 981,942.02 | 1,736,781.33 | 172,682.75 | 628,044.57 | 809,259.27 |
| **Total** | **64,563,853.06** | **67,094,795.25** | **49,971,858.96** | **44,335,773.57** | **14,591,994.10** | **22,759,021.68** |

### 39. Operating expenses

The operating expense of the Company in the year of 2005 is RMB108,287,734.09, increased by RMB21,693,483.34 compared with RMB86,594,250.75 in 2004, up by 25.05%. The main reason for the increase is that the scope of the consolidated accounting statement for the current year is expanded to include the operating expenses of two of our controlled subsidiaries – Suzhou Tianfeng New Building Material Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries.

### 40. Management expenses

BNBMPLC0000360

BNBM Annual Report 2005

The Company's management expense for 2005 is RMB97,212,344.75, which represents an increase of RMB14,527,620.01 and a 17.57% YoY growth compared with the 2004 figure of RMB82,681,724.74. The main reason for the increase is that the scope of the consolidated accounting statement for the current year is expanded to include the overhead expenses of two of our controlled subsidiaries – Suzhou Tianfeng New Building Material Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries.

**41. Financial expenses**

| Item | 2005 | 2004 |
|---|---|---|
| Interest expenditure | 67,617,427.91 | 48,260,605.31 |
| Less: interest income | 7,106,301.47 | 12,246,998.10 |
| Less: income from financial interest discount | 4,508,920.00 | 34,710,000.00 |
| Exchange loss | 1,571,696.20 | 33,281.38 |
| Less: exchange gain | 5,866,538.31 | 1,946,152.27 |
| Others | 2,967,457.26 | 1,231,246.64 |
| **Total** | **54,674,821.59** | **621,982.96** |

The financial expenses of the Company in the current year is increased by RMB54,052,838.63 compared with the previous year, up by 8,690.41%, and the main reasons for the increase are as follows:

(1) In 2004, the parent company received a financial interest discount of RMB34,710,000.00 which was included in the financial expenses of the same year, but there is no corresponding interest discount received this year, with the result that the financial expenses in the current year rise up remarkably if compared according to the same standard;

(2) The short-term loans of the parent company increase considerably compared with the previous year, giving rise to a drastic increase in the interest paid by the Company;

(3) The scope of the consolidated accounting statement of the current year is expanded to include the financial expenses of a controlled subsidiary of the Company – Suzhou Tianfeng New Building Material Co., Ltd. during April – December of 2005 as well as those of Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries during May – December of 2005.

**42. Investment income**

(1) The composition of the Company's investment income is shown below:

| Item | 2005 | 2004 |
|---|---|---|
| Equity investment income | 25,150,025.41 | 27,237,509.66 |
| Wherein: income from investment calculated using equity method | 24,650,025.41 | 27,037,509.66 |
| Income from investment calculated using cost method | 500,000.00 | 200,000.00 |
| Stock and T-bond investment income | -41,151.32 | -1,651,754.52 |
| Less: amortization of equity investment difference | 4,172,620.02 | 574,932.67 |
| Provision for impairment of short-term investment | 37,881.98 | -1,103,895.27 |
| Provision for impairment of long-term investment | 537,697.08 | -1,268,683.31 |
| Equity transfer income | 721,284.58 | -99,921.33 |
| Fund investment income | | 10,181.68 |
| **Total** | **21,081,959.59** | **27,293,661.40** |

(2) The details of equity investment income are shown below:

| Name of investee | Proportion (%) | 2005 | 2004 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 9,902,505.31 | |
| Shandong Xinlunan Paper Co., Ltd. | 30.00% | | 104,017.55 |
| BNBM Chengdu Southwest Co., Ltd. | 97.00% | | 305.09 |
| Tancheng Xinxing Paper Products Co., Ltd. | 28.00% | | 2,775,775.68 |
| Wuhan WUTOS Co., Ltd. | 20.00% | -109,517.71 | 767,113.04 |
| Beijing New Materials Incubator Co., Ltd. | 60.00% | 21,204.50 | 426.77 |
| Brightcrystals Technology Inc. | 41.00% | 908,951.91 | 770,749.36 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | 300,000.00 | 0.00 |

BNBMPLC0000361

BNBM Annual Report 2005

| | | | |
|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 200,000.00 | 200,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 20.00% | -3,177,883.76 | 28,501.48 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 22.83% | 5,632,920.73 | 1,396,018.71 |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 75.00% | -126,942.18 | 521,230.92 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 75.00% | 475,007.13 | 0.00 |
| Shenzhen E一Home Business Chain Co., Ltd. | 98.25% | -11,933,606.58 | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 35.00% | 21,714,792.40 | 21,223,025.60 |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | 60.00% | 0 | -153,219.97 |
| Shenzhen BNBM Advertising Co., Ltd. | 75.00% | 338.32 | -9,306.30 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 17.00% | 1,493,104.28 | 0.00 |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. | 85.00% | -727,676.25 | 0.00 |
| 2006 LIMITED | 100.00% | 0 | -68,621.59 |
| United Suntech Craft,Inc. | 60.00% | -416,800.01 | -318,506.68 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 40.00% | -913,079.08 | |
| Tai'an Jindun Building Materials Co., Ltd. | 40.00% | 1,906,706.40 | |
| **Total** | | **25,150,025.41** | **27,237,509.66** |

The basis of recognizing the abovementioned equity investment income is: Tancheng Xinxing New Decorative Materials Co., Ltd. makes adjustments according to "Zhong Xing Hua Shen Bao Zi [2006] No.3008" audit report issued by Zhongxinghua Certified Public Accounts LLP; Wuhan WUTOS Co., Ltd. makes adjustments according to "Zhong Huan Shen Zi [2006] No.071" audit report issued by Wuhan Zhonghuan Certified Public Accountants Co., Ltd.; Brightcrystals Technology INC. makes adjustment according to "Zhong Xing Xin Shi Ji Shen Zi [2006] No.2018" audit report issued by Beijing Zhongxing New Century Certified Public Accountants Co., Ltd.; Milim G&G Ceramics Co., Ltd. makes adjustments according to "Lu Zheng Shen Zi [2006] No. 4011" audit report issued by Shandong Zhengyuan Hexin Certified Public Accountants Co., Ltd.; Nanjing Kingbrand Real Estate Development Co., Ltd. makes adjustments according to the "Su Tian Kuai Shen [2006] No.16" audit report issued by Jiangsu Tianhua & Dapeng Certified Public Accountants Co., Ltd.; Beijing Jieruixin Doors & Windows Co., Ltd. makes adjustments according to the "Hao Lun Zhong Tian Kuai Zi [2006] No.2" audit report issued by Beijing Haolun Zhongtian Certified Public Accountants Co., Ltd.; Beijing New Materials Building Design & Research Institute Co., Ltd. makes adjustments according to the "Hao Kuai Shen (2006) Zi No.1008" audit report issued by Beijing Haohe Zhongtian Certified Public Accountants Co., Ltd.; Shenzhen B&Q Decoration & Building Materials Co., Ltd. makes adjustment according to the audit report issued by Price Waterhouse Coopers (report no.: "Pu Hua Yong Dao Zhong Tian Shen Zi [2006] No.313"); Beijing B&Q Decoration & Building Materials Co., Ltd. makes adjustments according to the audit report issued by Price Waterhouse Coopers (report no.: "Pu Hua Yong Dao Zhong Tian Shen Zi [2006] No.314"); United Suntech Craft,Inc. makes adjustments according to the audit report issued by DOROTHY LIN CPA; Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. makes corresponding adjustments based on the audit results confirmed by the "Xin Yuan Kuai Ji Shen Zi [2006] No.059" audit report issued by Xinjiang Yuanchen Limited Liability Accounting Firm on January 26, 2006.

(3) Equity investment difference is amortized as follows:

| Name of investee | Amortization period | 2005 | 2004 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 672,060.00 | |
| Shandong Xinlunan Paper Co., Ltd. | 20 years | | 70,015.00 |
| Tancheng Xinxing Paper Products Co., Ltd. | 10 years | | 392,000.00 |
| Beijing New Building Materials Design Institute Co., Ltd. | 10 years | 112,385.64 | 112,385.64 |
| Beijing New Building Materials Factory Storage and Transportation Company | 10 years | 2,353,945.52 | |
| Beijing Zhugen Technology Co., Ltd. | 10 years | 548,065.45 | |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 10 years | 479,779.05 | |
| United Suntech Craft,Inc. | 10 years | 6,384.36 | 532.03 |
| **Total** | | **4,172,620.02** | **574,932.67** |

## 43. Subsidy income

75

BNBMPLC0000362

BNBM Annual Report 2005

(1) The composition of the subsidy income of the Company is as follows:

| Item | 2005 | 2004 |
|------|------|------|
| Income from VAT exemption of products * 1 | 59,905,290.52 | 18,268,049.42 |
| Discount income of export goods *2 | 1,206,541.71 | 99,678.85 |
| **Total** | **61,111,832.23** | **18,367,728.27** |

*1. The portion of VAT lawfully waived for the income from sales of rock wool, mineral wool sound-absorbing boards and gypsum boards produced in the current year, which is included in the above item in line with the spirit of "Cai Shui Zi [1996] No.20" document entitled Notice on Continuing to Apply Preferential VAT Policies to Certain Products Utilizing Resources Comprehensively issued by the Ministry of Finance and State Administration of Taxation on February 16, 1996, and subject to the approval of Beijing Municipal Office SAT and competent tax authorities of the places where relevant branches and subsidiaries are located.

