.

# Beijing New Building Material (Group) Co., Ltd. (Parent Company)

# 2005 Auditor's Report

Index                                                          Page

Auditor's Report

Parent Company's Accounting Statements

- Balance Sheet ....................................................................1
- Profit and Profit Appropriation Statement..............................2
- Cash Flow Statement..........................................................3
- Statement of Asset Impairment Provisions and Asset Losses ............4
- Statement of Changes in Owners' Equity ...........................................5
- Notes to Accounting Statements....................................6-88



**FSIA EXHIBIT 6**

**BG: 7/15/15-7/18/15**
**Exhibit 168R**

BNBM(Group)0000427-R



# Auditor's Report

XYZH/2005A3029-1

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying parent company balance sheet as at December 31, 2005 as well as the parent company profit and profit distribution statement and parent company cash flow statement for the year then ended of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "your company"). The preparation of these accounting statements is the responsibility of your company's management, while our responsibility is to express an opinion on these accounting statements based on our audits.

We conducted our audits in accordance with the Independent Audit Standard of Chinese Certified Public Accountants. This standard requires that we plan and perform the audit to obtain reasonable assurance about whether the accounting statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the accounting statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall accounting statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the foregoing accounting statements conform to the relevant provisions of the Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises promulgated by the state and in all material respects, fairly present your company's financial position as of December 31, 2005 as well as operating results and cash flows for the year then ended.

ShineWing Certified Public Accountants Co., Ltd.

Chinese Certified Public Accountant:





Chinese Certified Public Accountant:

Beijing, China

April 30, 2006



BNBM(Group)0000429-R

## Balance Sheet
As at December 31, 2005

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)　　　　　　　　　　　　　　　　　　　　Monetary unit: RMB yuan

| Item | Line | Beginning balance | Ending balance | Item | Line | Beginning balance | Ending balance |
|---|---|---|---|---|---|---|---|
| Monetary funds | 1 | 79,174,122.57 | 107,942,721.27 | Short-term borrowings | 47 | 568,500,000.00 | 386,000,000 00 |
| Short-term investments | 2 | 241,685.76 | 48,271.00 | Notes payable | 48 | 233,398,292.70 | 360,263,041 80 |
| Notes receivable | 3 | 750,000.00 | 716,715.68 | Accounts payable | 49 | 15,798,786.95 | 16,613,703.98 |
| Dividends receivable | 4 | - | 59,737,717.83 | Advances from customers | 50 | 153,944,312.20 | 183,133,986 92 |
| Interest receivable | 5 | - | - | Salaries payable | 51 | 1,374,548.47 | 3,515,848.40 |
| Accounts receivable | 6 | 13,956,333.32 | 22,386,016.84 | Welfare expenses payable | 52 | 370,878.80 | 508,720.03 |
| Other receivables | 7 | 225,107,636.81 | 130,351,090.60 | Dividends payable (profits payable) | 53 | - | - |
| Advances to suppliers | 8 | 208,155,834.15 | 238,519,530.15 | Interest payable | 54 | - | - |
| Futures security deposit | 9 | - | - | Taxes payable | 55 | -12,138,512.54 | -19,831,897.64 |
| Subsidy receivable | 10 | - | - | Other levies payable | 56 | 3,649.20 | 5,313.46 |
| Export rebates receivable | 11 | 619,279.83 | 562,914.33 | Other payables | 57 | 61,574,180.23 | 50,738,695.91 |
| Inventories | 12 | 97,765,753.40 | 162,486,095.92 | Accrued expenses | 58 | 1,067,780.22 | 1,756,514.72 |
| Including: raw materials | 13 | - | - | Estimated liabilities | 59 | | |
| Commodity stocks (finished products) | 14 | 97,604,345.90 | 162,209,530.82 | Deferred income | 60 | - | - |
| Deferred expenses | 15 | 488,022.85 | 671,965.81 | Long-term liabilities maturing within one year | 61 | - | - |
| Net loss pending disposal of current assets | 16 | - | - | Other current liabilities | 62 | - | - |
| Long-term debt investment maturing within one year | 17 | - | - | **Total current liabilities** | 63 | 1,023,880,916.23 | 982,703,927 58 |
| Other current assets | 18 | - | - | Long-term borrowings | 64 | 124,229,614.16 | 250,516,960.00 |
| **Total current assets** | 19 | 626,258,668.69 | 723,423,039.43 | Bonds payable | 65 | - | |
| Long-term investment | 20 | 1,337,251,155.43 | 1,493,822,182.33 | Long-term payables | 66 | 2,943,086.33 | 2,943,086.33 |
| Including: long-term equity investment | 21 | 1,337,251,155.43 | 1,493,822,182.33 | Special payables | 67 | 2,838,649.21 | 2,893,403.21 |
| Long-term debt investment | 22 | - | - | Other long-term liabilities | 68 | - | - |
| *Consolidated price difference | 23 | - | - | Including: authorized reserve fund | 69 | - | - |
| **Total long-term investments** | 24 | 1,337,251,155.43 | 1,493,822,182.33 | **Total long-term liabilities** | 70 | 130,011,349.70 | 256,353,449 54 |
| Fixed assets, original cost | 25 | 232,490,120.92 | 227,845,759.90 | Deferred tax credits | 71 | | |
| Less: accumulated depreciation | 26 | 60,644,033.79 | 63,828,169.64 | **Total liabilities** | 72 | 1,153,905,265.93 | 1,239,057,377.12 |
| Fixed assets, net value | 27 | 171,846,087.13 | 164,017,590.26 | *Minority interest | 73 | - | - |
| Less: provision for impairment of fixed assets | 28 | 135,551.27 | 135,551.27 | Paid-up capital (share capital) | 74 | 612,724,160.13 | 549,300,231 80 |
| Fixed assets, net book value | 29 | 171,710,535.86 | 163,882,038.99 | National capital | 75 | - | - |
| Goods for projects | 30 | - | - | Collective capital | 76 | | |
| Construction in progress | 31 | 22,447 20 | 16,361.70 | Legal person capital | 77 | 612,724,160.13 | 549,300,231 80 |
| Disposal of fixed assets | 32 | - | - | Including: state-owned legal person capital | 78 | 612,724,160.13 | 549,300,231 80 |
| Net loss pending disposal of fixed assets | 33 | - | - | Collective legal person capital | 79 | - | - |
| **Total fixed assets** | 34 | 171,732,983.06 | 163,898,400.69 | Private capital | 80 | - | - |
| Intangible assets | 35 | 53,319,611.40 | 23,505,045.64 | Foreign businessmen's capital | 81 | - | |
| Including: land use right | 36 | 49,464,379.48 | 20,163,685.80 | Capital reserve | 82 | 255,471,106.13 | 352,736,874 38 |
| Long-term deferred expenses (deferred assets) | 37 | 786,602.24 | 270,900.00 | Surplus reserve | 83 | 72,183,026.55 | 86,761,818.30 |
| Including: fixed asset repair | 38 | - | - | Including: statutory public welfare fund | 84 | 11,452,662.37 | 16,312,259.62 |
| Fixed asset improvement expenditure | 39 | - | - | *Unconfirmed investment loss (expressed with "–" symbol) | 85 | | |
| Other long-term assets | 40 | - | - | Undistributed profits | 86 | 95,065,462.08 | 177,063,266.49 |
| Including: physical assets reserve specifically authorized | 41 | - | - | Including: cash dividends | 87 | 800,000.00 | 780,000.00 |
| **Total intangible assets and other assets** | 42 | 54,106,213.64 | 23,775,945.64 | Translation difference of foreign currency statement | 88 | | |
| Deferred income tax debits | 43 | | | Subtotal of owners' equity | 89 | 1,035,443,754.89 | 1,165,862,190.97 |
| | 44 | | | Less: unsettled asset loss | 90 | | |
| | 45 | | | **Total owners' equity (after unsettled asset loss)** | 91 | 1,035,443,754.89 | 1,165,862,190.97 |
| **Total assets** | 46 | 2,189,349,020.82 | 2,404,919,568.09 | **Total Liabilities and Owners' Equity** | 92 | 2,189,349,020.82 | 2,404,919,568.09 |

Note: notes to accounting statements are a part of accounting statements.

BNBM(Group)0000430-R

## Profit and Profit Appropriation Statement
For the year ended December 31, 2005

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)

Monetary unit: RMB yuan

| Item | Line | Actual last year | Actual this year | Item | Line | Actual last year | Actual this year |
|---|---|---|---|---|---|---|---|
| I. Income from main operations | 1 | 784,923,622.66 | 1,115,265,949.54 | Fine expenditure | 38 | - | 100.00 |
| Including: sales income from product (commodity) export | 2 | 17,671,018.67 | 43,798,716.42 | Donation outlay | 39 | 310,000.00 | - |
| Sales income from product (commodity) import | 3 | 171,869,835.41 | 190,139,217.40 | (2) Other expenses | 40 | - | - |
| Less: discounts and allowances | 4 | - | - | Including: Balance carried forward from contracted performance-linked salary | 41 | - | - |
| II. Net book value of income from main operations | 5 | 784,923,622.66 | 1,115,265,949.54 | V. Total profits (total losses expressed with a "-" symbol) | 42 | 72,384,653.94 | 97,215,925.56 |
| Less: (1) costs from main operations | 6 | 769,744,451.22 | 1,095,614,833.31 | Less: income tax | 43 | 3,545.69 | 23,980.58 |
| Including: sales costs of product (commodity) export | 7 | 17,082,777.63 | 41,424,845.92 | * Minority interest income | 44 | - | - |
| (2) Taxes and surcharges of main operations | 8 | 365,957.60 | 395,349.27 | Add: * unconfirmed investment loss | 45 | - | - |
| (3) Operating expenses | 9 | - | - | IV. Net profits (net losses expressed with a "-" symbol) | 46 | 72,381,108.25 | 97,191,944.98 |
| (4) Others | 10 | - | - | Add: (1) Undistributed profits at beginning of year | 47 | 30,368,941.54 | 95,065,462.08 |
| Add: (1) deferred income | 11 | - | - | (2) Loss covered by surplus reserve | 48 | - | - |
| (2) Income for purchase & sale as agency | 12 | - | - | (3) Other adjustment factors | 49 | - | 184,651.18 |
| (3) Others | 13 | - | - | VII. Profits available for distribution | 50 | 102,750,049.79 | 192,442,058.24 |
| III. Operating profit (loss expressed with a "-" symbol) | 14 | 14,813,213.84 | 19,255,766.96 | Less: (1) Statutory surplus reserve allocated | 51 | 5,123,058.47 | 9,719,194.50 |
| Add: profit from other operations (loss expressed with a "-" symbol) | 15 | 2,819,964.15 | 1,750,332.22 | (2) Statutory public welfare fund allocated | 52 | 2,561,529.24 | 4,859,597.25 |
| Less: (1) operating expenses | 16 | 12,878,044.84 | 12,737,373.40 | (3) Employee bonus and welfare fund allocated | 53 | - | - |
| (2) Management expenses | 17 | 48,537,308.85 | 60,674,232.93 | (4) Reserve fund allocated | 54 | - | - |
| (3) Financial expenses | 18 | 35,937,928.31 | 29,148,720.27 | (5) Enterprise expansion fund allocated | 55 | - | - |
| Including: interest expenditure | 19 | 34,802,637.61 | 37,181,135.89 | (6) Profits capitalized on returns | 56 | - | - |
| Interest income | 20 | 1,048,867.10 | 6,376,167.29 | (7) Supplementation of working capital | 57 | - | - |
| Net exchange loss (net earning expressed with "-" symbol) | 21 | 1,978,857.53 | -1,689,079.02 | (8) Retained profit for single item | 58 | - | - |
| (4) Others | 22 | - | - | (9) Others | 59 | - | - |
| IV. Operating profits (losses expressed with a "-" symbol) | 23 | -79,720,104.01 | -81,554,227.42 | VIII. Profits available for distributions to investors | 60 | 95,065,462.08 | 177,863,266.49 |
| Add: (1) Investment income (losses expressed with a "-" symbol) | 24 | 123,336,888.96 | 182,009,768.91 | Less: (1) Preferred share dividends payable | 61 | - | - |
| (2) Futures income | 25 | - | - | (2) Discretionary surplus reserve allocated | 62 | - | - |
| (3) Subsidy income | 26 | - | - | (3) Ordinary share dividends payable (profits payable) | 63 | - | 800,000.00 |
| Including: business subsidy income for deficit enterprise before receiving subsidy | 27 | - | - | (4) Ordinary share dividends converted into capital (share capital) | 64 | - | - |
| (4) Non-operating income | 28 | 29,188,835.08 | 71,661.20 | (5) Others | 65 | - | - |
| Including: net gains from disposal of fixed assets | 29 | 610,295.36 | 44,243.58 | IX. Undistributed profits | 66 | 95,065,462.08 | 177,063,266.49 |
| Non-monetary trading gains | 30 | - | - | Including: losses to be before-tax profits for subsequent years (expressed with a "+" symbol) | 67 | - | - |
| Income from sale of intangible assets | 31 | 10,395,000.00 | - | Supplemental information | 68 | | |
| Net income from fines | 32 | 9,900.00 | 1,100.00 | I. Income from sale or disposal of a business unit or invested entity | 69 | -4,551,260.16 | 10,879,760.75 |
| (5) Others | 33 | - | - | II. Loss from natural disasters | 70 | - | - |
| Including: Profit to be made up with balance of contracted performance-linked salary from previous years | 34 | - | - | III. Increase (or decrease) in total profit due to accounting policy change | 71 | -22,713,090.31 | - |
| Less: (1) Non-operating expenses | 35 | 420,966.09 | 3,311,277.13 | IV. Increase (or decrease) in total profit due to accounting estimate change | 72 | - | - |
| Including: net loss on disposal of fixed assets | 36 | 109,032.75 | 3,310,177.16 | V. Losses from debt restructuring | 73 | - | - |
| Loss on sale of intangible assets | 37 | - | - | VI. Other non-current profit and loss | 74 | -702,084.82 | 2,764,397.31 |

Note: notes to accounting statements are a part of accounting statements.

BNBM(Group)0000431-R

# Cash Flow Statement

For the year ended December 31, 2005

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent c

Monetary unit: RMB yuan

| Item | Line | Amount | Item | Line | Amount | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|
| I. Cash flows from operating activities: | 1 | | Net cash flows from investing activities | 24 | 87,662,051 91 | Increase of accrued expenses (less  decrease) | 47 | 688,734.50 |
| Cash received from the sale of goods and the rendering o services | 2 | 1,307,596,201.85 | II. Cash flows from financing activities | 25 | — | Losses on disposal of fixed assets, intangible assets and other long term assets (less: gains) | 48 | 3,265,933.58 |
| Tax refunds received | 3 | 2,891,285.20 | Cash received by absorbing investments | 26 | - | Losses on retirement of fixed assets | 49 | - |
| Other cash received relating to operating activities | 4 | 23,553,912.17 | Cash received from borrowings | 27 | 636,000,000 00 | Financial expenses | 50 | 29,115,203.26 |
| Subtotal of cash inflows | 5 | 1,334,041,399.22 | Other cash received relating to financing activities | 28 | 74,769.00 | Losses from investments (less: gains) | 51 | -187,668,206.24 |
| Cash paid for goods purchased and labor service received | 6 | 1,235,954,250.69 | Subtotal of cash inflows | 29 | 636,074,769 00 | Deferred tax credits (less: debits) | 52 | - |
| Cash paid to employees and for employees | 7 | 13,647,457 83 | Cash paid for repayments of debts | 30 | 690,520,791 53 | Decrease in inventories (less: increase) | 53 | -64,720,342.52 |
| Payments of all types of taxes | 8 | 1,407,140.37 | Cash paid for distribution of dividends or profits, or cash payments for interests | 31 | 37,509,601.39 | Decrease in operating receivables (less: increase) | 54 | 14,274,743.65 |
| Other cash paid relating to operating activities | 9 | 49,970,379 62 | Other cash payments relating to financin activities | 32 | - | Increase in operating payables (less: decrease) | 55 | 103,093,890.17 |
| Subtotal of cash outflows | 10 | 1,300,979,228.51 | Subtotal of cash outflows | 33 | 728,030,392 92 | Others | 56 | - |
| Net cash flows from operating activities | 11 | 33,062,170.71 | Net cash flows from financing activities | 34 | -91,955,623 92 | Net cash flows from operating activities | 57 | 33,062,170.71 |
| I. Cash flows from investing activities | 12 | | V. Effect of exchange rate change upon cash | 35 | - | 2. Investing and  inancing activities not involving cash receipts and payments | 58 | — |
| Cash received from return of investments | 13 | 25,509,620.58 | V. Net increase of cash and cash equivalents | 36 | 28,768,598.70 | Change of debts to capital | 59 | - |
| Including: cash received from sale of subsidiaries | 14 | | Supplementary information | 37 | | Convertible corporate bonds maturing within one year | 60 | - |
| Cash received from returns on investments | 15 | 9,061,212.64 | 1. Reconciliation of net profit to cash flows of operating activities | 38 | — | Fixed assets leased by financing | 61 | - |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 16 | 164,650 00 | Net profit | 39 | 97,191,944.98 | Others | 62 | - |
| Other cash received relating to investing activities | 17 | 233,618,500.00 | Add: *minority interest income | 40 | - | 3. Net increase in cash and cash equivalents | 63 | - |
| Subtotal of cash inflows | 18 | 268,353,983.22 | Less: * unconfirmed investment loss | 41 | | Cash at the end of period | 64 | 107,942,721.27 |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 19 | 615,759.12 | Add: allocated provision for impairment of assets | 42 | 31,301,290.26 | Less: cash at the beginning of period | 65 | 79,174,122.57 |
| Cash paid for investments | 20 | 76,172.19 | Depreciation of fixed assets | 43 | 5,281,170.15 | Add: cash equivalents at the end of period | 66 | - |
| Including: cash paid for the acquisition of subsidiaries | 21 | | Amortization of intangible assets | 44 | 926,076.88 | Less: cash equivalents at the beginning of period | 67 | - |
| Other cash paid relating to investing activities | 22 | 180,000,000.00 | Amortization of long term deferred expenses | 45 | 495,675.00 | Net increase in cash and cash equivalents | 68 | 28,768,598.70 |
| Subtotal of cash outflows | 23 | 180,691,931.31 | Decrease of deferred expenses (less: increase) | 46 | -183,942.96 | | 69 | |

(Note: notes to accounting statements are a part of accounting statements.)