*2. It means the amount calculated by the Company's share-controlled subsidiary BNBM Logistics Co., Ltd. with respect to exchange collection of general spot exchange export trade realized by it in 2005, based on the standard of RMB0.03 financial interest discount per US dollar, in accordance with the gist of "Notice on Printing and Distributing <Implementation Rules of Shenzhen Municipality on Export Discounting for Enterprises of Foreign Economic Relations and Trade in 2001>" (ShenMaoZi [2001] No.68) jointly issued by Shenzhen Bureau of Trade and Development and Shenzhen Bureau of Finance on June 18, 2001.

(2) The subsidy income of the Company in the current year is increased by RMB42,744,103.96 compared with the previous year, up by 232.71%. The main reasons for the increase are: first, the scope of the consolidated accounting statement for the current year is expanded to include the subsidy income of a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and its controlled subsidiaries; second, the parent company's income from tax-exempt products in the current year increases.

### 44. Non-operating receipts

| Item | 2005 | 2004 |
|------|------|------|
| Net income from penalties | 672,430.96 | 20,549.21 |
| Net proceeds from disposal of fixed assets | 1,274,078.83 | 197,407.16 |
| Others | 158,137.60 | 410,663.86 |
| **Total** | **2,104,647.39** | **628,620.23** |

### 45. Non-operating expenses

| Item | 2005 | 2004 |
|------|------|------|
| Net loss from disposal of fixed assets | 1,699,720.98 | 876,981.00 |
| Expenditure on penalties and overdue fines | 185,694.00 | 1,914,982.20 |
| Donation outlay | 89,452.20 | |
| Fixed assets inventory loss | | 92,391.09 |
| Impairment provision for fixed assets | -164,308.61 | |
| Others | 89,381.77 | 198,962.33 |
| **Total** | **1,899,940.34** | **3,083,316.62** |

## VI. Notes to main items of financial statements of parent company

### 1. Short-term investment

| Item | Dec. 31, 2005 | | | Dec. 31, 2004 | | |
|------|------|------|------|------|------|------|
| | Investment amount | Impairment provision | Net value of investment | Investment amount | Impairment provision | Net value of investment |
| Fund investment | 5,000,000.00 | 320,000.00 | 4,680,000.00 | 5,000,000.00 | 210,000.00 | 4,790,000.00 |
| **Total** | **5,000,000.00** | **320,000.00** | **4,680,000.00** | **5,000,000.00** | **210,000.00** | **4,790,000.00** |

Fund investment refers to Rongtong Industry Prosperity Fund, an open-ended fund purchased by the Company in current year ; the provision for impairment of short-term investment allocated at end of year is priced at the lower of the book cost or market price of short-term investment as of

BNBMPLC0000363

## BNBM Annual Report 2005

the end of 2005, and the provision for impairment of short-term investment allocated on an item by item basis is included in current profit and loss.

### 2. Dividends receivable

| Company name | Reason | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Shandong Milim Sanitary Ware Co., Ltd. | Accrued dividend | 5,007,337.35 | 5,007,337.35 |
| BNBM Group Longyao Gypsum Co., Ltd. | Accrued dividend | | 596,955.69 |
| Tancheng Xinxing Decoration Co., Ltd. | Accrued dividend | 2,409,239.42 | |
| Beijing New Logistics Co., Ltd. | Accrued dividend | 16,000,000.00 | |
| **Total** | | **23,416,576.77** | **5,604,293.04** |

### 3. Accounts Receivable

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | | | Dec. 31, 2004 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Provision for bad debts | Net book value | Amount | Ratio | Provision for bad debts | Net book value |
| Within 1 year | 124,790,512.23 | 76.49% | 1,247,905.12 | 123,542,607.11 | 99,659,826.05 | 81.13% | 996,628.26 | 98,663,197.79 |
| 1~2 years | 29,648,580.96 | 18.17% | 1,482,429.05 | 28,166,151.91 | 12,265,680.66 | 9.98% | 613,284.03 | 11,652,396.63 |
| 2~3 years | 5,631,672.96 | 3.45% | 563,167.30 | 5,068,505.66 | 9,742,238.84 | 7.93% | 974,223.88 | 8,768,014.96 |
| Above 3 years | 3,078,236.06 | 1.89% | 923,470.82 | 2,154,765.24 | 1,173,622.99 | 0.96% | 352,086.90 | 821,536.09 |
| **Total** | **163,149,002.21** | **100.00%** | **4,216,972.29** | **158,932,029.92** | **122,841,368.54** | **100.00%** | **2,936,223.07** | **119,905,145.47** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) As of December 31, 2005, there are no accounts receivable from a shareholder with 5% or more equity of the Company among the parent company's accounts receivable.

(3) Among the ending balance of the parent company's accounts receivable, the aggregate amount of top 5 arrearage accounts and the proportion of such amount in total amount of accounts receivable are shown below:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 41,810,477.21 | 25.63% | 28,527,367.82 | 23.22% |

### 4. Other receivables

(1) Aging analysis is shown below:

| Aging period | Dec. 31, 2005 | | | | Dec. 31, 2004 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Provision for bad debts | Net book value | Amount | Ratio | Provision for bad debts | Net book value |
| Within 1 year | 21,787,463.71 | 47.39% | 217,874.64 | 21,569,589.07 | 28,723,519.60 | 98.93% | 287,235.20 | 28,436,284.40 |
| 1~2 years | 23,950,930.89 | 52.10% | 1,197,546.54 | 22,753,384.35 | 156,722.21 | 0.54% | 7,836.11 | 148,886.10 |
| 2~3 years | 230,463.48 | 0.50% | 23,046.35 | 207,417.13 | 74,072.75 | 0.26% | 7,407.28 | 66,665.47 |
| Above 3 years | 6,456.32 | 0.01% | 1,936.90 | 4,519.42 | 80,322.22 | 0.28% | 24,096.67 | 56,225.55 |
| **Total** | **45,975,314.40** | **100.00%** | **1,440,404.43** | **44,534,909.97** | **29,034,636.78** | **100.00%** | **326,575.26** | **28,708,061.52** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) As of December 31, 2005, the balance of the parent company's other receivables has no arrearage of accounts receivable from a shareholder with 5% or more equity of the Company.

(3) The ending balance of other receivables is increased by RMB16,940,677.62 compared with the end of the previous year, up by 58.35%. The increase is mainly attributable to the increase in current accounts lent by the Company to a controlled subsidiary of it, BNBM Building Plastic Co., Ltd.

(4) Of the ending balance of other receivables of the parent company, the total amount owed by the top five debtors and the proportion of this total amount in the total of other receivables are as

BNBMPLC0000364

## BNBM Annual Report 2005

follows:

| Dec. 31, 2005 | | Dec. 31, 2004 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 45,383,290.50 | 98.71% | 26,748,374.00 | 92.13% |

### 5. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | Dec. 31, 2005 | | | Dec. 31, 2004 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Impairment provision | Net value of investment | Investment amount | Impairment provision | Net value of investment |
| Other equity investments | 867,812,899.98 | | 867,812,899.98 | 652,597,750.39 | | 652,597,750.39 |
| Including: equity investment difference | 33,871,866.71 | | 33,871,866.71 | 7,380,102.26 | | 7,380,102.26 |
| **Total** | **867,812,899.98** | **0.00** | **867,812,899.98** | **652,597,750.39** | **0.00** | **652,597,750.39** |

(2) Current increase/decrease in other equity investments:

| Name of investee | Dec. 31, 2004 | Addition this year | Reduction this year | Dec. 31, 2005 |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 56,416,311.98 | | 5,192,529.08 | 51,223,782.90 |
| Beijing New Plastic Pipes Co., Ltd. | 12,048,734.00 | | 12,048,734.00 | 0.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 0 | 74,387,485.19 | | 74,387,485.19 |
| Shandong Xinlunan Paper Co., Ltd. | 26,500,261.96 | | 26,500,261.96 | 0.00 |
| BNBM Group Longyao Gypsum Co., Ltd. | 6,408,810.63 | | 6,408,810.63 | 0.00 |
| BNBM Chengdu Southwest Co., Ltd. | 607,054.43 | 67,028.40 | | 674,082.83 |
| Tancheng Xinxing Paper Products Co., Ltd. | 41,066,017.34 | | 41,066,017.34 | 0.00 |
| Wuhan WUTOS Co., Ltd. | 11,350,517.83 | | 109,517.71 | 11,241,000.12 |
| Beijing New Logistics Co., Ltd. | 240,398,869.22 | 30,831,594.36 | 16,000,000.00 | 255,230,463.58 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,047,594.18 | 196,116.06 | | 3,243,710.24 |
| Brightcrystals Technology Inc. | 22,633,587.17 | 956,642.30 | | 23,590,229.47 |
| BNBM Homes Co., Ltd. | 118,309,597.32 | 98,811.73 | | 118,408,409.05 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 13,328,226.48 | | 3,177,883.76 | 10,150,342.72 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 54,049,624.11 | 5,632,920.73 | | 59,682,544.84 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,791,572.06 | | 8,548.35 | 7,783,023.71 |
| Beijing New Building Materials Factory Storage and Transportation Company | 4,534,519.26 | | 4,534,519.26 | 0.00 |
| Beijing Zhugen Technology Co., Ltd. | 3,344,724.61 | 10,012.13 | 3,354,736.74 | 0.00 |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 4,860,739.74 | 4,059.44 | 4,864,799.18 | 0.00 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | | 3,000,000.00 | | 3,000,000.00 |
| China United Cement Corporation | | 54,830,571.39 | | 54,830,571.39 |
| Shandong Taihe Dongxin Co., Ltd. | | 142,652,188.42 | | 142,652,188.42 |
| Suzhou Tianfeng New Building Material Co. Ltd. | | 23,749,480.70 | | 23,749,480.70 |
| Pizhou Taihe Building Materials Co., Ltd. | | 1,292,803.78 | | 1,292,803.78 |
| Hubei Taishan Building Materials Co., Ltd. | | 771,792.97 | | 771,792.97 |
| Total | 652,597,750.39 | 338,481,507.60 | 123,266,358.01 | 867,812,899.98 |