BNBM(Group)0000432-R

3

## Statement of Asset Impairment Provisions and Asset Losses

As at December 31, 2005

Prepared by: Beijing New Building Material (Group) Co. Ltd (parent company)  Monetary unit: RMB yuan

| Item | Line | Beginning balance | Addition this year | Reversal (reduction) this year | | | | | Ending balance | Item | Line | Amount |
| | | | | Reversal due to rise of asset value | Write-off due to factual losses | Transfer-out due to asset sale | Reversal (reduction) for other reasons | Total | | | | |
| Column | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | —— | —— | 9 |
| I. Total asset impairment provision | 1 | 104,463,099.33 | 31,301,290.26 | - | | - | 4,304,798.40 | 4,304,798.40 | 131,459,591.19 | II. Total asset loss and financial transfers | 29 | - |
| (1) Provision for bad debts | 2 | 82,833,692.56 | 23,421,927.14 | —— | - | - | - | - | 106,255,619.70 | (I) Unsettled net loss on assets under original system | 30 | - |
| Including: accounts receivable | 3 | 55,503,177.88 | 2,748,397.16 | —— | - | - | - | - | 58,251,575 04 | 1. Net loss on current assets | 31 | - |
| Other receivables | 4 | 27,330,514.68 | 20,673,529.98 | —— | - | | - | - | 48,004,044 66 | Including: bad debt loss | 32 | - |
| | 5 | | | | | | | | | Loss on inventories | 33 | - |
| (2) Impairment provision for short-term investments | 6 | - | - | - | - | - | - | - | - | Loss on short-term investments | 34 | - |
| Including: stock investment | 7 | - | - | - | - | - | - | - | - | 2. Net loss on fixed assets | 35 | - |
| Bond investment | 8 | - | - | - | - | - | - | - | - | Including: inventory loss of fixed assets | 36 | - |
| | 9 | | | | | | | | | Destruction and scrapping of fixed | 37 | - |
| (3) Impairment provision for inventories | 10 | 4,755,918.62 | 2,220,925.79 | - | - | | - | - | 6,976,844.41 | Inventory profit of fixed assets | 38 | - |
| Including: commodity stocks | 11 | 4,755,918.62 | 2,220,925.79 | - | - | | - | - | 6,976,844.41 | 3. Long-term investment loss | 39 | - |
| Raw materials | 12 | - | - | - | - | - | - | - | - | 4. Loss on intangible assets | 40 | - |
| | 13 | | | | | | | | | 5. Loss on construction in progress | 41 | - |
| (4) Impairment provision for long-term investment | 14 | 16,737,936.88 | 5,658,437.33 | - | - | - | 4,304,798.40 | 4,304,798.40 | 18,091,575 81 | 6. Loss on entrustment loan | 42 | - |
| Including: long-term equity investment | 15 | 16,737,936.88 | 5,658,437.33 | - | - | | 4,304,798.40 | 4,304,798.40 | 18,091,575 81 | (II) Estimated asset loss to be liquidated under new system | 43 | - |
| Long-term debt investment | 16 | - | - | - | - | | - | - | - | Including: confirmed estimated loss under asset and capital verification | 44 | - |
| | 17 | | | | | | | | | (III) Financial transfers of funds | 45 | - |
| (5) Impairment provision for fixed assets | 18 | 135,551.27 | - | | | | | - | 135,551 27 | 1. Policy-related financial transfer | 46 | - |
| Including: houses and buildings | 19 | - | - | - | - | - | - | - | - | 2. Financial transfer of hidden loss that shall be allocated, but not | 47 | - |
| Machinery & equipment | 20 | - | - | - | - | - | - | - | - | Including: impairment provision not fully made | 48 | - |
| | 21 | | | | | | | | | 3. Financial transfer of hidden loss that shall be amortized, but not amortized | 49 | - |
| (6) Impairment provision for intangible assets | 22 | - | - | - | - | - | - | - | - | 4. Other financial transfers | 50 | - |
| Including: patent right | 23 | - | - | - | - | - | - | - | - | (IV) Financial transfer of operating loss (expressed with a "+" symbol) | 51 | - |
| Trademark right | 24 | - | - | - | - | - | - | - | - | (V) Financial transfer of asset loss confirmed to be not digested | 52 | - |
| | 25 | | | | | | | | | | 53 | |
| (7) Impairment provision for construction in progress | 26 | - | - | - | - | - | - | - | - | III. Losses for prior years settled and financial transfers in current year | 54 | - |
| | 27 | | | | | | | | | Including: losses for prior years settled and financial transfers in current profit and loss | 55 | - |
| (8) Impairment provision for entrustment loans | 28 | - | - | - | - | - | - | - | | | | |

BNBM(Group)0000433-R

4

## Statement of Changes in Owners' equity (shareholders' equity)

For the year ended December 31, 2005

Prepared by: Beijing New Building Material (Group) Co., Ltd (parent company)                                                                                        Monetary unit: RMB yuan

| tem | Line | This year | tem | Line | This year | Supplementary information | Line | Amount |
|---|---|---|---|---|---|---|---|---|
| I. Paid-up capital (or share capital) | 1 | —— | Capital (or share capital) increased from conversion | 34 | - | I. Total state-owned capital and equity at beginning of year | 67 | 1,035,443,754.89 |
| Beginning balance | 2 | 612,724,160.13 | Distributed cash dividends or profits | 35 | - | II. Increase in state-owned capital and equity | 68 | 1,338,390,968.79 |
| Additions this year | 3 | 1,127,449,744.01 | Distributed stock dividends | 36 | - | (1) Direct or additional investment by state or | 69 | |
| Including: transfer-in from capital reserve | 4 | - | Ending balance | 37 | 70,449,558.68 | (2) Transfer-in without compensation | 70 | 1,219,861,639.16 |
| Transfer-in from surplus reserve | 5 | - | Including: statutory surplus reserve | 38 | 70,449,558.68 | (3) Increase after asset appraisal | 71 | - |
| Transfer-in from profit distribution | 6 | - | Reserve fund | 39 | - | (4) Increase after inventorying of enterprise property and auditing of capital | 72 | - |
| Increased capital (or share capital) | 7 | 1,127,449,744.01 | Enterprise expansion fund | 40 | - | (5) Increase after property right definition | 73 | - |
| Reductions this year | 8 | 1,190,873,672.34 | IV. Statutory public welfare fund | 41 | —— | (6) Capital (stock) premium | 74 | |
| Ending balance | 9 | 549,300,231.80 | Beginning balance | 42 | 11,452,662.37 | (7) Accepted donation | 75 | |
| II. Capital reserve | 10 | —— | Additions this year | 43 | 4,859,597.25 | (8) Conversion of claims into equity | 76 | - |
| Beginning balance | 11 | 255,471,106.13 | Including: allocation from net profit | 44 | 4,859,597.25 | (9) Tax refund | 77 | - |
| Additions this year | 12 | 113,564,628.62 | Reductions this year | 45 | - | (10) Supplementary current capital | 78 | - |
| Including: capital (or share capital) premium | 13 | - | Including: collective welfare expenses | 46 | - | (11) Reversal of impairment provision | 79 | - |
| Receiving non-cash donation reserve | 14 | - | Ending balance | 47 | 16,312,259.62 | (12) Accounting adjustment | 80 | - |
| Receiving cash donation | 15 | - | V. Undistributed profits: | 48 | —— | (13) Other factors determined by central and local governments | 81 | 21,337,384.65 |
| Equity investment reserve | 16 | 92,411,895.15 | Undistributed profits at beginning of year | 49 | 95,065,462.08 | (14) Operational accumulation | 82 | 97,191,944.98 |
| Transfer-in from appropriations | 17 | - | Net profit this year (net loss expressed with a "-" symbol) | 50 | 97,191,944.98 | III. Decrease in state-owned capital and equity this year | 83 | 1,207,972,532.71 |
| Translation difference in foreign currency capital | 18 | - | Loss made up with surplus reserve | 51 | - | (1) Cancellation after special approval by state | 84 | - |
| Other capital reserve | 19 | 21,152,733.47 | Other adjustment factors | 52 | 184,651.18 | (2) Transfer-out without compensation | 85 | 1,190,873,672.34 |
| Reductions this year | 20 | 16,298,860 37 | Profit distribution this year | 53 | 15,378,791.75 | (3) Decrease after asset appraisal | 86 | - |
| Including: capital (or share capital) increased from conversion | 21 | - | Undistributed profit at end of year (uncovered loss expressed with a "-" symbol) | 54 | 177,063,266.49 | (4) Decrease after inventorying of enterprise property and auditing of capital | 87 | - |
| Ending balance | 22 | 352,736,874.38 | | 55 | | (5) Decrease after property right definition | 88 | - |
| III. Statutory and discretionary surplus reserve | 23 | —— | | 56 | | (6) Decrease after digestion of hidden loss and accounts charged to others in previous years | 89 | - |
| Beginning balance | 24 | 60,730,364.18 | | 57 | | (7) Decrease due to natural disaster and other force majeure events | 90 | - |
| Additions this year | 25 | 9,719,194.50 | | 58 | | (8) Decrease after separating secondary lines of business from core business | 91 | - |
| Including: allocation from net profit | 26 | 9,719,194.50 | | 59 | | (9) Dividends paid by the enterprise according to regulations | 92 | 800,000.00 |
| Including: statutory surplus reserve | 27 | 9,719,194.50 | | 60 | | (10) Capital (stock) discount | 93 | - |
| Discretionary surplus reserve | 28 | - | | 61 | | (11) Other factors determined by central and local governments | 94 | 16,298,860.37 |
| Reserve fund | 29 | - | | 62 | | (12) Operational depreciation | 95 | - |
| Enterprise expansion fund | 30 | - | | 63 | | IV. Total state-owned capital and equity at end of year | 96 | 1,165,862,190.97 |
| Transfer-in from statutory public welfare fund | 31 | - | | 64 | | V. Other state-owned funds at end of year | 97 | - |
| Reductions this year | 32 | - | | 65 | | VI. Total state-owned assets at end of year | 98 | 1,165,862,190.97 |
| Including: losses covered | 33 | - | | 66 | | VII. Total consolidated state-owned assets at end of year (automatically generated by computer) | 99 | 616,561,959.17 |

BNBM(Group)000434-R

Beijing New Building Material (Group) Co., Ltd.

## Notes to 2005 Accounting Statements

### I. Basic information of the Company

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company") was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly state-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. As of December 31, 2005, the Company's registered capital is RMB612,724,000. The registered address of the Company is No.11 (A) Sanlihe Road, Haidian District, Beijing and its legal representative is Song Zhiping.

In accordance with the Document (ZhongJianCaiFa [2005] No.576) issued by CNBM Group on December 31, 2005, CNBM Group transferred its 25% equity holding of the Company to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company"). As of the date of this Report, the industrial and commercial change registration procedure of this matter has not been completed yet.

The Company is mainly engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to approval if approval is required; for operations for which approval is not required by laws and regulations, the Company may engage in such operations at its own discretion.

### II. Explanation of noncompliance with accounting preconditions

None

### III. Information on principal accounting policies and accounting estimates

1. Accounting standard and accounting system

The Company implements "Accounting Standards for Business Enterprises" and "Accounting System for Business Enterprises" and their supplemental rules.

2. Accounting year

6

BNBM(Group)0000435-R

The Company's accounting year is January 1 to December 31 of the Gregorian calendar.

3. Recording currency

The Company adopts renminbi as its recording currency.

4. Bookkeeping basis and pricing principle

The Company adopts the accrual system for accounting and adopts historical cost for pricing.

5. Foreign currency translation

For the Company's foreign currency transactions, the relevant foreign currency amounts are translated into the renminbi amounts at the benchmark exchange rate published by the People's Bank of China on the date of transaction. Foreign currency monetary assets and liabilities on the balance sheet date are translated into renminbi amounts according to the benchmark exchange rate published by the People's Bank of China on that date, and the resulting translation difference is recorded into current profit and loss, except that the exchange gain or loss related to specific foreign currency loans during acquisition or construction of fixed assets is treated according to the capitalization principle.

6. Translation of foreign currency statements

Asset and liability items in a foreign currency balance sheet are translated according to the benchmark exchange rate published by the People's Bank of China on the balance sheet date; all owner's equity items other than "undistributed profit" are translated according to the benchmark exchange rate published by the People's Bank of China at the time of transaction; all items in income statement and all items reflecting incurred amounts in profit distribution statement are translated according to the benchmark exchange rate published by the People's Bank of China on the balance sheet date. The resulting translation differences are recognized as converted difference in foreign currency statements in balance sheet.

7. Recognition criteria of cash equivalents

The Company's cash equivalents refer to highly liquid investments held by the Company for no more than 3 months, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

8. Accounting method of short-term investments

(1) Pricing method of short-term investments: Short-term investment is measured at investment cost upon acquisition. For a short-term investment acquired by cash, its investment cost is the balance of total price actually paid less cash dividend or bond interest not yet paid; for a short-term investment contributed by an investor, the value confirmed by all investors is recognized as investment cost.

7

BNBM(Group)0000436-R

(2) Recognition method of short-term investment income: Dividends and interest received during the holding of short-term investments is not recognized as investment income but used to offset investment cost. The balance of the monies obtained from sale of short-term investments minus the book value of short-term investments and dividends and interest not yet received but already included in the item of receivables is recognized as investment income or loss and included in current profit and loss.

(3) Recognition criterion and allocation method of provision for impairment of short-term investment: At end of each period, The Company measures short-term investments at the lower of cost or market price. When the cost of a short-term investment is greater than market price at end of period, the provision for impairment of short-term investment is made. Impairment provision is generally allocated by investment type. When a particular short-term investment accounts for a significant proportion of all short-term investments, the impairment provision allocated is calculated and determined on the basis of single investment.

9. Accounting method of bad debt provision for receivables

(1) Recognition criteria of bad debt: a. The debtor is declared bankrupt or deregistered according to law; b. The debtor is dead or is declared missing or dead according to law; c. For a receivable involved in a lawsuit, the Company is the losing party according to a decision or ruling of people's court in effect, or although the Company is the winning party but the suspension of execution is ruled due to unenforceability and resumption of execution is unlikely; d. The debtor suspends its production and suffers heavy loss due to severe natural disasters or accidents and the receivable is unlikely to be paid off with its properties (including insurance indemnities) in the foreseeable future; e. The failure of the debtor to perform its debt service obligation on schedule lasts more than 3 years and there is other solid evidence showing that debt recovery is impossible or unlikely.

(2) Accounting method of bad debt loss: The Company accounts for possible bad debt loss by the allowance method and makes bad debt provision for receivables (except notes receivables) through a combination of specific identification method and aging analysis method at end of the period, and the difference with the bad debt provision already allocated is included in current profit and loss. As to any receivable for which there is solid evidence showing that debt recovery is impossible, subject to approval from the General Manager Office Meeting of the Company, such receivable is recognized as bad debt loss used to offset the allocated bad debt provision.

(3) Allocation method of bad debt provision:

For the Company's receivables incurred with related parties or its large-amount receivables incurred with non-related parties for which there is solid evidence showing debt recoverability, bad debt provision is made according to the individual identification method. No bad debt provision is made for the balances of the receivables and payables among the member enterprises within the consolidation scope of the accounting statements of China National Building Materials Group Corporation. As to other receivables for which there is

8

BNBM(Group)0000437-R

solid evidence showing that debt recovery is impossible or unlikely (e.g., the debtor's inability to repay the debt within a short period of time due to production halt caused by deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters), the bad debt provision is allocated in full according to the individual identification method. The allocation ratio of bad debt provision allocated by the aging analysis method is shown below:

| Age | Allocation ratio |
|---|---|
| Less than 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Over 5 years | 100% |

(4) Transfer, pledge and discounting of receivables:

When the Company gets financing from a bank or other financial institution through transfer, pledge or discounting of creditor's right receivable, pursuant to the provisions of the relevant contract, if the debtor fails to repay the debt at maturity and the Company is obligated to make repayment to the financial institution, then the creditor's right receivable is treated as pledge loan; if the Company is not obligated to make repayment to the financial institution, then the creditor's right receivable is treated as a transfer and the gain or loss on transfer of the creditor's right is recognized.

10. Inventories

(1) Classification of inventory: the Company's inventory generally includes: material purchase, commodity stocks, low-value consumables,etc.

(2) Pricing method of inventories acquired and sent out: The inventory adopts the perpetual inventory system and is priced at actual cost upon acquisition; the inventory is accounted for at actual cost when used or sent out. The Company's import & export division adopts the individual identification method to determine the actual cost of inventories, and the actual costs of other inventories are determined through the weighted average method.

(3) Amortization of low-value consumables: They are amortized in a one-off manner when used.

9

(4) Pricing principle of ending inventory and recognition criterion and allocation method of provision for inventory impairment: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. The provision for inventory impairment is allocated according to the difference between the cost of single inventory item (for inventories with relatively low unit value and in large numbers, the treatment may be based on inventory type) and its net realizable value, and the net realizable value is determined at the balance of the estimated selling price less estimated completion cost, selling expense and taxes.

11. Long-term investments

(1) Long-term equity investments

1) Pricing and income recognition method of long-term equity investment: For any long-term equity investment, the price actually paid or the value determined upon acquisition is recognized as initial cost. For an equity investment with less than 20% of the voting capital of the investee or an equity investment with 20% or more of the voting capital of the investor but without significant influence over the investee, the Company adopts the cost method for accounting; for an equity investment with 20% or more of the voting capital of the investee or an equity investment with less than 20% of the voting capital of the investee but with significant influence over the investee, the Company adopts the equity method for accounting. If the amount of investment accounts for 50% or more of the investee's total voting capital or the amount investment accounts for less than 50% of the investee's total voting capital but the Company has substantial control over the investee, the investment is accounted for through the equity method and the investee's financial statements are included in the Company's consolidated financial statements.

2) In accordance with relevant stipulations of "Answers to Questions concerning Implementation of <Accounting System for Business Enterprises> and Relevant Accounting Standards (II)" (CaiKuai [2003] No.10) released by the Ministry of Finance on March 17, 2003, When a long-term equity investment incurred by March 17, 2003 is accounted for through the equity method, the difference between the initial investment cost and the due share of owner's equity of the investee shall be recognized as equity investment difference and amortized over the investment period stipulated in relevant contract according to the straight-line method, or amortized over 10 years according to the straight-line method if there is no investment period stipulated in the relevant contract; When a long-term equity investment incurred after March 17, 2003 is accounted for through the equity method, if the investment cost is smaller than the due share of owner's equity of the investee, the difference is recognized as capital reserve; if the initial investment cost is greater than the due share of owner's equity of the investee, the equity investment difference is amortized over the investment period stipulated in the relevant contract according to the straight-line method, or amortized over 10 years according to the straight-line method if there is no investment period stipulated in the relevant contract.

BNBM(Group)0000439-R

(2) Long-term debt investments

1) Pricing and income recognition method of long-term debt investment: The initial investment cost of long-term debt investment is the actual cost upon acquisition. For a long-term bond investment acquired in cash, its initial investment cost shall be the balance of the total price actually paid less bond interest not yet received. For long-term debt investment, accrued interest is allocated on schedule according to the accrual system and recorded into investment income.