(3) Equity investment difference

A. Current increase/decrease in equity investment differences:

| Name of investee | Dec. 31, 2004 | Addition this year | Current amortization | Other decreases in the current year | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Shandong Xinlunan Paper Co., Ltd. | 910,195.00 | | | 910,195.00 | 0.00 |
| BNBM Group Longyao Gypsum Co., Ltd. | 193,354.02 | | | 193,354.02 | 0.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | | 3,066,195.00 | 672,060.00 | | 2,394,135.00 |
| Tancheng Xinxing Paper Products Co., Ltd. | 2,156,000.00 | | | 2,156,000.00 | |
| BNBM Chengdu Southwest Co., Ltd. | 510,666.85 | | 54,230.11 | | 456,436.74 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 228,096.37 | 224.28 | 24,245.05 | | 204,075.60 |
| Beijing New Building Materials Factory | 2,353,945.52 | | 2,353,945.52 | | 0.00 |

78

BNBM Annual Report 2005

| | | | | | |
|---|---|---|---|---|---|
| Storage and Transportation Company | | | | | |
| Beijing Zhugen Technology Co., Ltd. | 548,065.45 | | 548,065.45 | | 0.00 |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 479,779.05 | | 479,779.05 | | 0.00 |
| Shandong Taihe Dongxin Co., Ltd. | | 19,511,173.02 | 1,300,744.88 | | 18,210,428.14 |
| Suzhou Tianfeng New Building Material Co. Ltd. | | 13,625,204.59 | 1,021,890.33 | | 12,603,314.26 |
| Pizhou Taihe Building Materials Co., Ltd. | | 3,725.32 | 248.35 | | 3,476.97 |
| **Total** | **7,380,102.26** | **36,206,522.21** | **6,455,208.74** | **3,259,549.02** | **33,871,866.71** |

B. Other details about equity investment difference are as follows:

| Name of investee | Amortization period | Initial amount | Accumulated amortization | Dec. 31, 2005 | Cause |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 5,320,300.00 | 2,926,165.00 | 2,394,135.00 | Price difference in equity acquisition |
| BNBM Chengdu Southwest Co., Ltd. | 10 years | 542,301.08 | 85,864.34 | 456,436.74 | Price difference in equity acquisition |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10 years | 242,226.23 | 38,150.63 | 204,075.60 | Price difference in equity acquisition |
| Beijing New Building Materials Factory Storage and Transportation Company | 10 years | 2,499,765.15 | 2,499,765.15 | 0.00 | Price difference in equity acquisition |
| Beijing Zhugen Technology Co., Ltd. | 10 years | 582,016.41 | 582,016.41 | 0.00 | Price difference in equity acquisition |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 10 years | 509,499.88 | 509,499.88 | 0.00 | Price difference in equity acquisition |
| Shandong Taihe Dongxin Co., Ltd. | 10 years | 19,511,173.02 | 1,300,744.88 | 18,210,428.14 | Price difference in equity acquisition |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 13,625,204.59 | 1,021,890.33 | 12,603,314.26 | Price difference in equity acquisition |
| Pizhou Taihe Building Materials Co., Ltd. | 10 years | 3,725.32 | 248.35 | 3,476.97 | Price difference in equity acquisition |
| **Total** | | **42,836,211.68** | **8,964,344.97** | **33,871,866.71** | |

(4) Details about other equity investments are as follows:

| Name of investee | Investment term | Investment ratio | Amount of initial investment | Accumulated equity increase | Dec. 31, 2005 |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | 55.00% | 55,000,000.00 | -3,776,217.10 | 51,223,782.90 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 20 years | 29.20% | 33,345,076.13 | 38,648,274.06 | 71,993,350.19 |
| BNBM Chengdu Southwest Co., Ltd. | 20 years | 97.00% | 18,958.87 | 198,687.22 | 217,646.09 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,749,531.56 | 2,491,468.56 | 11,241,000.12 |
| Beijing New Logistics Co., Ltd. | 49 years | 80.00% | 173,823,348.30 | 81,407,115.28 | 255,230,463.58 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 20 years | 60.00% | 3,185,771.56 | 57,938.68 | 3,243,710.24 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 3,042,539.08 | 23,590,229.47 |
| BNBM Homes Co., Ltd. | 20 years | 64.00% | 128,000,000.00 | -9,591,590.95 | 118,408,409.05 |
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 30 years | 20.00% | 13,172,589.54 | -3,022,246.82 | 10,150,342.72 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 37 years | 22.83% | 52,653,605.40 | 7,028,939.44 | 59,682,544.84 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Long-term | 99.00% | 7,495,577.61 | 83,370.50 | 7,578,948.11 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | Indefinite | 20.00% | 3,000,000.00 | | 3,000,000.00 |
| China United Cement Corporation | 50 years | 9.90% | 54,830,571.39 | | 54,830,571.39 |
| Shandong Taihe Dongxin Co., Ltd. | Indefinite | 42.00% | 98,383,170.33 | 26,058589.95 | 124,441,760.28 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 75.00% | 8,374,795.41 | 2,771,371.03 | 11,146,166.44 |
| Pizhou Taihe Building Materials Co., Ltd. | 15 years | 5.00% | 746,274.68 | 543,052.13 | 1,289,326.81 |
| Hubei Taishan Building Materials Co., Ltd. | Indefinite | 5.00% | 775,000.00 | -3,207.03 | 771,792.97 |
| **Total** | | | **688,002,949.24** | **145,938,084.03** | **833,941,033.27** |

(5) As of December 31, 2005, the Company's other equity investments have no impairment events, so no provision for impairment of long-term investment is made in current period.

## 6. Long-term debt investment

(1) The composition of the long-term debt investments is as follows:

| Item | Dec. 31, 2005 | | | Dec. 31, 2004 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Impairment provision | Net value of investment | Investment amount | Impairment provision | Net value of investment |

BNBMPLC0000366

BNBM Annual Report 2005

| | | | | | | |
|---|---|---|---|---|---|---|
| Other debt investments | | | | 30,000,000.00 | | 30,000,000.00 |
| Wherein: interest receivable | | | | | | |
| **Total** | **0.00** | **0.00** | **0.00** | **30,000,000.00** | **0.00** | **30,000,000.00** |

(2) The balance of the long-term debt investment of the Company at the end of the year, in the amount of RMB30,000,000, was lent to a former controlled subsidiary of the Company – BNBM Plastic Pipe Co., Ltd. in 2001, and the long-term debt investment is swapped out by the Company by means of assets swap in the current year.

**7. Financial expenses**

| Item | 2005 | 2004 |
|---|---|---|
| Interest expenditure | 29,696,409.79 | 19,914,819.57 |
| Less: interest income | 3,411,293.37 | 36,007,032.94 |
| Exchange loss | 3.95 | |
| Less: exchange gain | | |
| Others | | 2,813.84 |
| | 99,430.20 | 79,039.45 |
| **Total** | **26,384,550.57** | **-16,015,987.76** |

The financial expenses of the Company in the current year are increased by RMB42,400,538.33. The main reasons for the increase are: first, the financial interest discount income of RMB34,710,000 received by the Company in 2004 is included in the financial expenses in the current year, but there is no corresponding interest discount income in the current year; second, the short-term loans of the Company in the current year increase significantly, thus giving rise to drastic increase in the interest the Company has to pay.

**8. Investment income**

(1) The composition of the Company's investment income is shown below:

| Item | 2005 | 2004 |
|---|---|---|
| Equity investment income | 67,068,460.49 | 17,069,752.18 |
| Wherein: income from investment calculated using equity method | 66,568,460.49 | 16,869,752.18 |
| Income from investment calculated using cost method | 500,000.00 | 200,000.00 |
| Income from investment in bonds | | -2,333,806.59 |
| Income from transfer of long-term equity investments | 721,284.58 | -99,921.33 |
| Fund investment income | | 10,181.68 |
| Less: amortization of equity investment difference | 6,455,208.74 | 725,669.28 |
| Provision for impairment of short-term investment | 110,000.00 | -1,103,895.27 |
| **Total** | **61,224,536.33** | **15,024,431.93** |

(2) The details of equity investment income are shown below:

| Name of investee | Proportion (%) | 2005 | 2004 |
|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 55.00% | -5,192,529.08 | -5,474,782.74 |
| Beijing New Plastic Pipes Co., Ltd. | 60.00% | -714,271.43 | -4,663,676.82 |
| Beijing BNBM Building Materials Trade Co., Ltd. | 80.00% | | -146,811.81 |
| Beijing New Logistics Co., Ltd. | 80.00% | 30,831,594.36 | 24,083,711.70 |
| Shandong Xinlunan Paper Co., Ltd. | 30.00% | | 104,017.55 |
| BNBM Group Longyao Gypsum Co., Ltd. | 94.12% | -1,137,592.02 | 265,046.51 |
| BNBM Chengdu Southwest Co., Ltd. | 97.00% | 123,755.32 | 75,236.99 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 9,902,505.31 | |
| Tancheng Xinxing Paper Products Co., Ltd. | 28.00% | | 2,775,775.68 |
| Wuhan WUTOS Co., Ltd. | 20.00% | -109,517.71 | 767,113.04 |
| Beijing New Materials Incubator Co., Ltd. | 60.00% | 21,204.50 | 426.77 |
| Brightcrystals Technology Inc. | 41.00% | 908,951.91 | 770,749.36 |
| BNBM Homes Co., Ltd. | 64.00% | 98,811.73 | -3,792,938.24 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | 300,000.00 | 0 |
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 200,000.00 | 200,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 20.00% | -3,177,883.76 | 28,501.48 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 22.83% | 5,632,920.73 | 1,396,018.71 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 99.00% | 15,696.70 | 67,673.80 |
| Beijing New Building Materials Factory Storage and | 100.00% | -19,063.72 | -689,943.41 |