2) Amortization method of premiums and discounts of bond investments: The difference between the balance of the initial investment cost of bond investment less relevant expenses and bond interest past interest payment period but not yet received and bond interest unmatured and the face value of the bond is recognized by the Company as bond premium or discount. Such premium or discount shall be amortized in different periods over the bond duration when relevant income is recognized.

(3) Recognition criterion and allocation method of provision for impairment of long-term investments

If the recoverable amount of a long-term investment falls below its book value due to factors like continually declining market price or deteriorating operations of the investee and the reduced value is unlikely to be recovered within the foreseeable future period, at the end of the period, the Company makes the provision for impairment of long-term investment according to the difference between the recoverable amount of the investment and its book value. The recoverable amount refers to the higher of the net selling price of the long-term investment or the present value of future cash flow expected to result from the holding and disposal of the investment upon maturity. The net selling price refers to the balance of the selling price of the investment less the incurred disposal cost.

12. Accounting method of entrusted loans

1) Pricing and interest recognition method of entrusted loans: Entrusted loans are recorded at the amount of loans actually entrusted. At end of each period, accrued interest is allocated according to the interest rate specified for entrusted loans and included in investment income. If the interest allocated cannot be recovered upon maturity, the accrual of interest will be stopped and interest already accrued will be reversed.

2) Recognition criterion and allocation method of provision for impairment of entrusted loans: At end of the period, the Company conducts a complete inspection of entrusted loans. If there is a sign showing that the principal of an entrusted loan is above its recoverable amount, the impairment provision will be allocated according to the said difference.

13. Fixed-assets and depreciation

(1) Recognition criterion of fixed assets: fixed assets refer to tangible assets with all of the following characteristics, i.e., being held for production of commodities, provision of

11

BNBM(Group)0000440-R

service, lease or operation management, useful life of more than one year, and unit value greater than RMB2000.

(2) Pricing of fixed assets: The entry value of a fixed asset is its acquisition cost, and the acquisition cost includes purchasing price, import duty, transportation, insurance and other associated expenses as well as expenses necessary to bring the fixed asset to its intended use; for a fixed asset contributed by an investor,  the  value confirmed  by  all investors is recorded as the entry value of the asset.

(3) Classification and depreciation method of fixed assets: The Company depreciates all fixed assets other than fixed assets fully depreciated but still in use and land separately valuated and recorded into fixed assets according to relevant provisions.  Depreciation adopts the straight-line method, and the estimated residual value of fixed assets is 5% of original value of the assets. Classification, depreciation period and depreciation rate of fixed assets are shown below:

| | Type | Estimated economic life (year) | Estimated residual ratio (%) | Annual depreciation rate (%) |
|---|---|---|---|---|
| 1 | Land assets | - | - | - |
| 2 | Houses & buildings | 20-40 | 5 | 2.375-4.75 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.5 |
| 4 | Transportation vehicles | 10 | 5 | 9.5 |
| 5 | Others | 8 | 5 | 11.875 |

(4) Pricing method of fixed assets under finance lease: The lower value of original book value of leased assets on the date of lease inception or the present value of the minimum lease payment is recognized as the entry value.

(5) Accounting treatment of subsequent expenditure of fixed assets: Subsequent expenditure of fixed assets generally includes repair expense, update/improvement expense and decoration expense. Relevant accounting treatments are as follows:

12

BNBM(Group)0000441-R

1) Repair expense (including overhaul) of fixed assets is included in current expense;

2) For improvement expense of a fixed asset, the portion of value increment that is not more than its recoverable amount will be included in the book value of the fixed asset and the remaining amount will be included in current expense;

3) If it is impossible to distinguish repair of fixed asset from improvement of fixed asset or there is a combination of fixed asset repair and fixed asset improvement, the foregoing principle will be employed for judgment and subsequent expenditure incurred will be included in the value of fixed asset or current expense respectively;

4) For decoration expense of fixed asset that meets the foregoing principle and can be capitalized, a separate, detailed item will be set up under "fixed assets" for accounting and depreciation will be separately allocated according to the straight-line method over the shorter of the interval between two decoration operations or the remaining useful life of the fixed asset.

(6) Recognition criterion and allocation method of provision for impairment of fixed assets: The Company checks fixed assets at the end of each period. If the recoverable amount of a fixed asset is found to fall below its book value due to factors like continually declining market price, technical obsolescence, damage or long-term idleness, the impairment provision is made according to the difference between the recoverable amount of the asset and its book value. The provision for impairment of fixed assets is allocated on an item by item basis.

In any of the following circumstances, the full provision for impairment of fixed asset will be made according to the book value of the fixed asset:

1)    A fixed asset that is left idle for a long time and will not be used in the foreseeable future and has no transfer value;

2)    A fixed asset that is unusable due to factors like technical progress;

3)    A fixed asset that is usable but cannot offer effective service after use;

4)    A fixed asset that is so damaged to lose its use value and transfer value;

5)    Other fixed assets that are substantially unlikely to bring economic benefit to the Company.

As to any fixed asset for which full impairment provision is allocated, no depreciation will be allocated.

14. Construction in process

BNBM(Group)0000442-R

(1) Pricing of construction in process: Construction cost is determined at the actually incurred expenses. A self-operated construction is measured according to direct material expense, direct labor cost and direct construction expense; a construction contract is measured at the contract price payable; the cost of an equipment installation construction is determined at the value of equipment installed, installation expense and expenses incurred by trial operation of the project.

(2) Time node for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation is allocated from the immediately following month. Adjustment is made only after completing the completion settlement procedure.

(3) Recognition criterion and allocation method of provision for impairment of construction in process: At the end of each year, the Company conducts a complete inspection on constructions in process. In any one or more of the following circumstances, the impairment provision will be allocated according to the difference between the recoverable amount of the construction and its book value (allocation to be conducted on an item by item basis): a construction in process that has been suspended for a long time and is expected not to be resumed within the coming 3 years; the construction project is already backward in performance and technology and there is a high uncertainty that the project will bring any economic benefit to the Company; other circumstances sufficient to prove that the construction in process is already impaired

15. Intangible assets

(1) Pricing method of intangible assets: Intangible assets are measured at actual cost upon acquisition. For an intangible asset purchased, the price actually paid is recognized as actual cost; for an intangible asset contributed by an investor, the value confirmed by all investors is recognized as actual cost (for an intangible asset contributed by an investor for the purpose of initial public offering, the book value of the intangible asset at the investor is recognized as actual cost); for an intangible asset developed independently and acquired through application according to legal procedure, registration fee, attorney fee and other expenses incurred by law-based acquisition are recognized as actual cost of the intangible asset; for land use right purchased by the Company or obtained through payment of land transfer fee, the price actually paid is recognized as actual cost

(2) Amortization method and term of intangible assets: intangible assets are evenly amortized in different periods over the shortest of the estimated useful life, benefit period stipulated in contract or effective period stipulated by law, as from the month of acquisition and such amortization is recorded into current profit and loss. Unless otherwise stipulated in contract or by law, the land use right is evenly amortized over land use period of 50 years. Other intangible assets are evenly amortized over a period of not more than 10 years.

14

BNBM(Group)0000443-R

(3) Recognition criterion and allocation method of provision for impairment of intangible asset: For an intangible asset that meets one or more of the following conditions, the Company will, at end of the period, allocate the provision for impairment of intangible asset according to the difference between the estimated recoverable amount of the asset and its book value:

1) The intangible asset is replaced by other technologies and its ability to create economic benefit for the Company is materially and adversely affected;

2) The market price of the intangible asset falls sharply in current period and this declining trend is not expected to be reversed within the remaining amortization period;

3) The intangible asset has certain use value after expiry of the period of legal protection;

4) Other circumstances sufficient to prove that the impairment is already incurred.

16. Long-term deferred expenses

The Company's long-term deferred expenses refer to expenses that are already disbursed but shall be undertaken in current period and future periods with amortization period of more than 1 year, mainly including power supply supplementing expenses of living quarter, and such expenses are evenly amortized over the benefit period. If a long-term expense item cannot benefit future accounting periods, the amortized value of the item not yet amortized is completely recorded into current profit and loss.

17. Borrowing costs

(1) Recognition principle of capitalization of borrowing costs: The borrowing costs include interest on borrowings, amortization of discounts or premiums on borrowings, ancillary expenses, and exchange balance on foreign currency borrowings. All borrowing costs other than borrowing costs incurred by specific borrowings for acquisition and construction of fixed assets are recorded into current financial expenses for the period of occurrence. The borrowing costs incurred by specific borrowings realized for acquisition or construction of fixed assets shall not be capitalized unless they simultaneously meet the following requirements: asset disbursements have already occurred; borrowing costs have already occurred; the acquisition or construction activities necessary to prepare the asset for its intended use have already started.

(2) Period of capitalization of borrowing costs: For borrowing costs incurred for acquisition or construction of fixed assets that meet the abovementioned capitalization conditions, if such costs occur before the fixed asset reaches its intended use, they are included in the cost of the fixed asset acquired or constructed; if such costs occur after the fixed asset reaches its intended use, they are included in financial expense for the period of occurrence.

15

BNBM(Group)0000444-R

(3) Calculation method of capitalization amount of borrowing costs: The interest capitalization amount of each accounting period is calculated by multiplying the monthly weighted average of the accumulative expenditure for acquisition or construction of fixed assets as at the end of current period by the capitalization rate. The capitalization rate refers to the monthly specific borrowing interest rate for specific borrowings.

18. Estimated liabilities

(1) Recognition principle of estimated liabilities: When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Company recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Company; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Company; (3) The amount of such obligation can be reliably measured.

(2) Measurement method of estimated liabilities: Estimated liabilities are measured at the best estimate of expenses required for discharging such contingencies.

19. Revenue recognition principles

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. The revenue recognition principles are specified below:

(1) Sale of goods: The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

(2) Agency service revenue: The realization of revenue is recognized when the agency service is completed and meanwhile the payment is received or the evidence of payment request is obtained.

(3) Abalienating of right to use assets: The realization of the revenue from the use fee of land, trademark and so on is recognized according to the time and method stipulated in the relevant contract or agreement when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured.

20. Accounting method of income tax

The Company adopts the taxes payable method to account for income tax.

21.  Government grants

(1) Long-term assets obtained by the Company gratuitously from the government are recorded into capital reserve; other asset-related government grants obtained by the Company are first recognized as liabilities and then treated in the following manners:

16

BNBM(Group)0000445-R

1) If such grant constitutes or is used to form long-term assets, the amount of the relevant liability is included in capital reserve;

2) If such grant does not form an asset and needs to be cancelled after verification, the amount of the relevant liability will be used to offset relevant expense or loss, subject to prior approval;

3) The balance of grant is treated according to relevant provisions. For instance, if any grant has to be turned in, the relevant liability is written down upon return of the relevant grant.

(2) Income-related government grants obtained by the Company are treated in the following manners:

1) Government grants used to make up for the Company's expenses and taxes (excluding VAT) leviable before refund shall be used to offset relevant taxes.

2) Fixed-sum grants, other fiscal support grants and VAT leviable before refund are treated as grant income.

(3) Government discount interest obtained for the Company's discount loans is treated in the following manner:

1) If the interest of discount loans is originally included in financial expense, the discount interest shall be used to offset financial expense;

2) If the interest of discount loans is originally included in the cost of long-term asset, the discount interest shall be included in capital reserve.


## IV. Compilation scope and compilation method of the Company's parent company financial statements

1   Principle for determining the scope of consolidated financial statements

The compilation scope of the Company's parent company financial statements includes consolidated financial statements of the Company's headquarters and the Company's Shijiazhuang Sales Center, Xiamen Sales Center, Jinan Branch Company and Zhengzhou Branch Company.

2   Change to consolidation scope of financial statements in current year and the corresponding reason

In current year, the Company has given up its previous plan to transfer its Jinan Branch Company and Zhengzhou Branch Company to Beijing New Building Materials Public

17

BNBM(Group)0000446-R

Limited Company (hereinafter referred to as "BNBMPLC") and the said branch companies are included in the consolidation scope of the Company's parent company financial statements for current year.

## V. Main taxes

| Tax item | Applicable tax rate |
|---|---|
| Business tax | 5% |
| VAT | 13%-17% |
| Urban construction tax | 7% |
| Educational surcharge | 3% |
| Income tax | 15% |

1.Business tax

Business tax applies to the Company's revenues including agency service revenue, house rental revenue, land revenue and trademark use fee, and tax rate is 5% of business revenue.

2.VAT

VAT applies to the Company and the output tax rate of its domestic products is 13%-17%.

VAT input tax paid by the Company for purchase of raw materials can be used to offset output tax. For input tax paid for export products, the Company may apply for tax rebate. The levy-before-rebate accounting method applies to the Company and the tax rebate rate is 11%-17%.

The amount of VAT payable by the Company is the balance of current output tax less current input tax.

3.Urban construction and maintenance tax and educational surcharge

The Company shall calculated and pay the urban construction and maintenance tax according to 7% of VAT payable and business tax, and pay educational surcharge according to 3% of VAT payable and business tax.

4.Income tax

The corporate and local income tax payable by the Company shall be calculated by multiplying the Company's taxable income for current year by 15% tax rate (tax rate of previous year: 15%).

BNBM(Group)0000447-R

In accordance with the provisions of "Regulations of Beijing Haidian District New Technology and Industry Development Experimental Zone" promulgated by Beijing Municipal People's Government on May 20, 1988, the Company's VAT shall be entitled to a 15% tax preference.

5.Individual income tax

Individual income tax payable by the Company's employees shall be withheld and remitted by the Company.

## VI. Information on changes to significant accounting policies and accounting estimates and corrections of significant accounting errors

1. Changes to accounting policies

None.

2. Changes to accounting estimates

None.

3. Corrections of accounting errors

The Company's undistributed profit as at December 31, 2004 is RMB102,289,025.20, and the amount following retroactive adjustment is RMB95,065,462.08 and the amount of retroactive adjustment is RMB-7,223,563.12. The breakdown of the retroactive adjustment is detailed below:

(1) The Company's long-term equity investment in Guangxi Hongshuihe Cement Co., Ltd. resulted from a gratuitous transfer from China National Building Materials Group Corporation (hereinafter referred to as "CNBM Group") in 2004. Because the said company's audited financial report was not readily available at the end of 2004, the impairment provision was not made for that year. According to accounting data available in current year, RMB7,251,364.63 of provision for impairment of long-term equity investment should have been allocated for 2004, and the Company corrected this error and conducted retroactive adjustment in current period by revising down long-term invest0ment and ending balance of undistributed profit by RMB7,251,364.63.

(2) The errors by the Company in beginning balance of income adjustment for its long-term equity investment in Beijing BNBM Trade Co., Ltd. and Beijing BNBM Jiayuan Property Management Co., Ltd. were corrected and retroactively adjusted in current period by revising up long-term equity investment and beginning balance of undistributed profit by RMB33,775.33.

19

BNBM(Group)0000448-R

(3) The Company's long-term equity investment in its associate Xi'an BNBM Sales Co., Ltd. was accounted for through the cost method by error. In current period, this error was corrected by adopting the equity method for accounted and retroactively adjusted by revising down long-term equity investment and beginning balance of undistributed profit by RMB5,973.82.

## VII. Notes to Main Items of Accounting Statements

1.    Monetary funds

| | Beginning balance Equal to RMB | Addition this year Equal to RMB | Reduction this year Equal to RMB | Ending balance Equal to RMB |
|---|---|---|---|---|
| Cash | 10,838.55 | 16,177,888.01 | 16,187,617.31 | 1,109.25 |
| Including: RMB | 10,838.55 | 16,177,888.01 | 16,187,617.31 | 1,109.25 |
| Bank deposits | 78,646,417.60 | 4,250,228,732.25 | 4,237,265,782.25 | 91,609,367.60 |
| Including: RMB | 78,411,890.31 | 4,250,228,732.25 | 4,237,265,782.25 | 91,374,840.31 |
| USD | 234,527.29 | - | - | 234,527.29 |
| Other monetary funds | 516,866.42 | 73,240,330.80 | 57,424,952.80 | 16,332,244.42 |
| Total | 79,174,122.57 | 4,339,646,951.06 | 4,310,878,352.36 | 107,942,721.27 |

The Company does not have funds with realization restrictions (e.g., mortgage or freezing) or funds deposited overseas or funds with potential recovery risk.

2.    Short-term investments

| Item | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Investment amount | Impairment provision | Investment amount | Impairment provision |
| Fund investment | 241,685.76 | - | 48,271.00 | - |
| Total | 241,685.76 | - | 48,271.00 | - |

The ending balance of short-term investment is RMB193,414.76 less than the figure of the previous year, which is attributable to the redemption of fund in current year.

20

BNBM(Group)0000449-R

3.    Notes receivable

| Type of note | Beginning balance | Ending balance | Remarks |
|---|---|---|---|
| Bank acceptance bill | 750,000.00 | 716,715.68 | |
| Total | 750,000.00 | 716,715.68 | |

4.    Accounts receivable

| Age | Beginning balance | | | | Ending balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Proportion | Allocation proportion of bad debt provision (%) | Bad debt provision | Amount | Proportion | Allocation proportion of bad debt provision (%) | Bad debt provision |
| Less than 1 year | 2,483,126.20 | 15.23% | 1% | 20,312.06 | 16,191,210.30 | 20.08% | 1% | 443,034.17 |
| 1-2 years | 2,904,450.75 | 6.25% | 7% | 180,532.14 | 2,675,645.15 | 3.32% | 7% | 171,695.20 |
| 2-3 years | 4,248,437.75 | 5.21% | 20% | 2,625,840.03 | 2,895,298.97 | 3.59% | 20% | 715,327.91 |
| 3-4 years | 7,061,559.87 | 8.65% | 40% | 6,103,170.69 | 4,303,548.61 | 5.34% | 40% | 2,885,339.59 |
| 4-5 years | 5,907,236.30 | 7.24% | 70% | 5,593,807.02 | 7,183,953.07 | 8.91% | 70% | 6,672,741.67 |
| More than 5 years | 46,854,700.33 | 57.42% | 100% | 40,979,515.94 | 47,387,935.78 | 58.77% | 100% | 47,363,436.50 |
| Total | 69,459,511.20 | 100.00% | | 55,503,177.88 | 80,637,591.88 | 100.00% | | 58,251,575.04 |

(1) For subsidiaries with business license revoked or in liquidation, the Company adopts the individual identification method to make the bad debt provision.