BNBMPLC0000367

BNBM Annual Report 2005

| Transportation Company | | | |
|---|---|---|---|
| Beijing Zhugen Technology Co., Ltd. | 100.00% | 10,012.13 | 496,905.05 |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 100.00% | 4,059.44 | 806,728.56 |
| Shandong Taihe Dongxin Co., Ltd. | 42.00% | 26,058,589.95 | |
| Suzhou Tianfeng New Building Material Co. Ltd. | 75.00% | 2,771,371.03 | |
| Pizhou Taihe Building Materials Co., Ltd. | 5.00% | 543,052.13 | |
| Hubei Taishan Building Materials Co., Ltd. | 5.00% | -3,207.03 | |
| Total | | 67,068,460.49 | 17,069,752.18 |

## VII. Related Party Relationships and Transactions

### 1. Related parties with control relationship

In addition to the controlled subsidiaries indicated in IV (1) of Notes, the following affiliates also have a controlling relationship between them:

| Company's Name | Registered address | Principal business | Relationship with the Company | Economic nature | Legal representative |
|---|---|---|---|---|---|
| China National Building Material Company Limited | Beijing | Technological research and development, production and sale of new building materials and products, new-type houses, cement and products, composite materials and products. | Controlling shareholder | Company limited by shares | |

### 2. Registered capital of affiliates having a controlling relationship with the Company and the changes in the registered capital (unit: RMB10,000)

| Company's Name | Dec. 31, 2004 | Addition this year | Reduction this year | Dec. 31, 2005 |
|---|---|---|---|---|
| China National Building Material Company Limited | 10,000.00 | 128,776.00 | | 138,776.00 |

### 3. Equity holding of related parties with control relationship and relevant change (monetary unit: RMB ten thousand)

| Company's Name | Dec. 31, 2004 | | Addition this year | | Reduction this year | | Dec. 31, 2005 | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio | Amount | Ratio | Amount | Ratio |
| China National Building Material Company Limited | | | 34,700.00 | 60.33% | | | 34,700.00 | 60.33% |

### 4. Related parties without control relationship and their relationship with the Company

Related parties without control relationship excluding associated companies as shown in Note IV (2) are shown below:

| Company's Name | Relationship with the Company |
|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Dalian Zhugen New Building Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Tianjin Development Zone BNBM Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing BNBM Trade Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Jiayuan Property Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Plastic Pipes Co., Ltd. | A non-controlled subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Hefei Wanlong New Building Materials Associated Corporation | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Australia Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| BNBM International Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| Zhujiang Building Materials Industries Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| ZX Group Engineering Consulting Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| China New Building Materials Design & Research Institute in Hangzhou | A subsidiary of China National Building Materials Group Corporation |
| BNBM Machinery Co., Ltd. under China National Building Material | A sub-subsidiary of China National Building Materials Group |

BNBMPLC0000368

# BNBM Annual Report 2005

| | |
|---|---|
| & Light Machinery Group | Corporation |
| Nippon Steel Corporation | Controlled subsidiary — shareholder of BNBM Homes |
| Beijing Huaer Co., Ltd. | Controlled subsidiary — shareholder of BNBM Building Plastic |
| Tai'an State-owned Assets Operation Co., Ltd. | Controlled subsidiary — shareholder of Shandong Taihe |
| Yan Yu | Controlled subsidiary — shareholder of Jiangsu Tianfeng |
| Shenzhen Qingchuang Industries Co., Ltd. | Controlled sub-subsidiary — shareholder of BNBM Decoration |
| Canada Pan-Pacific Company | Controlled sub-subsidiary — shareholder of Taili Jewellery |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Controlled sub-subsidiary — shareholder of Qinhuangdao Taishan |
| Grangzhou Branch of BNS | Non-controlled subsidiary — a branch of BNS |
| Guancheng Branch of Shenzhen BNBM Home Decoration Design Co., Ltd. | Controlled sub-subsidiary — a branch office of BNBM Decoration |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiary — a branch office of Jindun Building Materials |
| 2nd Division of Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiary — a branch office of Jindun Building Materials |
| China Fiberglass Co., Ltd. | Under the common control of the same controlling shareholder — China National Building Materials Group Corporation |
| Jiangyin Lianhua Chemical Building Materials Co., Ltd. | Have the same legal representative with its controlled subsidiary — Jiangsu Tianfeng |
| Suzhou Tian'ou Trade Co., Ltd. | Have the same legal representative with its controlled subsidiary — Jiangsu Tianfeng |
| Beijing No.2 Machine Tools Factory | Shareholder of Beijing New Building Material (Group) Co., Ltd. |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Non-controlled subsidiaries |

## 5. Balance of receivables from and payables by related parties

| Name of project and related party | Dec. 31, 2004 | Dec. 31, 2005 | Aging analysis | Name of arrearage |
|---|---|---|---|---|
| **Accounts Receivable** | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 4,536,290.32 | 7,474,181.60 | Within 1 year | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 3,391,472.79 | 3,800,314.40 | Within 1 year | Sales of goods |
| Dalian Zhugen New Building Materials Co., Ltd. | 516,910.99 | | | |
| Beijing New Plastic Pipes Co., Ltd. | | 2,487,518.21 | Within 1 year | Labor costs |
| Hefei Wanlong New Building Materials Company | 102,239.80 | | | |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 399,000.04 | 328,079.27 | Within 1 year | Sales of goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 130,000.00 | | | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 556,911.69 | 602,932.19 | Within 1 year | Sales of goods |
| BNBM Technology Development Co., Ltd. | 5,837,002.64 | 11,391,172.93 | 1~2 years | Sales of goods |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 2,861,154.47 | 1,698,748.80 | Within 1 year | Sales of goods |
| Baoding Zhugen New Materials Co., Ltd. | | 569,559.14 | Within 1 year | Sales of goods |
| BNBM Jiayuan Property Management Company | | 97,564.63 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | | 950,415.58 | Within 1 year | Sales of goods |
| Beijing New Materials Incubator Co., Ltd. | | 18,611.10 | Within 1 year | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | | 762,600.00 | Within 1 year | Sales of goods |
| BNBM Real Estate Brokerage Co., Ltd. | | 1,000,000.00 | Within 1 year | Sales of goods |
| Tianjin Development Zone BNBM Co., Ltd. | 3,090,699,03 | 3,182,552.35 | Within 1 year | Sales of goods |
| Dalian BNBM Yinghua Homes Co., Ltd. | 880,000.00 | | | |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 20,000.00 | 271,389.17 | Within 1 year | Sales of goods |
| Beijing BNBM Building Materials Trade Co., Ltd. | 8,305.83 | 3,900.00 | Within 1 year | Sales of goods |
| BNBM International Co., Ltd. | 4,438,640.92 | 13,940,490.06 | Within 1 year | Sales of goods |
| BNBM Australia Co., Ltd. | 10,795,645.17 | 14,340,556.78 | Within 1 year | Sales of goods |
| United Suntech Craft,Inc. | | 3,776,378.36 | Within 1 year | Sales of goods |
| Canada Pan-Pacific Company | 3,200,408.28 | 15,708.21 | Within 1 year | Sales of goods |
| **Total** | **40,764,684.94** | **66,712,672.78** | | |
| **Advances to suppliers** | | | | |
| | 50,000.00 | | | |
| | | 1,110.07 | Within 1 year | Purchases for materials |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 73,259.16 | 111,771.52 | Within 1 year | Purchases for materials |
| Beijing New Plastic Pipes Co., Ltd. | 7,600.00 | 79,333.00 | 1~2 years | Purchases for materials |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | | 100,000.00 | Within 1 year | Purchases for materials |
| BNBM Technology Development Co., Ltd. | | 10,080.00 | Within 1 year | Purchases for materials |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | | 1,443,810.02 | Within 1 year | Design fee |
| BNBM Commerce & Trade Co., Ltd. | | 72,478.62 | Within 1 year | Purchases for materials |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 879,503.46 | 832,511.33 | Within 1 year | Purchases for materials |
| Beijing Huaer Co., Ltd. | | | | Purchases for materials |
| Beijing New Building Material (Group) Co., Ltd. | | | | Purchases for materials |