21

BNBM(Group)0000450-R

The main accounts receivable for which bad debt provision is made in full:

| Entity | Balance | Bad debt provision | Basis and reason for full allocation |
|--------|---------|--------------------|--------------------------------------|
| China New Building Material Corporation Guangzhou Company | 6,599,609.81 | 6,599,609.81 | Under liquidation |
| Beijing New Building Material General Factory Wuhan Sales Center | 5,861,536.12 | 5,861,536.12 | Under liquidation |
| Shenyang Zhugen New Building Material Co., Ltd. | 4,531,793.28 | 4,531,793.28 | Under liquidation |
| Dalian Zhugen New Building Material Co. | 4,424,472.63 | 4,424,472.63 | Under liquidation |
| Hefei Wanlong New Building Material Joint Operation Company | 2,265.605.12 | 2,265.605.12 | Under liquidation |
| Xi'an Hualong Joint Company | 2,270,000.00 | 2,270,000.00 | To be liquidated |
| BNBM USA Inc.of America | 15,246,771.06 | 15,246,771.06 | Already de-registered |

(2) In line with the Company's policy on allocation of bad debt provision, bad debt provision is not made for the balance of receivables of all member enterprises within the consolidation scope of financial statements of China National Building Materials Group Corporation.

The main accounts receivable for which no bad debt provision is made:

| Entity | Balance | Bad debt provision | Basis and reason for non-allocation |
|--------|---------|--------------------|-------------------------------------|
| BNBM Science & Technology Development Co., Ltd. | 1,134,847.99 | - | Related party |
| Be jing New Building Materials Public Limited Company | 788,257.82 | - | Related party |
| Be jing BNBM Commerce & Trade Co., Ltd. | 726,974.68 | - | Related party |

5.    Advances to suppliers

22

| Age | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Amount | Percentage (%) | Amount | Percentage (%) |
| Less than 1 year | 201,007,015.75 | 96.57% | 226,567,769.15 | 94.99% |
| 1-2 years | 6,260,293.30 | 3.01% | 10,608,856.68 | 4.45% |
| 2-3 years | 588,525.10 | 0.28% | 755,307.82 | 0.32% |
| More than 3 years | 300,000.00 | 0.14% | 587,596.50 | 0.24% |
| Total | 208,155,834.15 | 100.00% | 238,519,530.15 | 100.00% |

(1) The ending balance of prepayments increases sharply compared with the figure of the previous year, which is mainly attributable to an increase in purchases of wire and steel products by the Company's logistics division in current year. The suppliers of such wire and steel products generally adopt the method of fall payment in advance and taking delivery of goods in installments.

(2) The reason for failure to recover prepayments aged more than 1 year is that the Company has prepaid some of prices of goods under purchase and sale contracts but the payments for goods are not settled up for contract performance is not yet completed.

6.    Other receivables

| Age | Beginning balance | | | | Ending balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Percentage | Bad debt provision proportion (%) | Bad debt provision | Amount | Percentage | Bad debt provision proportion (%) | Bad debt provision |
| Less than 1 year | 60,415,978.91 | 23.93% | 1% | 48,593.12 | 11,864,434.74 | 6.65% | 1% | 6,625,104.29 |
| 1-2 years | 81,946,111.68 | 32.46% | 7% | 3,272,130.86 | 6,792,072.80 | 3.81% | 7% | 307,644.16 |
| 2-3 years | 79,471,863.42 | 31.48% | 20% | 67,303.60 | 51,674,949.90 | 28.97% | 20% | 15,102,271.18 |
| 3-4 | 1,012,740.50 | 0.40% | 40% | 399,379.32 | 76,393,105.52 | 42.83% | 40% | 272,497.54 |

23

| years 4-5 years | 1,194,456.47 | 0.47% | 70% | 398,438.89 | 1,053,013.36 | 0.60% | 70% | 682,464.06 |
| More than 5 years | 28,397,000.51 | 11.26% | 100% | 23,144,668.89 | 30,577,558.94 | 17.14% | 100% | 25,014,063.43 |
| Total | 252,438,151.49 | 100.00% | | 27,330,514.68 | 178,355,135.26 | 100.00% | | 48,004,044.66 |

(1) For subsidiaries or associates with business license revoked or in liquidation, the Company adopts the individual identification method to make the bad debt provision.

The main other receivables for which bad debt provision is made in full:

| Entity | Balance | Bad debt provision | Basis and reason for full allocation |
|---|---|---|---|
| Be jing Hexinshi Asset Management Co., Ltd. | 13,600,000.00 | 13,600,000.00 | *1 |
| BNBM Plastic Pipe Co., Ltd. | 6,008,55 5.66 | 6,008,555.66 | Company's losses, funds insufficient |

*1 On December 31, 2002, through signing an "Asset Portfolio Management Agency Agreement" with Beijing Hexinshi Investment Management Consultants Co., Ltd. (hereinafter referred to as "Hexinshi Company"), the Company entrusted Hexinshi Company to manage the funds of RMB29,000,000.00 with the scope of agency covering A-share market investment and T-bond market investment within the period between December 31, 2002 and December 31, 2003. On December 20, 2003, the Company signed a "Supplementary Agreement" with Hexinshi Company and transferred the balance of RMB24,800,000.00 not yet recovered to the item of other receivable. The Company recovered RMB11,200,000.00 in 2005, but there was RMB13,600,000 not yet recovered. The Company expected that the chance of recovery is quite slim, so full provision for bad debt was made for the said amount.

(2) In line with the Company's policy on allocation of bad debt provision, bad debt provision is not made for the balance of receivables among all member enterprises within the consolidation scope of financial statements of China National Building Materials Group Corporation.

Details of the significant assets for which no impairment provision was made:

24

| Entity | Balance | Bad debt provision | Basis and reason for non-allocation |
|---|---|---|---|
| China National Building Material Company Limited | 344,995.44 | - | Related party |
| China National Building Materials & Equipment Import & Export Corporation | 1,032,652.37 | - | Related party |
| China National Building Materials Group Corporation | 114,256,077.56 | - | Related party |
| Be jing New Building Materials Public Limited Company | 2,847,206.61 | - | Related party |

7.    Inventories

| Item | Beginning balance | | Ending balance | | Inventories of more than 3 years at year end |
|---|---|---|---|---|---|
| | Amount | Impairment provision | Amount | Impairment provision | |
| Raw materials | - | - | - | - | - |
| Low-value consumables | 161,407.50 | - | 276,565.10 | - | - |
| Commodity stock | 102,360,264.52 | 4,755,918.62 | 169,186,375.23 | 6,976,844.41 | 1,000,000.00 |
| Others | - | - | - | - | - |
| Total | 102,521,672.02 | 4,755,918.62 | 169,462,940.33 | 6,976,844.41 | 1,000,000.00 |

For inventories aged more than 3 years at end of period, the Company has made the provision for inventory impairment according to the positive difference between cost and estimated net realizable value.

BNBM(Group)0000454-R

## 8. Long-term investments

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Long-term equity investment | 1,353,989,092.31 | 1,374,719,506.90 | 1,216,794,841.07 | 1,511,913,758.14 |
| Including: investments in subsidiaries | 839,239,047.73 | 1,360,039,088.23 | 812,409,429.61 | 1,386,868,706.35 |
| Investments in other enterprises | 514,750,044.58 | 14,680,418.67 | 404,385,411.46 | 125,045,051.79 |
| Less: Impairment provision | 16,737,936.88 | 5,658,437.33 | 4,304,798.40 | 18,091,575.81 |
| Total | 1,337,251,155.43 | 1,369,061,069.57 | 1,212,490,042.67 | 1,493,822,182.33 |

## (1) Long-term equity investment

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reducti on this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrea se this period | Accumulated increase/decrea se | | | | |
| I. Investments in subsidiaries | | | | | | | | | |
| 1. Accounting with cost method | | | | | | | | | |
| Beijing Best Research Institute | 1,732,654.08 | 1,732,654.08 | - | - | - | 1,732,654.08 | 100.00 | Cost method | *1 |

BNBM(Group)0000465-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beijing Longxiada Energy Saving Co., Ltd. | 591,141.98 | 591,141.98 | - | - | - | 591,141.98 | 100.00 | Cost method | *1 |
| Beijing Zhugen Trade Co. | 337.54 | 337.54 | - | - | - | 337.54 | 100.00 | Cost method | *1 |
| Beijing Zhugen Exhibition Service Co., Ltd. | 196,536.77 | 196,536.77 | | - | - | 196,536.77 | 100.00 | Cost method | *1 |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | 1,227,478.02 | - | - | - | 1,227,478.02 | 100.00 | Cost method | *1 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | 300,000.00 | - | - | - | 300,000.00 | 60.00 | Cost method | *1 |

BNBM(Group)0000456-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | | |
| Beijing New Building Material General Factory Wuhan Sales Center | 81,555.78 | 81,555.78 | - | - | - | | 81,555.78 | 100.00 | Cost method | *2 |
| Beijing Wansida Science & Technology Development Co., Ltd. | 13,637,438.49 | 13,637,438.49 | -13,637,438.49 | - | - | - | | 0.00 | Cost method | *3 |
| Beijing Zhugen BNBM Building Materials Sale Center | 922,740.05 | 922,740.05 | - | - | - | | 922,740.05 | 100.00 | Cost method | *4 |

BNBM(Group)0000457-R

28

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | |
| Tianjin Development Zone BNBM Building Materials Co., Ltd. | 320,821.58 | 320,821.58 | - | - | - | 320,821.58 | 100.00 | Cost method | *5 |
| Guangzhou Suilong New Material Company | 150,000.00 | 150,000.00 | - | - | - | 150,000.00 | 100.00 | Cost method | *6 |
| Subtotal | 19,160,704.29 | 19,160,704.29 | -13,637,438.49 | - | - | 5,523,265.80 | | | |
| 2. Accounting with equity method | | | | | | | | | |
| Shandong Weifang Building Ceramic Factory | 66,114,470.02 | 66,114,470.02 | - | -11,254,918.46 | -41,889,257.25 | 24,225,212.77 | 100.00 | Equity method | |

29

BNBM(Group)0000458-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reducti on this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accountin g method | Remark s |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrea se this period | Accumulated increase/decrea se | | | | |
| China New Building Materials Corporation (Guangzhou) Concrete Block Technology Development & Research Center | 13,986,174.88 | 13,986,174.88 | -13,986,174.88 | 246,699.31 | - | - | 0.00 | Equity method | *7 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 14,095,840.50 | 14,095,840.50 | - | 11,540.67 | -984,375.37 | 13,111,465.13 | 99.00 | Equity method | |

BNBM(Group)0000459-R

30

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 880,000.00 | 880,000.00 | - | 18,312.61 | 157,751.02 | 1,037,751.02 | 80.00 | Equity method | |
| China National Building Material Company Limited | 1,047,274,619.51 | - | 1,047,274,619.51 | 295,696,392.12 | 295,696,392.12 | 1,342,971,011.63 | 59.11 | Equity method | *8 |
| Beijing New Building Materials Public Limited Company | 567,460,111.63 | 567,460,111.63 | -567,460,111.63 | -160,276,555.50 | - | - | 0.00 | Equity method | *7 |
| Dalian BNBM Sakura House Development Co., Ltd. | 25,000,000.00 | 25,000,000.00 | -25,000,000.00 | - | - | - | 0.00 | Equity method | *9 |

BNBM(Group)0000460-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reducti on this period | Equity change | | Book balance | Year-end shareholdin g proportion (%) | Accountin g method | Remark s |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrea se this period | Accumulated increase/decrea se | | | | |
| BNBM General Machinery Factory | 20,794,230.65 | 20,794,230.65 | -20,794,230.65 | 16,791,524.01 | - | - | 0.00 | Equity method | *7 |
| Subtotal | 1,755,605,447. 19 | 708,330,827.68 | 420,034,102.35 | 141,232,994.76 | 252,980,510.52 | 1,381,345,440. 55 | | | |
| Total investments in subsidiaries | 1,774,766,151. 48 | 727,491,531.97 | 406,396,663.86 | 141,232,994.76 | 252,980,510.52 | 1,386,868,706. 35 | | | |
| II. Investments in other enterprises | | | | | | | | | |
| 1. Accounting with cost method | | | | | | | | | |
| China New Building Material Guangzhou Company | 1,000,000.00 | 1,000,000.00 | - | - | - | 1,000,000.00 | 50.00 | Cost method | *10 |

BNBM(Group)0000461-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | |
|---|---|---|---|---|---|---|---|---|---|
| China New Building Materials Hainan Company | 1,500,000.00 | 1,500,000.00 | - | - | - | 1,500,000.00 | 50.00 | Cost method | *11 |
| Hubei Baoshi Group Guanghua Cement Co., Ltd. | 25,836,913.13 | 25,836,913.13 | -25,836,913.13 | - | - | - | 0.00 | Cost method | *12 |
| Gansu Qilianshan Building Material Holdings Co., Ltd. | 50,114,386.94 | 50,114,386.94 | -50,114,386.94 | - | - | - | 0.00 | Cost method | *12 |
| Henan Yunan Cement Co., Ltd. | 13,881,180.79 | 13,881,180.79 | -13,881,180.79 | - | - | - | 0.00 | Cost method | *12 |

BNBM(Group)0000462-R

33

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reducti on this period | Equity change | | | Book balance | Year-end shareholdin g proportion (%) | Accountin g method | Remark s |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrea se this period | Accumulated increase/decrea se | | | | | |
| Hunan Shaofeng Cement Group Co., Ltd. | 16,652,208.74 | 16,652,208.74 | -16,652,208.74 | - | - | - | 0.00 | Cost method | *12 |
| Sichuan Jinsha Cement Co., Ltd. | 8,662,826.61 | 8,662,826.61 | -8,662,826.61 | - | - | - | 0.00 | Cost method | *12 |
| Heilongjiang Haolianghe Cement Co., Ltd. | 17,196,548.72 | 17,196,548.72 | -17,196,548.72 | - | - | - | 0.00 | Cost method | *12 |
| Inner Mongolia Wulan Cement Co., Ltd. | 3,206,943.98 | 3,206,943.98 | -3,206,943.98 | - | - | - | 0.00 | Cost method | *12 |

BNBM(Group)0000463-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
| | | | | Equity increase/decrease this period | Accumulated increase/decrease se | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Guangxi Hongshuihe Cement Co., Ltd. | 39,549,117.78 | 39,549,117.78 | - | - | - | | 39,549,117.78 | 13.18 | Cost method | |
| Guangxi Yufeng Cement (Group) Co., Ltd. | 33,520,638.11 | 33,520,638.11 | - | - | - | | 33,520,638.11 | 3.46 | Cost method | |
| Guangxi Yufeng Cement Co., Ltd. | 9,700,000.00 | 9,700,000.00 | - | - | - | | 9,700,000.00 | 2.66 | Cost method | |
| BNBM Homes Co. Ltd. | 21,695,707.66 | 21,695,707.66 | - | - | - | | 21,695,707.66 | 11.00 | Cost method | |
| China United Cement Co., Ltd. | 44,580,974.72 | 44,580,974.72 | -44,580,974.72 | - | - | - | | 0.00 | Cost method | *12 |

BNBM(Group)0000464-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | |
| BNBM Plastic Pipe Co., Ltd. | - | - | 3,589,246.48 | - | - | 3,589,246.48 | 19.00 | Cost method | *13 |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | 140,000.00 | 140,000.00 | - | - | - | 140,000.00 | 14.00 | Cost method | *14 |
| China Technology & Economy Investment Consulting Co., Ltd. | 3,000,000.00 | 3,000,000.00 | - | - | - | 3,000,000.00 | 5.00 | Cost method | |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | - | - | 76,172.19 | - | - | 76,172.19 | 1.00 | Cost method | *15 |

36

BNBM(Group)0000465-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reduction this period | Equity change | | Book balance | Year-end shareholding proportion (%) | Accounting method | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrease this period | Accumulated increase/decrease | | | | |
| Chengdu Southwest BNBM Co., Ltd. | - | - | 15,000.00 | - | - | 15,000.00 | 3.00 | Cost method | *16 |
| International Asia Pacific Convention Center Co., Ltd. | - | - | 11,000,000.00 | - | - | 11,000,000.00 | 4.91 | Cost method | *17 |
| Subtotal | 290,237,447.18 | 290,237,447.18 | -165,451,564.96 | - | - | 124,785,882.22 | | | |
| 2. Accounting with equity method | | | | | | | | | |
| China Fiberglass Co. Ltd. | 182,660,752.98 | 182,660,752.98 | -182,660,752.98 | -41,576,717.53 | - | - | 0.00 | Equity method | *7 |
| Xi'an BNBM Sales Co., Ltd. | 300,000.00 | 300,000.00 | | -15,957.32 | -40,830.43 | 259,169.57 | 50.00 | Equity method | |
| Subtotal | 182,960,752.98 | 182,960,752.98 | -182,660,752.98 | -41,592,674.85 | -40,830.43 | 259,169.57 | | | |

37

BNBM(Group)0000466-R

| Name of invested entity | Initial investment cost | Investment cost Investment cost at beginning of year | Addition/reducti on this period | Equity change | | Book balance | Year-end shareholdin g proportion (%) | Accountin g method | Remark s |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity increase/decrea se this period | Accumulated increase/decrea se | | | | |
| Investments in other enterprisesTot al | 473,198,200.16 | 473,198,200.16 | -348,112,317.94 | -41,592,674.85 | -40,830.43 | 125,045,051.79 | | | |
| **Total** | 2,247,964,351. 64 | 1,200,689,732. 13 | 58,284,345.92 | 99,640,319.91 | 252,939,680.09 | 1,511,913,758. 14 | | | |

*1 In April 2004, according to the resolution of the 7th meeting of the 2nd Board of Directors of the Company, the investees including Beijing Baiside Research Institute shall be liquidated or transferred, so the cost method is adopted for accounting. As of the date of this report, the liquidation or transfer of all those investees other than Beijing Wansida Technology Development Company has not been completed.

*2 The Company invested in Wuhan Sales Center in 1990.On December 25, 2003, the Company adopted the "Decision on Implementing the Liquidation of Beijing New Building Materials Factory Wuhan Sales Center" (BeiXinZongZi (2003) No.141). In January 2005, the Company was deregistered after verification by Wuhan Administration for Industry and Commerce but the liquidation and transfer work was not completed. So the cost method is adopted for accounting.

*3 The Company invested in Beijing Wansida Technology Development Company in 1993. On May 20, 2002, the Company adopted the "Decision on Deregistration and Liquidation of Beijing Wansida Technology Development Company" (BeiXinZongZi (2002) No.46). The foregoing company had its business license revoked in August 2003. On December 31, 2005, the Company made the "Decision on Disposition of Liquidation

BNBM(Group)0000467-R

Result of Beijing Wansida Technology Development Company" in accordance with "Liquidation Result of Beijing Wansida Technology Development Company", and the net income from disposal was RMB69,000.

*4 In 1993, the Company invested in Beijing Zhugen Boutique Market (now known as Beijing Zhugen BNBM Sales Center). On March 14, 2003, the Company adopted the "Decision on Deregistration and Liquidation of Beijing Zhugen BNBM Sales Center" (BeiXinZongZi (2003) No.23). As of the date of this report, the liquidation work has not been completed. So the cost method is adopted for accounting.