BNBMPLC0000369

BNBM Annual Report 2005

| | | | | |
|---|---|---|---|---|
| **Total** | 1,010,362.62 | 2,651,094.56 | | |
| **Other receivables** | | | | |
| | 9,235,435.21 | | | |
| | 2,897,873.67 | | | |
| | 3,037,175.05 | | | |
| | 226.50 | | | |
| BNBM International Co., Ltd. | 2,000,000.00 | | | |
| BNBM Australia Co., Ltd. | 341,192.19 | | | |
| Beijing New Building Material (Group) Co., Ltd. | 136,307.06 | | | |
| Beijing No.2 Machine Tools Factory | 3,641,586.02 | | | |
| Beijing Brightcrystals Technology Co., Ltd. | 50,679.21 | | | |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 5,998,701.82 | 648,795.01 | Within 1 year | Money on call |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | 9,251.40 | | 1~2 years | Current accounts |
| BNBM Technology Development Co., Ltd. | | 50,679.21 | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | | | Within 1 year | |
| Dongguan E—Home Business Co., Ltd. | | 5,808.34 | Within 1 year | Current accounts |
| UNITED SUNTECH CRAFT INC. | | 224,531.31 | Within 1 year | Current accounts |
| Guancheng Branch of Shenzhen BNBM Home Decoration Design Co., Ltd. | | 2,796,610.59 | Within 1 year | Current accounts |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | | 2,515,309.75 | Within 1 year | Current accounts |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. | | 2,154,409.00 | Within 1 year | Current accounts |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | | 4,420.00 | Within 1 year | Current accounts |
| Ningbo Taishan Gypsum Building Materials Co., Ltd. | | 396,852.56 | Within 1 year | Current accounts |
| Tai'an State-owned Assets Operation Co., Ltd. | | 23,435.82 | | Current accounts |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | | | | Current accounts |
| | | | | Current accounts |
| **Total** | 27,348,428.13 | 8,820,851.59 | | |
| **Notes payable** | | | | |
| Shenzhen E—Home Business Chain Co, Ltd. | 23,000,000.00 | | | |
| Total | 23,000,000.00 | 0.00 | | |
| **Accounts payable** | | | | |
| | 593,667.22 | | | |
| | 22,661.86 | 79,674.17 | Within 1 year | Payment for goods |
| | | 8,200.00 | Within 1 year | |
| BNBM Australia Co., Ltd. | 13,690.95 | 4,205.10 | Within 1 year | Consulting fee |
| BNBM International Co., Ltd. | 3,039,997.08 | 1,133,592.80 | Within 1 year | Payment for goods |
| ZX Group Engineering Consulting Co., Ltd. | 500,545.07 | 1,787,049.24 | Within 1 year | Payment for goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 52,200.00 | | | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. | 7,841.30 | 7,841.30 | | Payment for goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 881,825.95 | 28,670.28 | 2~3 years | Payment for goods |
| Tianjin Development Zone BNBM Co., Ltd. | | | Within 1 year | |
| Beijing Zhugen BNBM Building Materials Sales Center | | | | Payment for goods |
| BNBM Jiayuan Property Co., Ltd. | | | | Property management fee |
| | | 54,598.71 | Within 1 year | Payment for goods |
| | | 412,463.51 | Within 1 year | Payment for goods |
| BNBM Commerce & Trade Co., Ltd. | | 66,435.86 | Within 1 year | Payment for goods |
| BNBM Technology Development Co., Ltd. | | 21,892.50 | Within 1 year | Payment for goods |
| Grangzhou Branch of BNS | | 1,176,978.51 | Within 1 year | Payment for goods |
| Jiangyin Lianhua Chemical Building Materials Co., Ltd. | | | | Payment for goods |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | | | | Payment for goods |
| **Total** | 5,112,429.43 | 4,781,601.98 | | |
| **Advances from customers** | | | | |
| | 23,000.00 | 23,000.00 | 1~2 years | Payment for goods |
| | 64,100.00 | | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | | 106,910.45 | Within 1 year | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. | | 239,636.85 | Within 1 year | Payment for goods |
| Beijing New Plastic Pipes Co., Ltd. | | 98,839.75 | Within 1 year | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 7,500.00 | 7,500.00 | 1~2 years | Payment for goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 471,584.37 | 473,441.47 | Within 1 year | Payment for goods |
| Beijing Zhugen BNBM Building Materials Sales Center | 26,305.00 | 26,305.00 | Three to four years | Payment for goods |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | | | | Payment for goods |
| Beijing Brightcrystals Technology Co., Ltd. | | | | Payment for goods |
| **Total** | 592,489.37 | 975,633.52 | | |

83

BNBMPLC0000370

## BNBM Annual Report 2005

| Other payables | | | | |
|---|---|---|---|---|
| | 2,261,708.21 | 2,426,133.86 | Within 1 year | Current accounts |
| | 767,103.09 | 15,270.15 | Within 1 year | Current accounts |
| | 5,040.31 | | | Current accounts |
| Beijing New Building Material (Group) Co., Ltd. | 1,934.56 | | 1~2 years | |
| BNBM Jiayuan Property Co., Ltd. | 39,304.82 | | 1~2 years | |
| Beijing No.2 Machine Tools Factory | 802,511.27 | 39,304.82 | 1~2 years | Current accounts |
| China Fiberglass Co., Ltd. | 26,235.52 | | | |
| Beijing BNBM Trade Co., Ltd. | 2,800.00 | 26,235.52 | Within 1 year | Current accounts |
| Shenzhen BNBM Advertising Co., Ltd. | 3,763,250.00 | 2,800.00 | | Current accounts |
| Zhujiang Building Materials Industry Co., Ltd. | | | | Current accounts |
| Shenzhen Qingchuang Industries Co., Ltd. | 49,880.00 | 94,900.00 | | Current accounts |
| Dongguan E—Home Business Co., Ltd. | 47,711.62 | | Within 1 year | |
| China New Building Materials Design & Research Institute in Hangzhou | | | Within 1 year | Current accounts |
| Hebei Longyao Shuangbei Gypsum Mine | | 2,505,120.00 | Within 1 year | |
| Dalian Zhugen New Building Materials Co., Ltd. | | 2,502,869.12 | Within 1 year | |
| China National Building Material Company Limited | | 10,799.50 | | |
| Yan Yu | | 269,160.06 | | Current accounts |
| Xinjiang Tianshan Building Materials (Group) Co., Ltd. | | | | Current accounts |
| 2nd Division of Supply and Marketing Department of Tai'an | | | | Current accounts |
| Jindun Building Materials Co., Ltd. | | | | Current accounts |
| | | | | Current accounts |
| **Total** | **7,767,479.40** | **7,892,593.03** | | |

## 6. Related-party Transactions

### (1) Sales of commodities (or products)

| Name of related party | Transaction details | Pricing principle | 2005 | 2004 |
|---|---|---|---|---|
| Beijing Jieruixin Doors and Windows Co., Ltd. | Sale of goods | Market pricing | 1,383,417.22 | 4,371,825.55 |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 22,682,735.56 | 5,158,231.88 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 5,594,150.12 | 8,480,931.21 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Sale of goods | Market pricing | 10,304,631.72 | |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | Sale of goods | Market pricing | 1,388,519.11 | |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | 3,271,935.94 | |
| BNBM Chengdu Southwest Co., Ltd. | Sale of goods | Market pricing | | 13,795,288.98 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | 4,418,179.06 | 2,753,871.44 |
| BNBM Technology Development Co., Ltd. | Sale of goods | Market pricing | 1,038.04 | 1,621,339.08 |
| BNBM International Co., Ltd. | Sale of goods | Market pricing | 9,501,927.44 | 1,799,527.96 |
| BNBM Australia Co., Ltd. | Sale of goods | Market pricing | 15,361,599.24 | 5,493,414.72 |
| United Suntech Craft,Inc. | Sale of goods | Market pricing | 3,115,572.51 | 2,113,434.48 |
| Tianjin Development Zone BNBM Co., Ltd. | Sale of goods | Market pricing | 8,926,324.79 | |
| Baoding Zhugen New Materials Co., Ltd. | Sale of goods | Market pricing | 5,277,606.84 | |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | 343,169.59 | 180,641.83 |
| BNBM Beijing Commerce and Trade | Sale of raw materials | Market pricing | 57,998.19 | |
| Beijing New Materials Incubator Co., Ltd. | Sale of raw materials | Market pricing | 5,739.84 | |
| Beijing New Plastic Pipes Co., Ltd. | Sale of raw materials | Market pricing | 35,405.47 | |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of raw materials | Market pricing | 57,299.13 | |

### (2) Purchasing of materials (or commodities)

| Name of related party | Transaction details | Pricing principle | 2005 | 2004 |
|---|---|---|---|---|
| Shandong Xinlunan Paper Co., Ltd. | Purchase of mask paper | Market pricing | | 23,635,341.12 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Purchase protective papers | Market pricing | 796,211.80 | |
| Beijing Huaer Co., Ltd. | Purchase of polyvinyl chloride | Market pricing | 47,799,298.31 | 58,308,180.51 |
| BNBM Group Namigang Branch | Purchase of foaming agent | Market pricing | | 458,215.39 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Purchase of sporadic materials | Market pricing | | 88,690.20 |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 4,168,814.97 | |
| BNBM Commerce & Trade Co., Ltd. | Purchases for materials | Market pricing | 383,309.54 | |
| Tianjin Development Zone BNBM Co., Ltd. | Purchases for | Market pricing | 115,998.70 | |

BNBMPLC0000371

# BNBM Annual Report 2005

| | materials | | | |
|---|---|---|---|---|
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Purchase equipment | Market pricing | 13,809,735.01 | |
| Beijing New Plastic Pipes Co., Ltd. | Purchase materials | Market pricing | 60,687.10 | |
| Jiangyin Lianhua Chemical Building Materials Co., Ltd. | Purchase commodities | Market pricing | 1,544,018.70 | |
| Suzhou Tian'ou Trade Co., Ltd. | Purchase commodities | Market pricing | 1,123,537.56 | |
| Tai'an Jindun Building Materials Co., Ltd. | Purchase materials | Market pricing | 10,240,522.41 | |
| Tai'an Jindun Building Materials Co., Ltd. | Acquire equipment | Market pricing | 665,000.00 | |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Purchase materials | Market pricing | 8,630,402.99 | |