*5 The Company invested in Tianjin Economic-Technological Development Area BNBM Building Materials Co., Ltd. in 1996 and now plans to liquidate the latter. So the cost method is adopted for accounting.

*6 In 1985, the Company first invested in Guangzhou Suilong New Materials Company, which had its business license revoked on September 21, 2001 and is not yet liquidated. So the cost method is adopted for accounting.

*7 Reduced equity investments in companies including China Composites Corporation Guangzhou Building Block Technology Development and Research Center resulted from gratuitous equity transfer. For details, refer to Section XII.3 of the present Notes.

*8 Current increase in equity investment in China National Building Material Company Limited results from the restructuring of the equity of China National Building Material and Equipment Import and Export Company transferred in gratuitously. For details, refer to Section XII.4 of the present Notes.

*9 Dalian BNBM Yinghua Home Development Co., Ltd. was jointly set up by the Company and Dalian Development Area Beichen Real Estate Development Company (hereinafter referred to as "Beichen Real Estate Company") in September 2004. Pursuant to "Capital Contribution Contract", the Company shall contribute RMB25,000,000 of monetary fund and have the 58.15% equity, while Beichen Real Estate Company shall contribute RMB18,000,000 in the form of land use right and have the 41.85% equity. However, Beichen Real Estate Company did not fulfill its obligation of capital contribution. On September 28, 2005, the Company signed with Beichen Real Estate Company an "Agreement on Matters concerning Dissolution of the Joint Venture", under which BNBM Group shall withdraw the capital contribution of RMB25,000,000 in cash during dissolution of

BNBM(Group)0000468-R

Dalian Yinghua and Beichen Real Estate Company shall pay liquidated damages of RMB2,530,000 and bear all rights and obligations of Dalian BNBM Yinghua Home Development Co., Ltd. . As of December 31, 2005, the Company recovered RMB27,221,000 of cash and a Nissan Cefiro car worth RMB309,000. Liquidation cost incurred totaled RMB1,004,000 and the proceeds from disposal of the foregoing assets were RMB1,526,000.

*10 In 1990, the Company invested in China New Building Materials Guangzhou Company. On December 25, 2003, the Company adopted the "Decision on Liquidation of China New Building Materials Guangzhou Company" (BeiXinJianCaiBeiXinZongZi (2003) No.138). As of the date of this report, the said company is not liquidated and the cost method is thus adopted for accounting.

*11 China New Building Materials Hainan Company was incorporated in January 1988 with registered capital of RMB10,000,000. Due to its serious insolvency, the cost method is adopted for accounting.

*12 Equity investments in 7 cement enterprises including Hubei Baoshi Group Guanghua Cement Co., Ltd., etc., which totaled RMB135,551,1008.91, were transferred out gratuitously according to the decision of China National Building Materials Group Corporation. For details, refer to Section XII.3.*1 of the present Notes.

*13 With the 9.90% equity of China United Cement Co., Ltd. held by it, the Company conducted asset swap with Beijing New Building Materials Public Limited Company and swapped in 60% equity of BNBM Plastic Pipe Co., Ltd. Later, the Company transferred 41% equity of BNBM Plastic Pipe Co., Ltd. gratuitously to CNBM Asset Management Co., Ltd. For details, refer to Section XII.2 and 3.*2 of the present Notes.

*14 In accordance with "Written Decision of Administrative Penalty from Beijing Administration for Industry and Commerce" (JingGongShangHaiChuZi [2002] No.017439), due to its failure to apply for 2001 annual enterprise inspection within the specified deadline, the business license of Beijing Shouqi Chuangxin Management Consulting Co., Ltd. was revoked. As of the date of this report, the said company is not liquidated.

*15 On January 26, 2005, the Company signed with Beijing New Building Materials Public Limited Company a "Capital Contribution Agreement", which stipulated that Beijing BNBM Chenlong Decoration Engineering Co., Ltd. shall be established through restructuring with contribution by Beijing

BNBM(Group)0000469-R

New Building Materials Public Limited Company ~~of~~ with the total audited net assets of Beijing Haidian Chelong Decoration Co., Ltd. in the amount of RMB7,541,047.06 ~~of audited total net assets of Beijing Haidian Chelong Decoration Co., Ltd.~~ and cash contribution of RMB76,172.19 by the Company and that the Company shall have 1% equity of the said joint venture.

*16 On February 28, 2005, the Company signed with Beijing New Building Materials Public Limited Company an "Equity Transfer Agreement", under which Beijing New Building Materials Public Limited Company shall transfer to the Company the 3% equity of its wholly-owned subsidiary Chengdu Xinan BNBM Building Materials Co., Ltd. at a price of RMB15,000.

*17 On March 30, 2004, through signing an "Equity Transfer Agreement" with HNA Hospitality Group, the Company acquired 4.91% equity of International Asia Pacific Convention Center Co., Ltd. in the form of debt restructuring. For details, refer to Section XII.5 of the present Notes.

(2) Equity investment difference

| Name of invested entity | Original amount | Beginning balance | Other transfer-out | Amortization in this period | Accumulated amortization | Ending balance | Remaining amortization term |
|---|---|---|---|---|---|---|---|
| I. Equity investment difference of the subsidiaries — included in the consolidation scope | 392,517,174.84 | 117,368,382.79 | 117,368,382.79 | - | 275,148,792.05 | - | - |
| Including: | | | | | | | |
| Beijing New Building Materials Public Limited Company | 356,552,092.86 | 102,634,583.00 | 102,634,583.00 | - | 253,917,509.86 | - | - |
| China Fiberglass Co. Ltd. | 35,965,081.98 | 14,733,799.79 | 14,733,799.79 | - | 21,231,282.19 | - | - |

41

BNBM(Group)0000470-R

| II. Equity——investment difference in other enterprises | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|
| Total | 392,517,174.84 | 117,368,382.79 | 117,368,382.79 | - | 275,148,792.05 | - |

The Company transferred the equity of Beijing New Building Materials Public Limited Company and the equity of China Fiberglass Co., Ltd. held by it to China National Building Material and Equipment Import and Export Company, and the amortization balance of the equity investment difference on the base date of transfer was fully transferred out. For details on equity transfer, refer to Section XII of the present Notes.

(3) Impairment provision for long-term investments

| Item | Beginning balance | Addition this period | | Reversal (reduction) this period | | | | Ending balance |
|---|---|---|---|---|---|---|---|---|
| | | Allocation this year | Reversal due to value rise | Offsetting of actual loss | Transfer-out from sale of assets | Transfer-out for other reasons | Total | |
| **Long-term equity investment** | | | | | | | | |
| Beijing Best Research Institute | - | 1,732,654 08 | - | - | - | - | - | 1,732,654.08 |
| Beijing Zhugen Exhibition Service Co., Ltd. | - | 196,536.77 | - | - | - | - | - | 196,536.77 |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | - | - | - | - | - | - | 1,227,478.02 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | - | - | - | - | - | - | 300,000.00 |

BNBM(Group)000471-R

42

BNBM(Group)0000472-R

| Item | Beginning balance | Addition this period | | Reversal (reduction) this period | | | | | Ending balance |
|------|---|---|---|---|---|---|---|---|---|
| | | Allocation this year | Reversal due to value rise | Offsetting of actual loss | Transfer-out from sale of assets | Transfer-out for other reasons | Total | | |
| Beijing New Building Material General Factory Wuhan Sales Center | 81,555.78 | - | - | - | - | - | - | | 81,555.78 |
| Beijing Wansida Science & Technology Development Co., Ltd.* | 4,304,798.40 | - | - | - | - | 4,304,798.40 | 4,304,798.40 | | - |
| Beijing Zhugen BNBM Building Materials Sale Center | 922,740.05 | - | - | - | - | - | - | | 922,740.05 |
| Guangzhou Suilong New Material Company | 150,000.00 | - | - | - | - | - | - | | 150,000.00 |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | | 140,000.00 | - | - | - | - | - | | 140,000.00 |
| China⸺New⸺Building⸺Material Guangzhou Company | 1,000,000.00 | - | - | - | - | - | - | | 1,000,000.00 |
| China New Building Materials Hainan Company | 1,500,000.00 | - | - | - | - | - | - | | 1,500,000.00 |
| Guangxi Hongshuihe Cement Co., Ltd. | 7,251,364.63 | - | - | - | - | - | - | | 7,251,364.63 |
| BNBM Plastic Pipe Co., Ltd. | - | 3,589,246.48 | - | - | - | - | - | | 3,589,246.48 |
| Total | 16,737,936.88 | 5,658,437.33 | - | - | - | 4,304,798.40 | 4,304,798.40 | | 18,091,575.81 |

43

 * The liquidation of Beijing Wansida Technology Development Company was completed, and RMB4,304,798.40 of impairment provision allocated in prior years is reversed in current year.

9. Fixed assets

1.Original cost and accumulated depreciation of fixed assets

| Item | Land | Houses & buildings | Machinery | Transport equipment | Others | Total |
|---|---|---|---|---|---|---|
| Original cost of fixed assets | | | | | | |
| January 1, 2005 | 102,790,000.00 | 89,401,493.65 | 8,132,938.93 | 27,383,601.59 | 4,782,086.75 | 232,490,120.92 |
| Addition this period | - | 11,413.75 | 11,900.00 | 1,467,664.94 | 477,852.46 | 1,968,831.15 |
| Including: transfer-in from construction in progress | - | - | - | - | 86,960.81 | 86,960.81 |
| Increase from replacement | - | - | - | - | - | - |
| Reduction this period | - | 4,127,734.94 | - | 2,458,107.23 | 27,350.00 | 6,613,192.17 |
| Including: decrease from sales | - | 4,127,734.94 | - | 2,458,107.23 | 27,350.00 | 6,613,192.17 |
| Decrease from replacement | - | - | - | - | - | - |
| December 31, 2005 | 102,790,000.00 | 85,285,172.46 | 8,144,838.93 | 26,393,159.30 | 5,232,589.21 | 227,845,759.90 |
| Including: fixed assets leased out for operations | - | - | - | - | - | - |
| Fixed assets leased by financing | - | - | - | - | - | - |

BNBM(Group)0000473-R

| Item | Land | Houses & buildings | Machinery | Transport equipment | Others | Total |
|------|------|------|------|------|------|------|
| Accumulated depreciation of fixed assets | - | - | - | - | - | - |
| January 1, 2005 | - | 39,252,142.00 | 3,749,983.28 | 14,767,000.29 | 2,874,908.22 | 60,644,033.79 |
| Addition this period | - | 2,338,951.55 | 550,442.75 | 2,109,182.71 | 618,193.26 | 5,616,770.27 |
| Reduction this period | - | 301,753.72 | - | 2,104,407.40 | 26,473.30 | 2,432,634.42 |
| December 31, 2005 | - | 41,289,339.83 | 4,300,426.03 | 14,771,775.60 | 3,466,628.18 | 63,828,169.64 |
| Including: fixed assets leased by financing | - | - | - | - | - | - |
| | | | | | | |
| Net value of fixed assets | - | - | - | - | - | - |
| January 1, 2005 | 102,790,000.00 | 50,149,351.65 | 4,364,735.99 | 12,616,601.30 | 1,925,398.19 | 171,846,087.13 |
| December 31, 2005 | 102,790,000.00 | 43,995,832.63 | 3,844,412.90 | 11,621,383.70 | 1,765,961.03 | 164,017,590.26 |
| Including: fixed assets leased by financing | - | - | - | - | - | - |

BNBM(Group)0000474-R

1) Original value and net value of fixed assets sold this year:

| Category | Original value | Net value |
|---|---|---|
| Houses & buildings | 4,127,734.94 | 3,825,981.22 |
| Machinery | - | - |
| Transport equipment | 2,458,107.23 | 353,699.83 |
| Others | 27,350.00 | 876.70 |
| Total | 6,613,192.17 | 4,180,557.75 |

2) Original value of the fixed assets for which full depreciation has been made but which are still in use at end of year; original value of the fixed assets temporarily idle at end of year:

| Category | Original value | Net value |
|---|---|---|
| Already fully depreciated, but still in use | 34,551,146.26 | 654,504.04 |
| Temporarily idle at year end | 632,000.00 | - |
| Retired this year | 263,613.64 | 8,259.41 |

3) In the accumulated depreciation increased this year, the depreciation expenses allocated this year are RMB5,281,170.15.

(2) Impairment provision for fixed assets

| Category of fixed assets | Beginning balance | Addition this period | Reversal (reduction) this period | | | Ending balance |
|---|---|---|---|---|---|---|
| | | | Reversal due to rise of asset value | Transfer-out for other reasons | Total | |
| Transport equipment | 135,551.27 | - | - | - | - | 135,551.27 |
| Total | 135,551.27 | - | - | - | - | 135,551.27 |

46

BNBM(Group)0000475-R

10.    Construction in progress

| Project name | Budget | Percentage of project investment in the budget (%) | Beginning balance | | Addition this period | Reduction this period | | Ending balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Amount | Including: capitalized interest amount | | Transfer into fixed assets this year | Other reductions | Amount | Including: capitalized interest amount |
| PV Project | - | - | 16,361.70 | - | - | - | - | 16,361.70 | - |
| Replacement of company's anti-theft control system | - | - | 6,085.50 | - | 80,875.31 | - | 86,960.81 | - | - |
| Total | - | - | 22,447.20 | - | 80,875.31 | - | 86,960.81 | 16,361.70 | - |

11.    Intangible assets

| Item | Actual cost | Beginning balance | Addition this period | Transfer-out this year | Amortization this period | Ending balance |
|---|---|---|---|---|---|---|
| Land use right | 51,043,119.00 | 49,464,379.48 | - | 28,888,488.88 | 412,204.80 | 20,163,685.80 |
| ERP software | 4,773,371.08 | 3,818,696.92 | - | - | 477,337.08 | 3,341,359.84 |
| UFIDA software | 100,500.00 | 36,535.00 | - | - | 36,535.00 | - |
| Total | 55,916,990.08 | 53,319,611.40 | - | 28,888,488.88 | 926,076.88 | 23,505,045.64 |

47

BNBM(Group)000476-R

(1)  RMB28,888,488.88  of current transfer-out of land use right means  gratuitous  transfer-out  of  the  Company's  assets.  For  details,  refer  to Section XII. 3.*6 of the present Notes.

(2) As of December 31, 2005, no impairment event has occurred to any of intangible assets of the Company, so no provision for impairment of intangible asset is allocated.

BNBM(Group)0000477-R

## 12. Long-term deferred expenses

| Type | Original cost | Beginning balance | Addition this year | Amortization this year | Ending balance | Remaining amortization term |
|---|---|---|---|---|---|---|
| Power —supply—capacity supplementing fee of living quarter | 2,643,300.00 | 766,575.00 | - | 495,675.00 | 270,900.00 | 12 months |
| Others | - | 20,027.24 | - | 20,027.24 | - | |
| Total | 2,643,300.00 | 786,602.24 | - | 515,702.24 | 270,900.00 | |

## 13. Short-term borrowings

| Borrowing type | Beginning balance | Ending balance | Annual loan rate (%) |
|---|---|---|---|
| Credit borrowing | 20,000,000.00 | - | 5.31% |
| Guarantee borrowing | 548,500,000.00 | 386,000,000.00 | 5.022%--5.301% |
| Total | 568,500,000.00 | 386,000,000.00 | - |

Note: China National Building Materials Group Corporation, the parent company of the Company, provided guarantee for guaranteed loans of the Company's short-term loans for in the amount of RMB386,000,000.00 of guaranteed loans among the Company's short term loans.

## 14. Notes payable

| Type of note | Beginning balance | Ending balance | Remarks |
|---|---|---|---|
| Bank acceptance bill | 233,398,292.70 | 360,263,041.80 | - |
| Commercial aceptanceacceptance | - | - | - |
| Total | 233,398,292.70 | 360,263,041.80 | - |

## 15. Accounts payable

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Total amount | 15,798,786.95 | 46,750,555.43 | 45,935,638.40 | 16,613,703.98 |

BNBM(Group)0000478-R

| | | | | |
|---|---|---|---|---|
| Including:    more | | | | |
| than 3 years | 550,576.53 | - | - | 735,875.55 |

Non-payments of more than 3 years are attributable to final payments of contracts not yet settled up.

16.    Advances from customers

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Total amount | 153,944,312.20 | 1,226,182,811.95 | 1,196,993,137.23 | 183,133,986.92 |
| Including:    more | | | | |
| than 1 year | 3,168,076.70 | - | - | 5,240,302.35 |

(1) The ending balance of advance receipts is RMB29,189,674.72 more than the beginning balance, which is mainly attributable to the Company's business  growth  in current year.

(2) Advance receipts of more than one year are attributable to contracts being performed and not yet settled.

17.    Other payables

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Total amount | 61,574,180.23 | 29,052,180.58 | 39,887,664.90 | 50,738,695.91 |
| Including:    more | | | | |
| than 3 years | 11,633,404.83 | - | - | 10,566,114.20 |

18.    Taxes payable

| Tax | Beginning balance | Ending balance | Applicable tax rate |
|---|---|---|---|
| Corporate income tax | 2,098.83 | 3,356.77 | 15% |
| VAT | -12,275,870.29 | -20,113,864.54 | 13%, 17% |
| Business tax | 93,199.70 | 117,004.63 | 3%, 5% |
| City        construction        & | 10,595.50 | 12,720.52 | 7% |

50

BNBM(Group)0000479-R

maintenance tax

| | | | |
|---|---|---|---|
| Personal income tax withheld | 31,463.72 | 148,177.80 | - |
| Others | - | 707.18 | - |
| Total | -12,138,512.54 | -19,831,897.64 | - |

19.   Accrued expenses

| Category | Beginning balance | Ending balance | Remarks |
|---|---|---|---|
| Interest | 1,059,580.22 | 1,531,114.72 | As per borrowing contract |
| Others | 8,200.00 | 225,400.00 | |
| Total | 1,067,780.22 | 1,756,514.72 | |

20.   Long-term borrowings

| Borrowing type | Beginning balance | Ending balance | Annual interest rate (%) |
|---|---|---|---|
| Guarantee borrowing | 123,712,654.16 | 250,000,000.00 | 6.12% |
| Other borrowings | 516,960.00 | 516,960.00 | |
| Total | 124,229,614.16 | 250,516,960.00 | - |

For RMB250,000,000.00 of guaranteed loans among the Company's long-term loans, China National Building Materials Group Corporation, the parent company of the Company, provided guarantee.

21.   Long-term payables

| Item | Term | Initial amount | Accrued interest | Ending balance |
|---|---|---|---|---|
| Borrowing | Indefinite term | 2,943,086.33 | - | 2,943,086.33 |
| Total | | 2,943,086.33 | - | 2,943,086.33 |

Long-term payables are the borrowings by the Company from China National Building Materials Group Corporation.