## (3) Acceptance or provision of services

| Name of related party | Transaction details | Pricing principle | 2005 | 2004 |
|---|---|---|---|---|
| Beijing New Building Materials Factory Storage and Transportation Company | Receipt of transportation and handling service | Market pricing | | 1,229,853.38 |
| Beijing New Building Material (Group) Co., Ltd. Power Branch | Payment of water, electricity and gas bills | Market pricing | | 14,360,318.94 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Consigned processing | Pricing through agreement | 313,504.62 | |
| Beijing New Building Material (Group) Co., Ltd. | Consigned processing | Pricing through agreement | 86,172.86 | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Warehousing income | Pricing through agreement | 10,761,025.00 | 11,002,456.62 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Equipment rental income | Pricing through agreement | 350,285.00 | |
| Beijing New Plastic Pipes Co., Ltd. | House leasing | Pricing through agreement | 1,050,000.00 | |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 4,334,651.72 | 4,465,582.86 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of water, electricity and gas | Market pricing | 369,522.86 | 416,441.22 |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of water, electricity and gas | Market pricing | 591,553.56 | 744,859.76 |
| Beijing BNBM Trade Co., Ltd. | Provision of water, electricity and gas | Market pricing | 35,787.66 | 10,480.55 |
| Beijing New Materials Incubator Co., Ltd. | Provision of water, electricity and gas | Market pricing | 65,878.94 | |
| Beijing New Plastic Pipes Co., Ltd. | Provision of water, electricity and gas | Market pricing | 1,191,148.56 | |
| Beijing Jieruixin Doors and Windows Co., Ltd. | Provision of water, electricity and gas | Market pricing | 7,212.30 | |
| Beijing New Building Material (Group) Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 27,346.13 | |
| Beijing BNBM Trade Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 45,185.29 | |
| Beijing New Plastic Pipes Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 99,960.00 | |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 6,134.79 | |
| Beijing New Building Material (Group) Co., Ltd. | Payment of land use fee | Pricing through agreement | | 1,007,175.00 |
| Beijing New Building Material (Group) Co., Ltd. | Payment of fees for trademark use | Pricing through agreement | | 500,000.00 |
| BNBM Technology Development Co., Ltd. | Income from fund application fees | Loan rate during the same period | | 2,988,038.56 |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | Income from fund application fees | Loan rate during the same period | | 575,851.42 |
| BNBM International Co., Ltd. | Income from fund application fees | Loan rate during the same period | | 714,823.88 |
| BNBM Australia Co., Ltd. | Income from fund application fees | Loan rate during the same period | | 430,560.58 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Payment of design fees | Pricing through agreement | 1,550,000.00 | |
| Hangzhou Design Institute | Design fee | Pricing through agreement | 1,214,900.00 | |
| Nippon Steel Corporation | TSW technology training fee | Pricing through agreement | | 154,526.00 |
| Beijing New Building Material (Group) Co., Ltd. | Exhibition expenses of Canton Fair | | 28,625.00 | |

## (4) Assets swap

85

BNBM Annual Report 2005

On February 25, 2005, the Company and Beijing New Building Material (Group) Co., Ltd. signed an Assets Swap Agreement, pursuant to which: 60% shareholdings the Company lawfully holds in BNBM Plastic Pipe Co., Ltd. and certain of the Company's claims, taken together, are evaluated at a price of RMB44,083,200 and are swapped for 9.90% shareholdings held by the Company in China United Cement Corporation, which are evaluated at a price of RMB51,760,700, and the difference of the above assets swap will be paid to Beijing New Building Material (Group) Co., Ltd. in cash.

The bases of pricing for the foregoing assets swap are "Zhong Fa Ping Bao Zi [2005] No.018" and "Zhong Fa Ping Bao Zi [2005] No.019" asset appraisal reports issued by DeveChina International Appraisals Company Limited entrusted by the Company and Beijing New Building Material (Group) Co., Ltd. after carrying out appraisals.

(5) Others

1. As specified in the Guarantee Contract entered into between the controlling shareholder of the Company – China National Building Materials Company Limited and Shenzhen Branch of Bank of China Limited dated August 23, 2005, China National Building Materials Company Limited would assume joint and several guarantee liability for the loan of RMB100,000,000 extended by Shenzhen Branch of Bank of China Limited to a controlled subsidiary of the Company – BNBM Logistics Co., Ltd., and the term of such guarantee liability will expire two years after the expiration of the term of the "(2005) Zhen Zhong Yin Si Jie Zi No.55587" loan contract between the Company and the Branch.

2. As specified in the Guarantee Contract entered into between the controlling shareholder of the Company – China National Building Materials Company Limited and Shenzhen Branch of China Construction Bank Corporation dated October 18, 2005, China National Building Materials Company Limited would assume joint and several guarantee liability for the loan of RMB50,000,000 borrowed by BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, from Shenzhen Branch of China Construction Bank Corporation, and the term of such guarantee liability will expire two years after the expiration of the term of the "Jie (2004) Gu 0808021R" RMB Loan Contract between the Company and the Branch.

3. As specified in the Credit Granting Agreement dated October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of Chain Merchants Bank Co., Ltd., during October 26, 2005 – October 25, 2006, Beijing Jianguo Road Sub-branch of Chain Merchants Bank Co., Ltd. will extend a credit line of RMB50,000,000 to the Company, and the controlling shareholder of the Company – China National Building Material Company Limited will provide a joint and several liability guarantee for this agreement.

4. As specified in the Comprehensive Credit Line Contract dated September 26, 2005 between the Company and Beijing Zhichun Road Sub-branch of Shenzhen Development Bank, the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during September 26, 2005 – September 26, 2006, and the controlling shareholder of the Company – China National Building Material Company Limited will provide a joint and several liability guarantee for this agreement.

**VIII. Contingencies and commitments**

1. As at December 31, 2005, comprehensive credit granting contracts concluded by the Company are detailed below:

(1) As specified in the Credit Granting Agreement dated October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Co., Ltd., the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during October 26, 2005 – October 25, 2006.

(2) As specified in the Credit Line Agreement dated April 15, 2005 between the Company and Changping District Sub-branch of Bank of China, the said Sub-branch will provide a credit line with a total amount of RMB100,000,000, wherein: short-term loan amounts to RMB50,000,000 and the limit of bank acceptances is RMB50,000,000. The term of this agreement will expire on April 17, 2006. The Company will provide a credit guarantee for this comprehensive credit

BNBMPLC0000373

BNBM Annual Report 2005

granting agreement.

(3) As specified in the Comprehensive Credit Line Contract dated September 26, 2005 between the Company and Beijing Zhichun Road Sub-branch of Shenzhen Development Bank, the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during September 26, 2005 – September 26, 2006.

(4) As specified in the Comprehensive Credit Granting Contract dated June 22, 2005 between the Company and Wanshou Road Sub-branch of Bank of Beijing Co., Ltd., the said Sub-branch will provide the Company with a credit line with a total amount of RMB50,000,000 during June 22, 2005 – June 22, 2006.

(5) As specified in the Credit Granting Agreement dated October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of Chain Merchants Bank Co., Ltd., the said Sub-branch will provide the Company with a total credit line of RMB50,000,000 during October 26, 2005 – October 25, 2006.

(6) As specified in the Comprehensive Financing Limit Contract dated February 25, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Branch of China Construction Bank, the said Branch will provide a comprehensive financing limit up to RMB200,000,000 to BNBM Logistics Co., Ltd. for a period of one year.

(7) As specified in the Comprehensive Credit Granting Contract dated March 15, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Honggui Sub-branch of Bank of Communications, the sais Sub-branch will provide a comprehensive credit line up to RMB100,000,000 to BNBM Logistics Co., Ltd. for a period of one year.

(8) As specified in the Comprehensive Credit Granting Contract dated June 10, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Branch of China Minsheng Bank Corp. Ltd., the said Branch will provide BNBM Logistics Co., Ltd. with a comprehensive credit line up to RMB50,000,000.

2. As at December 31, 2005, the Company has offered the following external guarantees:

(1) As specified in the Comprehensive Financing Limit Guarantee Contract dated February 25, 2005 between the Company and Shenzhen Branch of China Construction Bank, the Company will assume joint and several guarantee liability for the loan of no more than RMB200,000,000 as agreed between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Branch of China Construction Bank, and the term of guarantee will expire two years after the expiration of the performance term of each financing debt.

(2) As specified in Maximum Guarantee Contract dated March 15, 2005 between the Company and Shenzhen Branch of Bank of Communications, the Company will assume joint and several guarantee liability for the loan of no more than RMB100,000,000 as agreed in "Jiao Yin Shen 2005 Nian Hong Gui Zong Shou Zi No.001" Comprehensive Credit Granting Contract entered into between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Branch of Bank of Communications, and the term will be from February 8, 2005 and February 8, 2006.

(3) As specified in the Maximum Guarantee Contract dated June 7, 2005 between the Company and Fuxing Sub-branch of Shenzhen Commercial Bank, the Company will assume joint and several guarantee liability for the loan of no more than RMB160,000,000 as agreed between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Fuxing Sub-branch of Shenzhen Commercial Bank (the comprehensive credit granting contract is numbered "Shen Shang Yin (Fuxing) Shou Xin Bao Zi (2005) No.A110370500012"), and the term of guarantee will be two years after the expiration of the term of the financing contract with the latest maturity date among all the financing contracts.

(4) As specified in the Maximum Guarantee Contract dated June 10, 2005 between the Company and Shenzhen Branch of China Minsheng Bank Corp., Ltd., the Company will assume joint and several guarantee liability for the loan of no more than RMB50,000,000 as agreed between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Branch of China

BNBMPLC0000374

BNBM Annual Report 2005

Minsheng Bank Corp. Ltd. (the comprehensive credit granting contract is numbered "(2005) Shen Hong Ling Zong E Zi No.005"), and the term is from June 10, 2005 to June 10, 2006.