22.   Special payables

| Item | Nature of payment | Beginning balance | Addition this | Reduction this | Ending balance |
|---|---|---|---|---|---|

51

| | | | period | period | |
|---|---|---|---|---|---|
| Appropriations of three science & technology expenses | Special appropriation | 2,374,164.21 | | | 2,374,164.21 |
| International market development fund | Special appropriation | 64,485.00 | 74,769.00 | 20,015.00 | 119,239.00 |
| International market development fund | Special appropriation | 400,000.00 | | | 400,000.00 |
| Total | | 2,838,649.21 | 74,769.00 | 20,015.00 | 2,893,403.21 |

BNBM(Group)0000481-R

23. Paid-up capital

| Investor name | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage | | | Investment amount | Percentage |
| State-owned legal person capital | 612,724,160.13 | 100% | 1,264,774,801.96 | 1,328,198,730.29 | 549,300,231.80 | 100% |
| Including: | | | | | | |
| China National Building Materials Group Corporation | 612,724,160.13 | 100% | 1,127,449,744.01 | 1,328,198,730.29 | 411,975,173.85 | 75% |
| China National Building Materials & Equipment Import & Export Corporation | - | - | 137,325,057.95 | - | 137,325,057.95 | 25% |
| Total | 612,724,160.13 | 100% | 1,264,774,801.96 | 1,328,198,730.29 | 549,300,231.80 | 100% |

(1) In accordance with "Decision on Transferring 25% Equity of Beijing New Building Material (Group) Co., Ltd. to China National Building Material Import Export Company" (ZhongJianCaiCaiFa [2005] No.576), China National Building Materials Group Corporation transferred 25% equity of the Company held by it to China National Building Material Import Export Company and subtracted its investment of RMB137,325,057.95 accordingly. The gratuitous asset transfer-out led to a subtraction of RMB1,190,873,672.34 from the Company's paid-in capital. For details, refer to Section XII.3 of the present Notes.

(2) The gratuitous asset transfer-in led to an addition of RMB1,127,449,744.01 to the Company's paid-in capital. For details, refer to Section XII.4 of the present Notes.

(3) Information on legal person capital in paid-up capital is as follows:

| Holder | Percentage | Amount | Place of registration | Registered | Nature of | Main operations |
|---|---|---|---|---|---|---|

BNBM(Group)0000482-R

| | | | | capital<br>(RMB10000) | enterprise | |
|---|---|---|---|---|---|---|
| China National Building Materials Group Corporation | 75% | 411,975,173.85 | No.2 South Zizhuyuan Road, Haidian District, Beijing | 234,329 | SOE | Selling of building materials, etc. |
| China National Building Materials & Equipment Import & Export Corporation | 25% | 137,325,057.95 | Beijing | 10,000 | SOE | Self-operation and agency of the import and export of various kinds of commodities and technologies |

(4) The property right registration of State-owned assets involved in the foregoing shareholding structural change has been completed, while the business registration procedure of change in registered capital is still underway.

24.   Capital reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Equity investment reserve | 4,076,630.37 | 97,265,568.25 | 4,853,673.10 | 96,488,525.52 |
| Transfer-in from appropriations (funds appropriated from higher level) | 240,000.00 | - | - | 240,000.00 |
| Other capital reserve | 200,962.61 | 21,152,733.47 | - | 21,353,696.08 |
| Capital reserve balance prior to implementation of new system | 250,953,513.15 | - | 16,298,860.37 | 234,654,652.78 |
| Total | 255,471,106.13 | 118,418,301.72 | 21,152,533.47 | 352,736,874.38 |

BNBM(Group)000483-R

Current change in capital reserve is mainly attributable to the following factors:

(1) During transfer-in of 59.11% equity of CNBMPLC in current period, RMB76,948,717.81 of equity investment provision was added due to appraisal increment and entitlement to preference dividend. For details, refer to Section XII.4 of the present Notes; due to addition of capital reserve of subsidiaries of CNBMPLC, RMB16,366,000.70 was added to the Company's equity investment provision; due to other change in capital reserve of CNBMPLC, RMB2,986,147.41 was added to the Company's equity investment provision.

(2) After transfer of equity of BNBMPLC, China Fiberglass and BNBM Machinery Factory held by the Company, the corresponding provisions for equity investment were transferred to other capital reserve. Because the balance of equity investment difference before 2004 was included in the balance of capital reserve before implementation of the new accounting system, gratuitous transfer-out of the equity of the said three companies led to a subtraction of RMB3,888,970.77 from equity investment provision, a subtraction of RMB16,298,860.37 from the balance of capital reserve before implementation of the new system, and an addition of RMB20,187,831.14 to other capital reserve. For details on gratuitous equity transfer, refer to Section XII. 2 and 3 of the present Notes.

(3) The transfer-in of 60% equity of BNBM Plastic Pipe in current period resulted in an addition of RMB964,702.33 to equity investment provision. After transfer-out of 41% equity of BNBM Plastic Pipe, the Company's investment in BNBM Plastic Pipe was accounted for through the cost method and RMB964,702.33 was carried forward to other capital reserve.

BNBM(Group)0000484-R

25.    Surplus reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 60,730,364.18 | 9,719,194.50 | - | 70,449,558.68 |
| Statutory public welfare fund | 11,452,662.37 | 4,859,597.25 | - | 16,312,259.62 |
| Total | 72,183,026.55 | 14,578,791.75 | - | 86,761,818.30 |

The increase of RMB14,578,791.75 in surplus reserve of the Company within this period was allocated this year.

26.    Undistributed profits

| Item | Amount |
|---|---|
| Balance at end of last year | 102,289,025.20 |
| Add: adjustment of undistributed profits at beginning of year | -7,223,563.12 |
| Including: adjustments of significant accounting errors    *1 | -7,223,563.12 |
| Balance at beginning of this year | 95,065,462.08 |
| Addition this year | 97,376,596.16 |
| Including: transfer-in from net profit this year | 97,191,944.98 |
| Other additions   *2 | 184,651.18 |
| Reduction this year | 15,378,791.75 |
| Including: surplus reserve allocated this year | 14,578,791.75 |
| Cash dividends distributed this year | 800,000.00 |
| Balance at end of this year | 177,063,266.49 |
| Including: cash dividends approved by the Board of Directors *3 | 780,000.00 |

*1 RMB-7,223,563.12 of adjustment of undistributed profit at beginning of year is the impact of the Company's accounting error correction on undistributed profit at beginning of year. For details, refer to Section VI.3 of the present Notes;

*2 Because it was originally planned that Zhengzhou Branch Company and Jinan Branch Company would be transferred to Beijing New Building Materials Public Limited Company, these two branch companies were not included in the consolidation scope of the Company's financial statements in prior years. In 2005, this transfer plan was cancelled and the financial statements of the said two branch companies were included in the consolidation scope. The gross impact of change in consolidation scope on undistributed profit is RMB184,651.18.

BNBM(Group)0000485-R

*3 RMB780,000.00 of cash dividend approved by the Board of Directors refers to the amount of profit that the Company shall turn in to China National Building Materials Group Corporation, the parent company of the Company, pursuant to the Document (ZhongJianCaiCaiFa [2006]101) from China National Building Materials Group Corporation.

27.　　Income from main operations and cost of main operations

| Type of income | Income from main operations | | Cost of main operations | |
|---|---|---|---|---|
| | Last year | This year | Last year | This year |
| Income from sale of goods (products) | 771,226,944.14 | 1,109,932,959.85 | 757,584,485.55 | 1,095,614,833.31 |
| Income from rendering of service | 13,696,678.52 | 5,332,989.69 | 12,159,965.67 | - |
| Total | 784,923,622.66 | 1,115,265,949.54 | 769,744,451.22 | 1,095,614,833.31 |

28.　　Financial expenses

| Item | Last year | This year |
|---|---|---|
| Interest expenditure | 34,802,637.61 | 37,181,135.89 |
| Less: interest income | 1,048,867.10 | 6,376,167.29 |
| Exchange loss | 1,978,857.53 | - |
| Less: exchange gains | 83.88 | 1,689,079.02 |
| Handling charge | 205,384.15 | 32,830.69 |
| Total | 35,937,928.31 | 29,148,720.27 |

29.　　Profits from other operations

| Item | Last year | | | This year | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Profit | Income | Expenses | Profit |
| Housing rental income | 418,209.20 | 21,571.50 | 396,637.70 | 100,912.00 | 5,550.16 | 95,361.84 |
| Land use fee | 1,007,175.00 | - | 1,007,175.00 | 487,359.75 | 26,805.78 | 460,553.97 |
| Site rental | - | - | - | 375,000.00 | 20,625.00 | 354,375.00 |
| Trademark use fee | 500,000.00 | - | 500,000.00 | - | - | - |

57

BNBM(Group)0000486-R

| | | | | | | |
|---|---|---|---|---|---|---|
| Car rental income | 966,251.10 | 53,143.81 | 913,107.29 | 941,447.12 | 51,779.59 | 889,667.53 |
| Technical service income | 60,000.00 | - | 60,000.00 | - | 56,000.00 | -56,000.00 |
| Forklift income | 2,715,664.96 | 2,738,443.56 | -22,778.60 | 2,309,103.37 | 2,280,306.69 | 28,796.68 |
| Others | - | 34,177.24 | -34,177.24 | 300.00 | 22,722.80 | -22,422.80 |
| Total | 5,667,300.26 | 2,847,336.11 | 2,819,964.15 | 4,214,122.24 | 2,463,790.02 | 1,750,332.22 |

## 30. Investment income

| Item | Last year | This year |
|---|---|---|
| Debt investment income | 74,323.95 | 10,135.82 |
| Other debt investment income | 74,323.95 | 10,135.82 |
| Net increase/decrease in owners' equity of the invested entity at year-end adjustments | 84,150,810.18 | 176,778,309.67 |
| Amortization of equity investment difference | 46,129,482.69 | - |
| Income from transfer of equity investment | 233,636.77 | 10,879,760.75 |
| Investment impairment provision allocated | -7,251,364.63 | -5,658,437.33 |
| Total | 123,336,888.96 | 182,009,768.91 |

## 31. Non-operating income

| Item | Last year | This year |
|---|---|---|
| Net income from disposal of fixed assets | 610,295.36 | 44,243.58 |
| Income from sale of intangible assets | 10,395,000.00 | - |
| Net fine income | 9,900.00 | 1,100.00 |
| Others | 18,173,639.72 | 26,317.62 |
| Total | 29,188,835.08 | 71,661.20 |

Among previous-year amount of non-operating revenue, RMB10,395,000.00 of income from sale of intangible assets means the income obtained from the sale of trademark use right; RMB18,173,639.72 of amount of others includes RMB6,309,527.02 of income from asset swap between the Company and Beijing New Building Materials Public Limited Company and RMB11,699,142.48 of income from transfer of BNBM Group Namigang Branch Company.

BNBM(Group)0000487-R

### 32. Non-operating expenditure

| Item | Last year | This year |
|---|---|---|
| Net loss on disposal of fixed assets | 109,032.75 | 3,310,177.16 |
| Donation expenses | 310,000.00 | - |
| Fine expenses | - | 100.00 |
| Others | 1,933.34 | 999.97 |
| Total | 420,966.09 | 3,311,277.13 |

### 33. Other cash received relating to operating activities

| Item | This year |
|---|---|
| Fine income related to operations | 26,951.00 |
| Recovered petty cash | 213,495.27 |
| Rental income | 963,571.75 |
| Recovery of business funds related to operating activities | 22,349,894.15 |
| Total | 23,553,912.17 |

### 34. Other cash paid relating to operating activities

| Item | This year |
|---|---|
| Petty cash paid | 2,824,702.85 |
| Management fee paid | 6,000,000.00 |
| Management expenses | 7,424,398.63 |
| Bank handling charge | 1,061,384.57 |
| Deferred expenses - cash payment portion | 483,941.49 |
| Customs clearance cost, etc. | 14,741,682.24 |
| Recovered receivables | 11,743,548.88 |
| Others | 5,690,720.96 |
| Total | 49,970,379.62 |

59

BNBM(Group)0000488-R

## VIII. Related parties and related-party transactions

1. Related-party relationship

(1) Related parties with a control relationship

| Enterprise name | Economic nature or type | Relationship with the Company | Place of registration | Legal representative | Main operations |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | SOE | Parent company | No.1 South Zizhuyuan Road, Haidian District, Beijing | Song Zhiping | Sale of building materials, etc. |
| China National Building Material Company Limited | Joint-stock company | Subsidiary | No.1 (A), Sanlihe Road, Haidian District, Beijing | Song Zhiping | Technology research & development, production and sale of new building materials and products |
| Shandong Weifang Building Ceramic Factory | SOE | Subsidiary | Wa Town, Jingshan, Weifang, Shandong Province | Zhao Shaozeng | Production and sale of various decorations and materials |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | SOE | Subsidiary | Xisanqi, Qinghe, Haidian District, Beijing | Zhang Nailing | Property management on commission |

BNBM(Group)0000489-R

BNBM(Group)0000490-R

| Enterprise name | Economic nature or type | Relationship with the Company | Place of registration | Legal representative | Main operations |
|---|---|---|---|---|---|
| Beijing BNBM Commerce & Trade Co., Ltd. | LLC | Subsidiary | East Huandao Road (south), Xisanqi, Haidian District, Beijing | Lu Jinshan | Engaging in operation items self-chosen to the extent that such items are not subject to license required by laws, administrative regulations or decisions of the State Council |
| Beijing Best Research Institute | SOE | Subsidiary | Xisanqi, Qinghe, Haidian District, Beijing | Han Xiuzhi | Technology development and service of new building materials and equipment |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | SOE | Subsidiary | 5F, No.11 Central Chuangye Road, Shangdi Information Industry Base, Haidian District, Beijing | Wang Jianhua | Technical development, service and sale of energy-saving technologies |

| Enterprise name | Economic nature or type | Relationship with the Company | Place of registration | Legal representative | Main operations |
|---|---|---|---|---|---|
| Beijing Zhugen Trade Co. | Collective enterprise | Subsidiary | 5F, No.11 Central Chuangye Road, Shangdi Information Industry Base, Haidian District, Beijing | Yu Xianfeng | Sale of hardware & electric products, chemical materials, adhesive and paint |
| Beijing Zhugen BNBM Building Materials Sale Center | SOE | Subsidiary | No.2 South Zizhuyuan Road, Haidian District, Beijing | - | - |
| Tianjin Development Zone BNBM Building Materials Co., Ltd. | LLC | Subsidiary | 4F, No.11 Central Chuangye Road, Shangdi Information Industry Base, Haidian District, Beijing | Han Lingzhi | Retail and wholesale of building materials and decorative materials |
| BNBM Group Mongolia Co., Ltd. | SOE | Subsidiary | Mongolia | - | - |
| Beijing New Building Material General Factory Wuhan Sales Center | SOE | Subsidiary | East Huandao Road (south), Xisanqi, Haidian District, Beijing | Liangbaowei | Mainly engaged in retail and wholesale of building materials and glass products |

BNBM(Group)0000491-R

| Enterprise name | Economic nature or type | Relationship with the Company | Place of registration | Legal representative | Main operations |
|---|---|---|---|---|---|
| BNBM Group Go Cultural Exchange Co., Ltd. | LLC | Subsidiary | No.36, West Haidian Street, Haidian District, Beijing | Yan Huairu | Organizing chess cultural exchange activities, etc. |
| Beijing New Building Materials General Factory Storage & Transport Company | LLC | Tier-4 subsidiary | Beijing | Han Kejiang | Cargo packing & transportation, motor vehicle maintenance, repair, etc. |
| Dalian Zhugen New Building Material Co. | SOE | Subsidiary | No.11 (A), Sanlihe Road, Haidian District | Peng Jianguo | Sale of building materials, decorative materials and matching products |
| Shenyang Zhugen New Building Material Co., Ltd. | LLC | Tier-4 subsidiary | Shenyang | Liu Yabing | Sale of building materials, decorative materials and matching products |

(2) Registered capital of related party with a control relationship and its change

| Name of related party | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|

BNBM(Group)0000492-R

| Name of related party | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 3,723,038,000.00 | - | - | 3,723,038,000.00 |
| China National Building Material Company Limited | | 1,387,760,000.00 | | 1,387,760,000.00 |
| Shandong Weifang Building Ceramic Factory | 28,960,000.00 | - | - | 28,960,000.00 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 1,100,000.00 | - | - | 1,100,000.00 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 1,838,838.00 | | - | 18,383,838.00 |
| Beijing Best Research Institute | 1,500,000.00 | - | - | 1,500,000.00 |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 300,000.00 | - | - | 300,000.00 |
| Beijing Zhugen Trade Co. | 500,000.00 | - | - | 500,000.00 |
| Beijing Zhugen Exhibition Service Co., Ltd. | 300,000.00 | - | - | 300,000.00 |
| Beijing Zhugen BNBM Building Materials Sale Center | 250,000.00 | - | - | 250,000.00 |
| Tianjin Development Zone BNBM Building Materials Co., Ltd. | 300,000.00 | - | - | 300,000.00 |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | - | - | 1,227,478.02 |

BNBM(Group)0000493-R

64

| Name of related party | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Beijing New Building Material General Factory Wuhan Sales Center | 500,000.00 | - | - | 500,000.00 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | | | 300,000.00 |
| Beijing New Building Materials General Factory Storage & Transport Company | 2,100,000.0 | | | 2,100,000.0 |
| Dalian Zhugen New Building Material Co. | 500,000.00 | | | 500,000.00- |
| Shenyang Zhugen New Building Material Co., Ltd. | 500,000.00 | | | 500,000.00 |
| Beijing New Building Materials General Factory Storage & Transport Company | 2,100,000.0 | - | - | 2,100,000.0 |
| | 0 | | | 0 |

(3) Shares or interest held by related party with a control relationship and its change

| Name of related party | Amount of held shares | | Shareholding proportion | | | |
|---|---|---|---|---|---|---|
| | Beginning balance | Ending balance | Beginning of year | End of year | | |
| China National Building Materials Group Corporation | 3,723,038,000.00 | 3,723,038,000 | 100.00% | 75.00% | | |
| China National Building Material Company Limited | - | 820,290,000.00 | 0% | 59.11% | | |
| Shandong Weifang Building Ceramic Factory | 28,961,694.06 | 28,961,694.06 | 100.00% | 100.00% | | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 880,000.00 | 880,000.00 | 80.00% 500,000.00 | 80.00% | - | 500,000.00 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,199,999.62 | 18,199,999.62 | 99.00% | 99.00% | | |
| Beijing Best Research Institute | 1,500,000.00 | 1,500,000.00 | 100.00% | 100.00% | | |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 300,000.00 | 300,000.00 | 100.00% | 100.00% | | |
| Beijing Zhugen Trade Co. | 500,000.00 | 500,000.00 | 100.00% | 100.00% | | |
| Beijing Zhugen Exhibition Service Co., Ltd. | 300,000.00 | 300,000.00 | 100.00% | 100.00% | | |
| Beijing Zhugen BNBM Building Materials Sale Center | 250,000.00 | 250,000.00 | 100.00% | 100.00% | | |