(5) As specified in the Guarantee Contract dated December 25, 2005 between the Company and Suzhou High-tech Industrial Development Zone Sub-branch of Agricultural Bank of China, the Company will assume joint and several guarantee liability for the loan of RMB10,000,000 borrowed by a controlled subsidiary of the Company – Suzhou Tianfeng New Building Material Co., Ltd. from the above Sub-branch, and the term of guarantee will be two years from the date of expiration of the performance period of our debt.

(6) As specified in the Guarantee Contract dated August 5, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Shanting Banking Office of Zaozhuang Branch of Bank of China Limited, Shandong Taihe will provide a joint and several liability guarantee for the loan of RMB10,000,000 borrowed by Zaozhuang Huarun Paper Co., Ltd. from the said Shanting Banking Office, and the guarantee term will commence from the effective date of the underlying loan contract and will expire two years after the date of expiration of the performance period of the last installment of repayment.

(7) As specified in the Guarantee Contract dated August 5, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Shanting Banking Office of Zaozhuang Branch of Bank of China Limited, Shandong Taihe will provide a joint and several liability guarantee for the loan of RMB5,000,000 borrowed by Zaozhuang Huarun Paper Co., Ltd. from the said Shanting Banking Office, and the guarantee term will commence from the effective date of the underlying loan contract and will expire two years after the date of expiration of the performance period of the last installment of repayment.

(8) As specified in the Guarantee Contract dated August 5, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Shanting Banking Office of Zaozhuang Branch of Bank of China Limited, Shandong Taihe will provide a joint and several liability guarantee for the loan of USD10,190,000 borrowed by Zaozhuang Huarun Paper Co., Ltd. from the said Shanting Banking Office, and the guarantee term will commence from the effective date of the underlying loan contract and will expire two years after the date of expiration of the performance period of the last installment of repayment.

(9) As specified in the Guarantee Contract dated September 12, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Jiangyin Sub-branch of Agricultural Bank of China, Shandong Taihe will provide a joint and several liability guarantee for the loan of RMB26,550,000 borrowed by a controlled subsidiary of Shandong Taihe – Jiangyin Taishan Gypsum Building Materials Co., Ltd. from the said Sub-branch, and the guarantee term will commence from the effective date of the underlying loan contract and will expire two years after the date of expiration of the performance period of the last installment of repayment.

(10) As specified in the Maximum Guarantee Contract dated March 28, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Qinhuangdao Branch of Bank of Communications, Shandong Taihe will provide a joint and several liability guarantee for the loan of RMB15,000,000 borrowed by its controlled subsidiary – Qinhuangdao Taishan Building Materials Co., Ltd. from Qinhuangdao Branch of Bank of Communications, and the guarantee term will be two years after the date of expiration of the performance period of the debt (the term of the loan contract entered into between Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Branch of Bank of Communications is from January 19, 2005 to January 18, 2006).

(11) As specified in the Maximum Guarantee Contract dated April 30, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Business Department of Tai'an Branch of Industrial and Commercial Bank of China, Shandong Taihe will provide a joint and several liability guarantee for the loan of RMB19,500,000 borrowed by Taishan Group Co., Ltd. from Tai'an Branch of Industrial and Commercial Bank of China, and the guarantee term will be two years from the date next to maturity date of the loan (the term of the loan contract entered into between Taishan Group Co., Ltd. and Tai'an Branch of Industrial and Commercial Bank of China is from April 30, 2005 to April 28, 2006).

3. As at December 31, 2005, the Company has incurred the following mortgages or pledges:

BNBMPLC0000375

BNBM Annual Report 2005

(1) As specified in the Maximum Guarantee Contract dated October 17, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Tai'an Qingnian Road Sub-branch of China Construction Bank, Shandong Taihe evaluates two parcels of land located in Dawenkou Town, Daiyue District, Tai'an (the land title certificates are numbered "Tai Tu Guo Yong (2004) No. D-0062" and "Tai Tu Guo Yong (2004) No. D-0061") at prices of RMB5,713,000 and RMB8,702,000 and then mortgages the land parcels to the said bank, as a guarantee for the loan of RMB10,000,000 borrowed from the said bank.

(2) As specified in the Mortgage Contract dated January 24, 2005 between a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. and Ningyang County Sub-branch of Industrial and Commercial Bank of China, Shandong Taihe evaluates a total of 18 sets of machinery equipment located in the Company's industrial park in Tai'an at a price of RMB26,213,700 and mortgages such machinery equipment to the said bank, as a guarantee for the loan of RMB13,000,000 borrowed from the said bank, with the mortgage term expiring on January 23, 2006.

(3) As specified in the Mortgage Contract dated June 30, 2005 between a controlled subsidiary of the Company - Shandong Taihe Dongxin Co., Ltd. and Ningyang County Sub-branch of Industrial and Commercial Bank of China, Shandong Taihe will mortgage the machinery equipment at the Company's industrial park in Tai'an to the bank, as a guarantee for the loan of RMB12,000,000 borrowed from the said bank, with the mortgage term expiring on June 29, 2006.

(4) As specified in the Mortgage Contract dated November 29, 2005 between a controlled subsidiary of the Company - Shandong Taihe Dongxin Co., Ltd. and Ningyang County Sub-branch of Industrial and Commercial Bank of China, Shandong Taihe will mortgage the machinery equipment at the Company's industrial park in Tai'an to the bank, as a guarantee for the loan of RMB15,000,000 borrowed from the said bank, with the mortgage term expiring on October 24, 2006.

(5) As specified in the Mortgage Contract dated November 29, 2005 between a controlled subsidiary of the Company - Shandong Taihe Dongxin Co., Ltd. and Ningyang County Sub-branch of Industrial and Commercial Bank of China, Shandong Taihe will mortgage the machinery equipment at the Company's industrial park in Tai'an to the bank, as a guarantee for the loan of RMB15,000,000 borrowed from the said bank, with the mortgage term expiring on November 24, 2006.

(6) As specified in the Rights Pledge Contracts dated July 2, August 31, July 15, July 13, August 15, October 12, October 24 and December 16 between a controlled sub-subsidiary of the Company – Shenzhen BNBM Trade Co., Ltd. and Shenzhen Branch of Agricultural Bank of China, the former will pledge a term deposit receipt in the amount of RMB25,732,000 deposited with the said bank to the said bank, as a pledge for the short-term loan of USD3,170,605.94 borrowed from the said bank.

(7) As specified in the Pledge Contracts dated December 13 and December 1, 2005 between a controlled sub-subsidiary of the Company and Luohu Sub-branch of China Merchants Bank, the former will pledge to the said bank two term deposit receipts in the amount of RMB3,180,000 (account no.: 5086012210102) and RMB4,930,000 (account no.: 5086012210101) previously deposited with the said bank, as a pledge for the short-term loan of USD1,002,391.51 borrowed from the said bank.

(8) As specified in the Rights Pledge Contract dated September 3, 2005 between a controlled sub-subsidiary of the Company and Shenzhen Shendong Sub-branch of Industrial and Commercial Bank of China, the former will pledge to the said bank a term deposit receipt in the amount of RMB3,700,000 previously deposited with the said bank (account no.: 0372100211793) to the said bank, as a pledge for the short-term loan of USD447,770.96 borrowed from the said bank.

(9) As specified in the Mortgage Contract dated September 12, 2005 between a controlled sub-subsidiary of the Company – Jiangyin Taishan Gypsum Building Materials Co., Ltd. and Jingyin Sub-branch of Agricultural Bank of China, the former will evaluate the right to use the land located at Yumen Village, Shengang Town, Jiangyin (certificate of the land-use right is numbered

BNBMPLC0000376

BNBM Annual Report 2005

"Cheng Tu Guo Yong (2004) No. 012794") at a price of RMB18,802,936 and mortgages the land-use right to the said bank, as a guarantee for the loan of RMB10,000,000 borrowed from the said bank, with the mortgage term expiring on December 30, 2007.

4. As at December 31, 2005, the Company has conducted the following material asset leasing matters:

(1) As specified in the Land Leasing Contract dated June 15, 2004 between a controlled sub-subsidiary of the Company – Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(2) As specified in the Property Leasing Contract dated July 8, 2000 between a controlled subsidiary of the Company - Shandong Taihe Dongxin Co., Ltd. and Shanxi Lucheng Cement Factory, the former will lease the factory buildings and other production facilities lawfully owned by the latter as the production equipment, factory buildings and factory site of the Lucheng Branch of Shandong Taihe, at an annual rent of RMB1,000,000, with the lease term expiring on December 31, 2006.

(3) As specified in the Property Leasing Contract between a controlled sub-subsidiary of the Company – Pizhou Taihe Building Materials Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB800,000.

(4) A controlled subsidiary of the Company – BNBM Logistics Co., Ltd. signed a housing lease contract with Shenzhen B&Q Decoration & Building Materials Co., Ltd. in June 2002. According to this contract, BNBM Logistics will lease the property located at 4008 North Bao'an Road, which is lawfully owned by BNBM Logistics (i.e. BNBM Logistics Shenzhen Distribution Center) to Shenzhen B&Q Decoration & Building Materials Co., Ltd. for its use. The property has a floor area of 20,504 square meters, the building area of the premises is 23,414.04 square meters, and the lease term under this contract is 20 years.

(5) As specified in the Real Estate Leasing Contract dated September 3, 2004 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen Shenjiaxin industry Development Co., Ltd., BNBM Logistics will lease the premises with an area of 1,050.93 square meters located at 3/F, 1181 Cuizhu Road, Luohu District, Shenzhen (Block A, Cuizhu Commercial/Residential Building) to Shenzhen Shenjiaxin industry Development Co., Ltd., at a monthly rent of RMB40,000, and the lease term will commence from October 25, 2004 and end on October 24, 2007.