BNBM(Group)0000494-R

| Name of related party | Beginning balance | Ending ~~this period~~balance | Reduct~~ion this period~~ Beginning of year | End ~~of year~~ing balance |
|---|---|---|---|---|
| Tianjin Development Zone BNBM Building Materials Co., Ltd. | 300,000.00 | 300,000.00  BNBM | | 100.00% |
| Group Mongolia Co., Ltd. | 1,227,478.02 | 1,227,478.02 | | ~~100.00%~~ |
| Beijing New Building Material General Factory Wuhan Sales Center | 500,000.00 | 500,000.00 | 100.00% | 100.00% |
| BNBM Group Go Cultural Exchange Co., Ltd. | 500,000.00 | 500,000.00  Beijing | 100.00% | 100.00% |
| New Building Materials General Factory Storage & Transport Company | 2,100,000.00 | - | 100.00% | 100.00% |
| Dalian Zhugen New Build ng Material Co. | 500,000.00 | 500,000.00 | | 100.00% |
| Shenyang Zhugen New Building Material Co., Ltd. | 500,000.00 | 500,000.00 ~~Dalian~~ | 100.00% | 100.00% |
| ~~Zhugen New Building Material Co.~~ | | | 100.00% | 100.00% |
| ~~Shenyang Zhugen New Building Material Co., Ltd~~ | ~~500,000.00~~ | | | |
| | ~~500,000.00~~ | | | |

~~(4)   Shares or interest held by related party with a control relationship and its change~~

~~(5)~~(4)  Related parties without a control relationship

| Name of related party | Relationship with the Company | Shareholding proportion | Contents of related-party  transactions with the Company |
|---|---|---|---|

BNBM(Group)0000495-R

66

| | | | |
|---|---|---|---|
| China New Building Materials Group House Construction Corporation | Under common control of the Group | | Guarantee |
| China National Building Materials & Equipment Import & Export Corporation | Under common control of the Group | | Guarantee, interest income<br>Financing - lending |
| China Composites Group Comp. Ltd. | Under common control of the Group | | Guarantee |
| BNBM Plastic Pipe Co., Ltd. | Under common control of the Group | 19% | Purchase of goods |
| Beijing New Building Materials General Factory Storage & Transport Company | Under common control of the Group | | Acceptance of service |
| China Fiberglass Co. Ltd. | Under common control of the Group | | Guarantee, financing - lending |
| BNBM Homes Co. Ltd. | Subsidiary's investor | | Property service |
| BNBM Building Plastics Co., Ltd. | Subsidiary's investor | | Sale of goods, rendering of service |
| China United Cement Co., Ltd. | Under common control of the Group | 9.90% | Interest income |
| BNBM Science & Technology Development Co., Ltd. | Under common control of the Group | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity participation company | 25% | |
| Xi'an Hualong New Building Material Joint Operation Company | Associate | 50% | |
| China New Building Material Corporation Guangzhou Company | Associate | 50% | |
| Hefei Wanlong New Building Materials Co., Ltd. | Associate | 50% | |

BNBM(Group)0000496-R

## 2. Related-party transactions

### (1)  Selling of goods

| Name of related party | This year | Last year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | 4,026,431.76 | 7,699,475.75 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 14,943,624.67 | 8,643,511.72 |
| BNBM Homes Co. Ltd. | 1,630,722.16 | - |

The selling of goods to related parties is based on the market price.

### (2) Purchase of goods

| Name of related party | This year | Last year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | 44,261,095.76 | 12,090,124.66 |
| BNBM Homes Co. Ltd. | 1,763,797.32 | - |

The purchase of goods from related parties is based on the agreed price.

### (3) Rendering of service

| Name of related party | This year | Last year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | - | 12,099,036.16 |
| BNBM Building Plastics Co., Ltd. | - | 1,989,230.06 |
| BNBM Plastic Pipe Co., Ltd. | - | 752,159.78 |

The pricing policy of providing servcie to related parties is based on the agreed price.

### (4) Acceptance of service

| Name of related party | This year | Last year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | - | 627,244.52 |
| Beijing New Building Materials General Factory Storage & Transport Company | 902,130.62 | 828,976.93 |

BNBM(Group)0000497-R

The acceptance of service from related parties is based on the agreed price.

(5) Property transactions

See Note XII in the Notes to Accounting Statements.

(6) Financing

| Name of related party | Principal | Interest rate | Accrued interest this year | This year | Last year |
|---|---|---|---|---|---|
| Lend: | | | | | |
| China United Cement Co., Ltd. | 100,000,000.00 | 5.22% | 3,445,750.00 | 103,445,750.00 | 40,186,000.00 |
| China National Building Materials & Equipment Import & Export Corporation | 30,000,000.00 | 5.58% | 1,594,950.00 | 31,594,950.00 | - |
| China F berglass Co. Ltd. | 50,000,000.00 | 5.22% | 645,250.00 | 50,645,250.00 | - |
| Total | 180,000,000.00 | | 5,685,950.00 | 189,185,950.00 | 40,186,000.00 |

(7) Others

| Item | Name of related party | This year | Last year |
|---|---|---|---|
| Management fee* | China National Building Materials Group Corporation | 6,220,000.00 | 6,000,000.00 |
| Interest | China National Building Materials & Equipment Import & Export Corporation | 1,594,950.00 | - |
| Interest | China Fiberglass Co. Ltd. | 645,250.00 | - |
| Interest | China United Cement Co., Ltd. | 3,445,750.00 | 186,000.00 |
| Accepting guarantee | China National Building Materials Group Corporation | 636,000,000.00 | 672,729,614.16 |
| Rental fee | China National Building Materials Group Corporation | 941,447.12 | 966,251.10 |
| Rental fee | BNBM Homes Co. Ltd. | 487,359.75 | - |

69

\* In accordance with "Notice on Forwarding <Written Reply of Beijing Municipal Office, SAT on China National Building Materials Group Corporation Collecting Gross Organizational Management Fees for 2005>" (ZhongJianCaiCaiFa [2006] No.100), the amount of management fee payable by the Company to China National Building Materials Group Corporation in current year shall be RMB6,220,000.00.

3. Balances of receivables from and payables to related parties

(1) Balance of receivables from related parties

| Name of related party | Item | This year | Last year |
|---|---|---|---|
| Accounts receivable | BNBM Science & Technology Development Co., Ltd. | 1,134,847.99 | 1,134,847.99 |
| Accounts receivable | Tianjin Zhugen Industry & Trade Co., Ltd.* | 265,642.16 | - |
| Accounts receivable | Beijing New Building Material General Factory Wuhan Sales Center | 5,861,536.12 | 5,876,606.12 |
| Accounts receivable | Dalian Zhugen New Building Material Co. | 4,424,472.63 | 4,424,472.63 |
| Accounts receivable | Shenyang Zhugen New Building Material Co., Ltd. | 4,531,793.28 | 4,531,793.28 |
| Accounts receivable | Tianjin Development Zone BNBM Building Materials Co., Ltd. | 1,514,371.57 | 1,717,013.73 |
| Accounts receivable | Xi'an Hualong New Building Material Joint Operation Company | 2,270,000.00 | 2,349,999.40 |
| Accounts receivable | China New Building Material Corporation Guangzhou Company | 6,599,609.81 | 6,599,609.81 |
| Accounts receivable | Beijing BNBM Commerce & Trade Co., Ltd. | 726,974.68 | 326,978.59 |
| Accounts receivable | Beijing New Building Materials Public Limited Company | 788,257.82 | 427,269.00 |
| Accounts receivable | BNBM Group Mongolia Co., Ltd. | 963,435.46 | - |
| Accounts receivable | Hefei Wanlong New Building Materials Co., Ltd. | 2,258,335.93 | 2,258,335.93 |

70

BNBM(Group)0000499-R

| Name of related party | Item | This year | Last year |
|---|---|---|---|
| Other receivables | China National Building Material Company Limited | 344,995.44 | 7,750,041.75 |
| Other receivables | Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,296,934.80 | 873,779.71 |
| Other receivables | Beijing New Building Materials Public Limited Company | 2,847,206.61 | 348,742.19 |
| Other receivables | BNBM Plastic Pipe Co., Ltd. | 6,008,555.66 | 7,278,262.57 |
| Other receivables | China National Building Materials Group Corporation | 114,256,077.56 | 113,139,325.99 |
| Other receivables | China National Building Materials & Equipment Import & Export Corporation | 1,032,652.37 | 1,032,652.37 |
| Other receivables | Beijing Best New Building Materials Research Institute | 200,000.00 | 200,000.00 |
| Other receivables | Dalian Zhugen New Building Material Co. | 241,685.00 | 100,000.00 |

* Tianjin Zhugen Industry & Trade Co., Ltd. has been integrated into Tianjin Economic-Technological Development Area BNBM Building Materials Co., Ltd.

(2) Balance of payables to related parties

| Name of related party | Item | This year | Last year |
|---|---|---|---|
| Accounts payable | Beijing New Building Materials Public Limited Company | 5,858,613.14 | 3,055,072.18 |
| Accounts payable | BNBM Building Plastics Co., Ltd. | 385,131.84 | 127,822.66 |
| Advances from customers | Beijing BNBM Commerce & Trade Co., Ltd. | 9,744,747.03 | 70,000.00 |
| Advances from customers | Beijing New Building Materials Public Limited Company | 2,812,962.21 | 2,664,025.50 |

71

BNBM(Group)0000500-R

| Name of related party | Item | This year | Last year |
|---|---|---|---|
| Advances from customers | BNBM Homes Co. Ltd. | 602,321.36 | - |
| Other payables | China National Building Materials Group Corporation | 22,857,567.18 | 28,857,567.18 |
| Other payables | Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 600,000.00 | 600,000.00 |
| Long-term payables | China National Building Materials Group Corporation | 2,943,086.33 | 2,943,086.33 |

## IX. Information on Contingent Matters

1    Contingent liabilities formed by providing debt guarantees for other entities

As of December 31, 2005, the Company had provided guarantees for the following entities (RMB10000):

| Guaranteed entity | Type of guarantee | Guaranteed amount | Guaranteed matter | Guarantee period |
|---|---|---|---|---|
| Outside the Group | | | | |
| China National Building Materials Group Corporation | Guarantee | 400 | Loan | 2005.11.04--2006.09.01 |
| China National Building Materials Group Corporation | Guarantee | 1,200 | Loan | 2005.11.11--2006.11.10 |
| China National Building Materials Group Corporation | Guarantee | 1,100 | Loan | 2005.11.11--2006.11.10 |
| China National Building Materials Group Corporation | Guarantee | 700 | Loan | 2005.12.22--2007.12.22 |
| China National Building Materials Group Corporation | Guarantee | 4,196 | Loan | 2005.12.22--2007.12.22 |
| China Fiberglass Co. Ltd. | Guarantee | 4,000 | Loan | 2005.09.28--2006.09.28 |
| China Fiberglass Co. Ltd. | Guarantee | 5,000 | Loan | 2005.06.27--2006.06.27 |
| China Fiberglass Co. Ltd. | Guarantee | 1,000 | Loan | 2005.03.10--2006.02.29 |
| China Fiberglass Co. Ltd. | Guarantee | 5,000 | Loan | 2005.03.31--2006.03.30 |

72

BNBM(Group)0000501-R

| Guaranteed entity | Type of guarantee | Guaranteed amount | Guaranteed matter | Guarantee period |
|---|---|---|---|---|
| China Fiberglass Co. Ltd. | Guarantee | 4,200 | Loan | 2005.06.28--2006.06.28 |
| China Fiberglass Co. Ltd. | Guarantee | 2,800 | Loan | 2005.04.28--2006.04.28 |
| China Fiberglass Co. Ltd. | Guarantee | 3,000 | Loan | 2005.09.27--2006.09.26 |
| China Fiberglass Co. Ltd. | Guarantee | 10,000 | Loan | 2005.09.15--2007.09.15 |
| China Fiberglass Co. Ltd. | Guarantee | 10000 | Loan | 2005.12.28-2006.12.28 |
| Jushi Group Co. Ltd. | Guarantee | 7,500 | Loan | 2005.03.30--2006.03.29 |
| Jushi Group Co. Ltd. | Guarantee | 20,000 | Loan | 2005.03.31--2007.03.30 |
| Total | | 80,096 | | |

2    Except for the said contingent matters, as of December 31, 2005, the Company had no other significant contingent matters.

## XV. Commitments

As of December 31, 2005, the Company had no other significant commitments.

## XVI. Explanations of the Matters after the Balance Sheet Date

1.   In accordance with "Notice on Collecting 2005 Investment Income" (ZhongJianCaiCaiFa [2006] No.101) from China National Building Materials Group Corporation, the Company shall hand in RMB780,000.00 of profit for 2005. This fund was paid in cash on March 12, 2006.

2. CNBMPLC, a level-2 subsidiary of the Company, was listed at Hong Kong Exchanges and Clearing Limited on March 23, 2006. As at the date of audit report, the Company's equity holding changed from 59.11% at the end of reporting period to 37.64%.

## Xii. Other Significant Matters

1. Establishment of China National Building Material Company Limited

(1) In 2004, China National Building Materials Group Corporation reorganized the relevant assets and liabilities of China National Building Material and Equipment Import and Export Company through restructuring, division and transfer procedures and proposed the incorporation of China National Building Material Company Limited through restructuring of

73

BNBM(Group)0000502-R

the reorganized China National Building Material and Equipment Import and Export Company. The reorganization scheme secured approval from the State-owned Assets Supervision and Administration Commission of the State Council via an approval document numbered GuoZiGaiGe [2004] No.1047. Major restructuring and reorganization works completed in 2004 are shown below:

1) In accordance with "Official Reply on Approving Name Change and Upward Revision of Paid-in Capital of Zhongxin Group Supply and Marketing Company" (ZhongJianCaiCaiFa [2004] No.258) from China National Building Materials Group Corporation, on the base date of December 31, 2003, the assets, liabilities and owner's entity of China National Building Material and Equipment Import and Export Company were transferred to Zhongxin Group Supply and Marketing Company, and Zhongxin  Group Supply and Marketing Company was renamed China National Building Material Import Export Company.

2) In accordance with "Decision on Transferring RMB11,000,000 of Monetary Fund of Bengbu Design & Research Institute for Glass Industry" (ZhongJianCaiBanFa [2004] No.282) from China National Building Materials Group Corporation, on the base date of December 31, 2003, RMB11,000,000 cash of Bengbu Design & Research Institute for Glass Industry was transferred to China Triumph International Engineering Company.

3) In accordance with "Official Reply on Approving the Restructuring of China Triumph International Engineering Company" (ZhongJianCaiBanFa [2004] No.352) from China National Building Materials Group Corporation, on the base of December 31, 2003, China Triumph International Engineering Company was restructured as China Triumph International Engineering Company Limited. After restructuring, China Triumph International Engineering Company Limited's shareholding structure comprised 91% equity held by China National Building Materials Group Corporation and 9% equity held  by Bengbu Jinhua Technology Development Co., Ltd.

4) In accordance with "Decision on Transferring 91% Equity of China Triumph International Engineering Company Limited" (ZhongJianCaiBanFa [2004] No.443) from China National Building Materials Group Corporation, on the transfer base date of December 31, 2003, the 91% equity of China Triumph International Engineering Company Limited held by China National Building Materials Group Corporation was transferred to China National Building Material and Equipment Import and Export Company.

BNBM(Group)0000503-R

5) In accordance with "Official Reply on Approving the Restructuring of China Composites Group Corporation" (ZhongJianCaiBanFa [2004] No.353) from China National Building Materials Group Corporation, on the restructuring base date of December 31, 2003, China Composites Group Corporation was restructured as China Composites Group Corporation Ltd. After restructuring, China Composites Group Corporation Ltd.'s shareholding structure comprised 20% equity held by China National Building Materials Group Corporation and 80% equity held by China National Building Material and Equipment Import and Export Company.

6) In accordance with "Decision on Transferring 3% Equity of China Composites Group Corporation Ltd." (ZhongJianCaiBanFa [2004] No.444) from China National Building Materials Group Corporation, on the transfer base date of December 31, 2003, the 3% equity of China Composites Group Corporation Ltd. held by China National Building Material and Equipment Import and Export Company was transferred to China National Building Materials Group Corporation. After transfer, China Composites Group Corporation Ltd.'s shareholding structure became 23% equity held by China National Building Materials Group Corporation and 77% equity held by China National Building Material and Equipment Import and Export Company.

7) On the basis of the spin-off and restructuring of Shandong Lunan Cement Co., Ltd. and Jiangsu Julong Cement Group Co., Ltd., two share-controlled subsidiaries of China United Cement Co., Ltd., in accordance with "Official Reply on Reorganization Scheme of China United Cement Co., Ltd." (ZhongJianCaiBanFa [2004] No.441) from China National Building Materials Group Corporation, on the transfer base date of December 31, 2003, the equities and other assets and liabilities of Shandong Lunan Cement Co., Ltd. (existing), Jiangsu Julong Cement Group Co., Ltd. (existing), Henan Nanyang Hangtian Cement Factory (after spin-off) and Xingtai Xinlei Building Materials (Group) Co., Ltd., several subsidiaries of China United Cement, held by China United Cement Co., Ltd. were transferred to China National Building Materials Group Corporation. After such transfer, China National Building Materials Group Corporation became the equity holder of the said companies. The paid-in capital of China United Cement Co., Ltd. became RMB415,580,000, which included 44.79% contributed by China National Building Materials Group Corporation; 47.42% contributed by China National Building Material Import Export Company; 7.79% contributed by Hefei Cement Research & Design Institute.

8) In accordance with "Decision on Adjusting the Shareholding Structure of China United Cement Co., Ltd." (ZhongJianCaiBanFa [2004] No.442) from China National Building Materials Group Corporation, on the transfer base date of September 30, 2004,

BNBM(Group)0000504-R

the 7.79% equity of China United Cement Co., Ltd. held by Hefei Cement Research & Design Institute was completely transferred to China National Building Materials Group Corporation, which then transferred the 9.9% equity of China United Cement Co., Ltd. to the Company. After such transfer, China United Cement Co., Ltd.'s shareholding structure was as follows: capital contribution by China National Building Materials Group Corporation accounted for 42.68% of paid-in capital; capital contribution by China National Building Material Import Export Company accounted for 47.42% of paid-in capital; capital contribution by the Company accounted for 9.9% of paid-in capital.