(6) As specified in the agreement dated July 26, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shanghai Shenxin (Group) Co., Ltd. and Shenzhen E-home Business Chain Co., Ltd., Shenzhen E-home Business Chain Co., Ltd. will lease a property with a building area of approximately 5,500 square meters, which is located to the west of Dahua Road and to the south of Dahua 2nd Road, Baoshan District, Shnghai, and owned by Shanghai Shenxin (Group) Co., Ltd, to BNBM Logistics, at a monthly rent of RMB33/square meter, and for a lease term of 20 years.

As specified in the Shanghai Real Estate Leasing Contract dated October 15 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shanghai Rui'er Economic & Trade Co., Ltd., BNBM Logistics will sublease a property it previously leased, which is located at 950 Zhenhua Road, Baoshan District, Shanghai, with an area of 6,113 square meters, to Shanghai Rui'er Economic & Trade Co., Ltd., at a monthly rent of RMB251,433.87, and the lease term will commence on August 1, 2005 and expire on June 20, 2025.

(7) As specified in the Property Leasing Contract dated November 5, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Jinjiang Metro Cash & Carry Co., Ltd., BNBM Logistics will lease a property with an area of 10,981.47 square meters located at BNBM

BNBMPLC0000377

BNBM Annual Report 2005

Logistics (Shenzhen) Central Distribution Center (Phase II), 4008 North Bao'an Road, Luohu District, Shenzhen to Jinjiang Metro, at a monthly rent of RMB45/square meter and for a lease term of 20 years.

(8) As specified in the Property Leasing Contract dated May 9, 2004 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen HOBA, BNBM Logistics will lease a property with an area of 17,809.85 square meters located at BNBM Logistics (Shenzhen) Central Distribution Center (Phase II), 4008 North Bao'an Road, Luohu District, Shenzhen to Shenzhen HOBA, at a monthly rent of RMB52.50/square meter and for a lease term of 20 years

(9) As specified in the Housing Lease Agreement dated September 1, 2005 between the Company and BNBM Plastic Pipe Co., Ltd., the Company will lease to BNBM Plastic Pipe Co., Ltd. the premises with a building area of 3,187 square meters located within the power mineral wool coating workshop located at 16 Xisanqi Jiancaicheng West Road, Haidian District, Beijing (the housing property ownership certificate is numbered "Jing Fang Quan Zheng Hai Guo Geng Zi No. 02288"), for a lease term extending from September 1, 2005 to August 31, 2007 and at an annual rent of RMB1,046,930.00.

5. The Company has no other material contingencies that need explanations, nor does it have any other commitments that need special explanations.

## IX. Events occurring after the balance sheet date

1. On February 28, 2006, a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. received a Letter Regarding the Cancellation of Maximum Guarantee Contract from Tai'an Branch of Bank of China Limited. On April 30, 2005, Shandong Taihe provided a guarantee for the loan of RMB19,500,000 borrowed by Taishan Group Co., Ltd. from the said bank, but since Taishan Group Co., Ltd. has repaid the loan, the guarantee liability otherwise assumed by Shandong Taihe was released on February 20, 2006.

2. On March 20, 2006, a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. received a Letter Regarding Cancellation of Guarantee Contract from Shanting Banking Office of Zangzhuang Branch of Bank of China Limited, indicating the bank agrees to release the guarantee provided by Shandong Taihe for the loan of USD10,190,000 and the loan of RMB15,000,000 borrowed by Zaozhuang Huarun Paper Co., Ltd. from the said bank on August 5, 2005, so the guarantee liability of Shandong Taihe was released on March 20, 2006.

3. As specified in the Maximum Guarantee Contract dated February 10, 2006 between the Company and Jinan Branch of Industrial Bank, the Company will provide a joint and several liability guarantee for the loan of RMB20,000,000 borrowed by a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd. from Jinan Branch of industrial Bank, and the term will expire two years after the date of expiration of the performance period of each debt under this contract.

4. As specified in the Maximum Guarantee Contract dated February 10, 2006 between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China, the Company will provide a surety guarantee for the loan of RMB33,600,000 borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China, and the term will expire two years from the date next to expiration date of the performance period of each debt under this contract.

5. As specified in the Maximum Guarantee Contract dated February 10, 2006 between the Company and Tai'an Branch of Bank of China Limited, the Company will provide a guarantee for the loan of no more than RMB90,000,000 (credit line of RMB73,400,000 and issuance of L/C of USD2,000,000) borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd., and the term will commence from the effective date of the master contract and expire two years from the expiration date of the performance period of the last installment of repayment.

6. As specified in the Maximum Guarantee Contract dated February 9, 2006 between the Company and Jinan Branch of China CITIC Bank, the Company will provide a guarantee for the loan of RMB30,000,000 borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd., and the term will be two years from the expiration date of the performance

BNBMPLC0000378

BNBM Annual Report 2005

period of each debt under this Contract.

7. As specified in the Maximum Guarantee Contract dated February 11, 2006 between the Company and Tai'an Branch of Bank of Communications, the Company will provide a maximum surety guarantee for the loan of RMB60,000,000 borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. from the Tai'an Branch of Bank of Communications, and the term will commence from the effective date of the master contract and will expire two years from the expiration date of the performance period of the last installment of repayment.

8. As specified in the Maximum Guarantee Contract dated February 15, 2006 between the Company and Tao'an Branch of Agricultural Bank of China, the Company will provide a surety guarantee for the loan of RMB115,000,000 borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. from Tai'an Branch of ABC, and the term will be two years from the expiration date of the performance period specified for the debtor in the master contract.

9. As specified in the Short-term Loan Guarantee Contract dated February 23, 2006 between the Company and Jinan Branch of Shanghai Pudong Development Bank, the Company will provide a surety guarantee for the loan of RMB30,000,000 borrowed by a controlled subsidiary of the Company – Shandong Taihe Dongxin Co., Ltd. from Jinan Branch of Shanghai Pudong Development Bank, and the term will extend from February 23, 2006 to February 23, 2007.

10. The Company has no other significant adjustment matters after the balance sheet date.

**X. Other significant matters**

1. As specified in the Agreement on the Transfer of Equity and Assets of Shenzhen E-home Business Chain Co., Ltd. dated July 22, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and its controlled subsidiary – Shenzhen BNBM Decoration Design Engineering Co., Ltd. and GOME Electrical Appliances Co., Ltd., BNBM Logistics Co., Ltd. and its controlled subsidiary - Shenzhen BNBM Decoration Design Engineering Co., Ltd. will respectively transfer their shareholdings in Shenzhen E-home Business Chain Co., Ltd., accounting for 75% and 25% respectively, to GOME Electrical Appliances Co., Ltd., and at the same time, GOME Electrical Appliances Co., Ltd. will assume all debts owed by Shenzhen E-home Business Chain Co., Ltd. Relevant share transfer procedures are being processed.

2. As specified in the Share Subscription Agreement of Shandong Taihe Dongxin Co., Ltd. jointly executed by the Company and the original shareholders of Shandong Taihe Dongxin Co., Ltd. or their representatives on March 28, 2005, the Company will directionally subscribe for 65,362,500 shares of Shandong Taihe Dongxin Co., Ltd. at a price of RMB1.80/share. The subscription matters have been completed in the current year.

3. As specified in the Share Transfer Agreement dated February 25, 2005 between the Company and natural persons Mr. Yan Yu and Zhang Zhonghua: the Company will contribute RMB22,000,000 to purchase 50% and 25% of equity in Suzhou Tianfeng New Building Material Co., Ltd. respectively held by the said Mr. Yan Yu and Zhang Zhonghua, and the share purchase has been completed in the current year.

4. The Company's nonrecurring profit and loss items are listed below:

| Items | 2005 | 2004 |
|---|---|---|
| Income from investments in stocks and funds | -41,151.32 | 692,233.75 |
| Income from investment in bonds | | -2,333,806.59 |
| Income from investment in debts | | 1,059,722.22 |
| Amortization of equity investment difference | -6,824,014.45 | -865,533.39 |
| Income from transfer of long-term equity investments | 721,284.58 | -99,921.33 |
| Impairment provisions made for long- and short-term investments | -575,579.06 | |
| Reversals of impairment provisions made | 2,308,406.59 | 4,204,444.46 |
| Net non-operating receipts and expenses | -66,313.60 | -2,454,696.39 |
| Fund occupation cost collected | | 4,793,462.02 |
| Income from fiscal discount | 5,715,494.71 | 34,809,678.85 |
| Inventory profit/loss of current assets | 773,057.05 | 320,080.18 |

BNBMPLC0000379

BNBM Annual Report 2005

| | | |
|---|---|---|
| Corporate income tax preference | | 156,311.54 |
| Business income tax credit for purchasing homemade equipment | 7,025,575.83 | |
| Total | 9,036,760.33 | 40,281,975.32 |
| Less: impact on minority interests | 6,172,055.07 | 1,029,800.51 |
| Less: impact on income tax | 1,940,782.06 | 543,550.46 |
| Net amount of extraordinary items | 923,923.20 | 38,708,624.35 |

5. The Company is subject to no other material matters that need explanations.

## Section XII Documents Available for Inspection

1. Financial statements bearing the signature and stamp of the Company's legal representative, chief financial officer and financial department manager;

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" and "Securities Times" within the reporting period.

Chairman: _ _ _ _ _ _

Board of Directors

Beijing New Building Materials Public Limited Company

April 13, 2006

93

BNBMPLC0000380