9) In accordance with "Decision on Transferring 90.1% Equity of China United Cement Co., Ltd." (ZhongJianCaiBanFa [2004] No.514) from China National Building Materials Group Corporation, on the transfer base date of September 30, 2004, 42.68% equity of China United Cement Co., Ltd. held by China National Building Materials Group Corporation was transferred to China National Building Material and Equipment Import and Export Company; 47.42% equity of China United Cement Co., Ltd. held by China National Building Material Import Export Company was transferred to China National Building Material and Equipment Import and Export Company. After transfer, China National Building Material and Equipment Import and Export Company held 90.1% equity and the Company held 9.9% equity of China United Cement Co., Ltd.

(2) Major restructuring and reorganization works completed in 2005 are shown below:

1) With approval document "Official Reply on State-owned Stock Right Transfer of Beijing New Building Materials Public Limited Company and China Chemical Building Material Co., Ltd." (GuoZiChanQuan [2004] No.1204) from State-owned Assets Supervision and Administration of the State Council, the Company transferred 347,000,000 State-owned shares of Beijing New Building Materials Public Limited Company held by it and 161,493,100 State-owned shares of China Fiberglass Co., Ltd. gratuitously to China National Building Material and Equipment Import and Export Company. After the foregoing transfer, China National Building Material and Equipment Import and Export Company held 347,000,000 shares of BNBMPLC, which accounted for 60.33% of the latter's total share capital; held 171,669,100 shares of China Fiberglass (including its original holding of 10,176,000 shares), which accounted for 40.17% of the latter's total share capital.

2) In accordance with "Decision on Transferring Certain Land Use Right of the Company" (ZhongJianCaiBanFa [2004] No.518) from China National Building Materials Group Corporation, China National Building Materials Group Corporation transferred to the

76

BNBM(Group)0000505-R

Company's right to use land of 383,906.88m2 gratuitously to China National Building Material and Equipment Import and Export Company.

    3) In accordance with "Official Rely on Questions concerning the Administration of State-owned Stock Right of China National Building Material Company Limited (under Preparation)" (GuoZiChanQuan [2005] No.206) issued by State-owned Assets Supervision and Administration Commission of the State Council (SASAC) on February 28, 2005 and "Official Reply on Establishment of China National Building Material Company Limited" (GuoZiGaiGe [2005] No.282) issued by SASAC on March 10, 2005, China National Building Materials Group Corporation together with other sponsors restructured China National Building Material and Equipment Import and Export Company into China National Building Material Company Limited according to law.

BNBM(Group)0000506-R

The stock nature, investment amount, number of shares held and shareholding ratio of all sponsors are shown below:

| Shareholder name | Nature of share | Contribution amount (RMB10000) | Number of held shares (10000) | Shareholding proportion (%) |
|---|---|---|---|---|
| China National Building Materials Group Corporation | State-owned legal person share | 56,657.96 | 36,828.00 | 26.54 |
| Beijing New Building Material (Group) Co., Ltd. | State-owned legal person share | 126,196.98 | 82,029.00 | 59.11 |
| China National Building Materials & Equipment Import & Export Corporation | State-owned legal person share | 19,344.08 | 12,574.00 | 9.06 |
| China Cinda Asset Management Co. Ltd. | State-owned share | 11,200.00 | 7,280.00 | 5.24 |
| China Building Materials Academy | State-owned legal person share | 100.00 | 65.00 | 0.05 |
| Total | | 213,499.02 | 138,776.00 | 100.00 |

BNBM(Group)0000507-R

4) China National Building Material Company Limited was granted an enterprise legal person business license with registration number of 1000001000349 (4-1) on March 28, 2005, and its registered capital was RMB1,387,760,000, with registered address located at Jia 11 Sanlihe Road, Haidian District, Beijing and legal representative being Song Zhiping.

China National Building Material Company Limited was listed at Hong Kong Exchanges and Clearing Limited on March 23, 2006.

2 Asset swap

On February 25, 2005, the Company signed with Beijing New Building Materials Public Limited Company an "Asset Swap Agreement", under which the 9.90% equity of China United Cement Co., Ltd. held by the Company shall be swapped for 60% equity of BNBM Plastic Pipe Co., Ltd., creditor's right and cash held by Beijing New Building Materials Public Limited Company. The asset swap agreement was already adopted through the resolution of the 10th meeting of the 2nd Board of Directors of the Company, and was approved by the Document entitled "Official Reply on Asset Swap between Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Company" (ZhongJianCaiCaiFa [2005] No.193). On April 8, 2005, the shareholders' meeting of Beijing New Building Materials Public Limited Company deliberated and adopted the foregoing asset swap agreement. The agreed date of asset delivery was March 31, 2005.

(1) Exchanged-in assets

| Item | Book value | Fair value on asset closing date |
|---|---|---|
| Other receivables - BNBM Plastic Pipe | 32,452,772.50 | 32,452,772.50 |
| Accounts receivable - BNBM Plastic Pipe | 1,883,042.96 | 1,883,042.96 |
| Long-term equity investment - BNBM Plastic Pipe | 11,334,462.57 | 10,369,760.24 |
| Boot | 9,160,293.36 | 9,160,293.36 |
| Total | 54,830,571.39 | 53,865,869.06 |

(2) Exchanged-out assets

| Item | Book value | Fair value on asset closing date |
|---|---|---|
| Long-term equity investment - China United Cement | 44,580,974.72 | 53,865,814.67 |

BNBM(Group)0000508-R

(3) This asset exchange of the Company is a monetary transaction.

(4) In October 2005, the Company transferred the 41% equity of BNBM Plastic Pipe and creditor's rights swapped in to CNBM Asset Management Co., Ltd. For details, refer to Section XII. 3*2 of the present Notes.

80

BNBM(Group)0000509-R

3. Uncompensated transfer-out of significant assets

| Transferred enterprise (Asset) item | Transferee | Form of transfer-out | Net book value shareholding (Net assets) | Transferred proportion | Approval No. | Notes |
|---|---|---|---|---|---|---|
| Hubei Baoshi Group Guanghua Cement Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 25,836,913.13 | 17% | | |
| Gansu Qilianshan Building Material Holdings Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 50,114,386.94 | 14% | ZhongJianCaiFa (2005) No.519 | *1 |
| Henan Yunan Cement Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 13,881,180.79 | 4% | | |
| Hunan Shaofeng Cement Group Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 16,652,208.74 | 4% | | |
| Sichuan Jinsha Cement Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 8,662,826.61 | 4% | | |
| Heilongjiang Haolianghe Cement Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 17,196,548.72 | 2% | | |
| Inner Mongolia Wulan Cement Co., Ltd. | China National Building Materials Group Corporation | Uncompensated transfer | 3,206,943.98 | 1% | | |

BNBM(Group)000510-R

| Transferred enterprise (Asset) item | Transferee | Form of transfer-out | Net book value shareholding (Net assets) | Transferred proportion | Approval No. | Notes |
|---|---|---|---|---|---|---|
| Subtotal | | | 135,551,008.91 | | | |
| BNBM Plastic Pipe Co., Ltd. | CNBM Management Ltd. | Asset Co., Uncompensated transfer | 7,745,216.09 | 41% | | |
| Accounts receivable - BNBM Plastic Pipe Co., Ltd. | CNBM Management Ltd. | Asset Co., Uncompensated transfer | 1,883,042.96 | | | |
| Other receivables - BNBM Plastic Pipe Co., Ltd. | CNBM Management Ltd. | Asset Co., Uncompensated transfer | 40,007,435.87 | | ZhongJianCaiFa (2005) No.517 | *2 |
| Other receivables – Power plant | CNBM Management Ltd. | Asset Co., Uncompensated transfer | 752,159.78 | | | |
| Other receivables - ~~China New Building Materials~~Zhongxin Group House Construction Corporation | CNBM Management Ltd. | Asset Co., Uncompensated transfer | 6,330,000.00 | | | |
| Subtotal | | | 56,717,854.70 | | | |

BNBM(Group)000511-R

| Transferred enterprise (Asset) item | Transferee | Form of transfer-out | Net book value shareholding (Net assets) | Transferred proportion | Approval No. | Notes |
|---|---|---|---|---|---|---|
| China New National Building Materials Corporation (Guangzhou) Concrete Block Technology Development & Research Center | China Building Materials Academy | Uncompensated transfer | 13,739,475.57 | 100% | ZhongJianCaiFa (2005) No.567 | *3 |
| Subtotal | | | 13,739,475.57 | | | |
| Beijing New Building Materials Public Limited Company | China National Building Material and Equipment Import and Export Company | Uncompensated transfer | 727,736,667.13 | 60.33% | GuoZiChanQuan (2004) No.1204 | |
| | | | | | | *4 |
| China Fiberglass Co. Ltd. | China National Building Material and Equipment Import and Export Company | ZhongJianCaiBanFa (2004) No.541 Uncompensated transfer | 224,237,470.51   37.79% | | | |
| Subtotal | | | 951,974,137.64 | | | |
| BNBM General Machinery Factory | CNBM Light Industry Machinery Group Co., Ltd. | Uncompensated transfer | 4,002,706.64 | 100% | ZhongJianCaiCaiFa (2005) No.518 | *5 |
| Land use right | China National Building Material and Equipment Import and Export Company | Uncompensated transfer | 28,888,488.88 6 (2004) No.518 | | ZhongJianCaiBanFa | |

BNBM(Group)0000512-R

| Transferred enterprise (Asset) item | Transferee | Form of transfer-out | Net book value shareholding (Net assets) | Transferred proportion | Approval No. | Notes |
|---|---|---|---|---|---|---|
| Subtotal | | | 32,891,195.52 | | | |
| Total | | | 1,190,873,672.34 | | | |

BNBM(Group)0000513-R

*1 In accordance with the Document entitled "Decision on Transferring the Equity of Seven Cement Enterprises including Gansu Qilianshan Building Materials Holding Co., Ltd. to CNBM Group" (ZhongJianCaiCaiFa [2005] No.519) issued by China National Building Materials Group Corporation on October 26, 2005, the Company transferred the equity of the said seven cement enterprises gratuitously to China National Building Materials Group Corporation and subtracted RMB135,551,008.91 from its long-term equity investment and paid-in capital each;

*2 In accordance with the Document entitled "Decision on Beijing New Building Material (Group) Co., Ltd. Transferring Certain Assets to CNBM Asset Management Co., Ltd." (ZhongJianCaiCaiFa [2005] No.517) issued by China National Building  Materials Group Corporation on October 26, 2005 and the "Agreement on Gratuitous Transfer of State-owned Stock Right of Enterprises" signed by and between the Company and CNBM Asset Management Co., Ltd., the Company transferred 41% equity of and creditor's right against BNBM Plastic Pipe Co., Ltd. and creditor's right against Zhongxin Group Home Construction Corporation to CNBM Asset Management Company and  meanwhile subtracted RMB7,745,216.09 from its long-term equity  investment,  RMB48,972,638.61 from its receivables and RMB56,717,854.70 from its paid-in capital;

*3 In accordance with (ZhongJianCaiCaiFa [2005] 567) "Decision on Gratuitous Transfer of the Equity of China National Building Materials Group Corporation Guangzhou Building Block Technology Development and Research Center held by Beijing New Building Material (Group) Co., Ltd. to China Building Materials Academy" from China National Building Materials Group Corporation, on the base date of December 31, 2004, the Company transferred the 100% equity of Guangzhou Building Block held by it to China  Building Materials Academy and subtracted RMB13,739,475.57 from the Company's long- term equity investment and paid-in capital each;

*4 In accordance with "Official Reply on State-owned Stock Right Transfer of Beijing New Building Materials Public Limited Company and China Chemical Building Material Co., Ltd." (GuoZiChanQuan [2004] No.1304) issued by State-owned Assets Supervision and Administration Commission of the State Council on December 27, 2004 and "Decision on State-owned Stock Right Transfer of Beijing New Building Materials Public Limited Company and China Chemical Building Material Co., Ltd." (ZhongJianCaiBanFa [2004] No.541) dated December 31, 2004, the Company transferred 347,000,000 State-owned legal person shares (shareholding ratio: 60.33%) of Beijing New Building Materials Public Limited Company and 161,493,100 State-owned legal person shares (shareholding ratio: 37.79%) of China Chemical Building Materials Co., Ltd. (now renamed "China Fiberglass

BNBM(Group)0000514-R

Co., Ltd.") to China National Building Material and Equipment Import and Export Company (already restructured as "CNBMPLC") gratuitously, and subtracted RMB951,974,137.64 from the Company's long-term equity investment and paid-in capital each;

*5 In accordance with "Decision on Gratuitous Transfer of the Equity of BNBM Machinery Factory held by Beijing New Building Materials (Group) Corporation Co. Ltd to CNBM Light Industrial Machinery Group Co., Ltd." (ZhongJianCaiCaiFa [2005] No.518) issued by China National Building Materials Group Corporation on October 24, 2005, the Company transferred the assets, liabilities and owner's equity of BNBM Machinery Factory to CNBM Light Industrial Machinery Group Co., Ltd., and meanwhile subtracted RMB4,002,706.64 from the Company's long-term equity investment and paid-in capital;

*6 In accordance with "Decision on Transferring Certain Land Use Right of the Company" (ZhongJianCaiBanFa [2004] No.518) issued by China National Building Materials Group Corporation on September 30, 2004 and the requirements of documents including "Provisions of Ministry of Finance on Handling the Gratuitous Transfer Procedure of State-owned Assets of Enterprises" (CaiGuanZi [1999] No.301),
the Company transferred the right to use 11 parcels of land totaling 383,906.88m2 gratuitously to China National Building Material and Equipment Import and Export Company (now restructured as China National Building Material Company Limited), and subtracted RMB28,888,488.88 from the Company's intangible assets and paid-in capital.

4   Gratuitous transfer-in of significant major assets

In accordance with relevant decisions of China National Building Materials Group Corporation, the Company transferred the shares of Beijing New Building Materials Public Limited Company and of China Fiberglass Co., Ltd. and land use right held by it the Company to China National Building Material and Equipment Import and Export Company (refer to Section XII. 2*4 and *6 of the present Notes for details) gratuitously. Later on, in accordance with "Decision on Equity Transfer of China National Building Material and Equipment Import and Export Company" (ZhongJianCaiBanFa [2005] No.98) issued by China National Building Materials Group Corporation on March 10, 2005, the equity corresponding to RMB1,261,970,000 of audited net assets of China National Building Material and Equipment Import and Export Company as at September 30, 2004 was transferred to the Company. In accordance with "Official Rely on Questions concerning the Administration of State-owned Stock Right of China National Building Material Company Limited (under Preparation)" (GuoZiChanQuan [2005] No.206) issued by State-owned Assets Supervision and Administration Commission of the State Council (SASAC) on February 28, 2005 and "Official Reply on Establishment of China National Building Material Company Limited"

BNBM(Group)0000515-R

(GuoZiGaiGe [2005] No.282) issued by SASAC on March 10, 2005, China National Building Materials Group Corporation together with the Company and other sponsors restructured China National Building Material and Equipment Import and Export Company into China National Building Material Company Limited according to law.

With the said net assets of China National Building Material and Equipment Import and Export Company and a stock conversion ratio of 65.000767%, the Company subscribed to 820,290,000 shares of CNBMPLC, which accounted for 59.11% of total shares of CNBMPLC. Due to the equity transfer-in, RMB1,127,449,744.01 was added to the Company's long-term equity investment and paid-in capital each and RMB88,324,911.83 of provision for equity investment was recognized due to asset appraisal increment.

The profit or loss incurred before incorporation of CNBMPLC, i.e., between September 30, 2004 (base date of asset appraisal) and March 28, 2005 (date of incorporation), totaled RMB135,637,158.68, which shall be deemed preference dividend distributable to the Company and China National Building Materials Group Corporation. The Company shall have RMB80,175,124.50 of preference dividend according to shareholding ratio, which shall be used to offset initial investment cost. After such adjustment, the investment cost was RMB1,047,274,619.51. Based on actual shareholding structure before incorporation of CNBMPLC, the Company shall recognize RMB68,798,930.48 of preference dividend, which was RMB11,376,194.02 less than the amount of preference dividend calculated according to shareholding ratio. Such difference was used to offset the Company's capital reserve – equity investment provision.

For this asset transfer, asset appraisal increment and receipt of preference dividend led to an addition of RMB76,948,717.81 to the Company's capital reserve – equity investment provision.

5  Information Statement on debt restructuring matters

On March 30, 2004, the Company signed with HNA Hospitality Group an "Equity Transfer Agreement", under which HNA Hospitality Group shall transfer 11,000,000 shares of International Asia Pacific Convention Center Co., Ltd. held by it to the Company and the Company shall exempt HNA Hospitality Group from the RMB11,000,000 debt. The contemplated equity transfer was adopted at the shareholders' meeting of International Asia Pacific Convention Center Co., Ltd. in 2005.

6 Other significant matters requiring clarification

BNBM(Group)0000516-R

The Company purchased real estate in Shanghai in 1997 and paid full house price of RMB4,420,000.00 to the developer Shanghai Jia'ao Property Development Co., Ltd. Due to the developer's fund shortage, the relevant real estate has not reached the delivery standard and no housing property ownership certificate has been obtained. Therefore, the fund is still recognized as prepayment for house purchase and included in other receivables instead of fixed assets.

### 7 Approval of financial statements

The financial statements for 2005 have been approved by General Manager's Office of the Company.

BNBM(Group)0000517-R

# Business License of Legal Entity

(Duplicate)

Registration No.: 1100002572908 (2-1)

| | |
|---|---|
| **Name** | ShineWing Certified Public Accountants Co., Ltd. |
| **Domicile** | 8F, Block A, Fuhua Building, No.8 Chaoyangmen North Street, Dongcheng District, Beijing |
| **Name of legal representative** | Zhang Ke |
| **Registered capital** | RMB4mn |
| **Type of company** | Limited liability company |

**Business scope**
Examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; other audit service as specified by laws and administrative regulations; accounting consulting and accounting service; asset appraisal.

| | |
|---|---|
| **Duration** | January 28, 1999 to January 27, 2029 |
| **Date of founding** | January 28, 1999 |

5.

## Notice

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally authentic. The original shall be put at a conspicuous place at the enterprise's domicile. The enterprise may apply to the registration authority for a number of duplicates depending on business needs.
3. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred. No unit other registration authority may detain, take over or revoke the Business License of Legal Entity.
4. The enterprise shall carry out business activities within the approved and registered business scope.
   In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes.
5. The enterprise shall attend annual inspection from March 1 to April 30 per annum.
6. When the enterprise is de-registered, it shall return both original and duplicate. The Business License of Legal Entity shall be invalid upon revocation by the registration authority.

## Record of annual inspection



Registration authority:

Beijing Administration of Industry and Commerce (seal) March 23, 2005

BNBM(Group)0000518-R