

# Beijing New Building Materials Public Limited Company

# Annual Report 2007



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**March 24, 2008**

FSIA
EXHIBIT
10

1 / 120

B: 7/8/15-7/11/15
Exhibit 15

BNBMPLC0000722

BNBMPLC Annual Report 2007

# Contents

Section I Important Note ............................................................................... 3

Section II Company Profile ........................................................................... 4

Section III Financial Data and Business Highlights ...................................... 6

Section IV Share Capital Changes and Information of Shareholders .......................... 8

Section V Directors, Supervisors, Senior executives and Staff .................................. 12

Section VI Corporate Governance Structure ............................................... 17

Section VII Brief Introduction to the Shareholders' Meetings...................................... 21

Section VIII Report of the Board of Directors............................................... 22

Section IX Report of the Supervisory Committee ....................................... 36

Section X Important Events ........................................................................ 36

Section XI Financial Report ........................................................................ 41

Section XII Documents Available for Inspection ........................................ 120

BNBMPLC0000723

# Section I Important Note

**IMPORTANT NOTE:**

**The Board of Directors (the "Board"), the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.**

**There are no directors, supervisors and senior executives who do not warrant or who dispute the truthfulness, accuracy and completeness of the contents of this Report.**

**All the directors have attended the meeting.**

**Zhonghe Zhengxin Certified Public Accountants Co., Ltd. issued a standard unqualified audit report for the Company.**

**Cao Jianglin (Chairman of the Board) and Yang Yanjun (Financial Controller and Financial Manager) have declared that they are responsible for the truthfulness and completeness of the financial report in this Report.**

BNBMPLC0000724

BNBMPLC Annual Report 2007

# Section II Company Profile

I.      Legal company name in Chinese: 北新集团建材股份有限公司

        Abbreviation in Chinese: 北新建材

        Legal company name in English:

        Beijing New Building Materials Public Limited Company

        Abbreviation of legal company name in English: BNBMPLC

II.     Legal representative of the Company: Cao Jianglin

III.    Secretary of the Board: Jia Jianjun

        Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

        Tel.: 010-82982787

        Fax: 010-82915566

        E-mail: jjj@bnbm.com.cn

        Securities affairs representative: Du Xin

        Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

        Tel.: 010-82981786

        Fax: 010-82982834

        E-mail: duxin@bnbm.com.cn

IV.     Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

        Office address: Zhongguo Jiancai Building, No.11 (A) Sanlihe Road, Haidian District, Beijing

        Postal Code: 100037

        Website of the Company: http: //www.bnbm.com.cn

        E-mail: bnbm@bnbm.com.cn

V.      Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily

        Website designated by the China Securities Regulatory Commission for the publication of this Report: http: //www.cninfo.com.cn

        Copies of this Report are available at: Securities Department of the Company

VI.     Stock exchange: Shenzhen Stock Exchange

        Abbreviation of the Company's shares: BNBMPLC

        Stock code: 000786

VII.    Other relevant information:

        Date of Initial Registration of the Company: May 30, 1997

        Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

BNBMPLC0000725

BNBMPLC Annual Report 2007

Date of Registration Change of the Company: Dec 26, 2001

Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

Registration No. of Business License: 1100001510134

Tax Registration Number: 110108633797400000

Organization Code: 63379740-0

Name of the accounting firm hired by the Company: Zhonghe Zhengxin Certified Public Accountants Co., Ltd.

Office address: Floor E, Zhuzong Building, No.25 East Third Ring Road, Chaoyang District, Beijing

BNBMPLC0000726

BNBMPLC Annual Report 2007

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|---|---|
| Operating profit | 286,781,283.02 |
| Total profit | 308,084,068.30 |
| Net profit attributable to shareholders of the listed company | 202,065,014.34 |
| Net profit attributable to shareholders of the listed company after extraordinary items* | 166,938,363.97 |
| Net cash flows from operating activities | 142,895,785.55 |

Note*: The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Item | Amount |
|---|---|
| Gain or loss on disposal of non-current assets | 5,107,699.07 |
| Government grants included in current profit or loss | 21,369,066.91 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 11,929,349.21 |
| Gain or loss arising from the difference between the cost of the enterprise merger and the acquisition-date fair value of the Company's share of the acquiree's identifiable net assets | 2,475,458.89 |
| Gain or loss on debt restructuring | 386,175.45 |
| Expenses offset by welfare expenses | 11,798,551.03 |
| Net amount of other non-operating receipts and expenses in addition to the above items | -7,738,172.10 |
| **Total** | **45,328,128.46** |
| Less: impact on income tax | 5,094,551.97 |
| Less: profit or loss attributable to minority shareholders | 5,106,926.12 |
| **Net amount of extraordinary items** | **35,126,650.37** |

## II. Major accounting data and financial indicators of past three years

(I) Main accounting data

Unit: RMB yuan

| | 2007 | 2006 | | YoY change (%) | 2005 | |
|---|---|---|---|---|---|---|
| | | Before adjustment | After adjustment | After adjustment | Before adjustment | After adjustment |
| Operating income | 3,143,233,772.46 | 2,781,277,325.56 | 2,935,420,984.34 | 7.08 | 2,062,898,751.95 | 2,131,577,865.29 |
| Total profit | 308,084,068.30 | 217,095,970.27 | 220,873,973.19 | 39.48 | 175,347,227.58 | 181,500,701.27 |
| Net profit attributable to shareholders of the listed company | 202,065,014.34 | 146,155,608.99 | 154,374,976.73 | 30.89 | 120,157,743.28 | 125,518,875.03 |
| Net profit attributable to shareholders of the listed company after extraordinary items | 166,938,363.97 | 111,469,098.02 | 121,514,828.37 | 37.38 | 119,233,820.08 | 122,614,605.29 |
| Net cash flows from operating activities | 142,895,785.55 | 266,010,367.28 | 266,010,367.28 | -46.28 | 108,244,590.90 | 108,244,590.90 |
| | As of end-2007 | As of end-2006 | | Increase/decrease over the end of last year (%) | As of the end of 2005 | |
| | | Before | After | After | Before adjustment | After adjustment |

BNBMPLC0000727

BNBMPLC Annual Report 2007

| | | adjustment | adjustment | adjustment | | |
|---|---|---|---|---|---|---|
| Total Assets | 5,336,682,977.86 | 4,887,814,356.90 | 4,900,687,204.18 | 8.90 | 4,534,402,594.85 | 4,538,793,601.23 |
| Owners' equity (or shareholders' equity) | 1,740,678,559.96 | 1,574,326,133.25 | 1,586,060,615.45 | 9.75 | 1,467,850,914.14 | 1,471,840,977.61 |

(II) Major financial indicators

Unit: RMB yuan

| | 2007 | 2006 | | YoY change (%) | 2005 | |
|---|---|---|---|---|---|---|
| | | Before adjustment | After adjustment | After adjustment | Before adjustment | After adjustment |
| Basic earnings per share | 0.351 | 0.254 | 0.268 | 30.97 | 0.209 | 0.218 |
| Diluted earnings per share | 0.351 | 0.254 | 0.268 | 30.97 | 0.209 | 0.218 |
| Basic EPS after extraordinary items | 0.290 | 0.194 | 0.211 | 37.44 | 0.207 | 0.213 |
| Fully diluted ROE | 11.61% | 9.28% | 9.73% | 1.88 | 8.19% | 8.53% |
| Weighted average ROE | 12.14% | 9.61% | 10.10% | 2.04 | 8.44% | 8.80% |
| Fully diluted ROE after extraordinary items | 9.59% | 7.08% | 7.66% | 1.93 | 8.12% | 8.33% |
| Weighted average ROE after extraordinary items | 10.03% | 7.33% | 7.95% | 2.08 | 8.37% | 8.60% |
| Net cash flow per share from operating activities | 0.248 | 0.463 | 0.463 | -46.44 | 0.188 | 0.188 |
| | As of end-2007 | As of end-2006 | | Increase/decrease over the end of last year (%) | As of the end of 2005 | |
| | | Before adjustment | After adjustment | After adjustment | Before adjustment | After adjustment |
| Net assets per share attributable to shareholders of the listed company | 3.026 | 2.737 | 2.758 | 9.75 | 2.552 | 2.559 |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. The extraordinary profit and loss is confirmed and calculated according to the Q&A No.1 on Information Disclosure Regulations for Companies Offering Their Securities to the Public -- Extraordinary Profit and Loss (revised in 2007).

3. The above indicators including owners' equity, basic earnings per share and diluted earnings per share, basic earnings per share after extraordinary items and ROE are all attributable to shareholders of the listed company;

4. It accompanying income statement is prepared as follows according to the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 － Calculation and Disclosure of Return on Equity and Earnings per Share (2007 Revision) promulgated by CSRC:

Unit: RMB yuan

| Profit during reporting period | ROE | | Earnings per share | |
|---|---|---|---|---|
| | Fully diluted | Weighted average | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to ordinary shareholders of the Company | 11.61% | 12.14% | 0.3513 | 0.3513 |
| Deducting extraordinary items | 9.59% | 10.03% | 0.2903 | 0.2903 |
| Net profit attributable to ordinary shareholders of the Company after extraordinary items | | | | |

BNBMPLC0000728

BNBMPLC Annual Report 2007

## Section IV Share Capital Changes and Information of Shareholders

### I. Changes of Share Capital

(I) Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | After the change | |
|---|---|---|---|---|---|---|
| | Quantity | Ratio | Others | Sub-total | Quantity | Ratio |
| I. Shares subject to selling restrictions | 301,565,960 | 52.43% | -28,806,490 | -28,806,490 | 272,759,470 | 47.43% |
| 1. Shares held by the state | | | | | | |
| 2. Shares held by state-owned legal persons | 301,370,000 | 52.40% | -28,757,500 | -28,757,500 | 272,612,500 | 47.40% |
| 3. Shares held by other domestic investors | 195,960 | 0.03% | -48,990 | -48,990 | 146,970 | 0.03% |
| Including: | | | | | | |
| Shareholding of Non-state-owned Legal Person within China | | | | | | |
| Shares held by domestic natural persons | 195,960 | 0.03% | -48,990 | -48,990 | 146,970 | 0.03% |
| 4. Shares held by foreign investors | | | | | | |
| Including: | | | | | | |
| Shares held by overseas legal persons | | | | | | |
| Shares held by overseas natural persons | | | | | | |
| II. Shares not subject to restrictions on sale | 273,584,040 | 47.57% | +28,806,490 | +28,806,490 | 302,390,530 | 52.57% |
| 1. RMB ordinary shares | 273,584,040 | 47.57% | +28,806,490 | +28,806,490 | 302,390,530 | 52.57% |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| III. Total number of shares | 575,150,000 | 100% | | | 575,150,000 | 100% |

Changes in non-tradable Shares

| Name of shareholders | Number of non-tradable shares at beginning of year | Number of non-tradable shares unlocked this year | Number of shares locked up this year | Number of non-tradable shares at end of year | Reason for lock-up | Unlock date |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 301,370,000 | 28,757,500 | 0 | 272,612,500 | Share reform | 6/29/2007 |
| Lu Jinshan | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior executives are frozen | 5/22/2007 |
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior executives are frozen | 5/22/2007 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior | 5/22/2007 |

BNBMPLC0000729

BNBMPLC Annual Report 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | executives are frozen | |
| Bao Wenchun | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior executives are frozen | 5/22/2007 |
| Zhou Jiming | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior executives are frozen | 5/22/2007 |
| Zhou Huan | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior executives are frozen | 5/22/2007 |
| Zhang Chengong | 1,200 | 300 | 0 | 900 | Shareholders held by senior executives are frozen | 5/22/2007 |
| Total | 301,553,720 | 28,803,430 | 0 | 272,750,290 | - | - |

(II) Information of stock issuance and listing of the Company

1. In the three years before the reporting period, the Company had no share offering.

2. During the reporting period, there were no changes in the total number and structure of shares of the Company or changes in the structure of the Company's assets and liabilities due to bonus issue, capitalization, the allotment of shares, the issue of new shares, private placement, exercise of warrants, implementation of an equity incentive plan, a merger, conversion of convertible bonds into shares, reduction of capital, the admission of shares held by employees to stock exchange listing, the issue of bonds or other reasons.

3. There were no internal shares held by employees in the Company.

**II. Shareholders' Profile**

(I) Number of shareholders and their shareholdings Shareholdings of the Company's top ten shareholders at the end of the reporting period

Unit: Share

| Number of shareholders | | | | | 89,064 |
|---|---|---|---|---|---|
| Shareholding information on the top 10 shareholders of the Company | | | | | |
| Name of shareholders | Nature of shareholders | Shareholding ratio (%) | Total number of shares | Number of shares subject to restrictions on sales | Number of pledged or frozen shares |
| China National Building Material Company Limited | State-owned shareholders | 52.40 | 301,370,000 | 272,612,500 | 0 |
| Bank of China - Harvest Shanghai and Shenzhen 300 Index Securities Investment Fund | Others | 0.33 | 1,873, 492 | 0 | Unknown |
| Zhang Hongfei | Others | 0.22 | 1,280,000 | 0 | Unknown |
| Xuzhou Thaiyong Supplies Co., Ltd. | Others | 0.17 | 981,606 | 0 | Unknown |
| Guo Zeming | Others | 0.15 | 854,725 | 0 | Unknown |
| He Xiaoling | Others | 0.14 | 816,500 | 0 | Unknown |
| Dai Wenwei | Others | 0.11 | 642,563 | 0 | Unknown |
| Zhu Quxiu | Others | 0.11 | 637,000 | 0 | Unknown |
| Wang Xin | Others | 0.09 | 490,000 | 0 | Unknown |
| Tong Sufen | Others | 0.08 | 480,240 | 0 | Unknown |
| Shareholdings of the top 10 non-restricted shareholders | | | | | |
| Name of shareholders | Shares held not subject to restrictions on sale | | Type of shares | | |
| China National Building Material Company Limited | 28,757,500 | | RMB ordinary shares | | |
| Bank of China - Harvest Shanghai and Shenzhen 300 Index Securities Investment Fund | 1,873, 492 | | RMB ordinary shares | | |

BNBMPLC0000730

BNBMPLC Annual Report 2007

| | | |
|---|---|---|
| Zhang Hongfei | 1,280,000 | RMB ordinary shares |
| Xuzhou Thaiyong Supplies Co., Ltd. | 981,606 | RMB ordinary shares |
| Guo Zeming | 854,725 | RMB ordinary shares |
| He Xiaoling | 816,500 | RMB ordinary shares |
| Dai Wenwei | 642,563 | RMB ordinary shares |
| Zhu Quxiu | 637,000 | RMB ordinary shares |
| Wang Xin | 490,000 | RMB ordinary shares |
| Tong Sufen | 480,240 | RMB ordinary shares |
| Relationship or concerted action among the above shareholders | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | |

Notes: 1. Of the top ten shareholders of the Company, China National Building Material Company Limited is the only shareholder holding 5% or more of the shares. The shares held by it were not frozen, pledged or put under custody.

2. The scenario where a strategic investor or general legal person becomes one of the top the shareholders because of a placement of new shares hasn't happened to the Company.

(II) Number of shares held by the top ten non-tradable shareholders and restrictions on sale

| No. | Names of non-tradable shareholders | Number of non-tradable shares held | Date on which the shares can be traded | Number of additional shares that can be traded | Restrictions on sale |
|---|---|---|---|---|---|
| 1 | China National Building Material Company Limited | 301,370,000 | June 29, 2007 | 28,757,500 | The non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the share reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. |
| | | | June 29, 2008 | 57,515,000 | |
| | | | June 29, 2009 | 301,370,000 | |

(III) Controlling shareholder of the Company

Controlling shareholder China National Building Material Company Limited holds 52.40% of the Company's shares. The Company was founded in March 28, 2005. Its legal representative is Song Zhiping. It has a registered capital of RMB 2.208488 billion. Its registered address is A11 Sanlihe Road, Haidian District, Beijing. The Company is mainly engaged in technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities; contracting for engineering surveying, consulting, design and supervision in the building materials, construction and textile industries outside China; importing and exporting.

(IV) The actual controller of the Company

Actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB 3.723bn. Its registered address is 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood. Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase

BNBMPLC0000731

BNBMPLC Annual Report 2007

has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:



(V) There are no corporate shareholders who hold 10% or more of the Company's shares.

BNBMPLC0000732

BNBMPLC Annual Report 2007

# Section V Directors, Supervisors, Senior executives and Staff

## I. Directors, Supervisors and Senor Executives

(I) Basic Information

| Name | Sex | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Numbers of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|------|-----|-----|-------|------------------------------------|---------------------------------------------------|----------------------------------------------|----------------------------------------------|-------------------|
| Cao Jianglin | Male | 41 | Board Chairman | 2004.10 - present | 0 | 0 | 0 | —— |
| Lu Jinshan | Male | 56 | Vice Chairman | 2004.10 to present | 30,420 | 22,815 | 7,605 | Secondary market trading |
| Wang Bing | Male | 35 | Director / General Manager | 2004.4 to present / 2004.2 to present | 0 | 0 | 0 | —— |
| Cui Lijun | Female | 47 | Director | 2003.6 to present | 30,420 | 30,420 | 0 | —— |
| Zhang Nailing | Male | 53 | Director / Deputy General Manager | 2004.4 to present / 2005.8 to present | 30,420 | 30,420 | 0 | —— |
| Guang Zhaoyu | Female | 46 | Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Wang Junsheng | Male | 47 | Independent Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Liu Wenhu | Male | 39 | Independent Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Zheng Jiayun | Male | 37 | Independent Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Bao Wenchun | Male | 53 | Chairman of the Supervisory Committee | 2004.10 to present | 30,420 | 22,815 | 7,605 | Secondary market trading |
| Hu Jinyu | Female | 38 | Supervisor | 2005.9 to present | 0 | 0 | 0 | —— |
| Zhou Jiming | Male | 45 | Supervisor | 2003.6 to present | 30,420 | 30,420 | 0 | —— |
| Jia Tongchun | Male | 47 | Deputy General Manager | 2005.8 to present | 0 | 0 | 0 | —— |
| Zhou Huan | Male | 52 | Deputy General Manager | 2003.6 to present | 30,420 | 30,420 | 0 | —— |
| Jia Jianjun | Male | 43 | Deputy General Manager & Secretary of the Board | 2005.3 to present | 0 | 0 | 0 | —— |
| He Jingjing | Male | 51 | Deputy General Manager | 2004.2 to present | 0 | 0 | 0 | —— |
| Yang Yanjun | Female | 40 | Deputy General Manager Chief Accountant | 2005.9 to present | 0 | 0 | 0 | —— |
| Zhang Chengong | Male | 35 | Deputy General Manager | 2006.1 to present | 1,200 | 1,200 | 0 | —— |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|------|-------|--------------------------------------------------|---|
| | | Tenures | Employers and positions |
| Cao Jianglin | Board Chairman | 2001.04 - 2004.04 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 to present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |

BNBMPLC0000733

BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| | | 2002.03 to present | Served as the chairman of the Board of BND Co., Ltd. |
| | | 2002.06 to present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2003.09 - 2005.10 | Deputy General Manager of China National Building Materials Group Corporation |
| | | 2005.10 to present | Director of China National Building Materials Group Corporation |
| | | 2003.12 - 2005.08 | Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 to present | Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.05 to present | Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| | | 2005.03 to present | Served as Executive Director and President of China National Building Material Company Limited |
| Lu Jinshan | Vice Chairman | 2000.06 - 2004.02 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2000.06 to present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 to present | Served as the Deputy Chairman of the Board of Beijing New Building Materials Public Limited Company |
| | | 2004.02 to present | Served as Executive Deputy General Manager of Beijing New Building Material (Group) Co., Ltd. |
| Wang Bing | Managing Director | 2002.10 - 2004.02 | Served as assistant to the general manager and the deputy general manager of China Fiberglass Co., Ltd. |
| | | 2004.02 to present | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 to present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui Lijun | Director | 2000.06 - 2003.06 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 to present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.04 - 2006.05 | Served as chief financial officer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 to present | Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 to present | Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 to present | Director of China National Building Material Company Limited |
| | | 2002.06 - 2005.07 | Served as director of China Fiberglass Co., Ltd. |
| | | 2005.07 to present | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Zhang Nailing | Director | 1999.07 - 2003.03 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2004.04 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 to present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 to present | Deputy General Manager and Deputy Secretary of the Party Committee of Beijing New Building Materials Public Limited Company |
| Guang Zhaoyu | Director | 1999.03 - 2005.04 | Served as the director of general manager office of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.05 - 2005.04 | Served as the deputy general manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 to present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.04 to present | Assistant to the General Manager of China National Building Material Group Corporation |
| | | 2006.10 to present | Secretary of the Board of Directors of China National Building Material Group Corporation |
| Wang Junsheng | Independent Director | 2001.01 to present | Served as deputy director of Center for Economic Research, National Academy of Education Administration |
| | | 2002.05 to present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Liu Wenhu | Independent Director | 2000.01 to present | Served as the deputy general manager of Shandong Huamao Accounting Firm |

BNBMPLC0000734

BNBMPLC Annual Report 2007

| | | 2002.05 to present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
|---|---|---|---|
| Zheng Jiayun | Independent Director | 2001.10 - 2004.06 | Served as a lawyer of Beijing Bangheng Law Firm |
| | | 2004.06 to present | Served as a lawyer and director of Ever Peace Law Firm |
| | | 2003.06 to present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Bao Wenchun | Chairman of the Supervisory Committee | 2001.04 - 2004.10 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.05 - 2004.02 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 - 2004.10 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 to present | Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| | | 2002.04 to present | Director of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.08 to present | Secretary of the Party Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.09 to present | Served as Executive Deputy General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.05 to present | Supervisor of China National Building Material Company Limited |
| Hu Jinyu | Supervisor | 2002.04 - 2005.08 | Served as the manager of Finance Department of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2005.08 | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| | | 2005.09 to present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 to present | General Manager of the Audit Department of China National Building Material Company Limited |
| Zhou Jiming | Supervisor | 2000.06 to present | Served as a team leader in the Gypsum Board Factory of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Deputy General Manager | 2002.02 to present | Served as Chairman of the Board of Directors, General Manager and Secretary of the Party Committee of Shandong Taihe Dongxin Co., Ltd. |
| | | 2005.08 to present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zhou Huan | Deputy General Manager | 1997.06 to present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Jia Jianjun | Deputy General Manager Secretary of the Board of Director | 1999.04 - 2005.03 | Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2005.03 to present | Deputy General Manager and Secretary of the Board of Beijing New Building Materials Public Limited Company |
| He Jingjing | Deputy General Manager | 2001.11 - 2004.02 | Served as the chief engineer of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 to present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager, Financial Controller | 2002.05 - 2005.09 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.09 to present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Zhang Chengong | Deputy General Manager | 2002.05 - 2005.02 | General Manager of the Heating Division of Beijing New Building Materials Public Limited Company |
| | | 2005.02 - 2006.01 | Assistant General Manager of Beijing New Building Materials Public Limited Company, General Manager of the Heating and Piping System Division |
| | | 2006.01 to present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholders' entity | Position held in shareholders' entity | Beginning and expiry date of office |
|---|---|---|---|
| Cao Jianglin | China National Building Material | Executive Director and | 2005.03 to present |

BNBMPLC0000735

BNBMPLC Annual Report 2007

| | Company Limited | President | |
|---|---|---|---|
| Cui Lijun | China National Building Material Company Limited | Non-Executive Director | 2005.03 to present |
| Bao Wenchun | China National Building Material Company Limited | Supervisor | 2005.05 to present |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 to present |

(IV) Yearly Remuneration

1. Decision-making procedures and basis for establishing the remunerations of directors, supervisors and senior executives

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB 5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB 3, 000 (tax-inclusive).

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

2. Remunerations received by directors, supervisors and senior executives from the Company during the reporting period

Unit: RMB 10,000

| Name | Title | Total remunerations |
|---|---|---|
| Cao Jianglin | Board Chairman | 3.6 |
| Lu Jinshan | Vice Chairman | 3.6 |
| Wang Bing | Director, General Manager | 30 |
| Cui Lijun | Director | 3.6 |
| Guang Zhaoyu | Director | 3.6 |
| Zhang Nailing | Director, Deputy General Manager | 17.6 |
| Wang Junsheng | Independent Director | 6 |
| Liu Wenhu | Independent Director | 6 |
| Zheng Jiayun | Independent Director | 6 |
| Bao Wenchun | Chairman of the Supervisory Committee | 3.6 |
| Hu Jinyu | Supervisor | 3.6 |
| Zhou Jiming | Supervisor | 8 |
| Zhou Huan | Deputy General Manager | 14 |
| Jia Jianjun | Deputy General Manager & Secretary of the Board | 14 |
| He Jingjing | Deputy General Manager | 14 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 14 |
| Zhang Chengong | Deputy General Manager | 14 |
| Total | | 165.2 |

Chairman of the Board of Directors Mr. Cao Jianglin and supervisor Ms. Hu Jinyu serve in an entity that is the Company's shareholder, so they do not receive remunerations from the Company; Deputy Chairman of the Board of Directors Mr. Lu Jinshan, director Ms. Cui Lijun, director Ms. Guang Zhaoyu and Chairman of the Supervisory Committee Mr. Bao Wenchun serve in entities related to the Company, so they do not receive remunerations from the Company; Deputy General Manager Mr. Jia Tongchun serves in subsidiary Taishan Gypsum Co., Ltd., so he does not receive remunerations from the Company.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior

BNBMPLC0000736

BNBMPLC Annual Report 2007

executives

1. No director was elected or left his/her post during the period of reporting on the election or post-leaving of directors of the Company.

2. No supervisor was elected or left his/her post during the period of reporting on the election or post-leaving of supervisors of the Company.

3. Appointment or dismissal of senior executives

No senior executives were appointed or dismissed during the reporting period.

## II. Information of the Company's staff

1. The Company had 2,055 employees (excluding those of share-controlled subsidiaries) as at December 31, 2007.

2. Specialties

| Specialty | Number of people | Proportion (%) |
|-----------|------------------|----------------|
| Production | 996 | 48.47% |
| Sales | 314 | 15.28% |
| Technology | 506 | 24.62% |
| Finance | 63 | 3.07% |
| Administration | 176 | 8.56% |
| Total | 2055 | 100.00% |

3. Education

| Education | Number of people | Proportion (%) |
|-----------|------------------|----------------|
| Master's degree or above | 65 | 3.16% |
| Benke (long-cycle study of four or five years' duration) | 429 | 20.88% |
| Dazhuan (short-cycle study of two or three years' duration) | 318 | 15.47% |
| Zhongzhuan (specialized secondary education) | 367 | 17.86% |
| High school degree or less | 876 | 42.63% |
| Total | 2055 | 100.00% |

4. As of December 31, 2007, the number of retired employees whose relevant expenses were covered by the Company was 329.

BNBMPLC0000737

BNBMPLC Annual Report 2007

# Section VI Corporate Governance Structure

**I. Corporate governance**

Since its listing, the Company, in strict accordance with the Company Law, the Securities Law and relevant regulations of the China Securities Regulatory Commission, has been constantly improving its corporate governance structure by establishing an internal control system, making improvements thereto and increasing the transparency of the Company's operations to improve its corporate governance across the board both in form and substance. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission.

During the reporting period, the Company, in accordance with the requirements set forth in the Notice on Matters Related to Carrying Out A Special Campaign to Strengthen the Corporate Governance of Listed Companies (ZJGSZ [2007] No.28] issued by the China Securities Regulatory Commission and other relevant documents, made a serious effort to carry out a special campaign to improve the governance of the listed company with a view to improving its corporate governance. The Company undertook the following work:

**(I) Overview of the special campaign to improve corporate governance**

In April 2007, the Company organized all of its directors, supervisors and senior executives and relevant personnel to carefully study relevant documents of the China Securities Regulatory Commission, the Beijing Securities Regulatory Bureau and the Shenzhen Stock Exchange and developed detailed implementation schemes and plans. On this basis, the Company performed a careful self-inspection strictly against the requirements set forth in the Company Law, the Securities Law, the Code of Corporate Governance for Listed Companies of the China Securities Regulatory Commission and other relevant laws and regulations and produced a Corporate Governance Assessment Report. Meanwhile, in accordance with the requirements of the Shenzhen Stock Exchange, the Company uploaded the Articles of Association, the Rules of Procedure for General Meetings of Shareholders, the Rules of Procedure for Meetings of the Board of Directors, the Rules of Procedure for Meetings of the Supervisory Committee and other rules and regulations to the "Corporate Governance Documents Available for Inspection " section of the website of the Shenzhen Stock Exchange so that the public can read and refer to them when commenting on the governance of the listed company.

From May to mid-June 2007, the Company carefully examined its corporate governance structure for the presence of deficiencies strictly against regulations relating to corporate governance and the 100 self-inspection items published by the China Securities Regulatory Commission, analyzed the underlying reasons for problems and produced a Corporate Governance Inspection Report and Corrective Action Plan. The report and plan were considered and approved at the twenty- fifth extraordinary meeting of the third Board of Directors and a public announcement pertaining thereto was made.

From June to October 2007, in order to better listen to the opinions and suggestions of public investors about corporate governance, the Company set up a special hotline, email account and online platform for investors, published an Announcement About Contact Information for the Special Campaign to Strengthen Corporate Governance in the designated newspaper and on the designated website and made full use of various channels to communicate with investors and the public. During this period, the Company assigned a person to answer calls and reply to and summarize opinions and suggestions of the public. Members of the Company's staff conducted themselves with sincerity and in strict compliance with the principles for the disclosure of information to effectively promote investor relations management and establish a good image of corporate governance.

In mid-October 2007, the Company underwent a special on-site inspection by the Beijing Securities Regulatory Bureau.

BNBMPLC0000738

BNBMPLC Annual Report 2007

In addition, from April to October 2007, while conducting a self-inspection of its corporate governance and exposing itself to public scrutiny, the Company gradually carried out and completed a series of rectification activities according to its self-inspection report and corrective action plan with the Chairman of the Board at the helm, the Board of Directors responsible for carefully deliberating on relevant matters, the management responsible for overall implementation and the secretary of the Board of Directors responsible for coordinating implementation.

From November to early December 2007, the Company carried out analysis and rectification in a careful, practical manner according to the regulatory opinion provided by the Beijing Securities Regulatory Bureau and produced a Corporate Governance Rectification Report. The report was considered and approved at the thirtieth extraordinary meeting of the third Board of Directors and a public announcement pertaining thereto was made.

### (II) Results of the special campaign to improve corporate governance

1. Company's internal control system has been further improved. The Company, in accordance with the provisions of the Company Law, the Securities Law, the Measures for the Administration of Information Disclosure of Listed Companies issued by the China Securities Regulatory Commission, the Guidelines of the Shenzhen Stock Exchange for the Internal Control of Listed Companies, the Guidelines for the Fair Information Disclosure of Listed Companies and other new laws and regulations, revised its Information Disclosure Management System, Important Information Internal Reporting System and Investor Relations Management System, established an Internal Control System and a Reception and Promotion System and made improvements thereto. The above systems were considered and approved at the twenty-sixth extraordinary meeting of the third Board of Directors and a public announcement pertaining thereto was made on June 29, 2007.

2. Investor relations management has been further strengthened. On the basis of continuing doing a good job in answering calls from investors, receiving visitors and researchers and other investor relations management-related work, the Company further diversified its approach to investor relations management. Especially it strengthened the construction Company's website and online communication platform.

During the reporting period, the Company comprehensively revised its website based on marketization needs and its own characteristics in order to better serve shareholders, customers, suppliers, employees and other stakeholders. In order to further strengthen communication with investors and potential investors, the Company also undertook a comprehensive revision of the Investor Relations section. First, the Investor Relations section is prominently placed on the home page of the website as a first-level section, making it easy for investors to access relevant information quickly; second, investor education and risk disclosure have been added to the Investor Relations section to remind investors of the need to pay attention to market risk; third, the structure and content of the Investor Relations section have become more scientific and reasonable. The section is divided into the five parts of company profile, articles of association and rules and regulations, information disclosure, investor relations activities and investor message and is generously illustrated, well written and content-rich. Through the above work, the Company has furthered its relationship with investors and diversified its approach to investor relations management with the help of modern online platforms.

Due to its excellent performance in investor relations management, in August 2007, the Company was awarded the title of "one of the top 100 A-share listed companies in China in Investor Relations of 2006".

### (III) Rectification following an on-site inspection by the Beijing Securities Regulatory Bureau

In November 2007, the Beijing Securities Regulatory Bureau provided a regulatory opinion on corporate governance issues at Beijing New Building Materials Public Limited Company (JZGSF [2007] No. 204) to the Company on the basis of an on-site inspection. The opinion acknowledged the Company's efforts in conducting a self-inspection of its corporate governance and exposing itself to public scrutiny in compliance with the requirements, but it also pointed out some deficiencies in the Company's corporate governance. The Company carried out analysis and rectification in a careful, practical manner according to the regulatory opinion provided by the Beijing Securities Regulatory Bureau. Rectification work is being actively prosecuted and efforts are being made to complete the work within the expected time frame.

BNBMPLC0000739

BNBMPLC Annual Report 2007

In conclusion, during the reporting period, seizing the opportunity occasioned by the special campaign to improve the governance of the listed company, the Company reorganized various aspects of corporate governance, supplemented and improved a series of basic management systems associated with corporate governance, further standardized the operation of the Company's general meetings of shareholders, Board of Directors and Supervisory Committee, established an internal control system and made improvements thereto, further enhanced awareness among the Company's directors, supervisors and senior executives of the need for hard work and accountability, improved the timeliness, truthfulness, accuracy and completeness of information disclosure, and effectively promoted the scientific and standardized operation of the Company by placing itself under the supervision of regulators, investors and the public to improve its corporate governance across the board.

**II. Responsibilities performance by independent directors**

(I) Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Wang Junsheng | 14 | 14 | 0 | 0 |
| Liu Wenhu | 14 | 14 | 0 | 0 |
| Zheng Jiayun | 14 | 14 | 0 | 0 |

(II) During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

(III) The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and serve as the chairman of the committee. During the reporting period, the three independent directors conscientiously performed their duties in accordance with the Independent Director System developed by the Company, voted on resolutions of the board of directors of 2007, reviewed significant matters such as related party transactions involving the Company and changes in accounting estimates and issued independent directors' opinions thereon and expressed independent opinions on matters such as the Company's provision of guarantees to safeguard the legitimate rights and interests of minority shareholders.

**III. Separation of the Company and the controlling shareholder in operations, personnel, assets, organization and finance**

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior executives including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior executives who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Company's board of directors, Supervisory Committee and other internal bodies operate independently. There is no superior-subordinate relationship between the controlling shareholder and its functional departments and the listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely

BNBMPLC0000740

BNBMPLC Annual Report 2007

separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## IV. Establishment of the Company's internal control system and improvement therein

In order to better comply with laws, regulations, rules and other relevant regulations of the State, improve the effectiveness and efficiency of the Company's operations, ensure the safety of the Company's assets and ensure the timeliness, truthfulness, accuracy and completeness of information disclosure by the Company. The Company established an internal control system upon its establishment according to its operational characteristics and the environment it operated in, and has been making improvements to the system in the process of implementing it. The Company has established an internal organizational structure that meets the requirements for modern enterprise systems and developed scientific decision-making, implementation and monitoring mechanisms. The Company's internal control system has been fully and effectively implemented to ensure the safety and integrity of the Company's assets, the truthfulness, accuracy, completeness and fairness of information disclosure and the coordinated, orderly and efficient carrying out of operating and management activities.

During the reporting period, in accordance with the requirements of the Company Law, the Securities Law, the Rules Governing the Listing of Stocks on the Shenzhen Stock Exchange, the Guidelines for the Internal Control of Listed Companies and other relevant laws and regulations, the Company reorganized and improved its internal control system in a comprehensive and systematic manner, performed a comprehensive self-inspection of the implementation of its internal control system and revised its Information Disclosure Management System, Important Information Internal Reporting System and Investor Relations Management System and developed an Internal Control System and a Reception and Promotion System, which were considered and approved at the twenty-sixth extraordinary meeting of the third Board of Directors.

In accordance with the requirements set forth in the relevant laws and regulations enacted and regulatory documents issued by the China Securities Regulatory Commission and other regulatory authorities, the Company conducted a self-inspection and assessment of the implementation, soundness and effectiveness of the Company's internal control system and important control activities and produced an Internal Control Self-Assessment Report on which an opinion has been provided by Zhonghe Zhengxin Certified Public Accountants Co., Ltd.. For details, see the Internal Control Self-Assessment Report and the Opinion on the Internal Control Self-Assessment Report published on www.cninfo.com.cn on March 25, 2008.

## V. Assessment and evaluation of senior managers

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior executives according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0000741

BNBMPLC Annual Report 2007

# Section VII Brief Introduction to the Shareholders' Meetings

## I. Annual Shareholders' Meeting

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2006 | May 11, 2007 | China Securities Journal, Securities Times, Shanghai Securities News | May 12, 2007 |

## II. EGM (extraordinary general meeting)

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2007 | May 11, 2007 | China Securities Journal, Securities Times, Shanghai Securities News | May 12, 2007 |
| The 2nd interim shareholders' meeting for 2007 | July 9, 2007 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | July 10, 2007 |
| The 3rd interim shareholders' meeting for 2007 | Aug. 20, 2007 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | Aug. 21, 2007 |
| The 4th interim shareholders' meeting for 2007 | Sept. 28, 2007 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | Sept. 29, 2007 |
| The 5th interim shareholders' meeting for 2007 | Dec. 24, 2007 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | Dec. 25, 2007 |

BNBMPLC0000742

BNBMPLC Annual Report 2007

# Section VIII Report of the Board of Directors

The company is the largest base for research and development, production and sales of new building materials, and is the largest integrated manufacturer and system integrator of new building materials. The Company is mainly engagedin technological development, manufacture and of new building materials, new-modelwall materials, plumbing fitting, decoration materials, energy technologies and products,building materials machinery, equipment and facilities and new building materialshouses, and development and utilization of environmental friendly and energy savingproducts. The Company has established three primary lines of business: a complete wall and ceiling line of business comprised of gypsum boards, joists, mineral wool slabs and related products; a building energy efficiency-centered line of business comprised of energy-efficient doors and windows, energy-efficient heating systems, thermal insulation and energy-efficient materials, environmentally friendly coating and other housing components; a "Jin Bang Ban"-centered line of business comprised of fiber cement external wall panels, cement roof tiles and multi-story reinforced concrete buildings.

## I. Review of operating status during the reporting period

### (I) Overall operation

In 2007, with its efforts revolving around "strengthen management to make the Company stronger, speed up construction and pursue development, refine management to enhance internal power and tap into synergies to increase profits", the Company mainly carried out the following work:

### 1. Strengthen channel construction, step up marketing efforts, improve the quality of sales and safeguard the brand image

During the reporting period, the Company continued its channel flattening and intensive strategy, vigorously expanded into secondary and tertiary cities, integrated channel resources and tapped into synergies to steadily increase its market share; the Company carried out an extensive "Long Zhi Xing" marketing campaign in more than a dozen cities across the country, and stepped up its marketing efforts towards key landmark projects to capitalize on opportunities afforded by the construction of the Beijing Olympic project and urbanization in various places and successfully bid on the CCTV new site project and the Beijing's tallest building - China World Trade Center Tower 3 project; the Company further tightened its sales price policy and loan recovery policy, strengthened the control of accounts receivable risks, collected all the amounts due from customers for sales made in the year and collected a certain percentage of historical accounts receivable; according to the high-quality and competitive-price market positioning for the Company' s products, the Company strategically raised the prices of its products to avoid cutthroat competition involving reducing prices and increasing the quantity supplied and ensure its profitability; the Company launched a high-tech anti-counterfeiting system for its products gypsum boards and light gage steel joists and stepped up its efforts to crack down on counterfeit goods and protect its rights to effectively safeguard the image of its products sold under the brand Long in the market.

### 2. Speed up the construction of production bases across the country and carry out its arrangements in the industry and development strategy

During the reporting period, the Company, in accordance with its development plan for gypsum boards, speeded up the construction of gypsum board production bases across the country. More than half of the main construction works of its paper-surfaced gypsum board production line projects with an annual production capacity of 30 million square meters in Ningbo, Zhejiang and Taicang, Jiangsu have been completed and some of the equipment are ready for installation; preparation, exploration and design for its paper-surfaced gypsum board production line projects with an annual production capacity of 30 million square meters in Zhaoqing, Guangdong, Wuhan, Hubei and Guang' an, Sichuan have been basically completed and construction is now in full swing; its gypsum board production line No.4 in Zhuozhou has been officially put into operation; a speed upgrade has been completed for its gypsum board production line No.3 in Zaozhuang. In addition to its gypsum board projects, its 5,000-ton light gage steel joist production line in Shandong has been officially put into operation.

BNBMPLC0000743

BNBMPLC Annual Report 2007

**3. Strengthen brand building to enhance the Company's image**

During the reporting period, the Company's "Long" acoustic mineral wool slab won the "China Famous Brand Product" title awarded by the State Administration of Quality Supervision, Inspection and Quarantine and the China Top Brand Strategy Promotion Committee; its "Long" paper-surfaced gypsum board and decorative gypsum board was certified under the China Environmental Labeling Program for the first time; its "Long" acoustic mineral wool slab. "Long" paint and plastic pipe passed the on-site supervision and inspection under the China Environmental Labeling Program; its "Long" acoustic mineral wool slab was included in the first government procurement list.

**4. Expand its international business to increase its international influence**

During the reporting period, faced with the reduction of the export tax rebate rate, the appreciation of the renminbi and other adjustments of the national macro export policy, a weak US gypsum board market and other changes in the international economy and other adverse situations, the Company opened up a wide range of emerging markets through a variety of channels, added 14 distributors/countries to its network, established sound business information transmission channels with the business departments of embassies of countries including Sudan, Mongolia, South Africa, Ukraine, Kazakhstan and Russia, maintained close contact with non-governmental organizations such as africa-invest.net, China Council for the Promotion of International Trade and the Administration Committee of Zhongguancun Science Park and made a breakthrough in the export of steel-framed houses.

**5. Implement "five -ized's" management to improve operational efficiency**

During the reporting period, the Company thoroughly implemented a "integratized, modelized, processized, systematized and digitized" "five -ized's" management model, continued to improve its management, strengthened internal controls across the board and made sustained efforts to make its management more standardized and scientific; the Company made the thorough implementation of the QES management system a key component in its efforts to improve its operations management, strengthened internal audit training for its key employees, organized all of the internal bodies of the Company to set their own QES management objectives and tracked, inspected, supervised and coordinated the implementation thereof; the Company made strengthening standardization management a fundamental part of quality management, reviewed and revised the Company's products standards, participated in the QC Circle activities organized by the Beijing municipality and China Building Material Industry Association and won multiple titles such as "Outstanding Enterprise in QC Circle Activities".

Through all these efforts, the Company recorded new growth in operating results in 2007. During the reporting period, the Company realized an operating income of RMB 3.1432338 billion, up 7.08% over the previous year; an operating profit of RMB 286.7813 million, up 33.17% over the previous year; a net profit of RMB 202.065 million, up 30.89% over the previous year.

**(II) R & D investment and independent innovation**

**1. Strengthened environmental monitoring and environmental protection**

During the reporting period, the Company strengthened the environmental monitoring and management and on-site environmental supervision and inspection, carried out whole-process monitoring of wastewater, waste gas and noise, further standardized and strictly implemented the Solid Waste Disposal System, organized employees working in relevant jobs to undergo occupational health examination and successfully passed the "First General Survey of Beijing on Occupational Hazards in the Workplace" organized by a survey service provider in Beijing.

**2. Persevered in its efforts to conserve energy, reduce emissions and reduce energy consumption**

During the reporting period, the Company thoroughly implemented its management policy of "protect the environment, conserve resources, reduce costs and ensure workplace safety", formulated a Plan for the Implementation of Energy Conservation and Emissions Reduction and proposed a number of energy conservation and emissions reduction measures such as the use of water reducing admixtures in gypsum boards, the application of desulfurization gypsum, white

BNBMPLC0000744

BNBMPLC Annual Report 2007

water reuse technology, recovery of waste heat in the form of steam in paper-surfaced gypsum board production, hot air drying of paper-surfaced gypsum boards and upgrading of key dust-collecting facilities to effectively control water consumption and major emissions such as sulfur dioxide, industrial dust and COD. Meanwhile, the Company actively organized efforts to technologically upgrade its transformer room and the distribution room to effectively reduce no-load losses.

### 3. Increased investment in research and development, built a central laboratory

During the reporting period, the Company focused on building a domestically leading building board research and development institution and central laboratory and increased investment in laboratory instruments, equipment and other related facilities. Meanwhile, relying on a national-level enterprise technology center, the Company started the construction of a building boards test and pilot-scale production base and made use of an idle industrial building to establish the BNBMPLC paper-surfaced gypsum board moulding test bench. After its completion, the test bench will become the Company's test and pilot-scale production base for the development of new gypsum board products, new processes and new technology.

### 4. Passed the national-level enterprise technology centers assessment

During the reporting period, the Company participated the 2007 national-level enterprise technology centers assessment, fully demonstrated the strength of the Company's technology center across 20 indicators in the three categories of systems and mechanisms, research and development strength and capabilities and work performance and successfully passed the assessment.

### 5. Applied for undertaking technology innovation projects, gained access to special funds

During the reporting period, the Company focused on strengthening efforts to apply for undertaking and participate in national technology innovation projects and successfully applied for undertaking a number of important projects including the national-level enterprise technology center innovation capability building project organized by the NDRC, the "Eleventh Five-Year Plan" Technology Support Program organized by the Ministry of Science and Technology, the "Special Fund for Pilot Projects Involving Innovative Applications, Proprietary Intellectual Property Rights and Technical Standards of Enterprises" organized by the Beijing Municipal Science & Technology Commission, the national high-tech industrialization project, the energy conservation and emissions reduction demonstration project under the National Science and Technology Support Program and the special fund for patent strategy studies by enterprises in Zhongguancun National innovation Demonstration Zone. In addition, the "comprehensive utilization of desulfurization gypsum in gypsum board production" project the Company's subsidiary Taishan Gypsum Co., Ltd. applied to undertake was classified by the Department of Resource Conservation and Environmental Protection of the NDRC as an environmental protection and comprehensive resource utilization project using funds raised by issuing government bonds.

In addition, the Company achieved remarkable results in technology innovation and patent application in 2007. Four projects including the "thermal fluid heating system capable of drying 30 million square meters of paper-surfaced gypsum boards annually" won the first national building materials industry technology innovation award; the "development of new designs for acoustic mineral wool slab with a Chinese Rice Flower design" project won the 2006 Building Materials Science and Technology Award of China Ceramic Society of China Building Material Industry Association; two projects including "K Series Jin Bang Ban (hollow fiber cement exterior wall board) won the Building Materials Science and Technology Progress Award of Beijing Ceramic Society of Beijing Building Materials Federation; three projects including Taishan Gypsum won the Science and Technology Progress Award and the Technological Innovation Award of the Science and Technology Department of Shandong Province and China Building Materials Federation. The Company applied for a total of 36 patents during the reporting period. By the end of the reporting period, the Company had applied for a total of 515 patents. It holds a leading position in China's building materials industry in terms of the number of patent applications and the number of patents obtained.

### (III) Analysis of external business environments, product characteristics and industry status of the company

BNBMPLC0000745

BNBMPLC Annual Report 2007

## 1. Development status and trends of the external business environments

(1) World economy development and situation in international building materials market. In 2007, the global economy continued to maintain growth momentum with China, India, Russia and other emerging economies becoming an important force in global economic growth. The global economy is expected to slow down in 2008, but demand for building materials in the international market will remain strong.

(2) Economic growth and development of building materials in China. For five consecutive years(2003-2007), the Chinese economy maintained an average annual growth rate of more than 10%. It is expected that the GDP growth will slowdown and the investment on fixed assets will setback further in 2008. The economy growth of China will be more dependent on domestic demands. The building materials industry as a basic industry of the national economy is closely related to the overall development of the macroeconomic level. In recent years, the domestic building materials industry has fared well. Concentration in the industry has been growing at a faster pace, which is conducive to the development of large enterprises. Market demand is strong. The building materials industry is expected to maintain its development trend in 2007 and continue its steady growth in 2008. In particular, during the "Eleventh Five-Year Plan" period, the State will vigorously develop the circular economy, build a resource-efficient and environment-friendly society and make an aggressive push to promote energy-efficient, water-efficient, land-efficient and material-efficient products. Against the background of industrial restructuring, energy conservation and emissions reduction, energy-efficient and environmentally friendly new building materials will develop rapidly.

## 2. Features of Company Products

(1) Energy, water, land, materials saving and environmental protection. The gypsum boards, mineral wool boards, rock wool products and other new building materials products are featured by saving of energy, water, land and materials in production and use, and environmental protection, and are all energy-saving and environmentally friendly products. Based on gypsum board, the Company has developed ten product lines of Dragon-branded building materials with the characteristics of energy, water, land, materials saving and environmental protection and house system featuring energy and land saving, providing innovative product system and application technology for the country's energy saving undertaking.

(2) Comprehensive utilization to resources. The Company attaches great importance on the recycling economies featuring comprehensive utilization to resources. It takes full use of industry waste and slag while manufacturing such products, providing an effective solution against industrial waste pollution. For example, the gypsum plaster board uses FGDG and recycled paper from the power plants, and the mineral wool board and rock wool products use blast furnace slag from steel plants. In addition, in the production process, the gypsum plaster board and mineral wool acoustic board have achieved 100% recycling of industrial waste, and industrial waste water, after treatment and recovery, are all used in the production.

## 3. Industry Status of Company

As the industry leader in the domestic new building materials industry, the company occupies a leading position in the industry in terms of quality, technology, scale and efficiency.

(1) Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The Dragon branded products won awards and titles such as National Quality Award (the only one in the building material industry), China Famous Trademark, and China Leading Brand. The Company's "Dragon" branded gypsum board and Shandong Taihe's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Board. The "Dragon" lightweight metal frames were recognized as "Renowned Products in Beijing". In 2007, the Company's "Long" acoustic mineral wool slab won the "China Famous Brand Product" title.

(2) Quality. With stringent quality management system, the Company was recognized as national and Beijing "Advanced Enterprise for Both Quality and Efficiency" and was given special awards.

BNBMPLC0000746

BNBMPLC Annual Report 2007

Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the spot check of quality organized by General Administration of Quality Supervision , Inspection and Quarantine of the People's Republic of China and Beijing Municipal Administration of Quality and Technology Supervision respectively.

(3) Technology. With solid strength on new building materials production technology and new product development, the Company has nationally certified corporate technology center, equipping with integrated technical innovative system. The Company is currently a national patent pilot

demonstration enterprise and a national advanced unit in patent-related work, has applied for 515 patents and holds a leading position in China's building materials industry in terms of the number of patent applications and the number of patents obtained.

(4) Scale. As of the reporting period, the business scale of gypsum boards of the company reached an annual capacity of 400 million square meters, ranking first in China, and second in Asia; the scale of mineral wool board of the company reached an annual capacity of 16 million square meters, ranking first in China, and second in Asia; the light steel keel of the company reached an annual output of 63,000 tons, ranking first in China.

(5) Benefits. Over the years, the Company's operating profit and net profit have grown at a significant rate each and every year. In 2007, the Company realized an operating profit of RMB 286.7813 million, up 33.17% over the previous year; a net profit of RMB 202.065 million, up 30.89% over the previous year.

**(IV) Main business and operating conditions**

**1. The Company's operating income and operating profit during the reporting period by industry and by region**

(1) Operating income and operating profit during the reporting period by industry

Unit: RMB 10,000

| Main business by industry | | | | | | |
|---|---|---|---|---|---|---|
| By industry or by product | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | YoY change in operating margin (%) |
| Manufacture and sales | 211,488.25 | 168,582.78 | 20.29 | 17.49 | 17.49 | 0.00 |
| Export trade | 61,219.76 | 55,454.13 | 9.42 | -16.04 | -15.71 | -0.36 |
| Main business by product | | | | | | |
| Plasterboard | 138,353.27 | 100,441.14 | 27.40 | 22.21 | 19.60 | 1.59 |

(2) Operating income during the reporting period by region

Unit: RMB 10,000

| Region | Operating income | YoY change in operating income (%) |
|---|---|---|
| Domestic | 232,456.15 | 21% |
| Including: Northern Region | 126,727.76 | 24% |
| Southern Region | 95,173.43 | 20% |
| Western Region | 10,554.96 | -1% |
| Overseas | 64,572.67 | -24% |
| Total | 297,028.82 | 7% |

(3) Business activities that accounted for more than 10% of the total operating income or total operating profit during the reporting period and the industries they belong to are as follows:

Unit: RMB 10,000

| Industry | Operating income | Operating costs | Operating profit margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Manufacture and sales | 211,488.25 | 168,582.78 | 20.29 | 17.49 | 17.49 | 0.00 |

BNBMPLC0000747

BNBMPLC Annual Report 2007

| Export trade | 61,219.76 | 55,454.13 | 9.42 | -16.04 | -15.71 | -0.36 |

The increase in operating income from manufacturing and sales is mainly due to an increase in the volume of gypsum board sales this year; the decrease in operating income from export is mainly due to the appreciation of the renminbi and a decrease in export tax rebates this year and the Company scaling down its export business.

(4) Main products that accounted for more than 10% of the total operating income or total operating profit during the reporting period are as follows:

Unit: RMB 10,000

| Product name | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Plasterboard | 138,353.27 | 100,441.14 | 27.40 | 22.21 | 19.60 | 1.59 |

The main reason for the increase in the volume of gypsum board sales is that the gypsum board business is the Company's core business and that the Company has intensified its efforts towards production expansion, technology innovation and market development, leading to sustained growth in the Company's market share.

**2. Information on major suppliers and customers**

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB 319,042,418.20 which accounted for 12.50% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB 232,058,556.21 which accounted for 7.81% of the total sales revenue of the Company.

**(V) Company's composition of assets during the reporting period**

Unit: RMB yuan

| Item | End of 2007 | | End of 2006 | | Increase/decrease rate of proportion in total assets |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |
| Financial assets held for trading | 97,239,550.95 | 1.82% | 18,500,000.00 | 0.38% | 1.44% |
| Receivables | 609,412,960.28 | 11.42% | 524,481,930.51 | 10.70% | 0.72% |
| Inventories | 504,933,962.34 | 9.46% | 468,394,050.17 | 9.56% | -0.10% |
| Long-term equity investment | 282,788,770.28 | 5.30% | 284,684,789.42 | 5.81% | -0.51% |
| Fixed assets | 1,835,441,400.87 | 34.39% | 1,548,795,627.72 | 31.60% | 2.79% |
| Construction in progress | 472,816,557.94 | 8.86% | 610,503,718.62 | 12.46% | -3.60% |
| Short-term borrowings | 1,536,810,035.60 | 28.80% | 947,901,570.25 | 19.34% | 9.45% |
| Long-term borrowings | 799,500,000.00 | 14.98% | 780,050,000.00 | 15.92% | -0.94% |
| Gross value of assets | 5,336,682,977.86 | 100% | 4,900,687,204.18 | 100.00% | —— |

**(VI) The changes of company's financial data such as sales expenses, administration expenses, financial costs and income tax**

Unit: RMB yuan

| Item | 2007 | 2006 | Increase/decrease rate |
|---|---|---|---|
| Selling expenses | 158,589,383.40 | 147,347,670.75 | 7.63% |
| Management expenses | 187,295,736.70 | 157,135,900.81 | 19.19% |
| Financial expenses | 87,931,649.22 | 78,559,683.06 | 11.93% |
| Gains from changes in fair value | 16,643,794.32 | 650,000.00 | 2460.58% |
| Income tax | 53,388,925.17 | 17,232,056.71 | 209.82% |

BNBMPLC0000748

BNBMPLC Annual Report 2007

The increase in administrative expenses is mainly due to an increase in labor and social security costs caused by the expansion of the Company's operations; the increase in financial expenses is mainly due to the expansion of the Company's operations and a corresponding increase in borrowings; the increase in gains from changes in fair value is mainly due to an increase in the market value of shares held by the Company's subsidiaries during the current period; the increase in income tax is mainly due to an increase in the Company's total profit and the expiration of income tax relief for some products.

**(VII) Composition of cash flow generated by operating activities, investment activities and fundraising activities of the company during reporting period**

Unit: RMB yuan

| Item | 2007 | 2006 | Increase/decrease rate |
|---|---|---|---|
| Net cash flows from operating activities | 142,895,785.55 | 266,010,367.28 | -46.28% |
| Net cash flows from investing activities | -428,337,987.44 | -116,818,848.82 | -266.67% |
| Net cash flows from financing activities | 160,821,044.06 | -3,332,755.95 | 4925.47% |

The main reason for the decrease in the net cash flow from operating activities: an increase in the Company's payment of taxes and fees and spending on the purchase of means of production; the main reason for the decrease in the net cash flow from investing activities: one the one hand, there has been an increase in investment over the same period last year; on the other hand, the parent company received income from the sale of non-current assets during the same period last year, while there has been no such income this year; the main reason for the decrease in the net cash flow from financing activities: there has been an increase in projects under construction this year, leading to a corresponding increase in borrowings.

**(VIII) Business condition and performance analysis of major holding companies of the company**

The operating conditions and results of the main subsidiaries of the Company at the end of the reporting period are as follows:

**1. Taishan Gypsum Co., Ltd.**

The company's registered capital was RMB155.625mn. The company holds 65% of the shares, mainly engaged in research and development, production and sale of plasterboard. At the end of the reporting period, its total assets stood at RMB 1.3671186 billion and its net assets stood at RMB 473.3431 million; during the period, it earned an operating income of RMB 1.1168873 billion and a net profit of RMB 130.6093 million.

**2. CNBM Investment Company Limited**

The Company has a registered capital of RMB 215.6781 million and has 80% of its shares held by the Company. It is principally engaged in industrial investment, logistics and e-commerce services. At the end of the reporting period, its total assets stood at RMB 1.1979342 billion and its net assets stood at RMB 275.3982 million; during the period, it earned an operating income of RMB 827.4472 million and a net profit of RMB 57.6028 million.

**3. Suzhou BNBM Co., Ltd.**

The Company has a registered capital of RMB 80 million and has 100% of its shares held by the Company. It is principally engaged in the production and sale of GRC exterior wall insulation decorative boards, acoustic mineral wool slabs, light gage steel joists and fiber-reinforced cement tiles and related after-sales service. At the end of the reporting period, its total assets stood at RMB 197.0359 million and its net assets stood at RMB 82.7197 million; during the period, it earned an operating income of RMB 40.1817 million and a net profit of RMB 2.7197 million.

**II. Prospect on company's future development**

**(I) Development trend of company's industry and market competition pattern faced by the company**

**1. Analysis of development trend of the industry**

BNBMPLC0000749

BNBMPLC Annual Report 2007

With continuous social and economic development and the further acceleration of urbanization, China has become a big producer and consumer of building materials. The building materials industry has been performing well, concentration in the industry has been growing and a complete range of production and fabrication systems has been formed. In future, China's building materials industry will develop in following three directions:

(1) Greenization, that is, the manufacture, use and disposal of building materials should be energy-efficient, water-efficient, land-efficient, material-efficient and environmentally friendly;

(2) High quality, that is, building materials will enter a phase of improvement characterized by the creation of high quality brands;

(3) Componentization, that is, the building materials industry will see a shift from focusing on raw materials production to fabrication, as marked by industrialized production where houses are built like cars.

New building materials have excellent features that distinguish themselves from traditional building materials such as lightness, thermal insulation, efficient use of energy, efficient use of land, user-friendliness and simplification of the construction process, are of great significance for reducing resource consumption, protecting the ecological environment and promoting the modernization of the construction industry and housing industry, are a sunrise sector of the building materials industry and represent the direction of development of building materials. New building materials are not only consistent with the sustainable development strategy, but also in line with the national industrial policy, so there is a vast potential market for them.

**2. Market competition pattern faced by the company**

Market competition pattern of new-type building industry is generally divided into three types. First type is large corporations engaged in production of high-end products and with international level in production equipment, technical research and development and product quality; second type is enterprises engaged in production of medium-rank products; third type is enterprises engaged in production of low-end products. Our company belongs to the first type, and our major rivals are foreign building material giants.

**(II) Opportunities and challenges and development strategy for company's development in the future**

**1. Opportunities and challenges for company's development in the future**

The opportunities that may arise in the Company's future development are mainly as follows: First, during the "Eleventh Five-Year Plan" period, the State will vigorously develop the circular economy and build a resource-efficient and environment-friendly society to achieve sustainable development; make an aggressive push to promote energy-efficient, water-efficient, land-efficient and material-efficient products and make the elimination of energy-intensive, heavily polluting and technologically backward processes and products compulsory; encourage the production and use of energy-efficient and water-efficient products and the development of energy-efficient and land-efficient buildings; limit the use of clay bricks; strengthen the prevention and control of industrial pollution, speed up efforts to tackle sulfur dioxide emissions from coal-fired power plants, strengthen the comprehensive utilization of resources, etc. The above policies present a promising prospect to company's development in the future Company's major products—gypsum plasterboard, as a kind of new light board, is within the category encouraged to develop by national industrial policy. The construction of large-scale gypsum plasterboard production lines will win great support of the country. The implementation of wall reconstruction policies such as ban on use of solid clay brick, the successive commencement and construction of Olympic Games projects and construction of a lot of high-standard buildings have created a good market environment for development of gypsum plasterboard.

Secondly, home decoration has become new consumption hotspot. The scale of home decoration has become increasingly large, the rank is also increasingly high, so the demand of home decoration field for products of the company is also growing rapidly; with rapid development of national economy and full promotion of the construction of well-off society, residents have raised increasingly high requirements on quality of living environment, working environment and residence

BNBMPLC0000750

BNBMPLC Annual Report 2007

environment and raised higher standards for energy-saving and environment friendly materials. Company's products completely conform to these requirements. With implementation of national policies and continuous enhancing of people's awareness of energy saving and environment protection, the market environment will be increasingly mature, which will further bring good opportunities to company's development.

Thirdly, the "11th 5-year Plan" is a critical period since China joined WTO. China will further blend into the international trade system. With the expansion of international trade, relying on advantages such as high quality and low cost, the new type building material products produced by China will occupy a larger share of international market. As the largest comprehensive producer of new type building materials and system integrator in China, the company has established a partnership with a number of internationally famous suppliers of building material. Through the alliance with giants, the company will embrace bigger market opportunities in the international market of building material.

Fourthly, the successful holding of the 2008 Beijing Olympic Games will boost the fast development of the PRC economy. Beijing is the focus of world attention in 2008. From the National Stadium "Bird's Nest", the National Aquatics Center "Water Cube" and other Olympic venues to the Beijing Olympic Tower, Beijing Capital Airport Terminal 3 and other Olympic facilities, the Company with its solid strength in the building materials industry and its philosophy advocating going green and protecting the environment has become one of the main supplier for the 2008 Beijing Olympic Games. The Olympic Games will not only lead to extensive infrastructure construction in Beijing and surrounding cities, but also give impetus to the development of the regional economy and even the national economy. Meanwhile, the "Green Olympics" will also promote the development of building materials and environmentally friendly and energy-efficient products, thereby helping the Company open up a broader market on the strength of the brand reputation it has built during the Olympic Games.

While facing opportunities, company's development in the future is also facing new challenges. 1) resources limitation imposed certain impact on the fast development of the Company based on the demand and supply of coal, electricity, oil and transportation; 2) greater price increase pressure of certain raw materials; 3) intensified competitions in new building materials market.

## 2. Company's development strategy

In accordance with the requirements of China for building a saving society and the Scientific Outlook on Development, by adhering to the philosophy of "making good use of resources to serve construction" and relying on independent innovation and brand construction, it will expand and strengthen the manufacture business of new type building material, focus on developing green building materials that are energy-saving, water-saving, space-saving and material saving, making a comprehensive use of resources and environment friendly, consolidate and develop into the largest comprehensive manufacturer and system integrator of new type building material in China and even in Asia.

The Company's strategic goal is to developed into a world-class new building materials industrial group to rank as the Asia No.1 and one of the world top 3 in its core business in 2010, which has its own developed brands and own intellectual property and can compete with the world.

## (III) Company's operating plan in 2008

Adhering to its operating guideline "Strengthen advantageous operation, accelerate developing construction, specialising internal management and explore efficient synergy", in 2008, BNBMPLC will focus on:

## 1. Accelerate the process of project construction, improve project construction management

Further accelerate the process of project construction and improve project management to achieve "higher productivity, faster speed, better quality and greater economy" and speed up the implementation of the nationwide arrangements for gypsum boards in the industry.

BNBMPLC0000751

**2. Strengthen brand building, enhance the corporate image**

Speed up the implementation of work related to applying for the recognition of the "Long" trademark, strengthen the visibility and value-added of other products under the brand Long and strive to achieve a greater breakthrough in bidding on landmark and key projects across the country to further increase the influence of the brand Long.

**3. Strengthen efforts to build marketing capabilities, consolidate the advantage in collaborative sales**

Further increase its market share in first-tier cities, give priority to grabbing a share of the potential markets in second- and third-tier cities, expand the scope of collaborative sales, improve the effectiveness of collaborative sales and boost sales performance on the basis of an overall reduction in the cost of sales.

**4. Strengthen performance appraisal, improve human resource management**

On the basis of the implementation of a new remuneration system, strengthen the construction of a performance appraisal system and improve internal equity so as to tap into the potential of employees to the fullest extent.

**5. Strengthen technology innovation management**

Further consolidate and expand the Company's technological leadership among building materials companies and make technology the Company's core competitiveness and one of the Company's main profit drivers.

**6. Expand international business**

Identify areas of the international market where the Company has an advantage and carry out targeted marketing to increase the influence of products under the brand Long in areas where the Company has an advantage, and step up efforts to study how gypsum board production is arranged in other countries to lay a foundation for the Company to truly go international.

**(IV) Capital arrangement needed for the company to fulfill its development strategy in the future**

To fulfill company's business plan and work objective in 2008, specific amount and use plan of capital needed for daily operation and key construction projects of the company will be set and adjusted based on company's business development status and progress of each work. The required capital will be based on company's own capital and be raised through various channels in accordance with actual needs.

**(V) Risk analysis and solutions and measures taken**

**1. Market and price risks**

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Solutions and measures: the company implemented a product development strategy of "limited diversification", owned ten series of products, which could spread risk to some extent; meanwhile, the company was an industrial leader and thus could mitigate market and price risks by relying on its advantages in brand, quality, technologies, scale and costs.

**2. Raw material risks**

In the coming years, the company's production and operation will face risks from short supply and price hike of raw and fuel materials, which will affect the company's costs.

Countermeasures: Through expediting the layout of the national gypsum board industrial bases, the Company will maximize desulphuric gypsum emitted from thermal power plants to gradually replace natural gypsum. Meanwhile, the Company will explore revenue streams and cut down cost by managerial and technological innovations.

BNBMPLC0000752

BNBMPLC Annual Report 2007

## III. Investments made by the Company

**(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.**

**(II) Major projects of non-investment by raised funds during the reporting period**

1. It invested and built a gypsum plasterboard production line project with an annual output of 50 million m² in Zhuozhou City of Hebei province. The project involves a total investment of RMB 304.0789 million, was officially put into operation in October 2007 and generated RMB 129, 100 in profits during the reporting period.

2. It invested and built a self-decorative GRC external wall panel production line project with an annual output of 1.80 million m² in Suzhou Industrial Park of Jiangsu province. The project has a total investment budget of RMB 160.97mn, now is under pilot production and currently has no profit.

3. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum) with annual capacity of 30,000,000 square meters invested and constructed in Ningbo, Zhejiang. The project involves a total investment of RMB 114.66 million, is currently under construction and hasn't yet generated any profits.

4. Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. The project has a total investment budget of RMB 37.90mn, now is under pilot production and currently has no profit.

5. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Taicang, Jiangsu Province. The project has a total investment budget of RMB 163.01mn. Ground-breaking ceremony for the project was held in May 2007. It is currently under construction and has no profit.

6. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Zhaoqing, Guangdong Province. The project has a total investment budget of RMB 148.25mn. The foundation stone laying ceremony of the project was held at the end of 2006. It is currently under construction and has no profit.

7. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Wuhan, Hubei Province. The project has a total investment budget of RMB 153.03mn. Ground-breaking ceremony for the project was held in June 2007. It is currently under construction and has no profit.

8. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Guang'an, Sichuan Province. The project has a total investment budget of RMB 178.26mn. Ground-breaking ceremony for the project was held in May 2007. It is currently under construction and has no profit.

For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

**IV. There were no changes in the Company's accounting policies, accounting estimates and accounting methods during the reporting period.**

**V. Impact of gains and losses from changes in fair value on the Company's profits**

Unit: RMB yuan

| Project name | Opening Balance | Closing balance | Changes in the current period | Effect on the profit for the current period measured in monetary terms |
|---|---|---|---|---|
| Financial assets held for trading | 18,250,000.00 | 97,239,550.95 | 78,989,550.95 | 16,643,794.32 |
| Total | 18,250,000.00 | 97,239,550.95 | 78,989,550.95 | 16,643,794.32 |

BNBMPLC0000753

BNBMPLC Annual Report 2007

Note: Financial assets held for trading are equity investments held the Company's subsidiary CNBM Investment Company Limited and their effect on the net profit measured in monetary terms accounts for 8.24% of the net profit attributable to shareholders of the listed company in the current period.

## VI. Routine work of the Board of Directors

### (I) Board meetings and resolutions in the reporting period

During the reporting period, the board of directors convened 14 meetings in total, which were as follows,

1. On Feb. 10, 2007, the company convened the 21th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on Feb. 10, 2007.

2. On April 9, 2007, the company convened the 13th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on April 10, 2007.

3. On April 19, 2007, the company convened the 22th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on April 20, 2007.

4. On April 26, 2007, the company convened the 23th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on April 27, 2007.

5. On May 12, 2007, the company convened the 24th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on May 15, 2007.

6. On June 15, 2007, the company convened the 25th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on June 16, 2007.

7. On June 28, 2007, the company convened the 26th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on June 29, 2007.

8. On July 31, 2007, the company convened the 27th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on Aug. 1, 2007.

9. On August 20, 2007, the Company held the fourteenth meeting of its third Board of Directors, which considered and approved the "2007 Semi-Annual Report and Summary of the 2007 Semi-Annual Report.

10. On Sept. 12, 2007, the company convened the 28th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on Sept. 13, 2007.

11. On Oct. 15, 2007, the company convened the 29th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on Oct. 16, 2007.

12. On Oct. 25, 2007, the company convened the interim meeting of third board of directors, which reviewed and passed the Report on 3rd Quarter of 2007.

13. On Dec. 7, 2007, the company convened the 30th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on Dec. 8, 2007.

14. On Dec. 27, 2007, the company convened the 30th interim meeting of third board of directors, with the resolution bulletin published on China Securities Journal, Securities Times, Shanghai

BNBMPLC0000754

BNBMPLC Annual Report 2007

Securities News and Securities Daily on Dec. 29, 2007.

**(II) Execution by the Board of Directors of resolutions passed at shareholders' meetings**

1. Execution of the resolutions passed in the shareholders' meeting During the reporting period, in accordance with the relevant laws and regulations of the state, such as the Company Law, and the Articles of Association, the Board of Directors, following the resolution of the Shareholders' Meeting, practically and duly carried out its duties with diligence and perfectly executed the resolutions passed in the shareholders' meeting, to ensure the normal, healthy and stable development of the Company.

2. Implementation status of company's profit allocation scheme during the reporting period

In accordance with annual shareholders' meeting of 2006, the company carefully organized the implementation of profit allocation scheme of 2006, namely, with total existing capital stock of the company, 575.15 million shares as the base number, a cash of RMB 0.80 for each ten shares will be allocated to all shareholders (including the tax. After the tax is deducted, a cash of RMB 0.72 for each 10 shares among individual shareholders and investment funds in the public shares); on June 16, 2007, the company published the Dividend Payout Announcement of 2006 on China Securities Journal, Shanghai Securities News, Securities Times and Securities Daily, with the equity rights registration date on June 21, 2007 and the ex dividend date on June 22, which had been completed.

**(III) Performance of duties by the Audit Committee of the Board of Directors**

According to the relevant regulations of the China Securities Regulatory Commission, the Audit Committee of the Board of Directors performed the following duties in preparing the Company's 2007 Annual Report.

1. The Audit Committee of the Board of Directors and Zhonghe Zhengxin Certified Public Accountants Co., Ltd., according to the Company's actual situation, jointly scheduled an audit for the Company's 2007 Annual Financial Report on November 26, 2007 and submitted information related to the audit arrangements to the independent directors through the Company's chief financial officer on November 27.

2. On January 14, 2008, before the certified public accountant responsible for conducting the annual audit entered the premises, the Audit Committee of the Board of Directors reviewed the financial statements 2007 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2007 and its financial position and results of operation for the year 2007, accepted the financial statements as the basis for the 2007 financial audit and provided a written opinion in connection therewith.

3. On February 15, 2008, the Audit Committee of the Board of Directors sent the first urging letter to Zhonghe Zhengxin Certified Public Accountants Co., Ltd., urging relevant audit personnel to stick to the schedule and provide the first draft of the audit report (electronic version) to the Company within the prescribed period of time.

4. On March 17, 2008, after the certified public accountant responsible for conducting the annual audit provided the preliminary audit opinion, the Audit Committee of the Board of Directors reviewed the financial statements 2007 prepared by the Company again, was of the opinion that the financial statements prepared by the Company truthfully, accurately and completely reflected the Company's assets and liabilities as of December 31, 2007 and its financial position and results of operation for the year 2007, accepted the financial statements as the basis for the preparation of the 2007 Annual Report and Summary of the 2007 Annual Report and provided a written opinion in connection therewith.

5. On March 17, 2008, the Audit Committee of the Board of Directors sent the second urging letter to Zhonghe Zhengxin Certified Public Accountants Co., Ltd., urging relevant audit personnel to stick to the schedule and provide the official version of the audit report to the Company within the prescribed period of time to be disclosed and submitted to regulators. In addition, the Audit Committee of the Board of Directors recorded in the form of a written opinion the way and the number of times the above act of urging was carried out.

BNBMPLC0000755

BNBMPLC Annual Report 2007

6. On March 21, 2008, after the completion of the audit, the Audit Committee of the Board of Directors held a meeting and considered and approved with three votes in favor, 0 votes against and 0 abstentions the following proposals: (1) 2007 Annual Financial Report of the Company; (2) Summary Report on the 2007 Audit by Zhonghe Zhengxin Certified Public Accountants Co., Ltd., and submitted these two proposals to the fifteenth meeting of the third Board of Directors for consideration and approval.

## (IV) Performance of duties by the Remuneration Committee of the Board of Directors

According to the responsibilities of, the fulfillment of annual work objectives by and the ability to innovate of the Company's senior executives, the Remuneration and Appraisal Committee of the Board of Directors assessed the remuneration of the Company's senior executives for 2007 and set out the annual remuneration arrangements for the General Manager. The General Manager set out the annual remuneration arrangements for other senior executives and submitted these arrangements to the Remuneration and Appraisal committee of the Board of Directors for inclusion in its records. Meanwhile, the Remuneration Committee of the Board of Directors reviewed the remuneration disclosed by directors, supervisors and senior executives of the Company. The review concluded that the remuneration disclosed by directors, supervisors and senior executives of the Company was consistent with the remuneration they actually received from the Company.

## VII. The scheme for profit distribution or scheme for transfer of capital reserve into capital stock

According to the audit conducted by Zhonghe Zhengxin Certified Public Accountants Co., Ltd., the parent company realized a net profit of RMB 212,421,999.08 in 2007, so the amount of profits available for distribution to shareholders was calculated as 281,970,435.15 by adding the beginning retained earnings (RMB 136,802,635.98) to, subtracting the cash dividends distributed in 2006 (RMB 46,012,000.00) and subtracting 10% of the surplus set aside as reserves (21,242,199.91) according to the provisions of the Articles of Association from the net profit. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2007 as the base number, a cash of dividend of RMB 0.35 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB 20,130,250.00 in total.

No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

## VIII. During the reporting period, the Company included Securities Daily among the newspapers in which the Company publishes information.

BNBMPLC0000756

BNBMPLC Annual Report 2007

## Section IX Report of the Supervisory Committee

In 2007, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the board of directors, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

### I. Working conditions of the Supervisory Committee

During the reporting period, the Supervisory Committee of the Company convened 3 meetings.

(I) Eleventh meeting of the third Supervisory Committee

The meeting was held on April 93, 2007, on which the following proposals were adopted: (1) 2006 Annual report and Summary of 2006 Annual Report; (2) 2006 Annual Work Report of the Supervisory Committee. The bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on April 10, 2007.

(II) Twelfth meeting of the third Supervisory Committee

The meeting was held on August 20, 2007 and considered and approved the 2007 Semi-Annual Report and Summary of the 2007 Semi-Annual Report.

(III) Extraordinary meeting of the third Supervisory Committee

The meeting was held on October 22, 2007 meeting and considered and approved the 2007 Third Quarter Report.

### II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period

(I) Operations according to law

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations, and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Zhonghe Zhengxin Certified Public Accountants Co., Ltd. has audited the Financial Report of the Company 2007 and issued A standard unqualified auditors' report which is true to financial status and operational performance of the Company.

(III) The Company's asset acquisition and sale. During the reporting period, the Company acquired and sold asset transactions at reasonable prices without insider tradings, no harm to the rights and interests of shareholders or causing loss of corporate assets.

(IV) Related transactions. Related transactions were conducted with fair price, no damage to the interests of the listing corporation.

## Section X Important Events

### I. Major litigation and arbitration

BNBMPLC0000757

BNBMPLC Annual Report 2007

The Company had no litigation and arbitration in this year.

**II. Bankruptcy reorganization-related matters**

The Company was not involved in any bankruptcy reorganization-related matters during the year.

**III. Investments in securities and equity participations in financial institutions**

**1. Investments in securities**

Unit: RMB yuan

| No. | Type of securities | Ticker symbol | Stock short name | Amount of initial investment | Number of shares held | Ending Book Value | Proportion of the total investment in securities at the end of the period (%) | Profit or loss during the reporting period |
|---|---|---|---|---|---|---|---|---|
| 1 | Stock | 600550 | TWBB | 17,600,000.00 | 1,699,695 | 97,239,550.95 | 100% | 16,643,794.32 |
| Other investments in securities held at the end of the period | | | | | - | | | |
| Gain or loss on sale of investments in securities during the reporting period | | | | - | - | - | - | 93,634,382.21 |
| Total | | | | 17,600,000.00 | - | 97,239,550.95 | 100% | 110,278,176.53 |

**2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions**

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -5,239,512.40 | -5,239,512.40 | Long-term equity investment | Acquired by means of purchases |
| **Total** | **10,000,000.00** | **10,000,000** | **-** | **10,000,000.00** | **-5,239,512.40** | **-5,239,512.40** | **-** | **-** |

**IV. Assets acquisition, sales and absorption and merger**

(I) On October 8, 2006, the Company signed an Equity Transfer Agreement with Fong Mao International Enterprise Ltd. (hereinafter referred to as "Fong Mao") and Rich Well (far East) Limited (hereinafter referred to as "Rich Well"). Fong Mao transferred the 20% equity stake it held in Jiangyin Taishan Gypsum Building Material Company Limited (hereinafter referred to as "Jiangyin Taishan") and Rich Well transferred the 10% stake it held in Jiangyin Taishan to the Company; on December 11, 2006, the Company signed a supplementary agreement with Fong Mao and Rich Well to pay $2,127,440 to Fong Mao and $1,063,720 to Rich Well, a total of $3,191,160 in consideration of the 30% equity stake they held in Jiangyin Taishan. The transaction was completed in March 2007.

The Company's subsidiary Taishan Gypsum Co. Ltd. (hereinafter referred to as "Taishan Gypsum") previously held a 67.50% stake in Jiangyin Taishan. After the completion of the equity acquisition, the Company and Taishan Gypsum together hold a 97.50% stake in Jiangyin Taishan. The equity acquisition is in line with the Company's development strategy and will help further enhance the competitiveness of the Company's main business in the market, will help the Company expand its business in the Yangtze River Delta region, further strengthen the integration and coordination of the Company with Taishan Gypsum, consolidate and develop the Company's leadership position in the gypsum board industry.

BNBMPLC0000758

BNBMPLC Annual Report 2007

(II) On December 7, 2007, the Company signed an Equity Transfer Agreement with China National Building Material Company Limited (hereinafter referred to as "CNBMPLC") to transfer the 80% equity stake the Company held in CNBM Investment Company Limited (hereinafter referred to as "CNBM Investment") to CNBMPLC. The Company received a total of RMB 416 million in consideration of the equity transfer, including RMB 102.88 million in accumulated retrained earnings of CNBM Investment the Company was entitled to receive as of July 31, 2007, RMB 261.12 million paid for the 80% equity stake in CNBM Investment and RMB 52 million in distributable profits of CNBM Investment the Company was entitled to receive during the period from July 31, 2007 to the settlement date (December 31, 2007). The transaction was considered and approved at the thirtieth extraordinary meeting of the third Board of Directors and considered and approved at the fifth extraordinary general meeting of shareholders of 2007. The transaction was still being processed as of the end of the reporting period.

The stake sale reduced the proportion of trade and increased the proportion of manufacturing in the Company's main business and further adjusted and optimized the asset structure and industrial structure of the Company. The stake sale will help the Company strengthen its main business and concentrate on developing its gypsum board-centered panel business and is in in line with the Company's development strategy.

The relevant announcements were published in the December 8 and December 25, 2007 editions of China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily.

**V. Major related transactions**

(I) See Note VII to the Financial Statements for transactions of the Company with its related parties that are associated with its day-to-day operations. The above mentioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. The Company's related transactions in procurement provided the Company with continuous and steady source of raw materials; related transactions in sales are conducive to expand the Company's sales market and improve the sales volume; the Company's leasing houses and providing water, electricity and gas to related parties improved the use efficiency of the Company's assets; the land leased from related parties was a necessary condition for the Company's production and operation.

The related transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

The above mentioned related party transactions associated with day-today operations were considered and approved at the 13th meeting of the third Board of Directors of the Company and considered and approved at the 2006 annual general meeting of shareholders of the Company. The relevant resolutions were published in the April 10, and May 12, 2007 editions of China Securities Journal, Securities Times and Shanghai Securities News respectively

(II) Related transactions to asset and equity transfer

For details, see (II) of IV. Matters Related to Acquisition and Sale of Assets and Mergers of Section X.

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

**VI. Significant contracts and performance thereof**

1. There were no transactions involving the Company being entrusted with, being awarded a contract for the management of or leasing the assets of another company or another company being entrusted with, being awarded a contract for the management or leasing the assets of the Company that occurred during the reporting period or that occurred previously but continued into the reporting period.

2. Major guarantees

BNBMPLC0000759

BNBMPLC Annual Report 2007

See Notes 8 to the financial statements for the Company's guarantees

As of December 31, 2007, all the guarantees provided by the Company were guarantees for its subsidiaries (including wholly-owned subsidiaries). The Company's guarantees for its subsidiaries totaled RMB 1.1496 billion, accounting for 66.04% of the Company's net assets shown in the audited consolidated financial statements for the year ended December 31, 2007. Guarantees provided by the Company's subsidiaries to their subsidiaries totaled RMB 115.55mn.

The Company didn't provide any guarantees its shareholders, actual controllers and related parties, nor did it, either directly or indirectly, provide any debt guarantees to any entity whose debt-to-assets ratio was greater than 70%.

3. The Company did not entrust others to manage the cash assets during the reporting period.

**VII. Fulfillment of commitments**

1. Commitment made by the original non-tradable shareholder in the non-tradable share reform process and its fulfillment

On June 29, 2006, the Company's non-tradable share reform was officially completed. In the non-tradable share reform process, the original non-tradable shareholder China National Building Material Company Limited promised: the non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. During the reporting period, China National Building Material Company Limited strictly fulfilled the above commitment.

China National Building Material Company Limited is the only original non-tradable shareholder holding more than 5% of the Company's shares. At the end of the reporting period, the number of unconditional tradable shares held by China National Building Material Company Limited was 28,757,500. The number of shares it holds hasn't changed.

2. Besides the abovementioned commitment there were no commitments by the Company or the shareholder holding more than 5% of the shares that arose during or continued into the reporting period.

**VIII. Reception of researchers and interviewers**

In order to implement the principles of fairness, openness and impartiality of the stock market, further standardize company information disclosure and really ensure the fairness of company information disclosure, the Company has standardized such matters as the reception of researchers and interviewers strictly in accordance with the Stock Listing Rules of the Shenzhen Stock Exchange, the Guidelines on the Fair Information Disclosure of Listed Companies and other regulations.

During the reporting period, the Company received researchers from more than 10 institutional investors including securities companies, fund companies and finance companies; meanwhile, the Company communicated fully and extensively with investors about the Company's development through such means as investor hotline, investor mailbox.

In the reception process, the Company and relevant entities and individuals under an obligation to disclose relevant information all strictly abided by the relevant regulations, followed the principle of fair information disclosure and didn't practice discrimination, nor did it selectively or privately disclose, reveal or divulge any material nonpublic information to any specific entity or individual to ensure the fairness of company information disclosure.

Reception of researchers and interviewers, communication and other activities during the reporting period

| Reception time | Reception venue | Reception method | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|
| Jan. 4 - Dec. 31, 2007 | Corporate | Communication | Individual investors | The         Company's |

BNBMPLC0000760

BNBMPLC Annual Report 2007

| | headquarters | by telephone | | development strategy, production and management |
|---|---|---|---|---|
| Jan. 25, 2007 | Corporate headquarters | On-site research | Researchers from Changsheng Fund, analysts from TX Investment Consulting | The Company's development strategy, production and management; the Company's annual reports and other publicly available material were provided |
| March 28, 2007 | Corporate headquarters | On-site research | Researchers from Gao Hua Securities and Bosera Fund | |
| April 12, 2007 | Corporate headquarters | On-site research | Researchers from Rongtong Fund | |
| May 16, 2007 | Corporate headquarters | On-site research | Researchers from Stockren Securities | |
| July 17, 2007 | Corporate headquarters | On-site research | Researchers from Sealand Securities | |
| July 19, 2007 | Corporate headquarters | On-site research | Researchers from Yimin Asset Management | |
| Sept. 07, 2007 | Corporate headquarters | On-site research | Researchers from GuoYuan Securities | |
| Sept. 21, 2007 | Corporate headquarters | On-site research | Researchers from BNP Paribas Capital | |
| Oct. 26, 2007 | Corporate headquarters | On-site research | Analysts from Shenyin & Wanguo, investment manager from Guosen Securities | |
| Oct. 29, 2007 | Corporate headquarters | On-site research | Researchers from Donghai Securities | |
| Nov. 13, 2007 | Corporate headquarters | On-site research | Researchers from UBS Securities | |
| Nov. 16, 2007 | Corporate headquarters | On-site research | Researchers from Merrill Lynch International | |

## IX. Appointment and dismiss of accounting firms by the Company in the reporting period

Beijing Xinghua Certified Public Accountants Co., Ltd. which was formerly hired by the Company had worked for the Company for an uninterrupted period of more than five years. According to the regulations of relevant national authorities, the Company hired a new audit body for 2007. Upon approval by the third Board of Directors of the Company at its twenty-eighth extraordinary meeting after deliberation and upon approval by the fourth extraordinary general meeting of shareholders of the Company of 2007 after deliberation, the Company hired Zhonghe Zhengxin Certified Public Accountants Co., Ltd. as the Company's audit body for 2007. The Company has provided audit services for the Company for an uninterrupted period of one year. The Company is expected to pay the Company RMB 700, 000 in audit fees for 2007.

X. DURING THE REPORTING PERIOD, NEITHER THE COMPANY NOR ANY OF ITS DIRECTORS, SUPERVISORS, SENIOR EXECUTIVES, SHAREHOLDERS OR ACTUAL CONTROLLERS WAS PLACED UNDER INVESTIGATION BY ANY AUTHORITY, SUBJECT TO ANY ENFORCEMENT MEASURE BY ANY JUDICIAL OR DISCIPLINE INSPECTION AUTHORITY, TRANSFERRED TO ANY JUDICIAL AUTHORITY OR HELD CRIMINALLY RESPONSIBLE, INSPECTED BY THE CHINA SECURITIES REGULATORY COMMISSION, SUBJECT TO ANY ADMINISTRATIVE PENALTY BY THE CHINA SECURITIES REGULATORY COMMISSION, BANNED FROM ENTERING THE SECURITIES MARKET, IDENTIFIED AS AN INAPPROPRIATE CANDIDATE, PUNISHED BY ANY OTHER ADMINISTRATIVE DEPARTMENT OR PUBLICLY CENSURED BY THE STOCK EXCHANGE.

BNBMPLC0000761

BNBMPLC Annual Report 2007

# Section XI Financial Report

## I. Auditors' Report

**Z.H. Z.X.S.Z.[2008] No. 1-186**

**To all shareholders of Beijing New Building Materials Public Limited Company:**

We have audited the accompanying financial statements of Beijing New Building Materials Public Limited Company, which comprise the consolidated and parent company's balance sheets as at December 31, 2007 and the consolidated and parent company's profit statements, consolidated and parent company's statements of changes in equity and consolidated and parent company's statements of cash flows for the year then end and notes to financial statements.

### I. Responsibility of management for the financial statements

It's the responsibility of BNBMPLC management to prepare the financial statement according to the Accounting Standards for Business Enterprises. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; (3) making reasonable accounting estimates.

### II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we considers internal control relevant to the preparation in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### III. Audit opinion

In our opinion, the financial statements give a true and fair view of the financial positions of Beijing New Building Materials Public Limited Group as at December 31, 2007, and of the Company's financial performance and cash flows for the year then ended and have been properly prepared in accordance with the Accounting Standards for Business Enterprises.

Zhonghe Zhengxin Certified Public Accountants Co., Ltd.     Chinese Certified Public Accountant: Zhou Haitao

Beijing, China     Chinese Certified Public Accountant: Ma Shisong

March 24, 2008

BNBMPLC0000762

BNBMPLC Annual Report 2007

## II. Accounting Statements

### I. Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Assets | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | 12/31/2007 | 12/31/2006 | | 12/31/2007 | 12/31/2006 |
| **Current assets:** | | | | | | |
| Monetary funds | V-01 | 553,810,451.17 | 679,855,107.96 | | 117,028,571.38 | 49,124,219.73 |
| Settlement reserve | | | | | | |
| Placements with other banks and financial institutions | | | | | | |
| Financial assets held for trading | V-02 | 97,239,550.95 | 18,500,000.00 | | | |
| Notes receivable | V-03 | 11,585,252.16 | 4,741,870.10 | | 6,758,019.12 | 3,966,870.10 |
| Accounts receivable | V-04 | 390,198,802.16 | 312,700,136.01 | VI-01 | 128,522,055.19 | 125,776,676.41 |
| Advances to suppliers | V-05 | 351,380,222.10 | 316,913,647.31 | | 54,682,711.78 | 43,775,721.07 |
| Premium receivable | | | | | | |
| Reinsurance account receivable | | | | | | |
| Reinsurance contract reserve receivable | | | | | | |
| Interest receivable | | | | | | |
| Dividends receivable | V-06 | 9,264,000.00 | 1,348,813.32 | | 140,510,125.00 | |
| Other receivables | V-07 | 219,214,158.12 | 211,781,794.50 | VI-03 | 309,726,936.53 | 144,892,436.99 |
| Financial assets purchased under resale agreements | | | | | | |
| Inventories | V-08 | 504,933,962.34 | 468,394,050.17 | | 222,594,760.14 | 222,859,540.74 |
| Non-current assets due within 1 year | | | | | | |
| Other current assets | V-09 | 50,000.02 | 619,460.40 | | | |
| **Total current assets** | | **2,137,676,399.02** | **2,014,854,879.77** | | **979,823,179.14** | **590,395,465.04** |
| **Non-current assets:** | | | | | | |
| Loans and advances | | | | | | |
| Financial assets available for sale | | | | | | |
| Held-to-maturity investments | | | | | | |
| Long-term receivables | | | | | | |
| Long-term equity investment | V-10 | 282,788,770.28 | 284,684,789.42 | VI-04 | 1,065,440,080.76 | 914,074,373.52 |
| Investment property | V-11 | 272,844,430.47 | 279,446,037.02 | | | |
| Fixed assets | V-12 | 1,835,441,400.87 | 1,548,795,627.72 | | 1,018,576,319.53 | 759,891,985.32 |
| Construction in progress | V-13 | 472,816,557.94 | 610,503,718.62 | | 57,986,107.62 | 537,662,378.47 |
| Goods for projects | | | 60,265.02 | | | |
| Disposal of fixed assets | | | | | 139,808,585.00 | 29,552,640.90 |
| Productive living assets | | | | | | |
| Oil and gas assets | | | | | | |
| Intangible assets | V-14 | 262,262,199.99 | 85,554,328.91 | | | |
| Development expenditure | | | | | | |
| Goodwill | V-15 | 23,628,472.28 | 23,546,423.13 | | | |
| Long-term deferred expenses | V-16 | 6,112,364.93 | 13,061,430.53 | | 1,271,128.80 | 2,577,868.20 |
| Deferred income tax assets | V-17 | 15,828,343.52 | 9,551,878.46 | | 4,870,467.72 | 3,566,309.93 |
| Other non-current assets | V-18 | 27,284,038.56 | 30,627,825.58 | | | |
| **Total non-current assets** | | **3,199,006,578.84** | **2,885,832,324.41** | | **2,287,952,689.43** | **2,247,325,556.34** |
| **TOTAL ASSETS** | | **5,336,682,977.86** | **4,900,687,204.18** | | **3,267,775,868.57** | **2,837,721,021.38** |

Responsible person: Cao Jianglin          Financial controller: Yang Yanjun          Completed by: Wang Xiuzhen

BNBMPLC0000763

BNBMPLC Annual Report 2007

## I. Balance Sheet (continued)

Prepared by: Beijing New Building Materials Public Limited Company   Monetary Unit: RMB yuan

| Liabilities and shareholders' equity | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | 12/31/2007 | 12/31/2006 | | 12/31/2007 | 12/31/2006 |
| **CURRENT LIABILITIES:** | | | | | | |
| Short-term borrowings | V-21 | 1,536,810,035.60 | 947,901,570.25 | | 822,060,000.00 | 351,000,000.00 |
| Due to central bank | | | | | | |
| Customer deposits and placement from banks and other financial institutions | | | | | | |
| Placements from other banks and financial institutions | | | | | | |
| Held-for-trading financial liabilities | | | | | | |
| Notes payable | V-22 | 219,651,445.16 | 392,480,241.57 | | 90,422,845.16 | 87,420,206.05 |
| Accounts payable | V-23 | 330,275,107.51 | 233,694,030.96 | | 87,766,847.60 | 71,675,723.99 |
| Advances from customers | V-24 | 105,971,861.52 | 66,345,190.85 | | 12,186,760.93 | 8,769,582.10 |
| Repurchase agreements | | | | | | |
| Fee and commission payable | | | | | | |
| Accrued payroll | V-25 | 41,992,757.02 | 45,922,958.13 | | 17,826,193.33 | 17,824,935.08 |
| Taxes payable | V-26 | 37,241,671.23 | 17,649,463.65 | | 13,065,576.55 | 7,109,518.31 |
| Interest payable | V-27 | 1,317,971.16 | 751,212.00 | | 260,889.75 | 0.00 |
| Other payables | V-28 | 110,383,338.69 | 443,637,965.64 | | 97,871,610.42 | 334,015,910.10 |
| Reinsurance account payable | | | | | | |
| Insurance contract reserve fund | | | | | | |
| Securities traded on commission | | | | | | |
| Acting underwriting securities | | | | | | |
| Non-current liabilities due within 1 year | V-29 | 38,550,000.00 | 10,000,000.00 | | 23,000,000.00 | |
| Other current liabilities | V-30 | 9,727,500.00 | 508,313.46 | | | |
| **Total current liabilities** | | **2,431,921,687.89** | **2,158,890,946.51** | | **1,164,460,723.74** | **877,815,875.63** |
| **Non-current liabilities:** | | | | | | |
| Long-term borrowings | V-31 | 799,500,000.00 | 780,050,000.00 | | 524,000,000.00 | 547,000,000.00 |
| Bonds payable | | | | | | |
| Long-term payables | V-32 | 23,894,735.94 | 25,012,959.77 | | | |
| Special payables | V-33 | | | | | |
| Estimated liabilities | | | | | | |
| Deferred income tax liabilities | V-34 | 6,711,948.57 | 121,184.64 | | | |
| Other non-current liabilities | | | | | | |
| Total non-current liabilities | | 830,106,684.51 | 805,184,144.41 | | 524,000,000.00 | 547,000,000.00 |
| **Total liabilities** | | **3,262,028,372.40** | **2,964,075,090.92** | | **1,688,460,723.74** | **1,424,815,875.63** |
| **Owners' equity (or shareholders' equity):** | | | | | | |
| Paid-up capital (or share capital) | V-35 | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | V-36 | 489,572,828.32 | 489,572,828.32 | | 488,893,313.47 | 488,893,313.47 |
| Less: Treasury stock | | | | | | |
| Surplus reserve | V-37 | 293,541,973.55 | 253,420,095.89 | | 233,301,396.21 | 212,059,196.30 |
| General reserve for risk assets | | | | | | |
| Undistributed profit | V-38 | 382,346,567.39 | 266,415,430.71 | | 281,970,435.15 | 136,802,635.98 |
| Translation difference in foreign currency statements | V-39 | 67,190.70 | 1,502,260.53 | | | |
| **Owners' equity attributable to the parent company** | | **1,740,678,559.96** | **1,586,060,615.45** | | **1,579,315,144.83** | **1,412,905,145.75** |
| Minority interest | **V-40** | **333,976,045.50** | **350,551,497.81** | | | |
| **Total owners' equity** | | **2,074,654,605.46** | **1,936,612,113.26** | | **1,579,315,144.83** | **1,412,905,145.75** |
| **Total liabilities & owners' equity** | | **5,336,682,977.86** | **4,900,687,204.18** | | **3,267,775,868.57** | **2,837,721,021.38** |

Responsible person: Cao Jianglin          Financial controller: Yang Yanjun          Completed by: Wang Xiuzhen

BNBMPLC0000764

BNBMPLC Annual Report 2007

## II. Profit statement

Prepared by: Beijing New Building Materials Public Limited Company    Monetary Unit: RMB yuan

| Item | Notes | Consolidated | | Note s | Parent company | |
|---|---|---|---|---|---|---|
| | | 2007 | 2006 | | 2007 | 2006 |
| **I. Operating income** | | **3,143,233,772.46** | **2,935,420,984.34** | | **918,915,492.34** | **912,614,402.27** |
| Incl.: Operating income | V-41 | 3,143,233,772.46 | 2,935,420,984.34 | | 918,915,492.34 | 912,614,402.27 |
| Interest income | | | | | | |
| Earned premium | | | | | | |
| Fee and commission income | | | | | | |
| **II. Total operating cost** | | **2,967,800,556.98** | **2,782,468,824.42** | | **849,866,246.01** | **862,334,545.88** |
| Incl.: Operating income | V-41 | 2,501,769,408.46 | 2,355,314,662.69 | | 708,640,238.42 | 718,506,745.74 |
| Interest expenditure | | | | | | |
| Fee and commission expense | | | | | | |
| Surrender value | | | | | | |
| Net compensation expenses | | | | | | |
| Withdrawal of insurance contract reserve, net | | | | | | |
| Dividend expenses on insurance policies | | | | | | |
| Reinsurance expenses | | | | | | |
| Business tax and surcharges | V-42 | 7,601,251.86 | 7,019,348.52 | | 2,037,459.62 | 1,256,233.43 |
| Selling expenses | | 158,589,383.40 | 147,347,670.75 | | 50,032,051.82 | 50,989,779.08 |
| Management expenses | | 187,295,736.70 | 157,135,900.81 | | 55,571,248.81 | 53,462,855.29 |
| Financial expenses | V-43 | 87,931,649.22 | 78,559,683.06 | VI-05 | 26,931,891.26 | 26,934,132.38 |
| Loss on Asset Impairment | V-44 | 24,613,127.34 | 37,091,558.59 | | 6,653,356.08 | 11,184,799.96 |
| Plus: revenue from fair value changes (loss is indicated with "-") | V-45 | 16,643,794.32 | 650,000.00 | | | |
| Investment gain (Loss is indicated with "-") | V-46 | 94,704,273.22 | 61,750,655.48 | VI-06 | 140,601,948.43 | 36,717,510.36 |
| Incl.: Income from investments in affiliates and joint ventures | | 112,420.43 | 34,519,279.41 | | -8,176.57 | 6,449,815.49 |
| Exchange gain (Loss is indicated with "-") | | | | | | |
| **III. Operating profit (loss is indicated with "-")** | | **286,781,283.02** | **215,352,815.40** | | **209,651,194.76** | **86,997,366.75** |
| Plus: Non-operating income | V-47 | 30,993,168.78 | 12,942,169.97 | | 19,156,474.15 | 3,095,871.94 |
| Less: non-operating expenditure | V-48 | 9,690,383.50 | 7,421,012.18 | | 416,321.79 | 1,925,650.70 |
| Incl.: Loss on disposal of non-current assets | | 880,062.97 | 4,033,197.48 | | 263,447.85 | 1,734,900.96 |
| **IV. Total profit (total loss is indicated with "-")** | | **308,084,068.30** | **220,873,973.19** | | **228,391,347.12** | **88,167,587.99** |
| Less: Income tax expense | V-49 | 53,388,925.17 | 17,232,056.71 | | 15,969,348.04 | 7,003,728.51 |
| **V. Net profit (net loss is indicated with "-")** | | **254,695,143.13** | **203,641,916.48** | | **212,421,999.08** | **81,163,859.48** |
| Minority interest income | | 52,630,128.79 | 49,266,939.75 | | | |
| **VI. Earnings per share:** | | | | | | |
| (I) Basic earnings per share | V-50 | 0.351 | 0.268 | | 0.369 | 0.141 |
| (II) Diluted earnings per share | V-50 | 0.351 | 0.268 | | 0.369 | 0.141 |

Responsible person: Cao Jianglin          Financial controller: Yang Yanjun          Completed by: Wang Xiuzhen

BNBMPLC0000765

BNBMPLC Annual Report 2007

### III.  Consolidated Statement of Cash Flows

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Item | Notes | 2007 | 2006 |
|---|---|---|---|
| **I. Cash flow from operating activities:** | | | |
| Cash received from sale of goods or rendering of services | | 3,335,743,217.02 | 3,243,154,283.41 |
| Net increase in customer deposits and due from banks and other financial institutions | | | |
| Net increase in borrowing from central banks | | | |
| Net increase in placements from other financial institutions | | | |
| Cash received from collection of premium income from original insurance contracts | | | |
| Net cash received from reinsurance business | | | |
| Net increase in deposit and investment of the insured | | | |
| Net increase from disposal of trading financial assets | | | |
| Cash received as interest and fee & commission | | | |
| Net increase in amount due to banks and other financial institutions | | | |
| Net increase of fund in the repurchase agreement | | | |
| Tax refunds received | | 48,376,076.08 | 79,684,082.26 |
| Other cash received relating to operating activities | | 220,249,240.42 | 201,261,440.53 |
| Cash inflow from operating activities, subtotal | | 3,604,368,533.52 | 3,524,099,806.20 |
| Cash paid for goods and services | | 2,475,654,413.60 | 2,720,626,677.42 |
| Net increase in loans and advances to customers | | | |
| Net increase in deposits with central banks and other financial institutions | | | |
| Cash paid as compensation of original insurance contracts | | | |
| Interest, fees and commissions paid | | | |
| Cash paid as policy dividend | | | |
| Cash paid to and for employees | | 215,414,147.12 | 184,599,218.72 |
| Payments of all types of taxes | | 124,747,893.19 | 68,958,164.02 |
| Other cash paid relating to operating activities | | 645,656,294.06 | 283,905,378.76 |
| Cash outflow from operating activities, subtotal | | 3,461,472,747.97 | 3,258,089,438.92 |
| Net cash flows from operating activities | | 142,895,785.55 | 266,010,367.28 |
| **II. Cash flow from investing activities:** | | | |
| Cash received from investment recovery | | 166,275,193.17 | 92,487,276.33 |
| Cash received from return on investment | | 113,209,067.08 | 51,775,997.51 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 16,195,193.89 | 27,793,199.19 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | 11,000,000.00 |
| Other cash received relating to investing activities | | | 143,203,535.79 |
| Cash inflow from investing activities, subtotal | | 295,679,454.14 | 326,260,008.82 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 441,991,750.22 | 272,180,885.78 |
| Cash paid for investment | | 281,577,992.43 | 149,779,902.50 |
| Net increase in pledge loans | | | |
| Net cash paid by subsidiaries and other operating units | | | 3,750,000.00 |
| Other cash paid relating to investing activities | | 447,698.93 | 17,368,069.36 |
| Cash outflow from investing activities, subtotal | | 724,017,441.58 | 443,078,857.64 |
| Net cash flows from investing activities | | -428,337,987.44 | -116,818,848.82 |
| **III. Cash flows from financing activities:** | | | |
| Cash received from investment absorption | | 3,600,000.00 | |
| Incl.: Cash received from minority shareholder investment in subsidiaries | | | |
| Cash received from loans | | 2,718,239,691.60 | 2,286,023,725.17 |
| Cash from bond issue | | | |
| Other cash received relating to financing activities | | | 87,319,677.00 |
| Cash inflow from financing activities, subtotal | | 2,721,839,691.60 | 2,373,343,402.17 |
| Cash paid for repayment of debts | | 2,370,175,730.80 | 2,215,410,911.65 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 190,635,727.19 | 161,265,246.47 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | | 1,989,000.83 | |
| Other cash payments relating to financing activities | | 207,189.55 | |
| Cash outflow from financing activities, subtotal | | 2,561,018,647.54 | 2,376,676,158.12 |
| Net cash flows from financing activities | | 160,821,044.06 | -3,332,755.95 |
| **IV. Impact of change of exchange rate on cash and cash equivalent** | | **-1,423,498.96** | **-279,286.03** |
| **V. Net increase in cash and cash equivalents** | | **-126,044,656.79** | **145,579,476.48** |
| Plus: Balance of cash and cash equivalents at beginning of the period | | 679,855,107.96 | 534,275,631.48 |
| **VI. Cash and cash equivalents at the end of the period** | | **553,810,451.17** | **679,855,107.96** |

Responsible person: Cao Jianglin          Financial controller: Yang Yanjun          Completed by: Wang Xiuzhen

BNBMPLC0000766

BNBMPLC Annual Report 2007

## IV. Statement of Cash Flows of the Parent Company

Prepared by: Beijing New Building Materials Public Limited Company      Monetary Unit: RMB yuan

| Item | Notes | 2007 | 2006 |
|---|---|---|---|
| I. Cash flow from operating activities: | | | |
| Cash received from sale of goods or rendering of services | | 1,107,922,888.49 | 1,080,894,783.66 |
| Net increase in customer deposits and due from banks and other financial institutions | | | |
| Net increase in borrowing from central banks | | | |
| Net increase in placements from other financial institutions | | | |
| Cash received from collection of premium income from original insurance contracts | | | |
| Net cash received from reinsurance business | | | |
| Net increase in deposit and investment of the insured | | | |
| Net increase from disposal of trading financial assets | | | |
| Cash received as interest and fee & commission | | | |
| Net increase in amount due to banks and other financial institutions | | | |
| Net increase of fund in the repurchase agreement | | | |
| Tax refunds received | | 2,805,071.74 | 3,345,670.27 |
| Other cash received relating to operating activities | | 32,123,430.02 | 26,389,102.00 |
| Cash inflow from operating activities, subtotal | | 1,142,851,390.25 | 1,110,629,555.93 |
| Cash paid for goods and services | | 738,589,784.84 | 772,836,275.55 |
| Net increase in loans and advances to customers | | | |
| Net increase in deposits with central banks and other financial institutions | | | |
| Cash paid as compensation of original insurance contracts | | | |
| Interest, fees and commissions paid | | | |
| Cash paid as policy dividend | | | |
| Cash paid to and for employees | | 90,831,979.09 | 85,047,466.38 |
| Payments of all types of taxes | | 43,329,744.05 | 26,913,566.30 |
| Other cash paid relating to operating activities | | 146,756,337.55 | 121,152,900.80 |
| Cash outflow from operating activities, subtotal | | 1,019,507,845.53 | 1,005,950,209.03 |
| Net cash flows from operating activities | | 123,343,544.72 | 104,679,346.90 |
| II. Cash flow from investing activities: | | | |
| Cash received from investment recovery | | | 89,187,276.33 |
| Cash received from return on investment | | 288,571.90 | 10,635,961.88 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 11,156,647.85 | 27,105,580.00 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | | | |
| Cash inflow from investing activities, subtotal | | 11,445,219.75 | 126,928,818.21 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 49,664,602.86 | 56,266,889.08 |
| Cash paid for investment | | 98,506,547.00 | 203,918,500.00 |
| Net increase in pledge loans | | | |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | | | |
| Cash outflow from investing activities, subtotal | | 148,171,149.86 | 260,185,389.08 |
| Net cash flows from investing activities | | -136,725,930.11 | -133,256,570.87 |
| III. Cash flows from financing activities: | | | |
| Cash received from investment absorption | | | |
| Incl.: Cash received from minority shareholder investment in subsidiaries | | | |
| Cash received from loans | | 1,523,060,000.00 | 1,000,060,000.00 |
| Cash from bond issue | | | |
| Other cash received relating to financing activities | | | |
| Cash inflow from financing activities, subtotal | | 1,523,060,000.00 | 1,000,060,000.00 |
| Cash paid for repayment of debts | | 1,344,000,000.00 | 887,000,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 97,369,730.39 | 91,500,880.52 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | | | |
| Other cash payments relating to financing activities | | | |
| Cash outflow from financing activities, subtotal | | 1,441,369,730.39 | 978,500,880.52 |
| Net cash flows from financing activities | | 81,690,269.61 | 21,559,119.48 |
| IV. Impact of change of exchange rate on cash and cash equivalent | | -403,532.57 | |
| V. Net increase in cash and cash equivalents | | 67,904,351.65 | -7,018,104.49 |
| Plus: Balance of cash and cash equivalents at beginning of the period | | 49,124,219.73 | 56,142,324.22 |
| VI. Cash and cash equivalents at the end of the period | | 117,028,571.38 | 49,124,219.73 |

Responsible person: Cao Jianglin          Financial controller: Yang Yanjun          Completed by: Wang Xiuzhen

BNBMPLC0000767

BNBMPLC Annual Report 2007

## V. Statement of changes in owners' equity (shareholders' equity)

Prepared by: Beijing New Building Materials Public Limited Company                    Monetary Unit: RMB yuan

| Item | 2007 | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Equity attributable to the parent company | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Ending balance for last year | 575,150,000.00 | 491,880,079.08 | | 274,464,374.24 | | 234,731,748.21 | -1,900,068.28 | 349,534,317.37 | 1,923,860,450.62 |
| Plus: Change of accounting policies | | -2,307,250.76 | | -21,044,278.35 | | 31,683,682.50 | 3,402,328.81 | 1,017,180.44 | 12,751,662.64 |
| Correction of previous errors | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,572,828.32 | | 253,420,095.89 | | 266,415,430.71 | 1,502,260.53 | 350,551,497.81 | 1,936,612,113.26 |
| III. Increase/decrease during the year (decrease is indicated with "-") | | 40,121,877.66 | | | | 115,931,136.68 | -1,435,069.83 | -16,575,452.31 | 138,042,492.20 |
| (I) Net profits for the year | | | | | | 202,065,014.34 | | 52,630,128.79 | 254,695,143.13 |
| (II) Gains and losses directly recognized in owners' equity | | | | | | | -1,435,069.83 | -3,337,479.63 | -4,772,549.46 |
| 1. Net change in fair value of available-for-sale financial assets | | | | | | | | | |
| 2. Effect of changes in other owners' equity of investees under the equity method | | | | | | | | | |
| 3. Income tax effects relevant to items recognized in owners' equity | | | | | | | | | |
| 4. Others | | | | | | | -1,435,069.83 | -3,337,479.63 | -4,772,549.46 |
| Subtotal of i and ii | | | | | | 202,065,014.34 | -1,435,069.83 | 49,292,649.16 | 249,922,593.67 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | -19,885,726.47 | -19,885,726.47 |
| 1. Capital invested by the owners | | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | |
| 3. Others | | | | | | | | -19,885,726.47 | -19,885,726.47 |
| (IV) Profit distribution for current year | | | | 40,121,877.66 | | 86,133,877.66 | | 45,982,375.00 | 91,994,375.00 |
| 1. Surplus reserve withdrawal | | | | 40,121,877.66 | | 40,121,877.66 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | 46,012,000.00 | | 45,982,375.00 | 91,994,375.00 |
| 4. Others | | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | |
| 4. Others | | | | | | | | | |
| IV. Ending balance for the year | 575,150,000.00 | 489,572,828.32 | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |

Responsible person: Cao Jianglin                    Financial controller: Yang Yanjun                    Completed by: Wang Xiuzhen

BNBMPLC0000768

BNBMPLC Annual Report 2007

### V. Statement of changes in owners' equity (shareholders' equity) (continued)

Prepared by: Beijing New Building Materials Public Limited Company                    Monetary Unit: RMB yuan

| Item | 2006 | | | | | | | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|
| | Equity attributable to the parent company | | | | | | | | |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Ending balance for last year | 575,150,000.00 | 490,697,605.08 | | 246,147,267.43 | | 157,153,746.03 | -1,297,704.40 | 381,076,375.57 | 1,848,927,289.71 |
| Plus: Change of accounting policies | | | | | | | | | |
| Correction of previous errors | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 490,697,605.08 | | 246,147,267.43 | | 157,153,746.03 | -1,297,704.40 | 381,076,375.57 | 1,848,927,289.71 |
| III. Increase/decrease during the year (decrease is indicated with "-") | | 1,182,474.00 | | 28,317,106.81 | | 77,578,002.18 | -602,363.88 | -31,542,058.20 | 74,933,160.91 |
| (I) Net profits for the year | | | | | | 146,155,608.99 | | 41,884,446.20 | 188,040,055.19 |
| (II) Gains and losses directly recognized in owners' equity | | 1,182,474.00 | | | | | -602,363.88 | -7,474,556.16 | -6,894,446.04 |
| 1. Net change in fair value of available-for-sale financial assets | | | | | | | | | |
| 2. Effect of changes in other owners' equity of investees under the equity method | | | | | | | | | |
| 3. Income tax effects relevant to items recognized in owners' equity | | | | | | | | | |
| 4. Others | | 1,182,474.00 | | | | | -602,363.88 | -7,474,556.16 | -6,894,446.04 |
| Subtotal of i and ii | | 1,182,474.00 | | | | 146,155,608.99 | -602,363.88 | 34,409,890.04 | 181,145,609.15 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | -65,951,948.24 | -65,951,948.24 |
| 1. Capital invested by the owners | | | | | | | | -65,951,948.24 | -65,951,948.24 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | |
| 3. Others | | | | | | | | | |
| (IV) Profit distribution for current year | | | | 28,317,106.81 | | 68,577,606.81 | | | 40,260,500.00 |
| 1. Surplus reserve withdrawal | | | | 28,317,106.81 | | 28,317,106.81 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | 40,260,500.00 | | | 40,260,500.00 |
| 4. Others | | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | |
| 4. Others | | | | | | | | | |
| IV. Ending balance for the year | 575,150,000.00 | 491,880,079.08 | | 274,464,374.24 | | 234,731,748.21 | -1,900,068.28 | 349,534,317.37 | 1,923,860,450.62 |

Responsible person: Cao Jianglin                Financial controller: Yang Yanjun                Completed by: Wang Xiuzhen

BNBMPLC0000769

**Beijing New Building Materials Public Limited Company**

**Notes to 2007 Accounting Statements**

## I. General Information

### (I) Historical evolution

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB 1.00 per share, ditto). The number of its business license of enterprise legal person is 1100001510134. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 11,000 shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 4,500 shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173,5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (34,700,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After this bonus issue program was executed, the Company's non-tradable shares became tradable shares subject to trading restrictions. There were still a total of 575.15mn shares. The non-tradable shares became shares subject to trading restrictions and reduced from 347mn to 301.37mn, while the tradable shares not subject to trading restrictions increased from 228.15mn to 273.78mn.

On June 23, 1997, the Company was recognized as a "new technology enterprise" by a relevant Beijing department, which issued an approval ceretifiicate of "New Technology Enterprise in Beijing

BNBMPLC0000770

BNBMPLC Annual Report 2007

New Technology and Industry Development Experimental Zone" ("XinZhunZi No.GFH0015").

**(II) Industry nature**

The Company belongs to the lightweight building material manufacturing industry.

**(III) Business scope**

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

(IV) Major products or services rendered

The Company's major products and services include gypsum plasterboard, light steel keel, sprayed joist, mineral wool board, heating plate, hardware and trading and warehousing of domestic and overseas building materials and decorative materials.

**II. Accounting policy, accounting estimates and errors in prior periods**

**1. Representation on the Compliance with the Accounting Standards for Business Enterprises**

The financial statements prepared by the Company according to the following preparation basis comply with the provisions and requirements of the Accounting Standards for Business Enterprises, and truly and completely reflect the financial position, operating results and cash flows of the Company.

**2. Preparation basis of the financial statements**

On January 1, 2007, the Company started to implement the Accounting Standards for Business Enterprises promulgated by the Ministry of Finance on February 15, 2006, according to the regulations including the Notice on Issuing 38 Specific Standards Including the Accounting Standards for Business Enterprises No. 1- Inventory (C.K.[2006] No. 3).

Financial statements of the Company were prepared on a going concern basis according to transactions and matters that had occurred, with all items recognized and measured in accordance with the Accounting Standards for Business Enterprises. Relevant items of the financial statements subject to retrospective adjustment were retrospectively adjusted and financial statements were restated in the relevant financial years in accordance with the Accounting Standards for Business Enterprises No. 38-Implementation of Accounting Standards for the First Time, the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No. 7-Compilation and Disclosure of Comparative Information in the Transition Period of New and Old Accounting Standards (Z.J.H.J.Z.[2007] No. 10) promulgated by CSRC and the Interpretation of Accounting Standards for Business Enterprises No. 1. See Item 28 of Note II for the specific impact.

**3. Accounting period**

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

**4. Recording currency**

Functional currency of the Company is Renminbi.

BNBMPLC0000771

BNBMPLC Annual Report 2007

## 5. Items of statements whose measurement attributes changed this year and the measurement attributes adopted

The Company's assets are measured at the amount of cash or cash equivalents paid for purchase of such assets, or the fair value of the compensation paid for purchase of such assets according to the historical cost method. Allowance for impaired assets is set aside in accordance with relevant rules. Liabilities are measured based on the money or assets actually received when bearing current obligations, or the contract amount of the current obligations, or the amount of cash or cash equivalents disbursed for repayment of liabilities in the daily activities.

The measurement attributes of the items of financial statements of the Company remained unchanged in the year, except for relevant items adjusted at the beginning of the year according to the Accounting Standards for Business Enterprises No. 38-Implementation of Accounting Standards for Business Enterprises for the First Time.

## 6. Standards for recognition of cash equivalents

When preparing the statement of cash flows, the Company recognizes the short-term (generally becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of change in value as cash equivalents.

## 7. Accounting treatment methods for foreign currency transactions and the conversion and exchange gain or loss on the balance sheet date

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholders' equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date.

All items in the statement of cash flows are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the statement of cash flows.

The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

## 8. Classification, recognition and measurement methods for financial assets and financial liabilities

(1) Classification of financial assets and financial liabilities

The Company's financial assets shall be classified into the following four categories when they are initially recognized:

BNBMPLC0000772

BNBMPLC Annual Report 2007

a. Financial assets measured at fair value through profit or loss, including held-for-trading financial assets and the financial assets designated to be measured at fair value through profit or loss; b. Held-to-maturity investments; c. loans and receivables; d. Available-for-sale financial assets.

The Company's financial liabilities shall be classified into the following two categories when they are initially recognized:

a. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss; b. Other financial liabilities.

(2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. A financial asset shall be derecognized when any of the following conditions are satisfied: a. where the contractual rights for collecting the cash flow of the said financial asset are terminated. b. where the financial asset has been transferred and meets the conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in curent profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

(3) Methods for confirmation of the fair value of financial assets and financial liabilities

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

(4) Methods for test of impairment and calculation for impairment reserves

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence showing that the Company's financial assets have been impaired includes: a serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

(5) Recognition and accounting methods for transfer of financial assets

BNBMPLC0000773

BNBMPLC Annual Report 2007

A. Recognition of financial asset transfer of the Company

The transfer of financial asset by the Company includes two circumstances as follows: a. the Company transfers the right to another party for receiving the cash flow of the financial asset; b. the Company transfers the financial asset to another party, but maintains the right to receive the cash flow of the financial asset and undertakes the obligation to pay the cash flow it receives to the final recipient, and meets the conditions as follows at the same time: firstly, The Company is not obliged to make any payment to the final recipient until it receives the cash flow which is equivalent to the financial asset. Secondly, In accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the final recipient in a timely manner.

Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

B. Measurement of Transfer of Financial Assets

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between the amounts of the following 2 items shall be recorded in the profit or loss at the current period: a. The book value of the transferred financial asset; b. The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial asset available for sale).

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall be included into the profit or loss at the current period: a. The book value of the portion whose recognition has been stopped; b. The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

**9. Recognition Standard and Calculation and Withdrawal Method of Provision for Bad Debts of Receivables**

Recognition standard for bad debts: (1) receivables that cannot be recovered upon liquidation via the bankruptcy assets or heritage of the debtor in the event that such debtor goes into bankruptcy or is dead; (2) receivables that cannot be recovered, as shown by obvious evidences in the event that the debtor fails to perform its payment obligations on schedule; (3) receivables that cannot be recovered upon confirmation and are recorded as bad debts subject to the approval of Board of Directors in the event that the debtor fails to perform the payment obligation for more than three (3) years overdue.

Calculation and Withdrawal Method of Provision for Bad Debts of Receivables

On the balance sheet date, the Company made independent impairment test on receivables with significant single amounts or meeting the principle of materiality. Where any objective evidence shows that the receivables have been impaired, impairment loss shall be recognized on the basis of the balance between the present value of the future cash flow lower than its book value so as to calculate and withdraw the provision for bad debts; where the receivables under independent impairment test have not been impaired, the receivables with insignificant single amounts shall be summarized and divided into several portfolios according to similar credit risk features; then, impairment loss shall be recognized based on certain percentage of balance of such portfolios of receivables on the balance sheet date so as to calculate and withdraw the provision for bad debts. Details are stated below:

| Aging | Within 1 year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | Above 5 years |
| --- | --- | --- | --- | --- | --- | --- |

BNBMPLC0000774

BNBMPLC Annual Report 2007

| Ratio (%) | 1% | 7% | 20% | 40% | 70% | 100% |
|-----------|----|----|-----|-----|-----|------|

## 10. Accounting Method of Inventory

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, and work in progress includes cost of construction contracts.

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Company are priced and warehoused at actual cost at the time of acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; the finished products of the Company headquarter are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; the finished products by subsidiaries in other regions and subsidiaries of the company are priced and warehoused at actual cost; low-value consumables are amortized with the "50% to 50%" amortization method.

At end of period, on the basis of complete stock-taking of inventories, with respect to damage, complete or partial obsoleteness or below-cost selling price of inventories, the unrecoverable portion of their costs is estimated and the provision for impairment of inventories is made. During allocation, the amount is determined at the positive difference between the cost of single inventory item and its net realizable value.

## 11. Accounting Method of Investment Property

Investment property refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

(1) It is probable that the economic benefits that are associated with the investment property will flow to the enterprise;

(2) The cost of the investment property can be measured reliably.

Investment property of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

Investment property shall be measured initially at its cost at the time of acquisition.

Where the Company uses the cost model for subsequent measurement of investment property on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis. Such depreciation shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various houses and structures as well as estimated service life after deduction of residual value (5% of original value). Service life: 40 years. Annual depreciation ratio: 2.38%. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment property can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment property. The balance between the fair value and impairment amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in

BNBMPLC0000775

market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

## 12. Accounting Method of Fixed Assets

(1) Recognition standard for fixed assets: fixed assets refer to the tangible assets that are held for the sake of producing commodities, rendering labor service, renting or business management and whose service life is in excess of one fiscal year. The fixed assets that meeting both of the following conditions shall be recognized by the Company:

① The economic benefits pertinent to the fixed assets are likely to flow into the enterprise;

② The cost of the fixed assets can be measured reliably.

(2) Categories of fixed assets: houses and structures, special equipment, transport tools and other facilities.

(3) The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Item | Depreciation period | Estimated net residual value ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |
| Other equipment | 8 years | 5% | 11.88% |

For a fixed asset with full impairment provision already made, no depreciation is made; when depreciation is allocated for a fixed asset with partial impairment provision made, the depreciation rate is recalculated and determined in accordance with the net book value of the original price of fixed asset minus accumulated depreciation and the impairment provision already allocated as well as the remaining useful life, and the accumulated depreciation already allocated prior to allocation of impairment provision is not adjusted.

## 13. Accounting Method of Construction in Progress

The Construction in Progress shall cover the pre-construction, building engineering, installation engineering, technical renovation engineering, major overhaul engineering, etc. in progress. The engineering cost shall be based on the expenditure actually incurred and shall be accounted for separately.

Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. The construction in progress which has reached the intended usable condition but for which the completion of final accounts is not yet handled shall be transferred into fixed assets based on the estimated value according to the engineering budget, cost or actual engineering cost, etc. since the date when such construction in progress reaches the

intended usable condition. The depreciation of fixed assets shall be provided according to relevant provisions and then adjusted after the completion of final accounts is handled.

### 14. Pricing and amortization method of intangible assets

Intangible asset shall be measured initially at its actual cost. Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price. The difference between the actual payment and the present value of the purchase price shall be recorded into the profit or loss for the credit period, unless it shall be capitalized under the Accounting Standard for Enterprises No. 17 - Borrowing Expenses.

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

The intangible assets with a limited service life shall be subject to average amortization on a straight-line basis and the amortization amount shall be recorded in the current profit or loss. The reasonable amortization amount of intangible assets shall be its cost minus the estimated residual value. For intangible assets with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Exceptions are detailed below: (1) A third party promises to purchase the intangible assets at the end of its service life. (2) The information about the estimated residual value is able to obtain from the active market and the market is most likely to remain when the service life of the intangible asset ends.

Intangible assets with uncertain service life may not be amortized. However, the Company shall check the service life of intangible assets at the end of each fiscal year. Where there are evidences to prove the intangible assets have limited service life, the Company shall estimate the service life of such intangible assets and amortize the same on a straight-line method during their service life.

### 15. Accounting Method of Assets Impairment

The Company shall conduct an impairment test over the assets at each period end. When the recoverable amount of the assets is less than the book value thereof upon test, the book value of such assets shall be written down to the recoverable amount. The written-down amount shall be recorded in current profit or loss and provision for assets impairment shall be calculated and withdrawn accordingly.

Where there is evidence that certain assets may be impaired, the recoverable amounts of such assets shall be estimated based on single assets. Where it is hard to estimate recoverable amount of single assets, the recoverable amount of asset group where the single assets belong to shall be measured.

The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets.

The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized. The provision for impairment of fixed assets, provision for impairment of construction in progress, provision for impairment of intangible assets, provision for impairment of long term equity investment and provision for impairment of goodwill shall be calculated and withdrawn in the manners below:

(1) Calculation and Withdrawal Method of Provision for Impairment of Fixed Assets

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet

BNBMPLC0000777

one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

(2) Calculation and Withdrawal of Provision for Impairment of Construction in Progress

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired.

d. As for the intangible assets which have been already replaced by other new technologies, resulting in greater adverse impact on the economic benefits brought to the enterprises or which cannot be recovered during the remaining amortization period due to the substantial decrease in market price, the provision for impairment of intangible assets shall be calculated and withdrawn based on the balance between the estimated single recoverable amount lower than book value.

(3) Provision for Impairment of Long-term Equity Investment

The Company shall check the long term equity investment recognized by employing cost method on the balance sheet date. Where any objective evidence shows that such long term equity investment has been impaired, the impairment provision shall be calculated and withdrawn based on the book value of individual investment item higher than recoverable amount.

(4) Calculation and Withdrawal Method of Provision for Impairment of Goodwill

At the end of each year, the Company shall conduct an impairment test over the goodwill arising from enterprise merger. The Company shall conduct an impairment test over the asset group or portfolio of asset groups and compare the book value of these asset groups or portfolios of asset groups (including the book value of the goodwill apportioned thereto) with the recoverable amount. Where the recoverable amount of the relevant assets or portfolios of asset groups is less than the book value thereof, the loss on impairment of goodwill shall be recognized.

**16. Basis that the main cash inflows generated from asset group are independent of other assets or asset groups and allocation basis of related impairment**

The basis that the main cash inflows generated by the asset group are independent of the cash inflows from other asset groups is whether the asset group can generate cash inflows independently, for example: a company's some product line or business sector, if they can be independent of other departments or units to form income, generate cash inflows, or most of the income or cash inflows formed is independent of other departments or units, and is the smallest identifiable asset portfolio, such production line or business sector is usually identified as an asset group. The Company shall regard that the cash flows generated from such asset group are independent of those generated by other assets or asset groups.

The provision for impairment of such asset group shall be calculated and withdrawn based on the

BNBMPLC0000778

balance between the recoverable amount of such asset group lower than the book value thereof.

The recoverable amount of an asset group shall be recognized in light of the higher one of the net amount of the fair value of the asset less the disposal expenses and the present value of the estimated future cash flow of the asset.

The book value of an asset group shall include the value of assets and goodwill of relevant headquarters apportioned thereto.

### 17. Accounting method of long-term equity investments

(1) Initial Measurement of Long-term Equity Investment

a. The initial cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

For the long-term equity investment arising from combination of businesses under common control, the Company shall, on the day of enterprise merger, treat the share of the book value of the owners' equity of the merged party as the initial cost of the long-term equity investment. The balance between the initial cost of the long-term equity investment and book value of consideration paid or total face value of equity securities issued shall offset against the capital reserve. If the capital reserve is insufficient, the retained earnings shall be adjusted.

For the long-term equity investment arising from combination of businesses not under common control, the purchaser shall regard the assets given, liabilities incurred and assumed for acquisition of the control over the purchaser on the purchase date and fair value of equity securities issued plus all relevant direct fees arising out of enterprise merger as the combination cost. The Company shall, on the day of purchase, regard the combination cost as the initial cost of long-term equity investment. The positive balance between the combination costs and the fair value of the identifiable net assets of the merged party owned shall be recognized as goodwill in the consolidated financial statements (in case of control merger) or individual financial statements (in case of absorbing merger); the negative balance between the combination costs and the fair value of the identifiable net assets of the merged party owned shall be recognized as the current profit or loss in the consolidated financial statements (in case of control merger) or individual financial statements (in case of absorbing merger).

b. Except for the long-term equity investments formed by the enterprise merger, the initial cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The initial cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The initial cost includes the expenses directly relevant to the obtainment of the long-term equity investment, taxes and other necessary expenses.

The initial cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued.

The initial cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement.

The initial cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 — Exchange of Non-monetary Assets.

The initial cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 — Debt Restructuring.

(2) Subsequent measurement of long-term equity investments

a. The following long-term equity investment is calculated by the Company in the cost method:

A controlling subsidiary holding the stock of more than 50% or other long-term equity investment that can be controlled by the investee;

BNBMPLC0000779

Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence, and long-term equity investment which has no quotation in the active market and fair value cannot be reliably measured.

Long-term equity investments calculated by the cost method should be valuated in accordance with the initial investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

b. Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence is calculated by the equity method.

Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the initial investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the initial investment cost calculated in accordance with the equity method.

c. Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

## 18. Accounting method for borrowing costs

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings.

Where special borrowings are borrowed to construct or produce the assets in line with capitalization conditions, the amount obtained by current actual interest expense less the interest income from depositing the unused loan with a bank or the investment income from temporary investment will be recognized as the capitalized amount of interest costs of special borrowings.

Where general borrowings are occupied to construct or produce the assets in line with capitalization conditions, the amount of interest on general borrowings to be capitalized shall be determined according to the weighted average of accumulative asset expenditure in line with capitalized conditions in excess of the asset expenditure of the special borrowings multiplying the capitalization rate of occupied general borrowings.

Assets eligible for capitalization, including the fixed assets, investment property and inventories, which can reach the usable or marketable condition after a long period of construction or production activities.

During the period of capitalization, the amount of interest capitalized during each accounting period shall not exceed the amount of interest actually incurred on current borrowings.

When the assets in line with capitalization conditions for acquisition, construction or production reach their intended use or sale state, the capitalization of borrowing costs ceases. The borrowing costs occurring when the assets in line with capitalization conditions reach their intended use or sale state are recognized as an expense and recorded in current profit or loss.

## 19. Accounting method for share-based payment

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

BNBMPLC0000780

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Expected share price volatility;

e. Expected dividend of shares;

f. Risk-free interest rate of options within the validity period.

**20. Confirmation method of income**

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The Company does not retain the right of continuous management generally linked with the ownership right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be immediately recognized as an expense.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from the abalienating of right to use assets: Interest revenue incurred by others' use of the Company's funds is calculated and determined according to the time and applicable interest rate of funds used; royalty revenue incurred is calculated and determined according to the fee-charging time and method stipulated in contract or agreement. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

**21. Construction contract**

For the Company's recognition of revenue from construction contract, refer to Item 25 "Revenue recognition". When the final result of building construction project contracts can be measured reliably, contract costs referring to the proportion of the completion of the contract at the balance sheet date are recognized as an expense. When the total cost of a contract is expected to exceed the total revenue of the contract, the expected loss is recognized as an expense. If the final cost of

BNBMPLC0000781

a contract cannot be reliably measured, contract cost is recognized as an expense as incurred.

The cost of construction contract in process of the Company mainly refers to the direct costs, indirect costs, and mechanical use fees of construction projects in progress. The amount of construction contract costs in progress of the Company at the balance sheet date, including incurred contract costs and net amount for which contract gain and loss is confirmed according to the completion percentage method and engineering settlement money is listed as asset or liability.

## 22. Basis for confirmation of deferred income tax

Corporate income tax will be calculated using the balance sheet liability method.

When the Company acquires the assets and liabilities, its tax base is determined; where, at the balance sheet date, based on the balance sheet, there is difference between the book value of associated assets and liabilities and the tax basis specified by tax law, deferred income tax assets or deferred income tax liabilities are calculated and determined in accordance with the provisions of the tax law, and their influence is included in current income tax expense.

## 23. Goodwill accounting methods

By goodwill, in a enterprise merger not under the same control, the difference the merger costs of the buyer and the fair value identifiable by the acquiree acquired in the merger is recognized as goodwill. The difference between the costs of the merger is determined in the following conditions:

(1) For enterprise merger achieved in one swap transaction, the merger cost is the fair value of assets paid by the acquirer for obtaining the control of the acquiree, incurred or undertaken liabilities and issued equity securities.

(2) For the enterprise merger realized in steps due to multiple swap transactions, the cost of the merger is the sum of individual transaction costs.

(3) Direct associated costs incurred by the acquirer for enterprise merger shall be included in the cost of enterprise merger.

(4) If future events that may affect the cost of combination are specified in the merger contract or agreement, and if on the purchase date, future matters are likely to occur and the affected amount of combination costs can be measured reliably, the acquirer will include it in the cost of combination.

## 24. The method of preparation of the consolidated financial statements

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

(1) Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

(2) According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

(3) It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

(4) It occupies a majority of votes in the board of directors or similar body of the investee.

The consolidated financial statements are based on the financial statements of the parent company and subsidiary, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method. For the purpose of combination, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

## 25. Accounting method for employee compensation

BNBMPLC0000782

BNBMPLC Annual Report 2007

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services, are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs or expenses.

### 26. Accounting method for government subsidies

The monetary or non-monetary assets obtained by the Company from the government gratis are called government subsidies, but do not include the capital invested by the government as an owner.

Government subsidies obtained by the Company are classified into assets related government subsidies and income-related government subsidies.

Assets related government subsidies are recognized by the Company as deferred income, and evenly distributed during the life of the related assets, and recorded in current profit or loss, however, government subsidies measured according to nominal amounts are recognized directly in current profit or loss. Income-related government subsidies are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related expenses or losses incurred to the Company.

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

### 27. Accounting method for expected liabilities

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

(1) This obligation is a present obligation undertaken by the Company;

(2) Implementation of the obligation is likely to lead to outflow of economic benefits;

(3) Amount of the obligation can be reliably measured.

Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

### 28. The principal accounting policies, changes in accounting estimates and their impact

(1) The principal accounting policies, changes in accounting estimates situation

From January 1, 2007, the Company implemented the new Accounting Standards for Enterprises

BNBMPLC0000783

BNBMPLC Annual Report 2007

issued by the Ministry of Finance in February 15, 2006 and related regulations, with the specific changes as follows:

① According to the requirements of the Accounting Standards for Enterprises No. 2 - Long-term Equity Investment, the accounting method for the long-term equity investment of wholly-owned subsidiaries of the Company and its controlling subsidiaries is changed to the cost method from the original equity method. The long-term equity investment in a subsidiary held by the Company prior to the date of first executive date is subject to retroactive adjustment on the first executive date, and this subsidiary is deemed to use the cost method for accounting from the beginning. After the implementation of the new accounting standards, the part to be obtained according to the distributed cash dividend or profit declared by the subsidiary is recognized as investment income.

② According to the requirements of the Accounting Standards for Enterprises No. 3 - Investment Property, the Company calculated the buildings for lease and land in the investment property, which had been calculated in the fixed assets and intangible assets, and used the cost measurement mode.

③ According to the requirements of the Accounting Standards for Enterprises No. 8 - Impairment of Assets, the Company does not reflect the allocated provision for impairment such as allocated receivables, inventory and fixed assets in administrative expenses but reflects them in the impairment loss uniformly.

④ According to the requirements of the Accounting Standards for Enterprises No. 9 - Employee Benefits, the Company has re-classified accrued payroll, welfare payable and other payables and individually listed the employee compensations payable.

⑤ According to the requirements of the Accounting Standards for Enterprises No. 18 − Income Tax, the Company uses the balance sheet liability method for accounting of corporate income tax, at the balance sheet date, based on the balance sheet, there is difference between the book value of associated assets and liabilities and the tax basis specified by tax law, deferred income tax assets or deferred income tax liabilities are calculated and determined in accordance with the provisions of the tax law, and their influence is included in current income tax expense.

(6) According to the requirements of the Accounting Standards for Enterprises No. 22 - Financial Instruments Recognition and Measurement, the Company calculates stock investment in trading financial assets and available-for-sale financial assets, and uses a fair value mode for measurement. Where: current changes to trading financial assets are included directly in the profit and loss; in disposal of available-for-sale financial assets, the change amount of the fair value recorded in the capital reserve is transferred out and recorded in current profit and loss.

⑦ According to the requirements of the Accounting Standards for Enterprises No. 33 - Consolidated Financial Statements, when consolidating the financial statements of a subsidiary incorporated in the consolidation range, the Company uses the equity method for adjustment of the long-term equity investments in subsidiaries, and then prepares the consolidated financial statements.

(2) Effects of the changes in accounting policies and accounting estimates

According to the requirements of the Question and Answer for Corporate Information Disclosure Specifications for Public Offering of Securities No. 7 − Preparation and Disclosure of Comparative Accounting Information of the Old and New Accounting Standards during the Transition issued by China Securities Regulatory Commission (ZJKJZ [2007] NO. 10), the Company implements the new accounting standards, and lists changes in shareholders' equity as of January 1, 2006 and December 31, 2006, and adjustment of profits for 2006 and the adjustment of difference between net incomes as follows:

① Changes in shareholders' equity as of January 1, 2006 and December 31, 2006

| Shareholders' equity: Item | Dec. 31, 2006 | | | Jan. 1, 2006 | | |
|---|---|---|---|---|---|---|
| | Before adjustment | Adjustment amount | After adjustment | Before adjustment | Adjustment amount | After adjustment |
| Share capital | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 |

BNBMPLC0000784

BNBMPLC Annual Report 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| Capital reserve | 491,880,079.08 | -2,307,250.76 | 489,572,828.32 | 490,697,605.08 | -784,527.31 | 489,913,077.77 |
| Surplus reserve | 274,464,374.24 | -21,044,278.35 | 253,420,095.89 | 246,147,267.43 | -20,276,479.03 | 225,870,788.40 |
| Undistributed profit | 234,731,748.21 | 31,683,682.50 | 266,415,430.71 | 157,153,746.03 | 21,682,119.40 | 178,835,865.43 |
| Translation difference in foreign currency statements | 1,487,092.61 | 15,167.92 | 1,502,260.53 | 2,071,246.01 | | 2,071,246.01 |
| Unrecognised investment losses attributable parent company | -3,387,160.89 | 3,387,160.89 | | -3,368,950.41 | 3,368,950.41 | 0.00 |
| Total owners' equity | 1,574,326,133.25 | 11,734,482.20 | 1,586,060,615.45 | 1,467,850,914.14 | 3,990,063.47 | 1,471,840,977.61 |
| Minority interest | 349,534,317.37 | 1,017,180.44 | 350,551,497.81 | 381,076,375.57 | 400,942.91 | 381,477,318.48 |
| Total | 1,923,860,450.62 | 12,751,662.64 | 1,936,612,113.26 | 1,848,927,289.71 | 4,391,006.38 | 1,853,318,296.09 |

② Profit statement adjustment for 2006 :

| Items of profit statement | Before adjustment | Adjustment amount | After adjustment |
|---|---|---|---|
| Operating income | 2,781,277,325.56 | 154,143,658.78 | 2,935,420,984.34 |
| Operating costs | 2,299,077,743.10 | 56,236,919.59 | 2,355,314,662.69 |
| Business tax and surcharges | 6,100,956.23 | 918,392.29 | 7,019,348.52 |
| Profits from other businesses | 17,413,729.61 | -17,413,729.61 | |
| Gains from changes in fair value | | 650,000.00 | 650,000.00 |
| Investment income | 60,936,996.21 | 813,659.27 | 61,750,655.48 |
| Selling expenses | 147,347,670.75 | | 147,347,670.75 |
| Management expenses | 197,877,623.53 | -40,741,722.72 | 157,135,900.81 |
| Financial expenses | 71,008,219.06 | 7,551,464.00 | 78,559,683.06 |
| Loss on Asset Impairment | | 37,091,558.59 | 37,091,558.59 |
| Subsidy income | 80,205,086.49 | -80,205,086.49 | |
| Non-operating income | 6,096,057.25 | 6,846,112.72 | 12,942,169.97 |
| Non-operating expenses | 7,421,012.18 | | 7,421,012.18 |
| Income tax | 21,656,015.47 | -4,423,958.76 | 17,232,056.71 |
| Minority interest income | 49,302,556.29 | -49,302,556.29 | |
| Unrealized investment losses | 18,210.48 | -18,210.48 | |
| Net profit | 146,155,608.99 | 57,486,307.49 | 203,641,916.48 |

③ Adjustment table of net profit difference for 2006:

| Item | Amount |
|---|---|
| Net profit 1.1-12.31.2006 (former Accounting Standards) | 146,155,608.99 |
| Plus: Total affected number of retroactive adjustments | 8,183,751.20 |
| Of which: Operating costs | -1,350,923.18 |
| Selling expenses | |
| Management expenses | -1,670,301.94 |
| Gains from changes in fair value | 650,000.00 |
| Investment income | 6,509,274.48 |
| Income tax expense | 4,423,958.76 |
| Others | -378,256.62 |
| Less: retroactive adjustments affecting minority interests | 35,616.54 |
| Net profit attributable to owners of the parent company 1.1-12.31.2006 (New Accounting Standards) | 154,374,976.73 |
| It is assumed that the reference information for the new accounting standards is fully implemented | |
| I. Plus the total number of other affected items | |
| Of which: development costs | |
| Debt restructuring charges | |
| Non-monetary assets exchange gains and losses | |
| Investment income | |
| Income tax | |
| Others | |
| II. Plus: retroactive adjustments affecting minority interests | -35,616.54 |
| III. Plus: minority interests listed in the original financial statements | 49,302,556.29 |
| Simulative net profit 1.1-12.31.2006 | 203,641,916.48 |

**III. Tax**

**1. Legal tax rates for the Company in this fiscal year**

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue of products and goods, service revenue of industrial | 17%, 6% |

BNBMPLC0000785

BNBMPLC Annual Report 2007

| | processing, repair and assembly | |
|---|---|---|
| VAT | Revenue from transfer of purchased fuel (coal) and supply of gas | 13% |
| VAT | Export revenue of BNBM Suzhou Mineral Fiber Ceiling Company - a subsidiary wholly owned by the Company | Tax exemptions, offsets and rebates |
| VAT * 1 | Revenues from sales of rock wool, granulated wool and mineral wool boards produced from industrial wastes and of paper-backed plaster boards produced from desulfurized plaster and phosphor gypsum by the parent company and controlled branches and subsidiaries, i.e. Xia Hua Yuan Branch Company, Zaozhuang Branch Company, Zhuozhou Branch Company, Taishan Gypsum Co. Ltd., and the subsidiaries of subsidiaries controlled by the Company, i.e. Tai'an Taishan Plasterboard Co. Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Aotai Plaster Co., Ltd., Pizhou Taihe Building Materials Co., Ltd., Jiangyin Taishan Plaster Building Materials Co., Ltd., Hubei Taishan Plaster Buildings Co., Ltd., Jiangjin Taishan Plaster Buildings Co., Ltd., Lucheng Branch of Taishan Gypsum Co. Ltd., Hengshui Taishan Building Materials Co., Ltd., etc. | Tax exemptions/taxes levied at half of legal rate/tax rebates |
| Business tax | Decoration engineering service revenue, transportation service revenue, etc. | 3% |
| Business tax | Agency & advertising income, warehousing income, rental income and other service income | 5% |
| Urban construction and maintenance tax * 2 | Amount of VAT and business tax payable | 1%, 5%, 7% |
| Education surcharge * 2 | Amount of VAT and business tax payable | 3% |
| Corporate income tax * 2 | Taxable incomes of subsidiaries of controlled subsidiaries - Pizhou Taihe Building Materials Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Jiangyin Taishan Plaster Building Materials Co., Ltd., Jiangjin Taishan Plaster Buildings Co., Ltd., Lucheng Branch of Taishan Gypsum Co. Ltd.. | Exempt |
| Corporate income tax * 4 | Taxable incomes of subsidiaries of the parent company, Hainan Branch and controlled subsidiaries, i.e. Beijing New Building Plastics Co., Ltd., CNBM Investment Company Limited, Beijing New Materials Incubator Co., Ltd., and subsidiaries of controlled subsidiaries, i.e. Shenzhen BNBM Trade Co., Ltd., Shenzhen BNBM Decoration Design Engineering Co., Ltd., Shenzhen BNBM Real Estate Brokerage Co., Ltd., etc. | 15% |
| Corporate income tax * 4 | Taxable income of Beijing New Building Materials Homes Co. Ltd., a controlled subsidiary of the parent company | 7.5% |
| Corporate income tax | Tai'an Taili Jewellery Co., Ltd. | 30% |
| Corporate income tax | Taxable incomes of all the branches of the Company (excluding Hainan Branch Company) and subsidiaries controlled by the Company, i.e. BNBM Chengdu Southwest Co., Ltd., BNBM Suzhou Mineral Fiber Ceiling Company, Taicang BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Beijing Jieruixin Doors and Windows Co., Ltd., Chengdu BNBM Co., Ltd., Suzhou BNBM Co., Ltd., Beijing BNBM Chenlong Decoration Co., Ltd., Taian Donglian Investment & Trade Co., Ltd., Taishan Gypsum Co. Ltd. and Taian Paper-backed Plaster Board Co., Ltd.(a subsidiary controlled by Taishan Gypsum Co. Ltd.), etc. | 33% |

**2. Changes to income tax rate of this fiscal year for the Company, and government policies and approvals regarding preferential tax rates**

*1. In accordance with the gist of the document "Notice on Continually Implementing Preferential Value-Added Tax Policies for Certain Products of Resource Comprehensive Utilization" (CaiShuiZi [1996] No.20) issued by the Ministry of Finance and State Administration of Taxation (SAT) on February 16, 1996 and subject to official approval from Beijing Municipal Office, SAT, the realized sales revenue of mineral wool board and gypsum board produced by the Company is exempt from VAT throughout the current year. The rock wool and granulated wool products produced by Xia Hua Yuan Branch of the Company are recognized as a comprehensive utilization of resources, so for FY2007 these products were exempted from VAT. As per the Zao Guo Shui Liu Pi Zi [2007] No.5 issued by Zaozhuang Municipal National Tax Authority, for FY2007 the VAT of Zaozhuang Branch of the Company was cut by half. As approved by Zhuozhou Municipal National Tax Authority, the plaster boards produced by Zhuozhou Branch of the Company were exempted from VAT for

BNBMPLC0000786

BNBMPLC Annual Report 2007

FY2007.

As respectively approved or confirmed by the Tai Guo Shui Liu Pi Zi [2007] No.2 issued by Taian Municipal National Tax Authority, the Tai Kai Guo Shui Mian Gao Zi [2006] No.21 issued by the National Tax Authority of Qinhuangdao Economic & Technical Development Zone, the Wei Guo Shui Liu Pi Zi [2007] No.015 issued by Anqiu Municipal National Tax Authority, the Jing Duo Guo Shui Han [2006] No.8 issued by the Duo Dao District National Tax Authority of Jingmen Municipality, the (2006) Cheng Guo Shui (Zong) Zi No.6-3 issued by Jiangyin Municipal National Tax Authority, the Xu Pi Guo Shui You Jian Zi [2005] No.5 issued by Pizhou Municipal National Tax Authority on December 13th 2005, the Jin Guo Shui Han [2007] No.236 issued by Shanxi Provincial National Tax Authority, the Yu Zi Zheng Zi [2006] No.65 issued by Chongqing Municipal Resources Comprehensive Utilization Recognition Committee, the Heng Tao Guo Shui Fa [2007] No.8 issued by the Taoyuan District National Tax Authority of Hengshui Municipality, the common paper-backed plaster boards produced by the following subsidiaries controlled by the Company from desulfurized plaster or phosphor gypsum and qualified for tax exemptions will be exempted from VAT for FY2007: Taishan Gypsum Co. Ltd. and its branches and subsidiaries, i.e. Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Aotai Plaster Co., Ltd., Hubei Taishan Plaster Building Materials Co., Ltd., Jiangyin Taishan Plaster Building Materials Co., Ltd., Pizhou Taihe Building Materials Co., Ltd., Lucheng Branch of Taishan Plaster Building Materials Co., Ltd., Jiangjin Taishan Plaster Building Materials Co., Ltd., Hengshui Taishan Building Materials Co., Ltd.. According to Cai Shui [2001] No.198 and approved by Tai Guo Shui Liu Pi Zi [2007] No.3 of Taian National Tax Authority, for the paper-backed plaster boards produced by the 2x20,000,000 square meter production lines of Tai'an Taishan Plasterboard Co. Ltd., a subsidiary of Taishan Gypsum Co. Ltd., the VAT will be cut by half for FY2007.

*2. Beijing New Building Materials Homes Co. Ltd., a subsidiary controlled by the Company, and Taian Taili Jewelry Co., Ltd., a subsidiary of subsidiary controlled by the Company, are Sino-foreign joint ventures and, as per relevant government regulations, are exempted from urban construction and maintenance tax and education surtax.

*3. According to the reply given by SAT Office of Xuzhou, Jiangsu Province in Reply Regarding Tax Exemption of Corporate Income Tax issued on January 7, 2005 (document no.: "Xu Guo Fa Suo Jian Zi (2005) No.4"), a sub-subsidiary controlled by the Company, namely, Pizhou Taihe Building Materials Co., Ltd. will be exempt from income tax on the gypsum plaster boards produced by it from 2004 to 2008. In line with the spirit of Reply Regarding Applying Relevant Tax Policies to Qinhuangdao Taishan Building Materials Co., Ltd. (document no.: "Qin Kai Fa Guo Shui Fa [2004] No.79") issued by SAT Office of Qinhuangdao Development Zone on August 23, 2004, a sub-subsidiary controlled by the Company, namely, Qinhuangdao Taishan Building Materials Co., Ltd. is entitled to preferential tax policies whereby it will be exempt from corporate income tax from 2004 to 2008. According to the Reply on Income Tax Reductions and Exemptions for Enterprises (Cheng Guo Shui Jian Mian Zi (2007) No.5-01) issued by Jiangyin Municipal National Tax Authority on December 30th 2007, Jiangyin Taishan Plaster Building Materials Co., Ltd., a subsidiary of subsidiary controlled by the Company, is exempted from income tax for FY2007. According to the Reply on Tax Reductions and Exemptions (Jiang Jin Guo Shui Jian [2007] No.79) issued by Jiangjin District National Tax Authority of Chongqing Municipality on December 17th 2007, Jiangjin Taishan Plaster Building Materials Co., Ltd., a subsidiary controlled by the Company, is an enterprise that comprehensively utilizes resources and is exempted from income tax for FY2007. According to the Reply of Shanxi Provincial Local Tax Authority on Lucheng Branch Company of Shandong Taihe Dong Xin Co., Ltd. Qualified or Income Tax Offset/Exemption for Technical Renovation of Domestically Produced Equipment (Jin Di Shui Han [2006] No.90) issued by Shanxi Provincial Local Tax Authority on April 26th 2006, the investment made by Lucheng Branch Company of Taishan Gypsum Co. Ltd. in purchasing domestically produced equipment for the technical renovation project of the 22,000,000 square meter/year paper-backed plaster board production line is permitted to offset income tax. The amount of tax offsets and exemptions confirmed by tax authorities in 2006 was RMB 209,412.27. In addition, the balance of tax offsets and exemptions for future fiscal years, RMB 1,828,898.32, was also carried over. Lucheng Branch Company of Taishan Gypsum Co. Ltd., qualified as an enterprise that comprehensively utilizes resources, was approved for income tax exemption.

*4. The Company and subsidiaries controlled thereby, i.e. Beijing New Building Plastics Co., Ltd.,

BNBMPLC0000787

## BNBMPLC Annual Report 2007

Beijing New Building Materials Homes Co. Ltd. and Beijing New Materials Incubator Co., Ltd., are hi-tech enterprises located in Beijing Haidian District New Technology Industry Development & Experiment Zone. According to the Rules of Beijing Haidian District New Technology Industry Development & Experiment Zone issued by the People's Government of Beijing City on May 20th 1988, the Company, Beijing New Building Plastics Co., Ltd. and Beijing New Materials Incubator Co., Ltd. are qualified for the preferential enterprise income tax rate, i.e. 15%. CNBM Investment Company Limited, a subsidiary controlled by the Company, and Shenzhen BNBM Trade Co., Ltd., Shenzhen BNBM Decoration Design Engineering Co., Ltd.and Shenzhen BNBM Real Estate Brokerage Co., Ltd., subsidiaries controlled by CNBM Investment Company Limited, are registered in Shenzhen Special Economic Zone. According to relevant regulations of Shenzhen Special Economic Zone, all of the above companies are qualified for a preferential enterprise income tax rate, i.e. 15%. Hainan Branch of the Company is registered in Hainan and, according to the provisions of the Rules of the State Council on Encouraging Investment in and Development of Hainan Island (Guo Fa [1988] No.26), is qualified a preferential enterprise income tax rate, i.e. 15%.

Subject to the consent of SAT Office of Haidian District, Beijing granted in Reply Regarding Beijing New Building Materials Homes Co. Ltd.' Application for Tax Relief of Income Tax of New-technology Enterprises issued on June 10, 2003 ("Hai Guo Shui Jian Mian Wai Zi [2003] No.4085" document), Beijing New Building Materials Homes Co. Ltd. is entitled to preferential tax policies whereby it is exempt from corporate income tax from January 1, 2003 to December 31, 2004 and is subject to a 50% reduction in the corporate income tax from January 1, 2005 to December 31, 2007, at a tax rate of 7.5%.

## IV. Consolidation of enterprises and consolidated financial statements

### 1. As of December 31st 2007, subsidiaries controlled by the Company are as follows:

| Name of companies controlled | Registered address | Registered capital | Nature of business | Total proportion of shares held by the Company | Total proportion of voting rights owned by the Company |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Beijing | RMB100,000,000 | Production and operation of PVC profile | 55.00% | 55.00% |
| CNBM Investment Company Limited * 1 | Shenzhen, Guangdong Province | RMB215,678,000 | Building materials trading and warehousing | 80.00% | 80.00% |
| BNBM Homes Co., Ltd. | Beijing | RMB200,000,000 | Industrialized production of houses | 64.00% | 64.00% |
| BNBM Chengdu Southwest Co., Ltd. | Chengdu, Sichuan | RMB500,000 | Distribution of building materials | 97.00% | 97.00% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Beijing | RMB7,000,000 | Decoration of buildings | 99.00% | 99.00% |
| Beijing New Materials Incubator Co., Ltd. | Beijing | RMB5,000,000 | Hi-tech enterprise incubation | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. * 2 | Tai'an, Shandong Province | RMB155.6250mn | Manufacture and selling of plaster boards | 42.00% | 42.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company * 3 | Suzhou, Jiangsu Province | RMB20 million | Production and selling of mineral wool boards | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | Taicang Municipality, Jiangsu | RMB60mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| BNBM Chengdu Building Materials Co., Ltd. | Chengdu, Sichuan | RMB1 million | Production and selling of keel products | 100.00% | 100.00% |
| BNBM Ningbo Building Materials Co., Ltd. | Ningbo, Zhejiang | RMB15 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Tai'an Donglian Investment & Trade Co., Ltd. | Tai'an, Shandong Province | RMB35.79375mn | Investment | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | Zhaoqing Municipality, Guangdong | RMB20 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | Guang'an Municipality, Sichuan | RMB15 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | Wuhan, Hubei Province | RMB15 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | Suzhou, Jiangsu | RMB 80mn | Manufacturing | 100.00% | 100.00% |

BNBMPLC0000788

BNBMPLC Annual Report 2007

| | Province | | and selling of wall materials | | |
|---|---|---|---|---|---|
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. * 4 | Ba Xinguo | USD250,000 | Building materials trading | 100.00% | 100.00% |
| Shenzhen BNBM Decoration Design & Engineering Co., Ltd. * 4 | Shenzhen, Guangdong Province | RMB10 million | Decoration design and construction | 93.00% | 93.00% |
| Shenzhen BNBM Trade Co., Ltd. * 4 | Shenzhen, Guangdong Province | RMB30 million | Domestic and international trade | 100.00% | 100.00% |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. * 4 | Shenzhen, Guangdong Province | RMB5,000,000 | Real estate brokerage | 60.00% | 60.00% |
| United Suntech Craft,Inc. * 4 | USA | USD1,000,000 | Building materials trading | 60.00% | 60.00% |
| 2006 LIMITED * 4 | Ba Xinguo | KINA 2 | | 100.00% | 100.00% |
| Pizhou Taihe Building Materials Co., Ltd. * 5 | Pizhou, Jiangsu Province | RMB10 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Qinhuangdao Taishan Building Materials Co., Ltd. * 5 | Qinhuangdao, Hebei Province | RMB15 million | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Hubei Taishan Building Materials Co., Ltd. * 5 | Jingmen, Hubei Province | RMB15 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Tai'an Taili Jewellery Co., Ltd. * 5 | Tai'an, Shandong Province | RMB600,000 | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Xuzhou Fast Building Materials Co., Ltd. * 5 | Xuzhou, Jiangsu Province | RMB18,800,000 | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Weifang Aotai Gypsum Co., Ltd. * 5 | Anqiu, Shandong Province | RMB10 million | Manufacture and selling of plaster boards | 75.00% | 75.00% |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. * 5 | Jiangyin, Jiangsu Province | USD5,800,000 | Manufacture and selling of plaster boards | 97.50% | 97.50% |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. * 5 | Jiangjin, Chongqing | RMB15 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. * 5 | Hengshui, Hebei Province | RMB5,000,000 | Production and selling of plaster powders | 100.00% | 100.00% |
| Tai'an Taishan Plasterboard Co. Ltd. * 5 | Tai'an, Shandong Province | RMB22mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Buxin Taishan Gypsum Building Materials Co., Ltd. * 5 | Buxin City, Liaoning Province | RMB10 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Zhejiang Wenzhou Gypsum Building Materials Co., Ltd. * 5 | Leqing City, Zhejiang Province | RMB5,000,000 | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Hebei Taishan Huaao Building Materials Co., Ltd. * 5 | Pingshan County, Hebei Province | RMB20 million | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| He'nan Taishan Plaster Building Materials Co., Ltd. * 5 | Shiyan Municipality, He'nan | RMB10 million | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Hu'nan Taishan Gypsum Co., Ltd. * 5 | Xiangtan Municipality, Hu'nan | RMB 12mn | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Beijing Jieruixin Doors and Windows Co., Ltd. * 5 | Beijing | RMB5,000,000 | Production and selling of doors and windows for buildings | 100.00% | 100.00% |

*1. CNBM Investment Company Limited (formerly Beijing New Logistics Co., Ltd., changed to current name in December 2007)

*2. Taishan Gypsum Co. Ltd. (formerly Shandong Taihe Dongxin Co., Ltd., changed to current name in September 2007) is a subsidiary controlled by the Company and jointly held by the Company and Taian Donglian Investment & Trade Co., Ltd., a subsidiary wholly-owned by the Company. The Company holds 42% and Taian Donglian Investment & Trade Co., Ltd. holds 23% of the shares of Taishan Gypsum Co. Ltd., so the Company actually holds 65% of the shares of Taishan Gypsum Co. Ltd..

*3. BNBM Suzhou Mineral Fiber Ceiling Company, formerly Suzhou Tianfeng New Building Materials Co., Ltd. (changed to current name in August 2007).

BNBMPLC0000789

BNBMPLC Annual Report 2007

*4. BNBM Group Papua New Guinea Co., Ltd., Shenzhen BNBM Decoration Design Engineering Co., Ltd., United Suntech Craft, Inc., Shenzhen BNBM Trade Co., Ltd. and Shenzhen BNBM Real Estate Brokerage Co., Ltd. are subsidiaries controlled by CNBM Investment Company Limited, a subsidiary controlled by the Company. Shenzhen BNBM Trade Co., Ltd. is jointly held by CNBM Investment Company Limited (90%) and Shenzhen BNBM Decoration Design Engineering Co., Ltd. (10%). 2006 LIMITED is a subsidiary wholly-owned by BNBM Group Papua New Guinea Co., Ltd.

*5. Taian Taishan Paper-backed Plaster Board Co., Ltd., Fuxin Taishan Plaster Building Materials Co., Ltd., Zhejiang Wenzhou Taishan Plaster Building Materials Co., Ltd., He'nan Taishan Gypsum Co. Ltd. and Hengshui Taishan Plaster Building Materials Co., Ltd. are wholly-owned subsidiaries of Taishan Gypsum Co. Ltd., a subsidiary controlled by the Company. Hebei Taishan Huaao Building Materials Co., Ltd., Pizhou Taihe Building Materials Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taian Taili Jewelry Co., Ltd., Xuzhou Fasite Building Materials Co., Ltd., Weifang Aotai Gypsum Co. Ltd., Jiangyin Taishan Plaster Building Materials Co., Ltd., Jiangjin Taishan Plaster Building Materials Co., Ltd., Hengshui Taishan Plaster Building Materials Co., Ltd. and Hu'nan Taishan Gypsum Co. Ltd. are subsidiaries controlled by Taishan Gypsum Co. Ltd. Pizhou Taihe Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Jiangyin Taishan Plaster Building Materials Co., Ltd. and Jiangjin Taishan Plaster Building Materials Co., Ltd. are jointly held by the Company and Taishan Gypsum Co. Ltd. The proportions of shares held by the Company of the above four companies are 5%, 5%, 30% and 20%, respectively, while those held by Taishan Gypsum Co. Ltd. are 95%, 95%, 67.5% and 80%, respectively.

*6. Beijing Jieruixin Door & Window Co., Ltd. is the subsidiary owned by Beijing New Building Materials Plastics Co., Ltd., the subsidiary controlled by the Company

2. Other information about the holding subsidiaries is as follows:

| Name of companies controlled | Operating Period | Business scope | Nature of enterprise | Legal Representative |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | Production and operation of building plastics | Limited liability company | Zou Yunxiang |
| CNBM Investment Company Limited | 49 years | Distribution, chain operation and logistic distribution of residential products | Limited liability company | Cao Jianglin |
| BNBM Homes Co., Ltd. | 20 years | Self-chosen operation items to the extent permitted by law | Sino-foreign joint venture | Cao Jianglin |
| BNBM Chengdu Southwest Co., Ltd. | 30 years | Sale of building materials, decorative materials and matching products. | Limited liability company | Duan Mengjuan |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 20 years | Building decoration, retailing of building materials, building materials, etc. | Limited liability company | Zou Yunxiang |
| Beijing New Materials Incubator Co., Ltd. | 20 years | Production and sale of new products of building materials | Limited liability company | Wang Bing |
| Taishan Gypsum Co., Ltd. | No time limit | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. | Company limited by shares | Jia Tongchun |
| BNBM Suzhou Mineral Fiber Ceiling Company | 10 years | Manufacture and sell: mineral wool and mineral wool sound-absorbing ceilings, and so on. | Limited liability company | Wu Fade |
| BNBM Taicang Building Materials Co., Ltd. | 50 years | Production, processing and selling of paper-backed plaster boards; distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and energy-saving products. | Limited liability company | Zhang Nailing |
| BNBM Chengdu Building Materials Co., Ltd. | 30 years | Production and sale of new environmental-friendly light building materials. | Limited liability company | Zhang Nailing |
| BNBM Ningbo Building Materials Co., Ltd. | 30 years | Paper-backed plaster boards, plaster products, light-steel keels, new building materials, and manufacturing/processing of decoration materials. | Limited liability company | Zhang Nailing |
| Tai'an Donglian Investment & Trade Co., Ltd. | 30 years | Investment in enterprises engaged in building material industry; sale of building materials, decorating materials, home appliances & hardware, plastic products, corn starch, zein, gypsum productions, phosphogypsum and protective paper; and waste collection. | Limited liability company | Wang Bing |
| Zhaoqing BNBM Co., Ltd. | No time limit | Production and selling of new building materials, building decoration materials and supporting products. | Limited liability company | Zhang Nailing |
| Guang'an BNBM Co., Ltd. | 1 years | Enterprise is at the preparatory stage. | Limited liability company | Zhang Nailing |

BNBMPLC0000790

BNBMPLC Annual Report 2007

| | | | | |
|---|---|---|---|---|
| Hubei BNBM Co., Ltd. | 50 years | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | Limited liability company | Zhang Nailing |
| Suzhou BNBM Co., Ltd. | 30 years | Production, selling of and after-sales services for self-decorative GRC exterior wall insulation plates, mineral wool acoustic boards, light-steel keels and fiber-reinforced cement tiles; research, development and selling of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, mineral products (permits are required where specific governmental regulations are involved), hardware and electrical materials, water-heating tubes, building machinery, and environment-friendly energy-saving products, new wall materials (including relevant technical services, technical consulting and technical training); exporting self-produced products and relevant technologies; importing raw materials, machinery, instruments/meters, parts/accessories and relevant technologies needed for its own production and R&D activities; processing incoming materials of its own and processing materials for customers. | Limited liability company | Zhang Nailing |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 20 years | Wholesale and retail sale of building materials. | Overseas enterprises | |
| Shenzhen BNBM Decoration Design & Engineering Co., Ltd. | 15 years | Home decoration and fitment construction | Limited liability company | Cai Guobin |
| Shenzhen BNBM Trade Co., Ltd. | 30 years | Domestic commerce, materials supply & sales, import & export business | Limited liability company | Cai Guobin |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | 50 years | Real estate brokerage, agency,consulting service, etc. | Limited liability company | Ren Changqing |
| United Suntech Craft,Inc. | No time limit | Business activity whole sale&import | Overseas enterprises | |
| 2006 LIMITED | No time limit | | Overseas enterprises | |
| Pizhou Taihe Building Materials Co., Ltd. | 15 years | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. | Limited liability company | Jia Tongchun |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 30 years | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. | Limited liability company | Jia Tongchun |
| Hubei Taishan Building Materials Co., Ltd. | No time limit | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | Limited liability company | Jia Tongchun |
| Tai'an Taili Jewellery Co., Ltd. | 10 years | Produce jade carving crafts, jade jewellery products, etc. | Sino-foreign joint venture | Jia Tongchun |
| Xuzhou Fast Building Materials Co., Ltd. | 50 years | Manufacturing and sale of gypsum plaster boards; sale of building materials. | Limited liability company | Jia Tongchun |
| Weifang Aotai Gypsum Co., Ltd. | 30 years | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | Limited liability company | Jia Tongchun |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | No time limit | Production of lightweight and high-strength multifunctional wall materials | Limited liability company | Lv Wenyang |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | No time limit | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | Limited liability company | Jia Tongchun |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. | 30 years | Production and sale of gypsum plaster boards, gypsum products, lightweight steel structures, etc. Limited liability company Jia Tongchun Taian Taishan Paper-backed Plaster Boards Co., Ltd. 30 years Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials. | Limited liability company | PENG Shiliang |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | 30 years | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | Limited liability company | Jia Tongchun |
| Zhejiang Wenzhou Gypsum Building Materials Co., Ltd. | 10 years | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. | Limited liability company | Jia Tongchun |
| Hebei Taishan Huaao Building Materials Co., Ltd. | 30 years | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. | Limited liability company | Jia Tongchun |
| He'nan Taishan Plaster Building Materials Co., Ltd. | 5 years | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials (excluding silicon adhesive). | Limited liability company | Jia Tongchun |

3. Changes to the scope of preparation of consolidated financial statements for this fiscal year of the Company and the impacts of such changes

Compared with the previous fiscal year, in FY2007, the Company added the following controlled companies to the consolidated financial statements: 4 newly established wholly-owned subsidiaries,

BNBMPLC0000791

BNBMPLC Annual Report 2007

i.e. Suzhou BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd. and Hubei BNBM Co., Ltd., and 2 subsidiaries of subsidiaries of the Company, i.e. He'nan Taishan Gypsum Co. Ltd. and Hu'nan Taishan Gypsum Co. Ltd., as well as Dongguan Beijing New Home Decoration Design Engineering Co., Ltd.

## V. Annotations to the items of financial statements

### 1. Monetary funds

(1) The composition is detailed below:

| Item | 12/31/2007 | 12/31/2006 |
|---|---|---|
| Cash | 3,883,489.55 | 2,648,520.35 |
| Pledged deposits | 528,107,434.03 | 645,946,574.00 |
| Other monetary funds | 21,819,527.59 | 31,260,013.61 |
| Total | 553,810,451.17 | 679,855,107.96 |

(2) None of the EOY balance of monetary capital was frozen or attached. Bank deposits include two term deposits (RMB 115,673,236.60), including one term deposit (RMB 3,673,236.60) with Shenzhen Wenjindu Sub-branch of Bank of China Limited. This term deposit is pledged to this sub-branch for the short-term borrowing by Shenzhen Beijing New Trade Co., Ltd., a subsidiary of a subsidiary of the Company from Shenzhen Wenjindu Sub-branch of Bank of China Limited.

### 2. Financial assets held for trading

(1) Components of financial assets held for trading:

| Item | 12/31/2007 | 12/31/2006 |
|---|---|---|
| Stock investment | 97,239,550.95 | 18,250,000.00 |
| Fund investment | | 250,000.00 |
| Total | 97,239,550.95 | 18,500,000.00 |

(2) Information on financial assets held for trading:

| Investment projects | Quantity (of shares) held | EOY unit price | EOY fair value |
|---|---|---|---|
| Tianwei Baobian (stock code: 600500) | 1,699,695 | RMB 57.21/share | 97,239,550.9 |
| Total | | | 97,239,550.9 |

### 3. Notes receivable

(1) Components of notes receivable are as follows:

| Note type | Quantity | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| Bank acceptance bill | 82 pcs | 11,585,252.16 | 4,741,870.10 |
| Total | | 11,585,252.16 | 4,741,870.10 |

(2) The ending balance of notes receivable has no bonds receivable from any shareholder with 5% or more equity of the Company, nor any notes receivable under pledge.

### 4. Accounts receivable

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | | | | 12/31/2006 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 304,121,023.55 | 72.17% | 3,041,210.23 | 301,079,813.32 | 229,484,947.83 | 69.03% | 2,294,849.48 | 227,190,098.35 |
| 1~2 years | 50,434,484.80 | 11.97% | 3,530,413.93 | 46,904,070.87 | 71,556,639.43 | 21.52% | 5,008,964.75 | 66,547,674.68 |
| 2~3 years | 43,027,977.07 | 10.21% | 8,605,595.40 | 34,422,381.67 | 15,202,918.05 | 4.57% | 3,040,583.61 | 12,162,334.44 |
| Three to four years | 8,492,493.70 | 2.02% | 3,396,997.47 | 5,095,496.23 | 9,304,557.66 | 2.80% | 3,721,823.08 | 5,582,734.58 |
| 4-5 years | 8,990,133.54 | 2.13% | 6,293,093.47 | 2,697,040.07 | 4,057,646.54 | 1.22% | 2,840,352.58 | 1,217,293.96 |
| Above 5 years | 6,340,543.13 | 1.50% | 6,340,543.13 | | 2,868,965.57 | 0.86% | 2,868,965.57 | |
| Total | 421,406,655.79 | 100.00% | 31,207,853.63 | 390,198,802.16 | 332,475,675.08 | 100.00% | 19,775,539.07 | 312,700,136.01 |

EOY accounts receivable of the Company increased by RMB 88,930,980.71 (26.75%) on a YOY basis due to the expansion of operations and growth of sales revenues of Taishan Gypsum Co. Ltd., a subsidiary controlled by the Company, which correspondingly led to an increase in EOY settled

BNBMPLC0000792

BNBMPLC Annual Report 2007

accounts.

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|
| | Accounts receivable | Ratio | Allocation for bad debts | Accounts receivable | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance | 89,235,016.46 | 21.18% | 3,356,441.57 | 42,650,233.67 | 12.83% | 982,303.13 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | 161,584,030.74 | 38.34% | 8,864,108.66 | 98,779,216.88 | 29.71% | 4,641,967.10 |
| Other minor debts | 170,587,608.59 | 40.48% | 18,987,303.40 | 191,046,224.53 | 57.46 | 14,151,268.84 |
| Total | 421,406,655.79 | 100.00% | 31,207,853.63 | 332,475,675.08 | 100.00 | 19,775,539.07 |

(3) In the ending balance of accounts receivable, there are no accounts receivable from a shareholder with 5% or more equity of the Company.

(4) In the ending balance of accounts receivable, the aggregate amount of top 5 accounts receivable and the proportion of the foregoing amount in aggregate amount of all accounts receivable are shown below:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 52,244,238.48 | 12.40% | 50,673,112.45 | 15.24% |

5. Advances to suppliers

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 311,777,845.16 | 88.73% | 279,062,726.72 | 88.06% |
| 1~2 years | 26,459,685.09 | 7.53% | 33,037,012.67 | 10.42% |
| 2~3 years | 12,230,556.05 | 3.48% | 4,151,709.19 | 1.31% |
| Three to four years | 769,848.19 | 0.22% | 43,148.23 | 0.01% |
| 4-5 years | 23,237.11 | 0.01% | 587,450.50 | 0.19% |
| Above 5 years | 119,050.50 | 0.03% | 31,600.00 | 0.01% |
| Total | 351,380,222.10 | 100.00% | 316,913,647.31 | 100.00% |

(2) In the ending balance of prepayments, there are no prepayments to shareholders each with 5% or more equity of the Company.

(3) In the ending balance of prepayments, the amount of prepayment in arrears for more than one year is RMB 39,602,376.94 and there is no large-amount, abnormal prepayment.

(4) Of the year-end balance of prepayments, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of prepayments are as follows:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 97,759,393.34 | 27.82% | 113,235,708.65 | 35.73% |

6. Dividends receivable

| Company name | Reason | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| Beijing Ruifeng Capital Co., Ltd. | Accrued dividend | 9,264,000.00 | |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Accrued dividend | | 1,348,813.32 |
| Total | | 9,264,000.00 | 1,348,813.32 |

7. Other receivables

(1) Analysis on aging is as follows:

BNBMPLC0000793

## BNBMPLC Annual Report 2007

| Aging | | 12/31/2007 | | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 211,758,804.65 | 94.20% | 2,117,588.04 | 209,641,216.61 | 203,621,866.67 | 93.96% | 1,799,397.49 | 201,822,469.18 |
| 1~2 years | 5,550,134.50 | 2.47% | 388,509.41 | 5,161,625.09 | 6,399,426.30 | 2.95% | 447,959.84 | 5,951,466.46 |
| 2~3 years | 4,587,358.39 | 2.04% | 917,471.67 | 3,669,886.72 | 3,083,763.20 | 1.42% | 616,752.64 | 2,467,010.56 |
| Three to four years | 1,082,936.72 | 0.48% | 433,174.68 | 649,762.04 | 1,617,832.04 | 0.75% | 647,132.82 | 970,699.22 |
| 4-5 years | 305,558.86 | 0.14% | 213,891.20 | 91,667.66 | 1,900,496.93 | 0.88% | 1,330,347.85 | 570,149.08 |
| Above 5 years | 1,495,814.29 | 0.67% | 1,495,814.29 | | 82,014.47 | 0.04% | 82,014.47 | 0.00 |
| Total | 224,780,607.41 | 100.00% | 5,566,449.29 | 219,214,158.12 | 216,705,399.61 | 100.00% | 4,923,605.11 | 211,781,794.50 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | | 12/31/2007 | | | 12/31/2006 | |
|---|---|---|---|---|---|---|
| | Other receivables | Ratio | Allocation for bad debts | Other receivables | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance | 138,291,409.07 | 61.52% | 1,382,914.10 | 164,469,426.33 | 75.90% | 1,644,694.26 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | 16,131,475.50 | 7.18% | 200,695.04 | 11,352,944.01 | 5.23% | 671,105.53 |
| Other minor debts | 70,357,721.94 | 31.30% | 3,982,840.15 | 40,883,029.27 | 18.87% | 2,607,805.32 |
| Total | 224,780,607.41 | 100.00% | 5,566,449.29 | 216,705,399.61 | 100.00% | 4,923,605.11 |

(3) Breakdown of subsidies receivable among other accounts receivable are as follows:

| Item | 12/31/2007 | 12/31/2006 | Remarks |
|---|---|---|---|
| Export tax refunds receivable | 15,673,658.05 | 20,338,160.14 | |
| Interest discounts for the production of minority supplies | 1,217,560.00 | 2,021,896.00 | |
| Rebate of VAT receivable | | 1,322,061.62 | |
| Total | 16,891,218.05 | 23,682,117.76 | |

(4) In the ending balance of other receivables, there are no receivables from a shareholder with 5% or more equity of the Company.

(5) Of the year-end balance of other accounts receivable, the total amount owed by the top five debtors and the proportion of the total amount in the total accounts receivable are as follows:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 139,817,751.92 | 62.20% | 93,518,331.10 | 43.15% |

## 8. Inventory and provision for impairment of inventory

(1) The composition of inventory and provision for impairment of inventory is shown below:

| Item | | 12/31/2007 | | | 12/31/2006 | |
|---|---|---|---|---|---|---|
| | Amount | Impairment provision | Net value | Amount | Impairment provision | Net value |
| In-transit materials | 334,602.30 | | 334,602.30 | 323,049.22 | | 323,049.22 |
| Raw materials | 183,401,604.34 | 172,597.84 | 183,229,006.50 | 139,618,932.48 | 275,582.43 | 139,343,350.05 |
| Goods in progress | 13,356,405.92 | | 13,356,405.92 | 5,996,896.76 | | 5,996,896.76 |
| Package | 6,065,353.56 | | 6,065,353.56 | 5,823,506.79 | | 5,823,506.79 |
| Low-value consumables | 3,349,355.39 | | 3,349,355.39 | 2,525,871.75 | | 2,525,871.75 |
| Finished products | 170,272,428.38 | 1,201,668.94 | 169,070,759.44 | 193,453,375.36 | 3,651,668.94 | 189,801,706.42 |
| Materials processed on commission | 39,254.23 | | 39,254.23 | 180,217.21 | | 180,217.21 |
| Purchased | 1,160,989.92 | | 1,160,989.92 | 651,107.70 | | 651,107.70 |

BNBMPLC0000794

BNBMPLC Annual Report 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| goods | | | | | | |
| Self-made semi finished goods | 15,209,295.46 | | 15,209,295.46 | 17,843,727.69 | | 17,843,727.69 |
| Project construction | 44,948,352.52 | | 44,948,352.52 | 49,165,335.95 | | 49,165,335.95 |
| Inventory of goods | 68,170,587.10 | | 68,170,587.10 | 56,739,280.63 | | 56,739,280.63 |
| Total | 506,308,229.12 | 1,374,266.78 | 504,933,962.34 | 472,321,301.54 | 3,927,251.37 | 468,394,050.17 |

(2) Provision for inventory impairment is made at net realized value for the Company's inventory, and the net realizable value is determined at the selling price of like products on market minus estimated cost at completion and estimated cost necessitated by sale.

As at December 31, 2007, the provision made for obsolete stocks in the inventory of the Company is as follows:

| Inventory item | 12/31/2006 | Addition this year | Current reversal | Other decrease | 12/31/2007 |
|---|---|---|---|---|---|
| Raw materials | 275,582.43 | | | 102,984.59 | 172,597.84 |
| Finished products | 3,651,668.94 | | 2,450,000.00 | | 1,201,668.94 |
| Total | 3,927,251.37 | | 2,450,000.00 | 102,984.59 | 1,374,266.78 |

### 9. Other current assets

| Expense category | 12/31/2006 | Addition this year | Current amortization | 12/31/2007 |
|---|---|---|---|---|
| House rent | 25,538.35 | 100,000.00 | 75,538.33 | 50,000.02 |
| Insurance premium | 391,366.35 | | 391,366.35 | |
| Others | 202,555.70 | | 202,555.70 | |
| Total | 619,460.40 | 100,000.00 | 669,460.38 | 50,000.02 |

### 10. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Provision for impairment | Net value of investment | Investment amount | Provision for impairment | Net value of investment |
| Other equity investments Including: investments in subsidiaries | 288,698,186.43 | 5,909,416.15 | 282,788,770.28 | 287,268,753.00 | 2,583,963.58 | 284,684,789.42 |
| Investments in joint ventures | 252,722,198.36 | 1,500,000.00 | 251,222,198.36 | 251,292,764.93 | 1,500,000.00 | 249,792,764.93 |
| Investments in other enterprises | 35,975,988.07 | 4,409,416.15 | 31,566,571.92 | 35,975,988.07 | 1,083,963.58 | 34,892,024.49 |
| Total | 288,698,186.43 | 5,909,416.15 | 282,788,770.28 | 287,268,753.00 | 2,583,963.58 | 284,684,789.42 |

(2) Changes to equity investments in joint ventures and other enterprises this year are as follows:

| Name of investee | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Wuhan WUTOS Co., Ltd. | 12,048,129.18 | 1,320,573.73 | 188,571.90 | 13,180,131.01 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Brightcrystals Technology Inc. | 24,575,899.76 | 850,353.66 | | 25,426,253.42 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 61,975,318.43 | | 61,975,318.43 | |
| Nanjing Huafeu Real Estate Development Co., Ltd. | | 61,975,318.43 | 1,409,330.21 | 60,565,988.22 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 76,074,533.40 | | 388,412.47 | 75,686,120.93 |

BNBMPLC0000795

BNBMPLC Annual Report 2007

| | | | | |
|---|---|---|---|---|
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 31,213,043.40 | 24,161,409.10 | 16,363,834.00 | 39,010,618.50 |
| Elephant Venture Capital Investment Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 12,690,923.64 | 3,401,172.90 | 12,508,531.39 | 3,583,565.15 |
| Beijing Ruifeng Capital Co., Ltd. | 20,267,962.50 | 4,137,105.28 | 9,264,000.00 | 15,141,067.78 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,500,000.00 | | | 1,500,000.00 |
| Tai'an Jindun Building Materials Co., Ltd. | 3,437,473.80 | 983,000.37 | | 4,420,474.17 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 75,000.00 | | | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 509,480.82 | 43,241.32 | | 552,722.14 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 3,500,000.00 | 3,500,000.00 | 138,890.70 | 6,861,109.30 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 3,500,000.00 | 3,294,147.74 | | 6,794,147.74 |
| Total | 287,268,753.00 | 103,666,322.53 | 102,236,889.10 | 288,698,186.43 |

(3) Allocation for impairment of long-term investment is as follows:

| Name of investee | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | | 3,160,661.84 | | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | | 106,285.11 | | 106,285.11 |
| Zhongtou Credit Guarantee Co., Ltd. | | 58,505.62 | | 58,505.62 |
| Elephant Venture Capital Investment Co., Ltd. | 1,029,119.14 | | | 1,029,119.14 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,500,000.00 | | | 1,500,000.00 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 54,844.44 | | | 54,844.44 |
| Total | 2,583,963.58 | 3,325,452.57 | | 5,909,416.15 |

(4) Changes to equities in equity investments in joint ventures and other enterprises this year are as follows:

| Name of investee | Duration of operation | Investment ratio | Amount of initial investment | Accumulated equity increase | 12/31/2007 |
|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,749,531.56 | 4,430,599.45 | 13,180,131.01 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 4,878,563.03 | 25,426,253.42 |
| Huafeu Real Estate Development Co., Ltd. | 37 years | 29.677% | 52,653,605.40 | 7,912,382.82 | 60,565,988.22 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 11 years | 29.20% | 33,345,076.13 | 42,341,044.80 | 75,686,120.93 |
| Tai'an Jindun Building Materials Co., Ltd. | No time limit | 40.00% | 1,963,620.38 | 2,456,853.79 | 4,420,474.17 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 10 years | 15.00% | 75,000.00 | | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 3 years | 40.00% | 5,000,000.00 | -4,447,277.86 | 552,722.14 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 30 years | 35.00% | 27,427,980.91 | 11,582,637.59 | 39,010,618.50 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 30 years | 17.00% | 17,722,074.32 | -14,138,509.17 | 3,583,565.15 |
| Beijing Ruifeng Capital Co., Ltd. | 20 years | 20.00% | 10,000,000.00 | 5,141,067.78 | 15,141,067.78 |
| Elephant Venture Capital Investment | 10 years | 6.67% | 10,000,000.00 | | 10,000,000.00 |

BNBMPLC0000796

## BNBMPLC Annual Report 2007

| | | | | | |
|---|---|---|---|---|---|
| Co., Ltd. | | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 50 years | 45.50% | 1,500,000.00 | | 1,500,000.00 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | No time limit | 35.00% | 7,000,000.00 | -138,890.70 | 6,861,109.30 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 30 years | 35.00% | 6,794,147.74 | | 6,794,147.74 |
| Total | | | 228,679,714.90 | 60,018,471.53 | 288,698,186.43 |

(5) Relevant information on equity investments in joint ventures and other enterprises this year is as follows:

① Basic information on joint ventures and other enterprises (unit: RMB 10,000.00)

| Name of invested enterprise | Registered address | Business scope | Registered capital | Total proportion of shares held by the Company | Total proportion of voting rights held by the Company |
|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | Beijing | Credit guarantee, enterprise loan guarantee, etc. | RMB100,000 | 1.00% | 1.00% |
| Wuhan WUTOS Co., Ltd. | Wuhan, Hubei Province | Production and sale of instruments, meters and other devices | RMB2,500 | 20.00% | 20.00% |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Beijing | Assembly, pollution control and environmental control of internal combustion engines, sale of own products | RMB8,693.99 | 10.00% | 10.00% |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Beijing | Production and operation of superhard materials and products, special equipment and auxiliary parts | RMB3,000 | 15.00% | 15.00% |
| Brightcrystals Technology Inc. | Beijing | Development, production and sale of special crystal materials | RMB5,000 | 41.00% | 41.00% |
| Huafeu Real Estate Development Co., Ltd. | Nanjing, Jiangsu Province | Real estate development; sales of commercial residential buildings, building materials, decoration materials, building machinery and equipment; interior decoration. | RMB15,714.57 | 29.677% | 29.677% |
| BNBM Technology Development Co., Ltd. | Shenzhen, Guangdong Province | Domestic commerce, materials supply & sales, import & export business, etc. | RMB5,000 | 5.00% | 5.00% |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Tancheng County, Shandong Province | Production of papers used for new building materials and decoration materials, and sale of self-produced products. | RMB10,801.55 | 29.20% | 29.20% |
| Tai'an Jindun Building Materials Co., Ltd. | Tai'an, Shandong Province | Production and sale of gypsum products, lightgage steel joists and plastic products。 | RMB500 | 40.00% | 40.00% |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Tai'an, Shandong Province | Sale of building materials, steel products and chemical products | RMB50 | 15.00% | 15.00% |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Urumqi Municipality | Sale, research and development of gypsum products | RMB1,250 | 40.00% | 40.00% |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Shenzhen, Guangdong Province | Retail of walling & flooring materials, sanitary ware, kitchen equipment, painting and coating | USD1,000 | 35.00% | 35.00% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Beijing | Retail of building materials, decorative materials, kitchen utensils, sanitary ware, etc. | USD1,000 | 17.00% | 17.00% |
| Beijing Ruifeng Capital Co., Ltd. | Beijing | Project investment; investment management; asset management. | RMB5,000 | 20.00% | 20.00% |
| Elephant Venture Capital Investment Co., Ltd. | Beijing | Make direct investments in high-tech industries, be entrusted with the management and operation of venture capital of venture capital companies | RMB15,000 | 6.67% | 6.67% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Beijing | Industrial and civil building design, project supervision of Building Material Industry | RMB200 | 45.50% | 45.50% |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Weinan City, Shaanxi Province | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | RMB1,000 | 35.00% | 35.00% |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Yimen County, | Manufacturing and sale of lightweight building materials. | RMB1,000 | 35.00% | 35.00% |

BNBMPLC0000797

BNBMPLC Annual Report 2007

Yunnan
Province

(2) Financial information of joint ventures and other enterprises:

| Name of invested enterprise | Total EOY assets | Total net EOY assets | Total operating income of this year | Net profits for the year |
|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 1,198,951,487.22 | 994,149,438.42 | 29,590,381.66 | -5,239,512.40 |
| Wuhan WUTOS Co., Ltd. | 142,618,889.05 | 65,900,655.07 | 61,055,909.25 | 6,602,865.39 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 18,966,703.24 | 8,928,921.07 | 11,222,080.53 | 570,778.32 |
| Brightcrystals Technology Inc. | 72,882,570.88 | 62,015,252.24 | 32,759,668.08 | 2,191,813.45 |
| Huafeu Real Estate Development Co., Ltd. | 282,103,529.56 | 198,495,392.01 | | -11,622,476.07 |
| BNBM Technology Development Co., Ltd. | 235,191,269.97 | 52,494,059.26 | 87,993,885.02 | -20,918,017.43 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 713,243,347.49 | 254,643,958.67 | 417,599,043.35 | 517,691.19 |
| Tai'an Jindun Building Materials Co., Ltd. | 56,657,079.79 | 11,051,185.43 | 69,840,983.58 | 2,457,500.93 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 36,184,199.11 | 1,381,805.36 | 23,925,450.37 | 108,103.30 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 396,040,713.00 | 111,458,910.00 | 733,044,431.00 | 12,315,793.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 329,587,533.00 | 21,079,795.00 | 744,175,320.00 | -68,676,888.00 |
| Beijing Ruifeng Capital Co., Ltd. | 141,315,395.07 | 75,705,338.89 | 14,908,781.32 | 20,547,967.55 |
| Elephant Venture Capital Investment Co., Ltd. | 229,871,520.41 | 195,180,305.76 | | 68,221,594.84 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 913,802.75 | -2,137,604.05 | 3,833,595.50 | -1,380,699.96 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 61,703,156.71 | 19,411,850.68 | 49,729,435.31 | 9,411,850.68 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 51,449,521.80 | 19,603,169.42 | 4,942,822.49 | -396,830.58 |

## 11. Investment property

Real estate investments subsequently measured using the cost mode are as follows:

| Item | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| I. Total of original prices | 301,862,189.09 | 389,456.10 | | 302,251,645.19 |
| 1. Houses and buildings | 265,569,078.09 | 389,456.10 | | 265,958,534.19 |
| 2. Land use rights | 36,293,111.00 | | | 36,293,111.00 |
| II. Total of cumulative depreciation and cumulative amortization | 22,416,152.07 | 6,991,062.65 | | 29,407,214.72 |
| 1. Houses and buildings | 18,302,932.71 | 6,265,200.41 | | 24,568,133.12 |
| 2. Land use rights | 4,113,219.36 | 725,862.24 | | 4,839,081.60 |
| III. Total of provisions for impairments of real estate investments | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Houses and buildings | | | | |
| 2. Land use rights | | | | |
| IV. Total of book values of real estate investments | 279,446,037.02 | 389,456.10 | 6,991,062.65 | 272,844,430.47 |
| 1. Houses and buildings | 247,266,145.38 | 389,456.10 | 6,265,200.41 | 241,390,401.07 |
| 2. Land use rights | 32,179,891.64 | | 725,862.24 | 31,454,029.40 |

## 12. Fixed assets and cumulative depreciation

(1) Changes in this year:

| Item | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| I. Total of original prices | 2,257,578,503.54 | 431,312,814.26 | 213,182,065.80 | 2,475,709,252.00 |
| Including: houses and buildings | 678,333,136.74 | 156,076,623.61 | 2,130,167.70 | 832,279,592.65 |
| Machinery equipment | 1,428,554,582.86 | 255,608,286.89 | 198,555,862.25 | 1,485,607,007.50 |
| Transportation equipment | 85,918,243.72 | 11,415,722.16 | 5,835,734.68 | 91,498,231.20 |
| Electronic devices and other equipment items | 64,772,540.22 | 8,212,181.60 | 6,660,301.17 | 66,324,420.65 |
| II. Accumulated depreciation | 701,993,499.66 | 90,503,754.03 | 158,924,866.84 | 633,572,386.85 |
| Including: houses and buildings | 123,869,359.65 | 16,784,002.65 | 296,206.93 | 140,357,155.37 |
| Machinery equipment | 510,181,763.40 | 60,268,065.38 | 152,298,402.32 | 418,151,426.46 |
| Transportation equipment | 41,869,649.27 | 6,512,827.44 | 4,066,285.92 | 44,316,190.79 |
| Electronic devices and other equipment items | 26,072,727.34 | 6,938,858.56 | 2,263,971.67 | 30,747,614.23 |
| III. Total of provisions for impairments of fixed assets | 6,789,376.16 | | 93,911.88 | 6,695,464.28 |
| Including: houses and buildings | 3,125,713.21 | | | 3,125,713.21 |

BNBMPLC0000798

BNBMPLC Annual Report 2007

| | | | | |
|---|---|---|---|---|
| Machinery equipment | 2,785,803.78 | | 93,911.88 | 2,691,891.90 |
| Transportation equipment | 623,802.58 | | | 623,802.58 |
| Electronic devices and other equipment items | 254,056.59 | | | 254,056.59 |
| IV. Total of book values of fixed assets | 1,548,795,627.72 | 340,809,060.23 | 54,163,287.08 | 1,835,441,400.87 |
| Including: houses and buildings | 551,338,063.88 | 139,292,620.96 | 1,833,960.77 | 688,796,724.07 |
| Machinery equipment | 915,587,015.68 | 195,340,221.51 | 46,163,548.05 | 1,064,763,689.14 |
| Transportation equipment | 43,424,791.87 | 4,902,894.72 | 1,769,448.76 | 46,558,237.83 |
| Electronic devices and other equipment items | 38,445,756.29 | 1,273,323.04 | 4,396,329.50 | 35,322,749.83 |

Note: For details of fixed assets for which the Company has limited rights of use as of December 31st 2007, please see Item 20 of Annotation VII to this Financial Statement; for details of fixed assets used for mortgage borrowings, please see Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

(2) Original value of fixed assets of the Company increased by RMB 431,312,814.26 this year, including the RMB 389,949,794.84 carried over from on-going projects to fixed assets as a result of completion and delivery.

(3) Original value of fixed assets of the Company decreased by RMB 213,182,065.80 this year, mainly including RMB 146,802,346.53 in machinery and equipment transferred from the parent company for construction of the production lines of Taicang BNBM Co., Ltd., RBM6,152,100.00 in machinery and equipment transferred from the parent company for establishment of Suzhou BNBM Co., Ltd., and RMB 51,636,550.82 in machinery and equipment sold to branch companies, controlled subsidiaries and joint-stock companies by Taishan Gypsum Co. Ltd., a controlled subsidiary of the Company.

(4) Allocation of provision for impairment of fixed assets:

| Item | 12/31/2006 | Current allocation | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Houses and buildings | 3,125,713.21 | | | 3,125,713.21 |
| Machinery equipment | 2,785,803.78 | | 93,911.88 | 2,691,891.90 |
| Transportation vehicles | 623,802.58 | | | 623,802.58 |
| Electronic devices and other equipment items | 254,056.59 | | | 254,056.59 |
| Total | 6,789,376.16 | | 93,911.88 | 6,695,464.28 |

13. Construction in progress

(1) Project increases or decreases are detailed as follows:

| Project name | 12/31/2006 | Addition this year | Amount of fixed assets transformed in the current year | Amount of other decreases in the current year | 12/31/2007 |
|---|---|---|---|---|---|
| Xiahuayuan rock wool pipe section project | 2,044,352.25 | | 2,044,352.25 | | |
| Technical renovation projects | 4,651,734.16 | 3,409,455.39 | 2,037,079.69 | 10,000.00 | 6,014,109.86 |
| Keel project of Ji'nan | 10,908.40 | 1,989,288.45 | 2,000,196.85 | | |
| Cement tile project of Suzhou | 19,358,059.62 | 6,039,963.39 | | | 25,398,023.01 |
| Suzhou Industrial Park project | 284,872,937.03 | 12,009,333.81 | | 119,529,248.71 | 177,353,022.13 |
| Gypsum board fourth-tier project (Zhuozhou) | 226,724,387.01 | 77,635,707.28 | 304,078,933.50 | | 281,160.79 |
| Production Line 2 renovation project of Xi Hua Yuan | | 1,364,068.85 | | | 1,364,068.85 |
| Desulfurized gypsum renovation project of Zaozhuang | | 2,104,376.74 | | | 2,104,376.74 |
| Mineral wool board molding line of Suzhou | 797,174.95 | 1,431,356.05 | | | 2,228,531.00 |
| Sporadic mineral wool board works of Suzhou | 32,400.00 | 522,420.00 | 70,000.00 | | 484,820.00 |
| Plaster board project of Taicang BNBM | 240,996.78 | 55,964,098.84 | | | 56,205,095.62 |
| Plasterboard project of BNBM Ningbo | 5,053,421.44 | 50,615,348.98 | | | 55,668,770.42 |
| Plaster board project of Guang'an BNBM | | 1,982,135.80 | | | 1,982,135.80 |
| Plaster board project of Wuhan BNBM | | 546,908.50 | | | 546,908.50 |

BNBMPLC0000799

# BNBMPLC Annual Report 2007

| Project | | | | |
|---|---|---|---|---|
| Plaster board project of Zhaoqing BNBM | | 9,861,104.08 | | 9,861,104.08 |
| Plaster board project of Taishan Gypsum | 18,433,341.60 | 58,581.10 | 18,491,922.70 | |
| Transformation of Shanxi Lucheng's production lines covering an area of 22mn square meters | 4,244,948.97 | 1,304,322.93 | | 5,549,271.90 |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | 20,850,420.53 | 16,150,899.46 | 32,919,453.40 | 4,081,866.59 |
| Sporadic works of Taishan Gypsum | 6,329,207.91 | 12,173,671.64 | 13,669,269.47 | 4,833,610.08 |
| Plasterboard production line of Buxin Taishan covering an area of 40mn square meters | 6,640,779.14 | 44,474,215.22 | | 51,114,994.36 |
| Hebei Huaao 30,000,000 ㎡ plaster board production line | 337,679.63 | 11,168,377.18 | | 11,506,056.81 |
| Paper-backed plaster board production process (using desulfurized plaster) renovation project of Taishan Gypsum | | 21,188,326.78 | | 21,188,326.78 |
| 50,000,000 ㎡ plaster board production line of He'nan Taishan | | 600,000.00 | | 600,000.00 |
| 30,000,000 ㎡ plaster board production line of Hu'nan Taishan | | 1,114,888.85 | | 1,114,888.85 |
| Phase III of powder production line of Jiangyin Taishan | | 9,088,459.32 | 480,000.00 | 8,608,459.32 |
| 30,000,000 ㎡ plaster board production line of Wenzhou Taishan | | 21,657,330.83 | | 21,657,330.83 |
| Phase II of powder production line of Hengshui Taishan | | 1,839,495.72 | | 1,839,495.72 |
| Baxin Retail Commercial Center | 9,535,120.80 | 745,803.22 | 10,280,924.02 | |
| Sporadic works of CNBM Investment Company Limited | 345,848.40 | 2,283,303.98 | 1,399,022.48 | 1,230,129.90 |
| Total | 610,503,718.62 | 369,323,242.39 | 387,471,154.36 119,539,248.71 | 472,816,557.94 |

(2) Other information of projects is as follows:

| Project name | Budget amount | Source of fund | Proportion of project input in budget |
|---|---|---|---|
| Plaster board project of Taicang BNBM | RMB163.01mn | Self-financing | 34.48% |
| Plasterboard project of BNBM Ningbo | RMB114.66mn | Self-financing | 48.55% |
| Plaster board project of Guang'an BNBM | RMB178.26mn | Self-financing | 1.11% |
| Plaster board project of Wuhan BNBM | RMB153.03mn | Self-financing | 0.36% |
| Plaster board project of Zhaoqing BNBM | RMB148.25mn | Self-financing | 6.65% |
| Cement tile project | RMB37,900,000 | Self-financing | 67.01% |
| Suzhou Industrial Park | RMB445.19mn | Self-financing | 66.66% |
| Transformation of Shanxi Lucheng's production lines covering an area of 22mn square meters | RMB11mn | Self-financing | 60.00% |
| Plasterboard production line of Buxin Taishan covering an area of 40mn square meters | RMB200mn | Self-financing | 25.56% |
| Hebei Huaao 30,000,000 ㎡ plaster board production line | RMB80mn | Self-financing | 14.38% |
| Paper-backed plaster board production process (using desulfurized plaster) renovation project of Taishan Gypsum | RMB50mn | Self-financing | 42.38% |
| 50,000,000 ㎡ plaster board production line of He'nan Taishan | RMB180mn | Self-financing | 0.33% |
| 30,000,000 ㎡ plaster board production line of Hu'nan Taishan | RMB62.5mn | Self-financing | 1.78% |
| Phase III of powder production line of Jiangyin Taishan | RMB12mn | Self-financing | 71.74% |
| 30,000,000 ㎡ plaster board production line of Wenzhou Taishan | RMB45mn | Self-financing | 48.13% |

(3) In the ending balance of the Company's projects under construction, the capitalization of borrowing interest is as follows:

| Project name | 12/31/2006 | Addition this year | Current transfer to | Other decrease | 12/31/2007 |
|---|---|---|---|---|---|

BNBMPLC0000800

BNBMPLC Annual Report 2007

| | | | fixed assets | |
|---|---|---|---|---|
| Gypsum board fourth-tier project (Zhuozhou) | 19,103,989.80 | 9,331,280.97 | 28,435,270.77 | |
| Suzhou Industrial Park project | 20,434,837.09 | 6,282,562.50 | 7,487,819.76 | 19,229,579.83 |
| Cement tile project | 669,572.14 | 1,552,162.50 | 0 | 2,221,734.64 |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | 1,496,137.50 | 545,835.00 | 2,041,972.50 | |
| Plaster board project of Taicang BNBM | 0 | 281,137.50 | 0 | 281,137.50 |
| Total | 41,704,536.53 | 17,992,978.47 | 37,965,063.03 | 21,732,451.97 |

(4) As of December 31, 2007, there is no impairment event found in the Company's projects under construction, so no provision for impairment of construction in process is made.

14. Intangible assets

(1) Increases or decreases are detailed below:

| Item | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| I. Total of original prices | 95,414,603.33 | 188,476,896.16 | | 283,891,499.49 |
| Relevant assets of information center of State Bureau of Building Material Industry | 5,400,000.00 | | | 5,400,000.00 |
| Software system (Zhong Zhen Xin, BNBM Trade) | | 35,000.00 | | 35,000.00 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 30,000.00 | | | 30,000.00 |
| Software system (BNBM Trade) | 26,880.00 | | | 26,880.00 |
| Software system (CNBM Investment) | 14,800.00 | | | 14,800.00 |
| Software system (CNBM Investment Company Limited) | 34,500.00 | | | 34,500.00 |
| Software system (CNBM Investment Company Limited) | | 18,000.00 | | 18,000.00 |
| Software system (heating) | 140,000.00 | | | 140,000.00 |
| Yonyou software (hardware) | 171,656.00 | | | 171,656.00 |
| CAD software (BNBM Homes) | 74,000.00 | | | 74,000.00 |
| CAD software (BNBM Homes) | | 320,000.00 | | 320,000.00 |
| Software (BNBM Homes) | | 9,860.00 | | 9,860.00 |
| Quick computer software (BNBM Homes) | | 107,000.00 | | 107,000.00 |
| Customer management (BNBM Homes) | | 15,000.00 | | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 3,096,121.64 | | | 3,096,121.64 |
| Coating technology (coating) | 1,351,498.35 | | | 1,351,498.35 |
| Color matching system (coating) | 80,000.00 | | | 80,000.00 |
| Land use right (Papua New Guinea Company) | 1,824,400.58 | | | 1,824,400.58 |
| Land use right (Papua New Guinea Company) | 6,061,565.83 | | | 6,061,565.83 |
| Land use right (Papua New Guinea Company) | 5,046,539.01 | | | 5,046,539.01 |
| Land use rights (CNBM Investment Company Limited) | | 62,240,222.00 | | 62,240,222.00 |
| Land use right (Zhuozhou) | 16,000,128.00 | | | 16,000,128.00 |
| Land-use right (Xiahuayuan) | 220,800.00 | | | 220,800.00 |
| Land-use right (Zangzhuang branch) | 5,698,900.70 | | | 5,698,900.70 |
| Land use rights (Suzhou Branch Company) | | 114,514,321.59 | | 114,514,321.59 |
| Land-use right (Jiangyin Taishan) | 7,994,403.00 | 1,509,161.70 | | 9,503,564.70 |
| Land-use right (Jiangyin Taishan) | 5,489,777.00 | 1,036,345.20 | | 6,526,122.20 |
| Land-use right (Weifang Aotai) | 2,266,859.80 | | | 2,266,859.80 |
| Land-use right (Hubei Taishan) | 2,953,408.22 | | | 2,953,408.22 |
| Land-use right (Xuzhou Fast) | 4,220,000.00 | | | 4,220,000.00 |
| Land use rights (Jiangjin Taishan) | | 8,671,985.67 | | 8,671,985.67 |
| Commercial and service land at Taishan Street | 3,359,560.88 | | | 3,359,560.88 |
| Residential land at Taishan Street | 4,313,382.32 | | | 4,313,382.32 |
| Dawenkou industrial land | 2,487,982.55 | | | 2,487,982.55 |

BNBMPLC0000801

BNBMPLC Annual Report 2007

| | | | |
|---|---:|---:|---:|---:|
| Dawenkou industrial land | 3,790,272.70 | | | 3,790,272.70 |
| Right of trademark use | 11,164,000.00 | | | 11,164,000.00 |
| Trademark use rights (BNBM U.S.A) | 2,103,166.75 | | | 2,103,166.75 |
| **II. Total of cumulative amortization** | **9,860,274.42** | **11,769,025.08** | | **21,629,299.50** |
| Relevant assets of information center of State Bureau of Building Material Industry | 1,095,000.00 | 4,305,000.00 | | 5,400,000.00 |
| Software system (Zhong Zhen Xin, BNBM Trade) | | 6,416.67 | | 6,416.67 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 2,500.00 | 6,000.00 | | 8,500.00 |
| Software system (BNBM Trade) | 8,512.00 | 5,376.00 | | 13,888.00 |
| Software system (CNBM Investment) | 10,483.40 | 4,316.60 | | 14,800.00 |
| Software system (CNBM Investment Company Limited) | 13,416.64 | 11,499.96 | | 24,916.60 |
| Software system (CNBM Investment Company Limited) | | 4,500.00 | | 4,500.00 |
| Software system (heating) | 72,333.25 | 27,999.96 | | 100,333.21 |
| Yonyou software (hardware) | 90,000.00 | 36,000.00 | | 126,000.00 |
| CAD software (BNBM Homes) | 25,900.14 | 14,800.00 | | 40,700.14 |
| CAD software (BNBM Homes) | | 32,000.00 | | 32,000.00 |
| Software (BNBM Homes) | | 4,519.17 | | 4,519.17 |
| Quick computer software (BNBM Homes) | | 10,700.00 | | 10,700.00 |
| Customer management (BNBM Homes) | | 1,500.00 | | 1,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,070,271.08 | 325,057.80 | | 1,395,328.88 |
| Coating technology (coating) | 816,530.48 | 168,937.32 | | 985,467.80 |
| Color matching system (coating) | 51,999.87 | 15,999.96 | | 67,999.83 |
| Land use right (Papua New Guinea Company) | 189,817.17 | 75,345.59 | | 265,162.76 |
| Land use right (Papua New Guinea Company) | 180,403.55 | 271,139.96 | | 451,543.51 |
| Land use right (Papua New Guinea Company) | 38,231.28 | 223,450.97 | | 261,682.25 |
| Land use rights (CNBM Investment Company Limited) | | 726,135.90 | | 726,135.90 |
| Land use right (Zhuozhou) | 1,304,522.91 | 320,002.56 | | 1,624,525.47 |
| Land-use right (Xiahuayuan) | 9,199.92 | 4,599.96 | | 13,799.88 |
| Land-use right (Zangzhuang branch) | 138,755.82 | 118,933.56 | | 257,689.38 |
| Land use rights (Suzhou Branch Company) | | 2,449,504.21 | | 2,449,504.21 |
| Land-use right (Jiangyin Taishan) | 344,260.03 | 181,393.55 | | 525,653.58 |
| Land-use right (Jiangyin Taishan) | 36,598.51 | 124,567.92 | | 161,166.43 |
| Land-use right (Weifang Aotai) | 52,893.40 | 45,337.20 | | 98,230.60 |
| Land-use right (Hubei Taishan) | 154,835.61 | 59,068.20 | | 213,903.81 |
| Land-use right (Xuzhou Fast) | 267,266.92 | 84,399.96 | | 351,666.88 |
| Land use right (Jiangjin Taishan) | | 361,332.74 | | 361,332.74 |
| Commercial and service land at Taishan Street | 240,058.40 | 83,988.92 | | 324,047.32 |
| Residential land at Taishan Street | 195,209.61 | 72,992.15 | | 268,201.76 |
| Dawenkou industrial land | 141,373.92 | 52,883.46 | | 194,257.38 |
| Dawenkou industrial land | 215,373.71 | 80,564.40 | | 295,938.11 |
| Right of trademark use | 2,790,999.90 | 1,116,399.96 | | 3,907,399.86 |
| Trademark use rights (BNBM U.S.A) | 303,526.90 | 336,360.47 | | 639,887.37 |
| **III. Total of cumulative reserves for impairments of intangible assets** | **0.00** | **0.00** | | **0.00** |
| **IV. Total of book values of intangible assets** | **85,554,328.91** | **188,476,896.16** | **11,769,025.08** | **262,262,199.99** |
| Relevant assets of information center of State Bureau of Building Material Industry | 4,305,000.00 | | 4,305,000.00 | |
| Software system (BNBM Trade) | | 35,000.00 | 6,416.67 | 28,583.33 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 27,500.00 | | 6,000.00 | 21,500.00 |
| Software system (BNBM Trade) | 18,368.00 | | 5,376.00 | 12,992.00 |
| Software system (CNBM Investment) | 4,316.60 | | 4,316.60 | |
| Software system (CNBM Investment Company Limited) | 21,083.36 | | 11,499.96 | 9,583.40 |
| Software system (CNBM Investment Company Limited) | | 18,000.00 | 4,500.00 | 13,500.00 |
| Software system (heating) | 67,666.75 | | 27,999.96 | 39,666.79 |

BNBMPLC0000802

## BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| Yonyou software (hardware) | 81,656.00 | | 36,000.00 | 45,656.00 |
| CAD software (BNBM Homes) | 48,099.86 | | 14,800.00 | 33,299.86 |
| CAD software (BNBM Homes) | | 320,000.00 | 32,000.00 | 288,000.00 |
| Software (BNBM Homes) | 9,860.00 | | 4,519.17 | 5,340.83 |
| Quick computer software (BNBM Homes) | | 107,000.00 | 10,700.00 | 96,300.00 |
| Customer management (BNBM Homes) | | 15,000.00 | 1,500.00 | 13,500.00 |
| KC-type structured house technology (BNBM Homes) | 2,025,850.56 | | 325,057.80 | 1,700,792.76 |
| Coating technology (coating) | 534,967.87 | | 168,937.32 | 366,030.55 |
| Color matching system (coating) | 28,000.13 | | 15,999.96 | 12,000.17 |
| Land use right (Papua New Guinea Company) | 1,634,583.41 | | 75,345.59 | 1,559,237.82 |
| Land use right (Papua New Guinea Company) | 5,881,162.28 | | 271,139.96 | 5,610,022.32 |
| Land use right (Papua New Guinea Company) | 5,008,307.73 | | 223,450.97 | 4,784,856.76 |
| Land use rights (CNBM Investment Company Limited) | | 62,240,222.00 | 726,135.90 | 61,514,086.10 |
| Land use right (Zhuozhou) | 14,695,605.09 | | 320,002.56 | 14,375,602.53 |
| Land-use right (Xiahuayuan) | 211,600.08 | | 4,599.96 | 207,000.12 |
| Land-use right (Zangzhuang branch) | 5,560,144.88 | | 118,933.56 | 5,441,211.32 |
| Land use rights (Suzhou Branch Company) | | 114,514,321.59 | 2,449,504.21 | 112,064,817.38 |
| Land-use right (Jiangyin Taishan) | 7,650,142.97 | 1,509,161.70 | 181,393.55 | 8,977,911.12 |
| Land-use right (Jiangyin Taishan) | 5,453,178.49 | 1,036,345.20 | 124,567.92 | 6,364,955.77 |
| Land-use right (Weifang Aotai) | 2,213,966.40 | | 45,337.20 | 2,168,629.20 |
| Land-use right (Hubei Taishan) | 2,798,572.61 | | 59,068.20 | 2,739,504.41 |
| Land-use right (Xuzhou Fast) | 3,952,733.08 | | 84,399.96 | 3,868,333.12 |
| Land use rights (Jiangjin Taishan) | | 8,671,985.67 | 361,332.74 | 8,310,652.93 |
| Commercial and service land at Taishan Street | 3,119,502.48 | | 83,988.92 | 3,035,513.56 |
| Residential land at Taishan Street | 4,118,172.71 | | 72,992.15 | 4,045,180.56 |
| Dawenkou industrial land | 2,346,608.63 | | 52,883.46 | 2,293,725.17 |
| Dawenkou industrial land | 3,574,898.99 | | 80,564.40 | 3,494,334.59 |
| Right of trademark use | 8,373,000.10 | | 1,116,399.96 | 7,256,600.14 |
| Trademark use rights (BNBM U.S.A) | 1,799,639.85 | | 336,360.47 | 1,463,279.38 |

Note: For details of intangible assets for which the Company has limited rights of use as of December 31st 2007, please see Item 20 of Annotation VII to this Financial Statement; for details of intangible assets used for mortgage borrowings, please see Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

(2) Following are relevant data:

| Type | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | 12/31/2007 | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Relevant assets of information center of State Bureau of Building Material Industry | Contributed by shareholder | 30 | 5,400,000.00 | 5,400,000.00 | | Amortization complete |
| Software system (BNBM Trade) | Market purchase | 5 | 35,000.00 | 6,416.67 | 28,583.33 | 4 years and 1 months |
| Software system (Zhong Zhen Xin, BNBM Trade) | Market purchase | 5 | 30,000.00 | 8,500.00 | 21,500.00 | 3 years and 7 months |
| Software system (BNBM Trade) | Market purchase | 5 | 26,880.00 | 13,888.00 | 12,992.00 | 2 years and 5 months |
| Software system (CNBM Investment) | Market purchase | 2 | 14,800.00 | 14,800.00 | | Amortization complete |
| Software system (CNBM Investment Company Limited) | Market purchase | 3 | 34,500.00 | 24,916.60 | 9,583.40 | 10 months |
| Software system (CNBM Investment Company Limited) | Market purchase | 3 | 18,000.00 | 4,500.00 | 13,500.00 | 2 years and 3 months |
| Software system (heating) | Market purchase | 5 | 140,000.00 | 100,333.21 | 39,666.79 | 1 years and 5 months |
| Yonyou software (hardware) | Market purchase | 5 | 171,656.00 | 126,000.00 | 45,656.00 | 1 years and 6 months |
| CAD software (BNBM Homes) | Market purchase | 5 | 74,000.00 | 40,700.14 | 33,299.86 | 2 years and 4 months |
| CAD software (BNBM Homes) | Market purchase | 5 | 320,000.00 | 32,000.00 | 288,000.00 | 4 years and 6 months |
| Software (BNBM Homes) | Market purchase | 2 | 9,860.00 | 4,519.17 | 5,340.83 | 1 years and 1 months |
| Quick computer software (BNBM Homes) | Market purchase | 5 | 107,000.00 | 10,700.00 | 96,300.00 | 4 years and 6 months |

BNBMPLC0000803

# BNBMPLC Annual Report 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| Customer management (BNBM Homes) | Market purchase | 5 | 15,000.00 | 1,500.00 | 13,500.00 | 4 years and 6 months |
| KC-type structured house technology (BNBM Homes) | Purchase | 10 | 3,096,121.64 | 1,395,328.88 | 1,700,792.76 | 5 years and 7 months |
| Coating technology (coating) | Market purchase | 8 | 1,351,498.35 | 985,467.80 | 366,030.55 | 2 years and 2 months |
| Color matching system (coating) | Market purchase | 5 | 80,000.00 | 67,999.83 | 12,000.17 | 9 months |
| Land use right (Papua New Guinea Company) | Purchase | 95 years and 9 months | 1,824,400.58 | 265,162.76 | 1,559,237.82 | 84 years and 5 months |
| Land use right (Papua New Guinea Company) | Purchase | 99 | 6,061,565.83 | 451,543.51 | 5,610,022.32 | 95 years |
| Land use right (Papua New Guinea Company) | Purchase | 99 | 5,046,539.01 | 261,682.25 | 4,784,856.76 | 97 years and 4 months |
| Land use rights (CNBM Investment Company Limited) | Purchase | 50 | 62,240,222.00 | 726,135.90 | 61,514,086.10 | 49 years and 5 months |
| Land use right (Zhuozhou) | Purchase | 50 | 16,000,128.00 | 1,624,525.47 | 14,375,602.53 | 46 years and 7 months |
| Land-use right (Xiahuayuan) | Purchase | 48 | 220,800.00 | 13,799.88 | 207,000.12 | 45 years |
| Land-use right (Zangzhuang branch) | Purchase | 47 years and 11 months | 5,698,900.70 | 257,689.38 | 5,441,211.32 | 45 years and 5 months |
| Land use rights (Suzhou Branch Company) | Purchase | 46 years and 9 months | 114,514,321.59 | 2,449,504.21 | 112,064,817.38 | 45 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 9,503,564.70 | 525,653.58 | 8,977,911.12 | 46 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 6,526,122.20 | 161,166.43 | 6,364,955.77 | 48 years and 8 months |
| Land-use right (Weifang Aotai) | Purchase | 50 | 2,266,859.80 | 98,230.60 | 2,168,629.20 | 48 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 | 2,953,408.22 | 213,903.81 | 2,739,504.41 | 46 years and 5 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 | 4,220,000.00 | 351,666.88 | 3,868,333.12 | 45 years and 10 months |
| Land use rights (Jiangin Taishan) | Purchase | 50 | 8,671,985.67 | 361,332.74 | 8,310,652.93 | 47 years and 11 months |
| Commercial and service land at Taishan Street | Contributed by shareholder | 40 | 3,359,560.88 | 324,047.32 | 3,035,513.56 | 35 years and 6 months |
| Residential land at Taishan Street | Contributed by shareholder | 70 | 4,313,382.32 | 268,201.76 | 4,045,180.56 | 65 years and 9 months |
| Dawenkou industrial land | Contributed by shareholder | 50 | 2,487,982.55 | 194,257.38 | 2,293,725.17 | 45 years and 10 months |
| Dawenkou industrial land | Contributed by shareholder | 50 | 3,790,272.70 | 295,938.11 | 3,494,334.59 | 45 years and 10 months |
| Right of trademark use | Purchase | 10 | 11,164,000.00 | 3,907,399.86 | 7,256,600.14 | 6 years and 6 months |
| Trademark use rights (BNBM U.S.A) | Purchase | 10 | 2,103,166.75 | 639,887.37 | 1,463,279.38 | 8 years |
| Total | | | 283,891,499.49 | 21,629,299.50 | 262,262,199.99 | |

(3) As of Monday, December 31, 2007, there is no impairment event in the Company's intangible asset items, so no provision for impairment of intangible assets is made.

## 15. Goodwill

(1) Components of goodwill are as follows:

| 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|
| Amount of goodwill | Provision for impairment | Net value of goodwill | Amount of goodwill | Provision for impairment | Net value of goodwill |
| 24,291,616.81 | 663,144.53 | 23,628,472.28 | 23,597,497.57 | 51,074.44 | 23,546,423.13 |

(1) Changes to goodwill are as follows:

| Item | Reasons for changes | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|---|
| Equity purchased by the Company of Taishan Gypsum | Consideration paid higher than evaluated fair value | 1,059,851.29 | | | 1,059,851.29 |
| Equity purchased by the Company of BNBM Suzhou Mineral Fiber Ceiling Company | Consideration paid higher than evaluated fair value | 12,341,995.96 | | | 12,341,995.96 |
| Equity purchased by the Company of Pizhou Taihe | Consideration paid higher than net book value of assets | 3,725.32 | | | 3,725.32 |
| Equity purchased by the Company of Taian Donglian | Consideration paid higher than evaluated fair value | 6,798,609.98 | | | 6,798,609.98 |
| Equity purchased by the Taishan of Jiangyin | Consideration paid higher than evaluated fair value | 3,309,457.75 | | | 3,309,457.75 |

BNBMPLC0000804

## BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| Equity purchased by CNBM Investment Company Limited of BNBM U.S.A | Consideration paid higher than net book value of assets | 51,074.44 | | 51,074.44 |
| Equity purchased by BNBM Trade of BNBM Decoration | Consideration paid higher than net book value of assets | 0 | 396,083.82 | 396,083.82 |
| Equity purchased by Beijing New Building Plastics Co., Ltd. Jieruixin | Consideration paid higher than net book value of assets | 0 | 298,035.42 | 298,035.42 |
| Equity purchased by Taishan Gypsum of Pizhou Taihe | Consideration paid higher than net book value of assets | 32,782.83 | | 32,782.83 |
| Total | | 23,597,497.57 | 694,119.24 | 24,291,616.81 |

### (2) Provisions for impairments of goodwill

| Type | Reasons and methods | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|---|
| Equity purchased by CNBM Investment Company Limited of BNBM U.S.A | The Company suffered losses: net book value of assets lower | 51,074.44 | | | 51,074.44 |
| Equity purchased by BNBM Trade of BNBM Decoration | investment cost higher | | 396,083.82 | | 396,083.82 |
| Equity purchased by Beijing New Building Plastics Co., Ltd. of Jieruixin | than estimated recoverable amount | | 215,986.27 | | 215,986.27 |
| Total | | 51,074.44 | 612,070.09 | | 663,144.53 |

### 16. Long-term deferred expenses

| Type | Original value | 12/31/2006 | Increase this period | Current amortization | Other decreases | Amount of accumulated amortization | 12/31/2007 | Remaining years of amortization |
|---|---|---|---|---|---|---|---|---|
| Gypsum board second-tier power capacity expansion fee | 4,239,000.00 | 671,175.00 | | 671,175.00 | | 4,239,000.00 | | Amortization complete |
| Power capacity expansion fee for mineral wool board | 6,355,644.00 | 1,906,693.20 | | 635,564.40 | | 5,084,515.20 | 1,271,128.80 | 2 years |
| TSW technology training fee | 4,296,919.06 | 3,015,569.62 | | 430,795.68 | | 1,712,145.12 | 2,584,773.94 | 6 years |
| Merchandise planning fee | 2,042,313.50 | 1,253,261.36 | | 417,753.72 | | 1,206,805.86 | 835,507.64 | 2 years and 1 months |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) | 920,940.17 | 828,846.15 | | 92,094.02 | | 184,188.04 | 736,752.13 | 8 years |
| 21st Century franchise fee | 4,500,000.00 | 3,375,000.00 | | 3,375,000.00 | | 4,500,000.00 | 0.00 | Amortization complete |
| Consulting fees (incubator) | 100,000.00 | 72,499.78 | | 5,000.04 | | 32,500.26 | 67,499.74 | 13 years and 6 months |
| Right to use Zhengzhou business premises | 920,000.00 | 657,142.20 | | 40,439.52 | | 303,297.32 | 616,702.68 | 15 years and 2 months |
| Organization expenses (Jiangjin Taishan) | 798,892.66 | 798,892.66 | | 798,892.66 | | 798,892.66 | | Write-offs |
| Organization expenses (Buxin Taishan) | 115.62 | 115.62 | | 115.62 | | 115.62 | | Write-offs |
| Organization expenses (Wenzhou Taishan) | 155,916.92 | 155,916.92 | | | 155,916.92 | | | Write-offs |
| Organization expenses (Hebei Taishan) | 326,318.02 | 326,318.02 | | | 326,318.02 | | | Write-offs |
| Total | 24,656,059.95 | 13,061,430.53 | | 6,466,830.66 | 482,234.94 | 18,061,460.08 | 6,112,364.93 | |

BNBMPLC0000805

BNBMPLC Annual Report 2007

17. Deferred income tax assets

| Item | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| 1. Allocation for bad debts | 3,905,056.90 | 2,607,910.49 | | 6,512,967.39 |
| Wherein: accounts receivable | 2,991,787.95 | 2,204,320.67 | | 5,196,108.62 |
| Other receivables | 913,268.95 | 403,589.82 | | 1,316,858.77 |
| 2. Reserves for inventory falling prices | 638,692.54 | | 415,292.74 | 223,399.80 |
| 3. Reserves for long-term equity investments | | | | |
| 4. Impairment provision for fixed assets | 1,453,580.90 | | 364,561.92 | 1,089,018.98 |
| 5. Provisions for impairments of intangible assets | | 742,500.00 | | 742,500.00 |
| 6. Provision for Impairment of Long-term Equity Investment | 172,466.54 | 525,303.91 | | 697,770.45 |
| 7. Impairments of consolidated goodwill | 7,661.17 | 70,952.32 | | 78,613.49 |
| 8. Amortization of start-up costs | 216,138.97 | | 145,963.94 | 70,175.03 |
| 9. Amortization of other long-term deferred expenses | | 21,305.62 | | 21,305.62 |
| 10. Amortization of differences in long-term equity investments | 1,237,069.67 | 206,440.59 | | 1,443,510.26 |
| 11. Provisions for unpaid annual salaries and sales commissions | 1,343,473.98 | 2,456,526.02 | | 3,800,000.00 |
| 12. Deferred income taxes resulting from consolidation and offsetting | 577,737.79 | 571,344.71 | | 1,149,082.50 |
| Total | 9,551,878.46 | 7,202,283.66 | 925,818.60 | 15,828,343.52 |

18. Other non-current assets

(1) Changes to other non-current assets are as follows:

| Item | 12/31/2006 | Addition this year | Current amortization | 12/31/2007 |
|---|---|---|---|---|
| Non-specific asset resulting from merging of enterprises * 1 | 22,498,169.52 | | 2,368,228.37 | 20,129,941.15 |
| Non-specific asset resulting from merging of enterprises * 2 | 8,129,656.06 | | 975,558.65 | 7,154,097.41 |
| Total | 30,627,825.58 | | 3,343,787.02 | 27,284,038.56 |

*1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Taian Donglian Investment & Trade Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

*2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Taian Donglian Investment & Trade Co., Ltd. purchased the equity of Taishan Gypsum. Taian Donglian Investment & Trade Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. When consolidating Taian Donglian, the Company could not divide the difference by asset group, so, at the time of preparing the consolidated financial statement, it was included into this item.

(2) Information on other non-current assets is as follows:

| Type | Amortization period | Original value | Amount of accumulated amortization | 12/31/2007 | Remaining years of amortization |
|---|---|---|---|---|---|
| Non-specific assets resulting from consolidation of enterprises * 1 | 10 years | 23,682,283.71 | 3,552,342.56 | 20,129,941.15 | 8 years and 6 months |
| Non-specific assets resulting from consolidation of enterprises * 2 | 10 years | 9,755,586.51 | 2,601,489.10 | 7,154,097.41 | 7 years and 5 months |

BNBMPLC0000806

BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| Total | 33,437,870.22 | 6,153,831.66 | 27,284,038.56 |

## 19. Provisions for impairments of assets

| Item | 12/31/2006 | Current allocation | Reduction this year | | 12/31/2007 |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| I. Allocation for bad debts | 24,699,144.18 | 23,125,604.68 | | 11,050,445.94 | 36,774,302.92 |
| II. Reserves for inventory falling prices | 3,927,251.37 | | 2,450,000.00 | 102,984.59 | 1,374,266.78 |
| III. Provisions for financial assets available for sale | | | | | |
| IV. Provisions for impairments of investments held to maturity | | | | | |
| V. Provision for Impairment of Long-term Equity Investment | 2,583,963.58 | 3,325,452.57 | | | 5,909,416.15 |
| VI. Provisions for impairments of real estate investments | | | | | |
| VII. Impairment provision for fixed assets | 6,789,376.16 | | 93,911.88 | | 6,695,464.28 |
| VIII. Provisions for impairments of engineering materials | | | | | |
| IX. Impairment provision for construction in progress | | | | | |
| X. Provisions for impairments of productive biological assets | | | | | |
| XI Provisions for impairments of oil & gas assets | | | | | |
| XII Provisions for impairments of intangible assets | | | | | |
| XIII Provision for impairment o goodwill | 51,074.44 | 612,070.09 | | | 663,144.53 |
| XIV Others | | | | | |
| Total | 38,050,809.73 | 27,063,127.34 | 2,450,000.00 | 11,247,342.41 | 51,416,594.66 |

## 20. Assets with limited ownership

| Asset categories with limited use rights | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| I. Assets used for mortgages and guarantees | 480,443,375.15 | 101,405,661.41 | 44,784,182.13 | 537,064,854.43 |
| 1. Houses and buildings | 257,456,446.94 | 47,829,367.52 | 6,265,200.41 | 299,020,614.05 |
| 2. Land use rights | 47,174,469.45 | 8,017,993.87 | 725,862.24 | 54,466,601.08 |
| 3. Machinery equipment | 152,715,548.76 | 38,911,992.98 | 27,296,363.08 | 164,331,178.66 |
| 4. Transportation equipment | 9,491,507.71 | 1,832,573.00 | 6,293,941.71 | 5,030,139.00 |
| 5. Other equipment | 10,645,402.29 | 1,140,497.44 | 1,242,814.69 | 10,543,085.04 |
| 6. Term deposits | 2,960,000.00 | 3,673,236.60 | 2,960,000.00 | 3,673,236.60 |
| II. Assets with limited ownership due to other reasons | | | | |
| Total | 480,443,375.15 | 101,405,661.41 | 44,784,182.13 | 537,064,854.43 |

For details of the Company's assets with limited ownership, please see Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

## 21. Short-term borrowings

| Loan type | | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| Credit borrowing | | 530,000,000.00 | 281,000,000.00 |
| Guaranteed loan | * 1 | 606,000,000.00 | 530,303,942.69 |
| Pledged loans | * 2 | 3,550,035.60 | 2,897,627.56 |
| Mortgage borrowings | * 3 | 75,200,000.00 | 133,700,000.00 |
| Entrusted borrowings | * 4 | 292,060,000.00 | |
| Guaranteed/mortgaged borrowings | * 5 | 30,000,000.00 | |
| Total | | 1,536,810,035.60 | 947,901,570.25 |

*1. Among the guaranteed borrowings listed in the above table, the amount of guaranteed borrowings by CNBM Investment Company Limited, a controlled subsidiary of the Company, is RMB 235 million for which the Company provides joint and several guarantee; the amount of guaranteed borrowings by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, is

BNBMPLC0000807

BNBMPLC Annual Report 2007

RMB 336 million for which the Company provides joint and several guarantee; the amount of guaranteed borrowings by Qinhuangdao Taishan Building Materials Co., Ltd., a controlled subsidiary of subsidiary of the Company, from Qinhuangdao Branch of Bank of Communications Limited is RMB 15 million for which Taishan Gypsum Co., Ltd. provides joint and several guarantee; the amount of guaranteed borrowings by BNBM Suzhou Mineral Fiber Ceiling Company, a controlled subsidiary of the Company, is RMB 20 million for which the Company provides joint and several guarantee.

*2. The pledged borrowing listed in the above table is foreign currency borrowing. Its amount in original currency is USD486,000 (RMB 3,550,035.60) and was borrowed by Shenzhen BNBM Trade Co., Ltd., a controlled subsidiary of subsidiary of the Company. For details of pledged borrowings, please see Item (12) in Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

*3. Among the mortgaged borrowings listed in the above table, the amount of mortgaged borrowings by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, is RMB 55.70 million, all of which are borrowed from Ningyang Sub-branch of Industrial and Commercial Bank of China Limited and were pledged against some of the machinery & equipment of Taishan Gypsum Co., Ltd. in Taian City; the amount of mortgaged borrowings by Weifang Aotai Gypsum Co., Ltd., a controlled subsidiary of subsidiary of the Company, from Anqiu Sub-branch of Industrial and Commercial Bank of China Limited, is RMB 19.50 million, all of which are pledged against the land use rights, some real estates and machinery & equipment of Weifang Aotai Gypsum Co., Ltd. For details of mortgaged borrowings, please see Items (1) to (5) and Item (10) in Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

*4. The entrusted borrowings listed in the above table were borrowed by the parent company. The creditor that authorized the releases of such entrusted borrowings is China National Building Material Company Limited, the controlling shareholder of the Company, and the bank that was authorized to release such borrowings is Beijing Xinyuan Sub-branch of China Everbright Bank Company Limited

*5. The guaranteed/mortgaged borrowings listed in the above table were borrowed by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of subsidiary of the Company, including a loan of RMB 10,000,000 from Jiangyin Sub-branch of the Agricultural Bank of China, for which the joint and several liability guarantee was provided by Taishan Gypsum (Jiangyin) Co., Ltd., and the real estate of Jiangyin Taishan Gypsum Building Materials Co., Ltd. (Land Use Certificate numbered "C.T.G.Y.(2004) No.012794" and Property Ownership Certificate numbered "F.Q.Z.C.Z.No. fsg0002181") was mortgaged to the Bank; a loan of RMB 20,000,000 borrowed from Jiangyin Shengang-branch of Bank of China Limited, for which the joint and several liability guarantee was provided by Taishan Gypsum Co., Ltd., and the real estate of Jiangyin Taishan Gypsum Building Materials Co., Ltd. (Land Use Certificate numbered "C.T.G.Y.(2006) No.008534") was mortgaged to the Bank. For details of mortgages, please see Items (8) and (9) in Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

22. Notes payable:

(1) Components of notes payable are as follows:

| Note type | Quantity | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| Bank acceptance bill | 193 pcs | 219,651,445.16 | 392,480,241.57 |
| Total | | 219,651,445.16 | 392,480,241.57 |

(2) EOY balance of notes payable is RMB 172,828,796.41 (44.04%) less than that of the previous year mainly due to the smaller proportion of accounts settled by China National Building Material Company Limited, a controlled subsidiary of the Company, through bank acceptance bills.

(3) The ending balance of notes payable has no notes payable to a shareholder with 5% or more equity of the Company, nor notes payable under pledge.

23. Accounts payable

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | 12/31/2006 |
|---|---|---|

BNBMPLC0000808

BNBMPLC Annual Report 2007

|  | Amount | Ratio | Amount | Ratio |
|---|---|---|---|---|
| Within 1 year | 301,325,831.51 | 91.23% | 214,405,905.93 | 91.76% |
| 1~2 years | 16,061,202.44 | 4.87% | 14,978,407.77 | 6.41% |
| 2~3 years | 11,101,541.62 | 3.36% | 2,857,002.39 | 1.22% |
| Three to four years | 897,574.22 | 0.27% | 685,322.49 | 0.29% |
| 4-5 years | 137,759.84 | 0.04% | 78,455.84 | 0.03% |
| Above 5 years | 751,197.88 | 0.23% | 688,936.54 | 0.29% |
| Total | 330,275,107.51 | 100.00% | 233,694,030.96 | 100.00% |

(2) EOY balance of accounts payable is RMB 96,581,076.55 (41.33%) more than that of the previous year mainly due to the increase of settled but unpaid accounts for purchases made at end of year as a result of expanded production and operation activities of the Company and subsidiaries thereof.

(3) In the ending balance of accounts payable, there are no accounts payable to a shareholder with 5% or more equity of the Company.

(4) Of the year-end balance of accounts payable, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of accounts payable are as follows:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 53,636,190.88 | 16.24% | 38,733,587.86 | 16.57% |

24. Advances from customers

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 94,235,830.39 | 88.93% | 59,163,017.08 | 89.18% |
| 1~2 years | 7,556,946.05 | 7.13% | 3,921,620.57 | 5.91% |
| 2~3 years | 1,526,962.85 | 1.44% | 2,180,577.63 | 3.29% |
| Three to four years | 1,600,412.84 | 1.51% | 373,236.55 | 0.56% |
| 4-5 years | 326,193.32 | 0.31% | 128,695.18 | 0.19% |
| Above 5 years | 725,516.07 | 0.68% | 578,043.84 | 0.87% |
| Total | 105,971,861.52 | 100.00% | 66,345,190.85 | 100.00% |

(2) EOY balance of advances from customers is RMB 39,626,670.67 (59.73%) more than that of the previous year mainly due to the accounts received by the Company at the end of year for uncompleted sales orders.

(3) In the ending balance of advance receipts, the amount of advance receipts aged one year or longer is RMB 11,736,031.13 and there are no abnormal large-amount outstanding items.

(4) In the ending balance of advance receipts, there are no advance receipts from a shareholder with 5% or more equity of the Company.

(5) Of the year-end balance of advance receipts, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of advance receipts are as follows:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 36,626,034.84 | 34.56% | 11,514,488.49 | 17.36% |

**25. Accrued payroll**

| Item | 12/31/2006 | Addition this year | Payments made in this year | 12/31/2007 |
|---|---|---|---|---|
| I. Salaries, bonuses, allowances and subsidies | 14,195,412.83 | 157,581,167.09 | 153,599,514.42 | 18,177,065.50 |
| II. Employee welfare fees | 17,776,260.03 | -9,063,925.69 | 8,712,334.34 | 0.00 |
| III. Social insurance premiums | 1,025,981.80 | 34,164,519.36 | 34,435,939.26 | 754,561.90 |
| Including: 1. Medical insurance premiums | 111,572.64 | 12,151,369.75 | 12,127,897.51 | 135,044.88 |
| 2. Basic endowment insurance premiums | 860,188.74 | 18,776,890.88 | 19,053,395.76 | 583,683.86 |

BNBMPLC0000809

## BNBMPLC Annual Report 2007

| | | | | |
|---|---|---|---|---|
| 3. Annuity contributions | | | | |
| 4. Unemployment insurance premiums | 38,149.37 | 1,585,840.34 | 1,596,739.35 | 27,250.36 |
| 5. Work-related injury insurance premiums | 8,359.95 | 1,031,658.44 | 1,034,135.59 | 5,882.80 |
| 6. Birth insurance premiums | 7,711.10 | 618,759.95 | 623,771.05 | 2,700.00 |
| IV. Housing fund contributions | 79,353.00 | 6,145,586.12 | 6,116,786.62 | 108,152.50 |
| V. Trade union expenditures and employee education expenditures | 7,320,545.90 | 3,873,967.02 | 4,442,798.53 | 6,751,714.39 |
| VI. Non-monetary welfare | 0.00 | 73,278.33 | 73,278.33 | 0.00 |
| VII. Subsidies granted due to termination of employment | 0.00 | 98,000.00 | 98,000.00 | 0.00 |
| VIII. Annual salaries and bonuses for management | 5,525,404.57 | 15,760,247.71 | 5,084,389.55 | 16,201,262.73 |
| Including: Payments made in the form of shares | | | | |
| Total | 45,922,958.13 | 208,632,839.94 | 212,563,041.05 | 41,992,757.02 |

## 26. Taxes payable

| Tax type | Statutory tax rate | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| VAT | 6.00%, 13.00% , 17.00% | 515,390.37 | 1,511,272.96 |
| Business tax | 3.00%, 5.00% | 2,093,305.78 | 1,646,409.84 |
| Urban construction and maintenance tax | 1.00%, 7.00% | 280,362.50 | 209,081.45 |
| Corporate income tax | 15.00%, 33.00% | 28,238,093.01 | 13,092,810.85 |
| Personal income tax | Progressive | 1,503,482.29 | 90,535.59 |
| Housing property tax | | 633,476.14 | 562,792.51 |
| Land use tax | | 3,770,695.13 | 440,631.22 |
| Increment tax on land value | | -10,241.90 | 1,132.10 |
| Consumption tax | | 2,489.39 | 16,300.82 |
| Stamp duty | | 91,188.43 | 37,318.77 |
| Vehicle and vessel use tax | | 0.00 | 430.00 |
| Tariff | | -138,133.70 | -235,164.69 |
| Interest tax | | 0.00 | 17,491.49 |
| Education surcharge | | 259,046.04 | 255,112.97 |
| Non-staple foods regulation funds | | 1,327.05 | 3,307.77 |
| Embankment protection fee | | 1,190.70 | |
| Total | | 37,241,671.23 | 17,649,463.65 |

## 27. Interest payable

| Item | 12/31/2007 | 12/31/2006 |
|---|---|---|
| Interest payable for short-term borrowings | 911,936.41 | 703,307.00 |
| Interest payable for long-term borrowings | 406,034.75 | 47,905.00 |
| Total | 1,317,971.16 | 751,212.00 |

## 28. Other payables

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 56,276,940.12 | 50.99% | 385,975,473.11 | 87.00% |
| 1~2 years | 15,010,041.44 | 13.60% | 24,868,001.70 | 5.61% |
| 2~3 years | 22,971,036.10 | 20.81% | 20,136,014.83 | 4.54% |

BNBMPLC0000810

BNBMPLC Annual Report 2007

| Three to four years | 5,875,240.61 | 5.32% | 10,576,391.28 | 2.38% |
|---|---|---|---|---|
| 4-5 years | 8,259,128.88 | 7.48% | 1,990,214.94 | 0.45% |
| Above 5 years | 1,990,951.54 | 1.80% | 91,869.78 | 0.02% |
| Total | 110,383,338.69 | 100.00% | 443,637,965.64 | 100.00% |

(2) EOY balance of other accounts payable is RMB 333,254,626.95 (75.12%) less than that of the previous year mainly due to the working capital repaid by the Company and CNBM Investment Company Limited, a controlled subsidiary of the Company, to China National Building Material Company Limited, the parent company of the Company.

(3) In the ending balance of other payables, there are no payables to a shareholder with 5% or more equity of the Company.

(4) Of the year-end balance of other payables, the total amount owed by the top five debtors and the proportion of this total amount in the total of other payables are as follows:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 23,674,363.04 | 21.45% | 373,252,661.91 | 84.13% |

### 29. Long-term liabilities that will mature within one year

| Lender | 12/31/2007 | Loan Term | Annual interest rate | Condition of loan |
|---|---|---|---|---|
| Xisanqi Office of Beijing Branch, Bank of China | 23,000,000.00 | 2003.11.14-2008.11.14 | 5.832% | Credit borrowing |
| Jiangyin Sub-branch of Agricultural Bank of China | 15,550,000.00 | 2005.09.12-2008.03.30 | 7.20% | Guaranteed loan |
| Total | 38,550,000.00 | | | |

The guaranteed loan listed in the above table was borrowed by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of subsidiary of the Company and jointly and severally guaranteed by Taishan Gypsum Co. Ltd., a controlled subsidiary of the Company.

### 30. Other current liabilities

(1) Components of other current liabilities are as follows:

| Item | 12/31/2007 | 12/31/2006 |
|---|---|---|
| Deferred incomes | 9,570,000.00 | |
| Site rental fees | 157,500.00 | 221,983.62 |
| Water, electricity and gas bills | 191,666.71 | |
| Processing charges | 46,068.78 | |
| Others | 48,594.35 | |
| Total | 9,727,500.00 | 508,313.46 |

(2) Details of deferred incomes are as follows:

| Appropriator | Doc. No. or Contract No. | Nature of appropriation | Closing balance |
|---|---|---|---|
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No.43 | Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 3,400,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No.108 | Government financial incentive for energy-saving technical renovation - utilization of residual steam heat exhausted from plaster board drying machines | 3,770,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No.95 | Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | 2,400,000.00 |
| Total | | | 9,570,000.00 |

### 31. Long-term borrowings

BNBMPLC0000811

BNBMPLC Annual Report 2007

| Lender | 12/31/2007 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 6.966% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 100,000,000.00 | 2006.12.21-2009.12.20 | 6.804% | Credit borrowing |
| SPD Bank, Beijing Branch, Huangsi Sub-branch | 27,000,000.00 | 2006.12.20-2009.12.19 | 5.670% | Credit borrowing |
| Beijing Tian | 127,000,000.00 | 2007.09.11-2010.06.11 | 6.723% | Credit borrowing |
| Beijing Tian | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | Guaranteed loan * 1 |
| Beijing Tian | 70,000,000.00 | 2004.09.24-2009.09.24 | 5.265% | Guaranteed loan * 1 |
| China Construction Bank, Jiangjin Sub-branch, | 29,000,000.00 | 2006.03.17-2011.03.16 | 7.120% | Guaranteed loan * 2 |
| China Construction Bank, Jiangjin Sub-branch, | 6,000,000.00 | 2007.01.22-2010.01.21 | 5.250% | Guaranteed loan * 2 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2009.08.20 | 7.200% | Guaranteed loan * 3 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2010.08.20 | 7.200% | Guaranteed loan * 3 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2011.08.19 | 7.380% | Guaranteed loan * 3 |
| Suzhou Branch of Shanghai Pudong Development Bank | 30,000,000.00 | 2007.11.02-2012.11.02 | 6.885% | Guaranteed loan * 3 |
| Bank of China, Taishan Branch | 26,000,000.00 | 2006.07.25-2009.07.20 | 7.020% | Mortgage borrowings * 4 |
| Tai'an Branch of Agricultural Bank of China | 10,000,000.00 | 2007.01.04-2009.12.23 | 6.844% | Mortgage borrowings * 5 |
| Agricultural Bank of China, Shenzhen Branch, Shennan Sub-branch | 144,500,000.00 | 2006.06.02-2016.06.01 | 5.751% | Mortgage borrowings * 6 |
| Total | 799,500,000.00 | | | |

*1. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company − China National Building Material Company Limited.

*2. The money was borrowed by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Taishan Gypsum Co., Ltd. provides a joint and several guarantee.

*3. Including: RMB 30 million borrowed by Taishan Gypsum Co. Ltd., a controlled subsidiary of the Company, from Ningyang Sub-branch of Industrial and Commercial Bank of China, and jointly and severally guaranteed by the Company; RMB 30 million borrowed by Taicang BNBM Co., Ltd., a wholly-owned subsidiary of the Company, from Suzhou Branch of Shanghai Pudong Development Bank, and jointly and severally guaranteed by the Company.

*4. Borrowed by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, including RMB 20 million mortgaged against some of its real estates in Taian City, and RMB 6 million mortgaged against some of its land use rights in Taian City. Refer to paragraph 3 (6) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*5. Borrowed by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and mortgaged against the real estate (real estate certificate no. "Tai Fang Quan Zheng Qai Zi No.112903", land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") and land use right (land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") of Taishan Gypsum Co., Ltd. in Taian City. For details of mortgages, please see Item (7) in Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

*6. Borrowed by CNBM Investment Company Limited, a controlled subsidiary of the Company, and

BNBMPLC0000812

BNBMPLC Annual Report 2007

mortgaged against Building No. 1, 2 and 3 of the BNBM Home Furnishings Center of CNBM Investment Company Limited. Refer to paragraph 3 (11) of Note VIII "contingencies and commitments" for detailed information on mortgages.

## 32. Long-term payables

| Project name | Reason for payment | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| Retained expenses | Reserved for restructuring* | 14,691,333.07 | 15,215,046.00 |
| Lump-sum housing allowances | Reserved for restructuring | 7,877,312.07 | 7,877,312.07 |
| Employee housing maintenance fund | Yet to be settled | 418,681.50 | 418,681.50 |
| Employee housing reform payment | Yet to be settled | 907,409.30 | 907,409.30 |
| Five-year housing provident fund loan | Yet to be settled | | 594,510.90 |
| Total | | 23,894,735.94 | 25,012,959.77 |

* The above long-term accounts payables are relevant accrued expenses withdrawn and retained in accordance with Instructions Regarding the Retained Expenses for Employees of Shandong Taihe Taishan Plasterboard Main Plant (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and subject to the approval of Tai'an Labor and Social Security Bureau, and the retained expenses are used to resolve problems concerning retirees, employees suffering work-related injuries and occupational diseases and early retirement employees in the restructuring of the former Shandong Taihe Taishan Plasterboard Main Plant (Group).

## 33. Deferred income tax liabilities

| Item | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Changes to fair values of financial assets held for trading | 97,500.00 | 2,898,382.98 | | 2,995,882.98 |
| Equity investment difference | 23,684.64 | 4,736.93 | | 28,421.57 |
| Unused welfare fees | | 3,316,325.19 | | 3,316,325.19 |
| Corporate merger | | 371,318.83 | | 371,318.83 |
| Total | 121,184.64 | 6,590,763.93 | | 6,711,948.57 |

## 34. Share capital (unit: share)

| | 12/31/2006 | New issue of shares | Share allotment | Bonus | Current increase/decrease (+, -) Transferred from surplus reserve | Others | Sub-total | 12/31/2007 |
|---|---|---|---|---|---|---|---|---|
| I. Shares subject to trading restrictions | | | | | | | | |
| 1. Founder's share Including::state-owned shares | | | | | | | | |
| Shares held by state-owned legal persons | 301,370,000 | | | | | -28,757,500 | -28,757,500 | 272,612,500 |
| Shares held by domestic legal persons | | | | | | | | |
| share owned by foreign legal person | | | | | | | | |
| Others | 195,960 | | | | | -48,990 | -48,990 | 146,970 |
| 2. Collected legal person shares | | | | | | | | |
| 3. Internal employees' shares | | | | | | | | |
| 4. Preferred shares or others | | | | | | | | |
| Total shares subject to trading restrictions | 301,565,960 | | | | | -28,806,490 | -28,806,490 | 272,759,470 |
| II. Shares not subject to restrictions on sale | | | | | | | | |

BNBMPLC0000813

BNBMPLC Annual Report 2007

| | | | | | |
|---|---|---|---|---|---|
| 1. RMB ordinary shares listed domestically | 273,584,040 | | 28,806,490 | 28,806,490 | 302,390,530 |
| 2. Domestic listed foreign shares | | | | | |
| 3. Overseas listed foreign shares | | | | | |
| 4. Others | | | | | |
| Total shares not subject to trading restrictions | 273,584,040 | | 28,806,490 | 28,806,490 | 302,390,530 |
| III. Total number of shares | 575,150,000 | | | | 575,150,000 |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

### 35. Capital reserve

| Category | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Capital premium | 481,711,925.47 | | | 481,711,925.47 |
| Other capital reserve | 5,533,479.37 | | | 5,533,479.37 |
| Capital reserve transferred in under the original policy | 2,327,423.48 | | | 2,327,423.48 |
| Total | 489,572,828.32 | | | 489,572,828.32 |

### 36. Surplus reserve

| Item | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Statutory surplus reserve | 253,420,095.89 | 40,121,877.66 | | 293,541,973.55 |
| Total | 253,420,095.89 | 40,121,877.66 | | 293,541,973.55 |

### 37. Undistributed profit

| Change of undistributed profit in current year | 2007 | 2006 |
|---|---|---|
| Beginning balance of undistributed profit | 266,415,430.71 | 176,297,101.37 |
| Add: net profit this period | 254,695,143.13 | 203,641,916.48 |
| Less: gains/losses of minority shareholders | 52,630,128.79 | 49,266,939.75 |
| Statutory surplus reserve allocated | 40,121,877.66 | 23,996,147.39 |
| Statutory public welfare fund allocated | | |
| Discretionary surplus reserve allolcated | | |
| Ordinary share dividends payable | 46,012,000.00 | 40,260,500.00 |
| Ordinary share dividends converted into share capital | | |
| EOY undistributed profit | 382,346,567.39 | 266,415,430.71 |

### 38. Translation difference in foreign currency statements

EOY balance of differences due to conversion of foreign-currency statements of the Company is RMB 67,190.70 is the difference in remittances attributed to the Company resulting from converting foreign-currency financial statements in accordance with the exchange rates of RMB against relevant foreign currencies at the end of 2007 when CNBM Investment Company Limited, a controlled subsidiary of the Company, consolidated all the financial statements of BNBM Group Papua New Guinea Co., Ltd., its wholly-owned overseas subsidiary, and United Suntech Craft, Inc., its controlled subsidiary.

### 39. Minority interest

| Name of shareholders | Holding company | Ratio | 12/31/2006 | Increase this period | Decrease this period | 12/31/2007 |
|---|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | BNBM Building Plastics | 45.00% | 35,063,599.69 | | 6,877,204.88 | 28,186,394.81 |
| Beijing New Building Material (Group) Co., Ltd. | BNBM Homes | 11.00% | 18,766,395.55 | | 1,142,303.94 | 17,624,091.61 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 17,060,359.59 | | 1,038,458.12 | 16,021,901.47 |
| Toyota Motor Corporation | BNBM Homes | 7.50% | 12,795,269.69 | | 778,843.59 | 12,016,426.10 |
| Mitsubishi Co., Ltd. | BNBM | 7.50% | 12,795,269.69 | | 778,843.58 | 12,016,426.11 |

BNBMPLC0000814

BNBMPLC Annual Report 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Homes Chenlong Decoration | 1.00% | 76,685.72 | | 165.74 | 76,519.98 |
| Beijing University of Science and Technology | Incubator | 20.00% | 1,040,217.14 | | 46,514.38 | 993,702.76 |
| Beijing New Material Center | Incubator | 20.00% | 1,040,217.14 | | 46,514.38 | 993,702.76 |
| China Fiberglass Co., Ltd. | CNBM Investment Company Limited | 20.00% | 69,637,844.02 | | 14,558,197.63 | 55,079,646.39 |
| Beijing New Building Material (Group) Co., Ltd. | Chengdu Southwest | 3.00% | 12,938.72 | 8,908.72 | | 21,847.44 |
| Tai'an State-owned Assets Operation Co., Ltd. | Taishan Gypsum | 16.00% | 64,100,205.26 | 11,634,684.98 | | 75,734,890.24 |
| Tai'an Anxin Investment & Trade Co., Ltd. | Taishan Gypsum | 14.00% | 56,087,679.60 | 10,180,349.36 | | 66,268,028.96 |
| Jia Tongchun | Taishan Gypsum | 5.00% | 20,031,314.15 | 3,635,839.05 | | 23,667,153.20 |
| Zhou Dynasty Industry Co., Ltd. | Jieruixin | 25.00% | 972,520.08 | | 972,520.08 | |
| Shenzhen Qingchuang Industrial Co., Ltd. | BNBM Decoration | 7.00% | 338,916.18 | | 338,916.18 | |
| YANG Jingzhou | Dongguan Decoration | 15.00% | 63,537.66 | | 63,537.66 | |
| James TANG | BNBM USA | 20.00% | 393,334.75 | | 393,334.75 | |
| Leo CHIANG | BNBM USA | 20.00% | 393,334.75 | | 393,334.75 | |
| Hebei Toprun Chemical Industry Co., Ltd. | Qinhuangdao Taishan | 20.00% | 5,876,964.00 | 269,700.74 | | 6,146,664.74 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 10.00% | 2,938,482.00 | 134,850.36 | | 3,073,332.36 |
| Canada Pan-Pacific Company | Taili Jewellery | 30.00% | 319,765.22 | 28,154.80 | | 347,920.02 |
| Shandong Aobao Chemical Industry Group Co., Ltd. | Weifang Aotai | 25.00% | 6,274,156.52 | 1,814,054.26 | | 8,088,210.78 |
| Shanghai Hengsheng New Building Material Development Co., Ltd. | Jiangyin Taishan | 2.50% | 1,840,588.13 | 1,725,213.97 | | 3,565,802.10 |
| Fengmao International Co., Ltd. | Jiangyin Taishan | 20.00% | 14,724,705.04 | | 14,724,705.04 | |
| Hong Kong RICH WELL (FAR EAST) LIMITED | Jiangyin Taishan | 10.00% | 7,362,352.52 | | 7,362,352.52 | |
| Shijiazhuang Huaao Electric Co., Ltd. | Hebei Taishan | 30.00% | 544,845.00 | | 89,108.39 | 455,736.61 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | Hu'nan Taishan | 30.00% | | 3,597,647.06 | | 3,597,647.06 |
| Total | | | 350,551,497.81 | 33,029,403.30 | 49,604,855.61 | 333,976,045.50 |

## 40. Operating income and cost

(1) Components of operating income and cost are as follows:

| Item | Operating income | | Operating costs | | Operating margin | |
|---|---|---|---|---|---|---|
| | 2007 | 2006 | 2007 | 2006 | 2007 | 2006 |
| Principal business: | | | | | | |
| Manufacture and sales | 2,114,882,522.89 | 1,800,058,034.93 | 1,685,827,832.82 | 1,434,914,616.37 | 429,054,690.07 | 365,143,418.56 |
| Domestic trade | 181,527,205.75 | 170,960,670.88 | 166,972,144.94 | 161,831,626.35 | 14,555,060.81 | 9,129,044.53 |
| Export trade | 612,197,639.40 | 729,154,069.80 | 554,541,321.87 | 657,881,212.12 | 57,656,317.53 | 71,272,857.68 |
| Warehousing | 31,722,857.31 | 32,856,173.60 | 15,030,097.17 | 9,218,796.01 | 16,692,760.14 | 23,637,377.59 |
| Decoration | 19,530,720.45 | 40,314,589.72 | 23,216,286.98 | 27,022,769.78 | -3,685,566.53 | 13,291,819.94 |
| Construction and service | 10,427,273.35 | 6,804,507.80 | 9,170,417.38 | 8,944,787.21 | 1,256,855.97 | -2,140,279.41 |
| Sub-total | 2,970,288,219.15 | 2,780,148,046.73 | 2,454,758,101.16 | 2,299,813,807.84 | 515,530,117.99 | 480,334,238.89 |
| Other businesses: | | | | | | |
| House rental | 5,723,395.51 | 5,834,258.78 | 2,284,838.94 | 2,650,473.19 | 3,438,556.57 | 3,183,785.59 |
| Transportation and labor | 3,730,520.40 | 4,829,976.83 | 3,972,641.16 | 1,419,484.18 | -242,120.76 | 3,410,492.65 |

BNBMPLC0000815

BNBMPLC Annual Report 2007

| Item | | | | | | |
|---|---|---|---|---|---|---|
| Sale of purchased goods | 11,224,013.94 | 10,323,798.38 | 9,715,611.95 | 9,057,175.60 | 1,508,401.99 | 1,266,622.78 |
| Sale of purchased raw materials | 28,725,081.32 | 40,402,918.84 | 28,085,124.68 | 39,333,628.87 | 639,956.64 | 1,069,289.97 |
| Sales of scrap materials | 1,098,250.14 | | 75,162.46 | | 1,023,087.68 | |
| Agency | 3,068,314.97 | 10,011,150.36 | 1,792,112.03 | 940,883.50 | 1,276,202.94 | 9,070,266.86 |
| Trademark royalties | 135,194.00 | | | | 135,194.00 | |
| Technical service | | 160,628.30 | | 37,600.00 | | 123,028.30 |
| Others | 1,274,434.49 | 2,799,768.35 | 1,085,816.08 | 2,061,609.51 | 188,618.41 | 738,158.84 |
| Sub-total | 54,979,204.77 | 74,362,499.84 | 47,011,307.30 | 55,500,854.85 | 7,967,897.47 | 18,861,644.99 |
| VAT exemptions* | 117,966,348.54 | 80,910,437.77 | | | 117,966,348.54 | 80,910,437.77 |
| Total | 3,143,233,772.46 | 2,935,420,984.34 | 2,501,769,408.46 | 2,355,314,662.69 | 641,464,364.00 | 580,106,321.65 |

The portion of VAT lawfully waived for the income from sales of rock wool, granulated wool, mineral wool sound-absorbing boards and gypsum boards produced in the current year, which is included in the above item in line with the spirit of "Cai Shui Zi [1996] No.20" document entitled Notice on Continuing to Apply Preferential VAT Policies to Certain Products Utilizing Resources Comprehensively issued by the Ministry of Finance and State Administration of Taxation on February 16, 1996, and subject to the approval of Beijing Municipal Office SAT and competent tax authorities of the places where relevant branches and subsidiaries are located.

(2) Sales revenues from top five customers and their respective proportions of main operating revenue:

| 2007 | | 2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 232,058,556.21 | 7.81% | 282,710,388.01 | 10.17% |

**41. Business tax and surcharges**

| Item | 2007 | 2006 |
|---|---|---|
| Business tax | 3,457,810.37 | 4,100,725.69 |
| Urban construction and maintenance tax | 2,646,391.61 | 1,707,329.63 |
| Education surcharge | 1,438,279.20 | 1,013,538.95 |
| Embankment protection fee | 4,159.22 | 9,247.90 |
| Price regulation fund | 54,611.46 | 188,506.35 |
| Total | 7,601,251.86 | 7,019,348.52 |

**42. Financial expenses**

| Item | 2007 | 2006 |
|---|---|---|
| Interest expenditure | 104,132,459.43 | 95,664,153.45 |
| Less: interest income | 17,992,125.29 | 18,785,022.55 |
| Exchange loss | 6,619,459.72 | 4,579,538.35 |
| Less: exchange gain | 7,047,797.36 | 5,332,750.84 |
| Others | 2,219,652.72 | 2,433,764.65 |
| Total | 87,931,649.22 | 78,559,683.06 |

**43. Loss on Asset Impairment**

| Item | 2007 | 2006 |
|---|---|---|
| I. Loss on bad debts | 23,125,604.68 | 34,776,085.08 |
| II. Loss on inventory falling price | -2,450,000.00 | 2,089,207.01 |
| III. Loss on financial assets available for sale | | -320,000.00 |
| IV. Loss on impairments of investments held to maturity | | |
| V. Loss on impairments of long-term equity investments | 3,325,452.57 | 546,266.50 |
| VI. Loss on impairments of real estate investments | | |
| VII. Loss on impairments of fixed assets | | |

BNBMPLC0000816

BNBMPLC Annual Report 2007

| | 2007 | 2006 |
|---|---|---|
| VIII. Loss on impairments of engineering materials | | |
| IX. Loss on impairments of on-going projects | | |
| X. Loss on impairments of productive biological assets | | |
| XI. Loss on impairments of oil & gas assets | | |
| XII. Loss on impairments of intangible assets | | |
| XIII. Loss on impairments of goodwill | 612,070.09 | 612,070.09 |
| XIV. Others | | |
| Total | 24,613,127.34 | 37,091,558.59 |

**44. Gains from changes in fair value**

| Item | 2007 | 2006 |
|---|---|---|
| Changes to fair values of financial assets held for trading | 16,643,794.32 | 650,000.00 |
| Total | 16,643,794.32 | 650,000.00 |

**45. Investment income**

(1) Components of investment incomes are as follows:

| Item | 2007 | 2006 |
|---|---|---|
| Equity investment income | 212,420.43 | 34,619,279.41 |
| Wherein: income from investment calculated using equity method | 112,420.43 | 34,519,279.41 |
| Income from investment calculated using cost method | 100,000.00 | 100,000.00 |
| Stock and T-bond investment income | 94,194,409.85 | 2,718,037.22 |
| Equity transfer income | 297,442.94 | 24,413,338.85 |
| Total | 94,704,273.22 | 61,750,655.48 |

Investment income of the Company for this fiscal year is RMB 32,953,617.74 (53.37%) than that of the previous fiscal year, mainly due to the income from stock investments made by CNBM Investment Company Limited, a controlled subsidiary of the Company.

(2) The details of equity investment income are shown below:

| Name of investee | Proportion (%) | 2007 | 2006 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | -388,412.47 | 1,687,048.21 |
| Wuhan Wutons Co., Ltd. | 20.00% | 1,320,573.73 | 869,986.36 |
| Brightcrystals Technology Inc. | 41.00% | 850,353.66 | 985,260.29 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 22.83% | -1,790,691.49 | 2,292,773.59 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 35.00% | 4,310,524.38 | 18,182,038.00 |
| Beijing Ruifeng Capital Co., Ltd. | 20.00% | 4,137,105.28 | 10,267,962.50 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 35.00% | -138,890.70 | |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 35.00% | 3,294,147.74 | |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 17.00% | -12,508,531.39 | -1,250,142.82 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 40.00% | 43,241.32 | -3,498,862.97 |
| Tai'an Jindun Building Materials Co., Ltd. | 40.00% | 983,000.37 | 888,635.69 |
| Shandong Milim Sanitary Ware Co., Ltd. | 20.00% | | 614,747.04 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | 100,000.00 | |
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | | 100,000.00 |
| China United Cement Co., Ltd. | 9.90% | | 3,479,833.52 |
| Total | | 212,420.43 | 34,619,279.41 |

(3) Information on incomes from long-term equity investments:

| Name of investee | Name of accounting firm that issued the audit report | Report Date | Report No. |
|---|---|---|---|

BNBMPLC0000817

BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Zhong Xing Hua Certified Public Accountants Co., Ltd. | Monday, March 10, 2008 | Zhong Xing Hua Shen Bao Zi [2008] No.3063 |
| Wuhan Wutons Co., Ltd. | Wuhan Zhonghuan Certified Public Accountants Co., Ltd. | Jan. 28, 2008 Zhonghuan Shen Zi (2008) No.020 | |
| Brightcrystals Technology Inc. | Tianhua Zhongxing Certified Public Accountants Co., Ltd. | Monday, January 21, 2008 | Tian Hua Zhong Xing Shen Zi [2008] 2025-003-A |
| Nanjing Huafeu Real Estate Development Co., Ltd. | Tianjian Huazheng Zhongzhou (Beijing) Certified Public Accountants Co., Ltd. | Tuesday, January 8, 2008 | Tian Jian Hua Zheng Zhong Zhou Shen [2008] NZ Zi No.010629 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Price Waterhouse Coopers Zhongtian Certified Public Accountants Co., Ltd. | Thursday, March 20, 2008 | Pu Hua Yong Dao Zhong Tian Shen Zi (2008) No.21014 |
| Beijing Ruifeng Capital Co., Ltd. | Zhongzheng Tiantong Certified Public Accountants Co., Ltd. | Saturday, March 22, 2008 | Zhong Zheng Tian Tong 2008 Shen Zi No.21051 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Weinan Jinpeng Certified Public Accountants Co., Ltd. | Wednesday, February 27, 2008 | Wei Jin Hui Shen Zi (2008) No.049 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Kunming Zhengyu Certified Public Accountants Co., Ltd. | Friday, February 29, 2008 | Kun Zheng Yu Shen Zi (2008) No.041 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Price Waterhouse Coopers Zhongtian Certified Public Accountants Co., Ltd. | Thursday, March 20, 2008 | Pu Hua Yong Dao Zhong Tian Shen Zi (2008) No.21015 |
| Tai'an Jindun Building Materials Co., Ltd. | Taian Tianli Mingxin Certified Public Accountants Co., Ltd. | Friday, March 7, 2008 | Tai Tian Xin Kuai Shen Zi (2008) No.24 |

Income from long-term equity investments is adjusted and recognized as per the audit results recognized in the above audit report.

## 46. Non-operating income

| Item | 2007 | 2006 |
|---|---|---|
| Income from fines | 267,760.76 | 190,531.12 |
| Income from bad debts that are impossible to pay | 113,161.72 | |
| Net proceeds from disposal of fixed assets | 5,690,319.10 | 5,384,841.55 |
| Income from fiscal discount * 1 | 12,685,760.00 | 7,551,464.00 |
| Income from government subsidies * 2 | 8,683,306.91 | 650,145.46 |
| Difference between investment cost and the share of fair value of identifiable net assets of the invested entity * 3 | 2,475,458.89 | |
| Interest subsidies refunded by government for exports by CNBM Investment Company Limited | | -1,345,496.74 |
| Gains on physical inventory of fixed assets | | 13,793.27 |
| Income from debt restructuring | 386,175.45 | |
| Others | 691,225.95 | 496,891.31 |
| Total | 30,993,168.78 | 12,942,169.97 |

*1. According to the Notice on Determination of Enterprises Designated for Production of the 2nd Supply of Special Products for Ethnic Minorities During the 10th Five-Year Period (Doc. No. "Min Wei Fa [2004] No.11") jointly issued by the State Nationalities Affairs Commission, the Ministry of Finance and the People's Bank of China, and as confirmed in the Doc. No. "Lu Min Fa [2004]" issued by Shandong Provincial Nationalities Affairs Commission, paper-backed plaster boards and some other products produced by Shandong Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, are recognized as special products for ethnic minorities. According to the provisions of relevant policies, Shandong Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, received RMB 6,810,960 in loan subsidies this year.

This year, the Company received from the Administration Committee of Guangan Municipal Economic Development Zone RMB 5,874,800 in interest subsidy for investment in construction of BNBMPLC new building material industry base in Guang'an.

*2. Details of government subsidies are as follows:

| Appropriator | Doc. No. | Contents of subsidies | Amount |
|---|---|---|---|
| Beijing Municipal Bureau of Industrial Development | Jing Gong Cu Fa [2007] No.163 | Fund appropriation for partition and suspended ceiling works of supporting facilities for the Olympic venues | 2,000,000.00 |
| Ministry of Finance | Fa Gai Tou Zi [2007] No.991 | Subsidy for environment-friendly 30,000-ton rock wool project | 3,600,000.00 |
| Taian Municipal Bureau of Environmental Protection | Tai Huan Fa [2007] No.307 | Subsidy for pollution prevention and control | 200,000.00 |
| Economic and Trade | Tai Cai Qi Zhi [2007] No.52 | Subsidy for closing down | 200,000.00 |

BNBMPLC0000818

BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| Commission | | small enterprises and eliminating backward production capacities | |
| Jiangyin Municipal Bureau of Finance | Cheng Jing Mao Zhong Xiao [2007] No.1 | Special fund for SME development | 100,000.00 |
| Jiangyin Municipal Wall Material Reform Office | Cheng Qiang Ban [2007] No.1 | Subsidy for the construction works for the new wall material production line | 300,000.00 |
| Shanting District Bureau of Finance, Zaozhuang Municipality | | Local tax refunds | 1,129,514.00 |
| Haidian District Bureau of Finance, Beijing Municipality | | Special funds appropriated by Haidian District in 2007 for major industries for Technological Olympic Games | 490,000.00 |
| Haidian District Bureau of Finance, Beijing Municipality | | Special funds awarded for development | 200,000.00 |
| | | Other sporadic appropriations | 463,792.91 |

*3. The difference by which the initial investment cost of 30% of Jiangyin Taishan Plaster Building Materials Co., Ltd. at the time of acquisition by the Company was lower than the Company's due share of the fair value of identifiable net assets of Jiangyin Taishan Plaster Building Materials Co., Ltd.

### 47. Non-operating expenses

| Item | 2007 | 2006 |
|---|---|---|
| Net loss from disposal of fixed assets | 880,062.97 | 4,033,197.48 |
| Expenditure on penalties and overdue fines | 208,134.64 | 615,905.31 |
| Donation outlay | 4,497,916.39 | 2,355,640.50 |
| Fixed assets inventory loss | 32,808.00 | |
| Impairment of fixed assets | | 137,203.74 |
| Great loss | 3,524,927.29 | 3,604.45 |
| Others | 546,534.21 | 275,460.70 |
| Total | 9,690,383.50 | 7,421,012.18 |

### 48. Income tax expense

| Category | 2007 | 2006 |
|---|---|---|
| Income tax expenses for this year | 53,074,626.30 | 21,656,015.47 |
| Deferred income tax expenses | 314,298.87 | -4,423,958.76 |
| Total | 53,388,925.17 | 17,232,056.71 |

### 49. Earnings per share

Return on net assets and earnings per share calculated according to the Rules for the Information Disclosure and Compilation of Companies Publicly Issuing Securities No.9 issued by China Securities Regulatory Commission are as follows:

| Profit during reporting period | 2007 | | | | 2006 | | | |
|---|---|---|---|---|---|---|---|---|
| | ROE% | | Earning / share (yuan/share) | | ROE% | | Earning / share (yuan/share) | |
| | Fully diluted | Weighted average | Basic earnings per share | Diluted earnings per share | Fully diluted | Weighted average | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 11.61% | 12.14% | 0.3513 | 0.3513 | 9.73% | 10.10% | 0.268 | 0.268 |
| Net profit attributable to holders of ordinary shares of the Company after | 9.59% | 10.03% | 0.2903 | 0.2903 | 7.66% | 7.95% | 0.211 | 0.211 |

BNBMPLC0000819

BNBMPLC Annual Report 2007

| deducting |
| non-recurring |
| profits/losses |

Calculations for basic earnings per share (EPS) and for the numerator and denominator of diluted EPS

Basic EPS = net consolidated profit attributed to holders of ordinary shares of the parent company ÷ weighted average number of outstanding ordinary shares of the parent company

weighted average number of outstanding ordinary shares = number of outstanding ordinary shares at the beginning of period  +  number of ordinary shares issued in current period × outstanding time ÷ duration of reporting period - number of ordinary shares repurchased in current period × duration of repurchase ÷ duration of reporting period

Diluted EPS = (net profit + interest on potential ordinary shares recognized as expense for current period ± earnings or expenses to be incurred at the time of converting diluting potential ordinary shares) ÷ (weighted average number of ordinary shares at the time of calculating EPS + weighted average number of ordinary shares added by assuming conversion of potential diluting ordinary shares into outstanding ordinary shares).

Number of added ordinary shares = number of ordinary shares to be converted at the time of exercising rights - exercise price × number of ordinary shares to be converted at the time of exercising rights ÷ average market price of ordinary shares for current period

## 50. Annotations to the Cash Flow Statement

(1) Supplementary Info for Cash Flow Statement

| Supplementary information | 2007 | 2006 |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | | |
| Net profit | 254,695,143.13 | 203,641,916.48 |
| Add: Provisions for impairment of assets | 24,613,127.34 | 37,233,166.67 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 96,768,954.44 | 135,399,935.68 |
| Amortization of intangible assets | 12,494,887.32 | 4,385,899.07 |
| Amortization of long-term deferred expenses | 6,466,830.66 | 5,302,399.07 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | -4,777,552.39 | -1,355,190.07 |
| Loss on scrapped fixed assets ("-" for gain) | -32,703.74 | |
| Loss on changes to fair values ("-" for gain) | -16,643,794.32 | -650,000.00 |
| Financial expenses ("-" for gain) | 104,132,459.43 | 93,573,204.10 |
| Loss on investments ("-" for gain) | -94,704,273.22 | -61,750,655.48 |
| Decrease in deferred income tax assets ("-" for increase) | -6,276,465.06 | -7,981,057.08 |
| Increase in deferred income tax liabilities ("-" for decrease) | 6,590,763.93 | 97,500.00 |
| Decrease in inventories ("-" for increase) | -36,436,927.58 | -101,414,261.07 |
| Decrease in operating receivables ("-" for increase) | -67,086,564.90 | -85,561,711.80 |
| Increase in operating payables ("-" for decrease) | -144,785,353.22 | -71,501,565.67 |
| Others | 7,877,253.73 | 116,590,787.38 |
| Net cash flows from operating activities | 142,895,785.55 | 266,010,367.28 |
| 2. Investing and financing activities that do not involve cash receipts and payments: | | |
| Debts converted into capital | | |
| Convertible corporate bonds due within one year | | |
| Fixed assets leased-in through financing | | |
| 3. Net increase in cash and cash equivalents: | | |
| EOP balance of cash | 553,810,451.17 | 679,855,107.96 |
| Less: BOP balance of cash | 679,855,107.96 | 534,275,631.48 |
| Add: Cash equivalents at end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | -126,044,656.79 | 145,579,476.48 |

(2) Cash and cash equivalents

BNBMPLC0000820

BNBMPLC Annual Report 2007

| Supplementary information | 12/31/2007 | 12/31/2006 |
|---|---|---|
| I. Cash | 553,810,451.17 | 679,855,107.96 |
| Including: cash on hand | 3,883,489.55 | 2,648,520.35 |
| Bank deposits readily available for payment | 528,107,434.03 | 645,946,574.00 |
| Other monetary funds readily available for payment | 21,819,527.59 | 31,260,013.61 |
| Deposits at Central Bank available for payment | | |
| Inter-bank deposits | | |
| Inter-bank loans | | |
| II. Cash equivalents | | |
| Including: securities investments due within three months | | |
| III. Cash and cash equivalents at the end of the period | 553,810,451.17 | 679,855,107.96 |
| Including: cash and cash equivalents for which subsidiaries within the parent company or the Group have limited use rights | | |

## VI. Annotations to relevant items in financial statements of the parent company

### 1. Accounts receivable

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | | | | 12/31/2006 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 78,884,356.29 | 54.16% | 788,843.56 | 78,095,512.73 | 77,222,646.86 | 56.75% | 772,226.47 | 76,450,420.39 |
| 1~2 years | 31,460,334.05 | 21.60% | 2,202,223.38 | 29,258,110.67 | 39,121,214.33 | 28.75% | 2,738,485.00 | 36,382,729.33 |
| 2~3 years | 18,041,440.41 | 12.39% | 3,608,288.08 | 14,433,152.33 | 11,138,359.95 | 8.18% | 2,227,671.99 | 8,910,687.96 |
| Three to four years | 8,494,170.43 | 5.83% | 3,397,668.17 | 5,096,502.26 | 5,332,588.59 | 3.92% | 2,133,035.44 | 3,199,553.15 |
| 4-5 years | 5,462,590.67 | 3.75% | 3,823,813.47 | 1,638,777.20 | 2,777,618.60 | 2.04% | 1,944,333.02 | 833,285.58 |
| Above 5 years | 3,303,909.68 | 2.27% | 3,303,909.68 | | 494,050.08 | 0.36% | 494,050.08 | |
| Total | 145,646,801.53 | 100.00% | 17,124,746.34 | 128,522,055.19 | 136,086,478.41 | 100.00% | 10,309,802.00 | 125,776,676.41 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|
| | Accounts receivable | Ratio | Allocation for bad debts | Accounts receivable | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance | 13,239,477.32 | 9.09% | 610,734.85 | 5,572,337.76 | 4.09% | 55,723.38 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | 43,654,103.47 | 29.97% | 3,775,720.54 | 28,276,518.74 | 20.78% | 2,340,576.20 |
| Other minor debts | 88,753,220.74 | 60.94% | 12,738,290.95 | 102,237,621.91 | 75.13% | 7,913,502.42 |
| Total | 145,646,801.53 | 100.00% | 17,124,746.34 | 136,086,478.41 | 100.00% | 10,309,802.00 |

(3) As of Monday, December 31, 2007, there are no accounts receivable from a shareholder with 5% or more equity of the Company among the parent company's accounts receivable.

(4) Among the ending balance of the parent company's accounts receivable, the aggregate amount of top 5 arrearage accounts and the proportion of such amount in total amount of accounts receivable are shown below:

| 12/31/2007 | | 12/31/2006 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 18,275,516.77 | 12.55% | 31,368,512.15 | 23.05% |

### 2. Dividends receivable

| Company name | Reason | 12/31/2007 |
|---|---|---|
| Taishan Gypsum Co., Ltd. | Accrued dividend | 24,314,850.00 |
| Tai'an Donglian Investment & Trade Co., Ltd. | Accrued dividend | 13,315,275.00 |

BNBMPLC0000821

BNBMPLC Annual Report 2007

| CNBM Investment Company Limited | Accrued dividend | 102,880,000.00 |
|---|---|---|
| Total | | 140,510,125.00 |

3. Other receivables

(1) Analysis on aging is as follows:

| Aging | 12/31/2007 | | | | 12/31/2006 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 310,672,582.40 | 99.18% | 3,106,725.82 | 307,565,856.58 | 108,126,701.07 | 71.19% | 1,068,046.39 | 107,058,654.68 |
| 1~2 years | 1,828,342.59 | 0.58% | 127,983.99 | 1,700,358.60 | 22,067,037.71 | 14.53% | 1,544,692.64 | 20,522,345.07 |
| 2~3 years | 236,528.09 | 0.08% | 47,305.62 | 189,222.47 | 21,638,666.69 | 14.25% | 4,327,733.34 | 17,310,933.35 |
| Three to four years | 452,078.21 | 0.14% | 180,831.28 | 271,246.93 | 839.82 | 0.00% | 335.93 | 503.89 |
| 4-5 years | 839.82 | 0.00% | 587.87 | 251.95 | | | | |
| Above 5 years | 51,096.05 | 0.02% | 51,096.05 | | 60,763.16 | 0.03% | 60,763.16 | |
| Total | 313,241,467.16 | 100.00% | 3,514,530.63 | 309,726,936.53 | 151,894,008.45 | 100.00% | 7,001,571.46 | 144,892,436.99 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|
| | Other receivables | Ratio | Allocation for bad debts | Other receivables | Ratio | Allocation for bad debts |
| Bad debt with a big amount or meeting the principle of importance | 50,000,000.00 | 15.96% | 500,000.00 | 51,458,600.00 | 33.88% | 514,586.00 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | | | | | | |
| Other minor debts | 263,241,467.16 | 84.04% | 3,014,530.63 | 100,435,408.45 | 66.12% | 6,486,985.46 |
| Total | 313,241,467.16 | 100.00% | 3,514,530.63 | 151,894,008.45 | 100.00% | 7,001,571.46 |

(3) EOY balance of other accounts receivable is RMB 161,347,458.71 (106.22%) more than that of the previous year mainly due to the project funds advanced by the Company for the works of wholly-owned subsidiaries.

(4) As of Monday, December 31, 2007, the balance of the parent company's other receivables has no arrearage of accounts receivable from a shareholder with 5% or more equity of the Company.

(5) Of the year-end balance of other receivables of the parent company, the total amount owed by the top five debtors and the proportion of this total amount in the total of other receivables are as follows:

| 12/31/2007 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 289,159,647.63 | 92.31% | 148,196,316.85 | 97.57% |

**4. Long-term equity investment**

(1) The composition of long-term equity investments is as follows:

| Item | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Provision for impairment | Net value of investment | Investment amount | Provision for impairment | Net value of investment |
| Long-term equity investment | 1,068,765,533.33 | 3,325,452.57 | 1,065,440,080.76 | 914,074,373.52 | | 914,074,373.52 |
| Including: Equity investments in subsidiaries | 868,006,051.68 | | 868,006,051.68 | 713,499,504.68 | | 713,499,504.68 |
| Equity investments in joint ventures | 174,858,493.58 | | 174,858,493.58 | 174,673,880.77 | | 174,673,880.77 |

(2) Changes in this period to long-term equity investments are as follows:

| Name of investee | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 55,000,000.00 | | | 55,000,000.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 76,074,533.40 | | 388,412.47 | 75,686,120.93 |
| BNBM Chengdu Southwest Co., Ltd. | 18,958.87 | | | 18,958.87 |
| Wuhan WUTOS Co., Ltd. | 12,048,129.18 | 1,320,573.73 | 188,571.90 | 13,180,131.01 |
| CNBM Investment Company Limited | 172,542,468.20 | | | 172,542,468.20 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |

BNBMPLC0000822

BNBMPLC Annual Report 2007

| Name of investee | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Beijing New Materials Incubator Co., Ltd. | 3,000,000.00 | | | 3,000,000.00 |
| Brightcrystals Technology Inc. | 24,575,899.76 | 850,353.66 | | 25,426,253.42 |
| BNBM Homes Co., Ltd. | 128,000,000.00 | | | 128,000,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 61,975,318.43 | | 61,975,318.43 | |
| Nanjing Huafeu Real Estate Development Co., Ltd. | | 61,975,318.43 | 1,409,330.21 | 60,565,988.22 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,495,577.61 | | | 7,495,577.61 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | 5,750,000.00 | | | 5,750,000.00 |
| Taishan Gypsum Co., Ltd. | 117,652,500.00 | | | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 32,000,000.00 | | | 32,000,000.00 |
| Pizhou Taihe Building Materials Co., Ltd. | 750,000.00 | | | 750,000.00 |
| Hubei Taishan Building Materials Co., Ltd. | 750,000.00 | | | 750,000.00 |
| BNBM Ningbo Building Materials Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 |
| BNBM Chengdu Building Materials Co., Ltd. | 1,000,000.00 | | | 1,000,000.00 |
| Tai'an Donglian Investment & Trade Co., Ltd. | 114,540,000.00 | | | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 60,000,000.00 | | | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | | 20,000,000.00 | | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | | 15,000,000.00 | | 15,000,000.00 |
| Hubei BNBM Co., Ltd. | | 15,000,000.00 | | 15,000,000.00 |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | | 24,506,547.00 | | 24,506,547.00 |
| Suzhou BNBM Co., Ltd. | | 80,000,000.00 | | 80,000,000.00 |
| Total | 914,074,373.52 | 218,652,792.82 | 63,961,633.01 | 1,068,765,533.33 |

(3) Allocation for impairment of long-term investment is as follows:

| Name of investee | 12/31/2006 | Addition this year | Reduction this year | 12/31/2007 |
|---|---|---|---|---|
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | | 3,160,661.84 | | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | | 106,285.11 | | 106,285.11 |
| Zhongtou Credit Guarantee Co., Ltd. | | 58,505.62 | | 58,505.62 |
| Total | | 3,325,452.57 | | 3,325,452.57 |

(4) Information on long-term equity investments:

| Name of investee | Duration of operation | Investment ratio | Amount of initial investment | Accumulated equity increase | 12/31/2007 |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | 55.00% | 55,000,000.00 | | 55,000,000.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 20 years | 29.20% | 33,345,076.13 | 42,341,044.80 | 75,686,120.93 |
| BNBM Chengdu Southwest Co., Ltd. | 30 years | 97.00% | 18,958.87 | | 18,958.87 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,175,524.00 | 5,004,607.01 | 13,180,131.01 |
| CNBM Investment Company Limited | 49 years | 80.00% | 172,542,468.20 | | 172,542,468.20 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 20 years | 60.00% | 3,000,000.00 | | 3,000,000.00 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 4,878,563.03 | 25,426,253.42 |
| BNBM Homes Co., Ltd. | 20 years | 64.00% | 128,000,000.00 | | 128,000,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 37 years | 29.667% | 61,975,318.43 | -1,409,330.21 | 60,565,988.22 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Long-term | 99.00% | 7,495,577.61 | | 7,495,577.61 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | Indefinite | 20.00% | 5,750,000.00 | | 5,750,000.00 |
| Taishan Gypsum Co., Ltd. | Indefinite | 42.00% | 117,652,500.00 | | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 10 years | 100.00% | 32,000,000.00 | | 32,000,000.00 |
| Pizhou Taihe Building Materials Co., | 15 years | 5.00% | 750,000.00 | | 750,000.00 |

BNBMPLC0000823

BNBMPLC Annual Report 2007

| | | | | | |
|---|---|---|---|---|---|
| Ltd. | | | | | |
| Hubei Taishan Building Materials Co., Ltd. | Indefinite | 5.00% | 750,000.00 | | 750,000.00 |
| BNBM Ningbo Building Materials Co., Ltd. | 30 years | 100.00% | 15,000,000.00 | | 15,000,000.00 |
| BNBM Chengdu Building Materials Co., Ltd. | 30 years | 100.00% | 1,000,000.00 | | 1,000,000.00 |
| Tai'an Donglian Investment & Trade Co., Ltd. | 30 years | 100.00% | 114,540,000.00 | | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 50 years | 100.00% | 60,000,000.00 | | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | 50 years | 100.00% | 20,000,000.00 | | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | 50 years | 100.00% | 15,000,000.00 | | 15,000,000.00 |
| Hubei BNBM Co., Ltd. | 50 years | 100.00% | 15,000,000.00 | | 15,000,000.00 |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | 50 years | 30.00% | 24,506,547.00 | | 24,506,547.00 |
| Suzhou BNBM Co., Ltd. | 50 years | 100.00% | 80,000,000.00 | | 80,000,000.00 |
| Total | | | 1,017,950,648.70 | 50,814,884.63 | 1,068,765,533.33 |

(5) As of Monday, December 31, 2007, the Company's other equity investments have no impairment events, so no provision for impairment of long-term investment is made in current period.

**5. Financial expenses**

| Item | 2007 | 2006 |
|---|---|---|
| Interest expenditure | 36,807,035.61 | 32,806,062.74 |
| Less: interest income | 10,966,955.87 | 6,638,838.59 |
| Exchange loss | 374,615.60 | 488,402.95 |
| Less: exchange gain | | |
| Others | 717,195.92 | 278,505.28 |
| Total | 26,931,891.26 | 26,934,132.38 |

**6. Investment income**

(1) Components of investment incomes are as follows:

| Item | 2007 | 2006 |
|---|---|---|
| Equity investment income | 140,601,948.43 | 10,029,649.01 |
| Wherein: income from investment calculated using equity method | -8,176.57 | 6,449,815.49 |
| Income from investment calculated using cost method | 37,730,125.00 | 3,579,833.52 |
| Dividend income | 102,880,000.00 | |
| Income from transfer of long-term equity investments | | 24,413,338.85 |
| Fund investment income | | 2,274,522.50 |
| Total | 140,601,948.43 | 36,717,510.36 |

(2) The details of equity investment income are shown below:

| Name of investee | Proportion (%) | 2007 | 2006 |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 42.00% | 24,314,850.00 | |
| Tai'an Donglian Investment & Trade Co., Ltd. | 100.00% | 13,315,275.00 | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | -388,412.47 | 1,687,048.21 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 1,320,573.73 | 869,986.36 |
| Brightcrystals Technology Inc. | 41.00% | 850,353.66 | 985,260.29 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 29.667% | -1,790,691.49 | 2,292,773.59 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | 100,000.00 | |
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | | 100,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | | | 614,747.04 |
| China United Cement Co., Ltd. | | | 3,479,833.52 |
| Total | | 37,721,948.43 | 10,029,649.01 |

**VII. Relations and transactions with related parties**

**1. Information on the parent company and actual controller of the Company**

BNBMPLC0000824

BNBMPLC Annual Report 2007

| Company's Name | Registered address | Organizational code | Principal business | Relationship with the Company | Economic nature | Legal Representative |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Jia 11, Sanheli Road, Haidian District, Beijing | 10000349-5 | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | Controlling Company and shareholder | Company limited by shares | Song Zhiping |

The actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB3.723bn. Its registered address is 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood. Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

**2. Proportions of shares and voting rights held by the parent company of the Company (unit: RMB 10,000)**

| Company's Name | 12/31/2006 | | Addition this year | | Reduction this year | | 12/31/2007 | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio | Amount | Ratio | Amount | Ratio |
| China National Building Material Company Limited | 30,137.00 | 52.40% | | | | | 30,137.00 | 52.40% |

**3. Information on subsidiaries of the Company (unit: RMB 10,000)**

| Name of subsidiary | Organizational code | Total proportion of shares held by the Company | Total proportion of voting rights held by the Company |
|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 63371505-7 | 55.00% | 55.00% |
| CNBM Investment Company Limited | 72617303-1 | 80.00% | 80.00% |
| BNBM Homes Co., Ltd. | 72636296-7 | 64.00% | 64.00% |
| BNBM Chengdu Southwest Co., Ltd. | 70922860-0 | 97.00% | 97.00% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10195550-0 | 99.00% | 99.00% |
| Beijing New Materials Incubator Co., Ltd. | 72634017-8 | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. | 72074387-3 | 42.00% | 65.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company | 73829657-3 | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | 79650800-1 | 100.00% | 100.00% |
| BNBM Chengdu Building Materials Co., Ltd. | 79003622-6 | 100.00% | 100.00% |
| BNBM Ningbo Building Materials Co., Ltd. | 78042527-9 | 100.00% | 100.00% |
| Tai'an Donglian Investment & Trade Co., Ltd. | 76002435-5 | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | 66500566-6 | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | 66536676-0 | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | 66952032-3 | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | 79830369-1 | 100.00% | 100.00% |

4. Related parties without control relationship and their relationship with the Company

BNBMPLC0000825

BNBMPLC Annual Report 2007

| Company's Name | Relationship with the Company |
|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited |
| China United Cement Co., Ltd. | Wholly-owned subsidiary of China National Building Material Company Limited |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Beijing Commerce and Trade | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Australia Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| BNBM International Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| Zhujiang Building Materials Industries Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| ZX Group Engineering Consulting Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation |
| China New Building Materials Design & Research Institute in Hangzhou | A sub-subsidiary of China National Building Materials Group Corporation |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation |
| Beijing CNBM Hengxin International Trade Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation |
| Beijing New Plastic Pipes Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation |
| Grangzhou Branch of BNS | Non-controlled subsidiary — a branch of BNS |
| Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiary — a branch office of Jindun Building Materials |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Non-controlled sub-subsidiaries |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Non-controlled sub-subsidiaries |
| BNBM Technology Development Co., Ltd. | Non-controlled subsidiaries |
| Brightcrystals Technology Inc. | Non-controlled subsidiaries |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Non-controlled subsidiaries |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Non-controlled subsidiaries |
| Beijing Ruifeng Capital Co., Ltd. | Non-controlled subsidiaries |

## 5. Balance of receivables from and payables by related parties

| Name of project and related party | 12/31/2007 | 12/31/2006 | Aging analysis | Name of arrearage |
|---|---|---|---|---|
| Accounts Receivable | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 3,304,192.06 | 4,836,459.66 | Within 1 year | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,572,318.83 | 2,925,151.88 | Within 1 year | Sales of goods |
| Beijing New Plastic Pipes Co., Ltd. | 6,630,450.71 | 4,323,520.62 | 1~2 years | Sales of goods |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 1,028,104.11 | 1,978,422.97 | Within 1 year | Sales of goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 47,034.65 | 565,401.53 | Within 1 year | Sales of goods |
| BNBM Technology Development Co., Ltd. | 2,812,761.77 | 3,027,952.38 | Within 1 year | Sales of goods |
| Baoding Zhugen New Materials Co., Ltd. | 461,334.47 | 1,058,246.58 | Within 1 year | Sales of goods |
| BNBM Jiayuan Property Management Co., Ltd. | 97,151.26 | 278,299.31 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 994,658.14 | 1,811,047.19 | Within 1 year | Sales of goods |
| Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,444,771.10 | 1~2 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | 2~3 years | Sales of goods |
| BNBM Beijing Commerce and Trade | 10,356.00 | 21,819.00 | Within 1 year | Sales of goods |
| BNBM International Co., Ltd. | 32,664.09 | 502,335.85 | Within 1 year | Sales of goods |
| BNBM Australia Co., Ltd. | 12,314,318.97 | 13,595,216.54 | Within 1 year | Sales of goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 100,000.00 | 100,000.00 | 1~2 years | Sales of goods |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | | 118,159.12 | Within 1 year | Sales of goods |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | 51,408.50 | 51,408.50 | 1~2 years | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 462,600.00 | 762,600.00 | 2~3 years | Design fee |
| Beijing CNBM Hengxin International Trade Co., Ltd. | 91,661.66 | | Within 1 year | Sales of goods |
| Total | 33,594,111.69 | 38,601,420.40 | | |

BNBMPLC0000826

## BNBMPLC Annual Report 2007

**Prepayments**

| | | | | |
|---|---|---|---|---|
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 107,430.00 | 377,260.00 | Within 1 year | Purchase equipment |
| Beijing New Plastic Pipes Co., Ltd. | 1,110.07 | 1,110.07 | 1~2 years | Purchases for materials |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 111,771.52 | 111,771.52 | 2~3 years | Purchases for materials |
| BNBM Technology Development Co., Ltd. | | 7,600.00 | 2~3 years | Inspection fees |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 892,090.13 | 1,847,248.44 | 1~2 years | Purchases for materials |
| Neo China Group Engineering & Consultation LLP. | | 5,000.00 | 1~2 years | Consulting fee |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 28,666.87 | 28,666.87 | 1~2 years | Sales of goods |
| BNBM Australia Co., Ltd. | | 12,502.88 | Within 1 year | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 178,000.00 | 1,500,000.00 | Within 1 year | Design fee |
| Beijing New Building Material (Group) Co., Ltd. | 284,917.16 | 598,616.77 | Within 1 year | Purchases for materials |
| Total | 1,603,985.75 | 4,489,776.55 | | |

**Accounts payable**

| | | | | |
|---|---|---|---|---|
| ZX Group Engineering Consulting Co., Ltd. | 8,200.00 | 8,200.00 | 2~3 years | Consulting fee |
| Beijing New Building Material (Group) Co., Ltd. | 490,930.05 | 1,332,770.05 | 1~2 years | Payment for goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 503,546.00 | 872,639.97 | 1~2 years | Payment for equipment |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 | 4-5 years | Payment for goods |
| BNBM Jiayuan Property Co., Ltd. | 122,019.04 | 43,401.12 | Within 1 year | Property management fee |
| BNBM Beijing Commerce and Trade | 54,598.71 | 54,598.71 | 2~3 years | Payment for goods |
| China New Building Materials Design & Research Institute in Hangzhou | | 15,000.00 | Within 1 year | Design fee |
| Tai'an Jindun Building Materials Co., Ltd. | 889,200.00 | 85,094.16 | Within 1 year | Payment for goods |
| Total | 2,004,864.69 | 2,419,545.31 | | |

**Advances from customers**

| | | | | |
|---|---|---|---|---|
| Beijing New Plastic Pipes Co., Ltd. | 4,369.40 | 105,707.30 | Within 1 year | Payment for goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 98,839.75 | 98,839.75 | 2~3 years | Payment for goods |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 | Three to four years | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 39,436.70 | 39,436.70 | 1 to 2 years | Payment for goods |
| Tianjin Development Zone BNBM Co., Ltd. | | 62,282.80 | Within 1 year | Payment for goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 69,355.23 | 62,563.95 | Within 1 year | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. | 186,896.73 | 79,600.00 | Within 1 year | Payment for goods |
| Brightcrystals Technology Inc. | 26,305.00 | 26,305.00 | Above 5 years | Payment for goods |
| Total | 432,702.81 | 482,235.50 | | |
| Other accounts payable to Beijing New Building Material (Group) Co., Ltd. | 1,185,646.47 | 1,932,338.22 | Within 1 year | Current accounts |
| BNBM Jiayuan Property Management Co., Ltd. | 785,454.01 | 163,859.11 | Within 1 year | Property management fee |
| Zhujiang Building Materials Industries Co., Ltd. | | 26,235.52 | 2~3 years | Current accounts |
| China National Building Material Company Limited | | 353,378,357.00 | Within 1 year | Current accounts |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | | 470,410.26 | Within 1 year | Current accounts |
| Total | 1,971,100.48 | 355,971,200.11 | | |

## 6. Related-party Transactions

### (1) Sales of products (or commodities)

| Name of related party | Transaction details | Pricing principle | 2007 | 2006 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 11,189,932.01 | 20,854,940.30 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 1,006,622.15 | 4,411,580.21 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Sale of goods | Market pricing | 3,120,103.78 | 1,590,551.68 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | Sale of goods | Market pricing | | 15,878.77 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | | 3,867,943.45 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | 3,786,374.54 | 3,798,899.07 |
| BNBM International Co., Ltd. | Sale of goods | Market pricing | | 7,893,185.07 |
| BNBM Australia Co., Ltd. | Sale of goods | Market pricing | 8,847,549.71 | 9,033,167.88 |
| Tianjin Development Zone BNBM Co., Ltd. | Sale of goods | Market pricing | | 489,349.23 |

BNBMPLC0000827

## BNBMPLC Annual Report 2007

| | | | | |
|---|---|---|---|---|
| BNBMPL Xiamen Sales Office | Sale of goods | Market pricing | | 2,174,386.88 |
| Baoding Zhugen New Materials Co., Ltd. | Sale of goods | Market pricing | 1,101,125.85 | 4,683,406.05 |
| Beijing New Plastic Pipes Co., Ltd. | Sale of goods | Market pricing | 226,248.41 | 10,256.41 |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of goods | Market pricing | 16,520.47 | |
| BNBM Beijing Commerce and Trade | Sale of goods | Market pricing | 46,080.59 | |
| Beijing CNBM Hengxin International Trade Co., Ltd. | Sale of goods | Market pricing | 866,076.24 | |
| China National Building Materials & Equipment Import & Export Corporation | Sale of goods | Market pricing | 1,259,098.78 | |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Sale of goods | Market pricing | 3,147,463.38 | |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Sale of goods | Market pricing | 5,868,753.60 | |
| Tai'an Jindun Building Materials Co., Ltd. | Sale of goods | Market pricing | 222,064.52 | |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | 2,533,908.65 | 261,102.21 |
| Beijing New Plastic Pipes Co., Ltd. | Sale of raw materials | Market pricing | | 80,084.77 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Sales of fixed assets | Net sales value | 1,500,000.00 | |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Sales of fixed assets | Net sales value | 3,648,442.41 | |

### (2) Purchase of goods

| Name of related party | Transaction details | Pricing principle | 2007 | 2006 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 259,782.64 | 601,702.81 |
| BNBM Beijing Commerce and Trade | Purchases for materials | Market pricing | 844,537.58 | 1,066,516.24 |
| BNBM Australia Co., Ltd. | Purchases for materials | Market pricing | | 3,064,856.41 |
| Beijing New Plastic Pipes Co., Ltd. | Purchases for materials | Market pricing | 97,128.25 | 47,580.65 |
| Tai'an Jindun Building Materials Co., Ltd. | Purchases for materials | Market pricing | 47,702,071.15 | 16,631,365.87 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Acquire equipment | Market pricing | 3,981,600.00 | 7,293,800.00 |

### (3) Acceptance or provision of services

| Name of related party | Transaction details | Pricing principle | 2007 | 2006 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Revenue from technical directions/services | Pricing through agreement | 18,616.74 | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Warehousing income | Pricing through agreement | 11,320,583.40 | 11,181,098.74 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Revenue from trademark royalties | Pricing through agreement | 63,194.00 | |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Revenue from trademark royalties | Pricing through agreement | 60,000.00 | |
| Beijing New Plastic Pipes Co., Ltd. | Rental income | Pricing through agreement | 1,046,930.00 | 1,046,930.00 |
| Tai'an Jindun Building Materials Co., Ltd. | Rental income | Pricing through agreement | 107,166.66 | |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Rental income | Pricing through agreement | 40,000.00 | 225,500.00 |
| Beijing Ruifeng Capital Co., Ltd. | Income from fund application fees | 6.57% | 244,555.00 | |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 4,754,290.71 | 5,663,521.34 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of water, electricity and gas | Market pricing | 231,336.40 | 194,048.60 |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of water, electricity and gas | Market pricing | 593,371.25 | 587,798.87 |
| BNBM Beijing Commerce and Trade | Provision of water, electricity and gas | Market pricing | 32,122.15 | 22,782.77 |
| Beijing New Plastic Pipes Co., Ltd. | Provision of water, electricity and gas | Market pricing | 1,687,054.72 | 1,520,803.47 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 9,509.00 | 120,445.28 |
| BNBM Beijing Commerce and Trade | Provision of transportation, loading and unloading services | Pricing through agreement | 73,280.76 | 53,178.10 |
| Beijing New Plastic Pipes Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 59,259.60 | 66,780.00 |
| Beijing New Building Material (Group) Co., Ltd. | Revenue from project construction | Pricing through agreement | | 25,691.62 |
| China National Building Material | Payment for land rental fees | Pricing through | 971,510.00 | 1,837,684.67 |

BNBMPLC0000828

BNBMPLC Annual Report 2007

| Company Limited | | agreement | | | |
| China National Building Material Company Limited | Payment for the use of state funds | Annual interest rate of 4.86% | | | 8,313,881.50 |
| China United Cement Co., Ltd. | Payment for the use of state funds | 6.48% down 10% | | 874,800.00 | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Payment of design fees | Pricing through agreement | | | 1,300,000.00 |
| China New Building Materials Design & Research Institute in Hangzhou | Payment of design fees | Pricing through agreement | | 2,800,000.00 | 520,000.00 |

## (4) Others

1. According to the Guarantee Contract (No.144318-1) concluded between controlling shareholder of the Company China National Building Material Company Limited and Bank of Communications, Beijing Branch, Tiantan Sub-branch on June 6, 2005, China National Building Material Company Limited shall provide a joint and several guarantee for the loan of RMB120mn applied and received by the Company from Bank of Communications, Beijing Branch, Tiantan Sub-branch. The guarantee term is valid for two years starting from the date when the debt performance period expires (September 24, 2009).

2. According to the Guaranteed Maximum-amount Guarantee Contract concluded between the Company's controlling shareholder China National Building Material Company Limited and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 9, 2006, China National Building Material Company Limited shall provide a joint and several guarantee for the Comprehensive Credit Limit Contract (SFJZEBZ No.2006093001) worth RMB50mn signed between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 29, 2006. The guarantee term runs from contract effective date through expiry date of the credit used each time within the credit term under the main contract plus two years.

3. Pursuant to the Entrusted Loan Contract signed by and between China National Building Material Company Limited, the controlling shareholder of the Company, and China Everbright Bank Co., Ltd. on December 28th 2007, China National Building Material Company Limited entrusted China Everbright Bank Co., Ltd. to grant RMB 292.06 million in loans to the Company.

## VIII. Contingencies and commitments

1. As of December 31, 2007, information about Comprehensive Credit Limit Contracts signed by the Company is as follows:

(1) Pursuant to the Credit Grant Agreement ("2005 Nian Jian Shou Zi No.011") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on October 26th 2005, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB 50 million during the period from October 26th 2005 to October 25th 2006. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(2) Pursuant to the Credit Grant Agreement ("2006 Nian Jian Shou Zi No.005") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on May 8, 2006, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB 50 million during the period from May 8, 2007 to May 7 2006. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(3) Pursuant to the Credit Grant Agreement ("2007 Nian Jian Shou Zi No.009") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on June 7th 2007, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB 150 million during the period from June 7th 2007 to June 6th 2008. As of December 31st 2007, the balance of borrowings by the Company under this Credit Grant Agreement was RMB 40 million.

(4) Pursuant to the Comprehensive Credit Grant Contract ("2006 Nian Jing Xi Ba Shou Zi No.007") signed by and between the Company and the Head Office Banking Department of China Minsheng Bank Corporation on March 3rd 2006, the Head Office Banking Department of China Minsheng

BNBMPLC0000829

BNBMPLC Annual Report 2007

Bank Corporation granted to the Company a comprehensive maximum credit line of RMB 120 million for the period from March 3rd 2006 to March 3rd 2007. As of December 31, 2007, the Company, under this Credit Agreement, had no loan balance.

(5) Pursuant to the Comprehensive Credit Grant Contract ("2007 Nian Jing Xi Ba Shou Zi No.004") signed by and between the Company and the Head Office Banking Department of China Minsheng Bank Corporation on April 23rd 2007, the Head Office Banking Department of China Minsheng Bank Corporation granted to the Company a comprehensive maximum credit line of RMB 150 million for the period from April 23rd 2007 to April 23rd 2008. Including: RMB 70 million for acceptance bills, RMB 50 million for packaged loans, RMB 50 million for documentary credits for import/exports, RMB 50 million for opening L/Cs and RMB 50 million for others (including shipping guarantees, export invoice financing, trade financing, etc.) As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 150 million.

(6) According to the Comprehensive Credit Limit Contract (SFJZZZ No.20060930001) concluded between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 29, 2006, Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch shall provide credit of RMB50mn to the Company during the period from September 30, 2006 to September 30, 2007. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(7) According to the Comprehensive Credit Limit Contract (No.0018070) concluded between the Company and Bank of Beijing Co., Ltd., Wanshou Road Sub-branch on July 20, 2006, Bank of Beijing Co., Ltd., Wanshou Road Sub-branch shall provide total credit of RMB50mn to the Company during the period from July 20, 2006 to July 20, 2008. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(8) According to the Comprehensive Credit Limit Contract (No.0028006) concluded between the Company and Bank of Beijing Co., Ltd., Wanshou Road Sub-branch on August 9, 2007, Bank of Beijing Co., Ltd., Wanshou Road Sub-branch shall provide total credit of RMB50mn to the Company during the period from August 9, 2007 to August 8, 2009. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 30mn.

(9) According to the Credit Agreement concluded between the Company and Bank of China, Beijing Branch, Changping Sub-branch on April 17, 2006, Bank of China, Beijing Branch, Changping Sub-branch shall provide total credit of RMB100mn to the Company during the period from April 17, 2006 to April 17, 2007, including short-term loan of RMB50mn and bank's acceptance bill of RMB50mn. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(10) According to the Credit Agreement concluded between the Company and Bank of China, Beijing Branch, Changping Sub-branch on May 18, 2007, Bank of China, Beijing Branch, Changping Sub-branch shall provide total credit of RMB100mn to the Company during the period from May 18, 2007 to May 18, 2008, including short-term borrowings of RMB50mn and bank's acceptance bill of RMB50mn. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 50mn.

(11) According to the Renminbi Credit Loan Contract ((2006) XYYDZ No.0329) concluded between the Company and Business Department in Head Office of China CITIC Bank on July 17, 2006, the Business Department in Head Office of China CITIC Bank shall provide total credit of RMB50mn to the Company during the period from July 17, 2006 to July 17, 2007. As of December 31, 2007, the Company, under this credit loan contract, had no loan balance.

(12) According to the Credit Agreement for Bank's Acceptance Bills ((2006) XYYCZ No.0075) concluded between the Company and Business Department in Head Office of China CITIC Bank on July 17, 2006, the Business Department in Head Office of China CITIC Bank shall provide total credit of RMB30mn to the Company during the period from July 17, 2006 to July 17, 2007. This credit shall be used by the Company to apply exclusively for bank's acceptance bills. As of December 31, 2007, the Company, under this credit loan contract, had no loan balance.

(13) Pursuant to the Short-term Credit Line Contract (No.91042007280034) signed by and between the Company and Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank, on

BNBMPLC0000830

BNBMPLC Annual Report 2007

February 9th 2007, Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank granted the Company a credit line of RMB 50 million for the period from February 9th 2007 to July 19th 2007. As of December 31, 2007, the Company, under this credit loan contract, had no loan balance.

(14) Pursuant to the Credit Line Agreement signed by and between the Company and Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank, on August 1st 2007, Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank, Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank granted the Company with a credit line of RMB 100 million for the period from August 1st 2007 to July 31st 2008. Including: RMB 50 million for short-term loans and RMB 50 million for opening bank acceptance bills. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 50mn.

(15) Pursuant to the Comprehensive Credit Grant Agreement signed by and between the Company and Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. on December 29th 2006, Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. granted the Company a credit line of RMB 100 million for the period from December 29th 2006 to December 29th 2007. Including: RMB 40 million for general loans, RMB 50 million for bank acceptance bills and RMB 10 million for guarantees. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 40mn.

(16) Pursuant to the Entrusted Loan Contract signed by and between China National Building Material Company Limited, the controlling shareholder of the Company, and China Everbright Bank Co., Ltd. on December 28th 2007, China National Building Material Company Limited entrusted China Everbright Bank Co., Ltd. to grant RMB 292.06 million in loans to the Company for the period from December 28th 2007 to December 28th 2009.

(17) Pursuant to the Maximum Comprehensive Credit Grant Contract (No.80920070000000006) signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Branch of Agricultural Bank of China on August 15th 2007, Shenzhen Branch of Agricultural Bank of China granted CNBM Investment Company Limited a maximum comprehensive credit line of RMM100 million for use by CNBM Investment Company Limited and Shenzhen BNBM Trade Co., Ltd., a subsidiary of CNBM Investment Company Limited. The maximum amount that could be used by Shenzhen BNBM Trade Co., Ltd. Was RMB 30 million. The period was one year.

(18) Pursuant to the Comprehensive Credit Line Contract (Jie 2007 Zong No.0483058R) signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Branch of China Construction Bank Corporation on June 13th 2007, Shenzhen Branch of China Construction Bank Corporation granted to CNBM Investment Company Limited a maximum comprehensive credit line of RMB 200 million for a period of one year.

(19) Pursuant to the Comprehensive Credit Line Contract (Shen Ping Yin (Fu Xing) Shou Xin Zi (2007) No.(A110370700019)) signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. on August 21st 2007, Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. granted to CNBM Investment Company Limited a maximum comprehensive credit line of RMB 160 million for a period of one year. This credit line covered the balance of debts under the Comprehensive Credit Line Grant Contract signed by and between CNBM Investment Company Limited and Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. on June 2nd 2006. This credit line was jointly used by CNBM Investment Company Limited and a subsidiary controlled thereby - CNBM Investment Company Limited, and the maximum credit line to be used should not exceed RMB 30 million. As of December 31st 2007, the balance of borrowings under this Contract was RMB 90mn.

(20) Pursuant to the Comprehensive Credit Grant Agreement signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ji'nan Branch of China Everbright Bank Co., Ltd. on August 24th 2007, Ji'nan Branch of China Everbright Bank Co., Ltd. granted to Taishan Gypsum Co., Ltd. a credit line of RMB 30 million for the period from August 24th 2007 to August 23rd 2008. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 30mn.

BNBMPLC0000831

BNBMPLC Annual Report 2007

2. As of Monday, December 31, 2007, information about guarantee of the Company is as follows:

(1) Pursuant to the Comprehensive Credit Line Guarantee Contract signed by and between the Company and Shenzhen Branch of China Construction Bank Corporation on June 13th 2007, the Company provided joint and several guarantee for the borrowings by CNBM Investment Company Limited, a controlled subsidiary of the Company, under the RMB 200 million comprehensive credit line granted by Shenzhen Branch of China Construction Bank Corporation for a period of two years after expiry of the period for performing the obligations under the Comprehensive Credit Line Contract (Jie 2007 Zong 0483058R) signed by and between CNBM Investment Company Limited and Shenzhen Branch of China Construction Bank Corporation. As of December 31st 2007, the balance of borrowings under this Contract is RMB 145 million.

(2) Pursuant to the Maximum Amount Guarantee Contract signed by the Company and Shenzhen Branch of Agricultural Bank of China on August 15th 2007, the Company provided joint and several guarantee for the borrowings by CNBM Investment Company Limited, a controlled subsidiary of the Company, under the under the comprehensive credit line of RMB 100 million granted by Shenzhen Branch of Agricultural Bank of China for a period of two years after expiry of the period for performing the obligations under the Maximum Comprehensive Credit Grant Contract (No.8190520070000000006) signed by and between CNBM Investment Company Limited and Shenzhen Branch of Agricultural Bank of China. At the same time, pursuant to the Maximum Amount Guarantee Contract signed by CNBM Investment Company Limited and Shenzhen Branch of Agricultural Bank of China, CNBM Investment Company Limited provided joint and several guarantee for the a maximum of RMB 30 million in debt by Shenzhen BNBM Trade Co., Ltd., a subsidiary of CNBM Investment Company Limited, from Shenzhen Branch of Agricultural Bank of China within the above-said comprehensive credit line for a period of two years after expiry of the period for performing the obligations. As of December 31st 2007, there was no balance of borrowings under this Comprehensive Credit Line Agreement.

(3) Pursuant to the Guarantee Contract signed by and between the Company and Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. on August 20th 2007, the Company provided joint and several guarantee for the RMB 160 million borrowed by CNBM Investment Company Limited from Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. for a period of two years after expiry of the period for performing the obligations under the Comprehensive Credit Line Contract ("Shen Shang Yin (Ying) Shou Xin Zi (2007) No.(A110370700019)") signed by CNBM Investment Company Limited with Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. As of December 31st 2007, the balance of borrowings under this Contract was RMB 90 million.

(4) Pursuant to the Guarantee Contract (No.YB8901200728018901) signed by and between the Company and Suzhou Branch of Shanghai Pudong Development Bank on November 2nd 2007, the Company provided joint and several guarantee for the RMB 120 million medium- and long-term loans borrowed by Taicang BNBM Co., Ltd., a wholly-owned subsidiary of the Company, from Suzhou Branch of Shanghai Pudong Development Bank, for a period of two years after expiry of the period for performing obligations. As of December 31st 2007, the balance of long-term borrowings by Taicang BNBM Co., Ltd. From Suzhou Branch of Shanghai Pudong Development Bank was RMB 30 million.

(5) Pursuant to the Maximum Amount Guarantee Contract signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Hongbao Sub-branch of Shenzhen Development Bank, CNBM Investment Company Limited provided joint and several guarantee for a maximum of RMB 20 million under the Comprehensive Credit Line Contract (Shen Fa Hong Bao E Bao Zi No.20070323067) signed by and between Shenzhen BNBM Trade Co., Ltd., a subsidiary of CNBM Investment Company Limited, and Shenzhen Hongbao Sub-branch of Shenzhen Development Bank, for a period of two years after expiry of the period for performing obligations. At the same time, according to the provisions of the Maximum Amount Guarantee Contract signed by and between CNBM Investment Company Limited and Shenzhen Hongbao Sub-branch of Shenzhen Development Bank, CNBM Investment Company Limited provided joint and several guarantee for a maximum amount of RMB 30 million for Shenzhen BNBM Trade Co., Ltd., a subsidiary of CNBM Investment Company Limited under the above-mentioned comprehensive credit line for a period of two years after expiry of the period for performing obligations. As of December 31st 2007, there was no balance of borrowings under this

BNBMPLC0000832

BNBMPLC Annual Report 2007

Comprehensive Credit Line Agreement.

(6) According to the Maximum-amount Guarantee Contract signed between the Company and Agricultural Bank of China, Suzhou Hi-tech Industrial Development Zone Sub-branch on August 29, 2007, the Company shall provide a joint and several guarantee for the loan of RMB 20mn received by the Company-owned subsidiary BNBM Suzhou Mineral Fiber Ceiling Company from Agricultural Bank of China, Suzhou Hi-tech Industrial Development Zone Sub-branch. The guarantee term runs for two years starting from expiry of debt performance period.

(7) Pursuant to the Maximum Amount Guarantee Contract (No.3791002007AM00000400) signed by and between the Company and Taian Branch of Bank of Communications Limited on March 15th 2007, the Company provided joint and several guarantee for a maximum of RMB 58.50 million as agreed between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Taian Branch of Bank of Communications Limited, for a period of two years after expiry of the period for performing obligations. As of December 31st 2007, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of Communications Limited was RMB 45 million.

(8) Pursuant to the Maximum Amount Guarantee Contract (2007 Nian Ning Yang (Bao) Zi No.008) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on August 30th 2007, the Company provided joint and several guarantee for a maximum of RMB 71.10 million in borrowings by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, from Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years on and from the expiry date of each borrowing as confirmed in the corresponding loan contract. As of December 31st 2007, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China was RMB 37 million.

(9) Pursuant to the Maximum Amount Guarantee Contract (No.37905200700000165) signed by and between the Company and Taian Branch of Agricultural Bank of China on March 9th 2007, the Company provided joint and several guarantee for a maximum of 175 million in borrowings by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, from Taian Branch of Agricultural Bank of China for a period of two years after expiry of the period for performing obligations. As of December 31st 2007, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China was RMB 160 million.

(10) Pursuant to the Maximum Amount Guarantee Contract (2007 Nian Tai Zhong Yin Bao Zi No.0420) signed by and between the Company and Taian Branch of Bank of China Limited on April 20th 2007, the Company provided joint and several guarantee for a maximum of 174 million in borrowings by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, from Taian Branch of Bank of China Limited for a period from the effectiveness date of the corresponding loan contract to two years after expiry of the repayment period for the last installment. As of December 31st 2007, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of China Limited was RMB 64 million.

(11) Pursuant to the Maximum Amount Guarantee Contract (No. 7698-07-6-134D) signed by and between the Company and Ji'nan Branch of China Everbright Bank Co., Ltd. on August 24th 2007, the Company provided joint and several guarantee for the principal of a maximum comprehensive credit line of 30 million as agreed in the Comprehensive Credit Grant Agreement (No.7698-07-6-134) signed by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ji'nan Branch of China Everbright Bank Co., Ltd. for a period of two years after expiry of the period for performing obligations. As of December 31st 2007, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Ji'nan Branch of China Everbright Bank Co., Ltd. was RMB 30 million.

(12) Pursuant to the Guarantee Contract (2007 Nian (Bao) Zi No.000031) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on August 28th 2007, the provided joint and several guarantee for the RMB 41 million loan under the Loan Contract (2007 Nian (Ning Yang) Zi No.0032) signed by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years after the the loan expiry date as confirmed in the master contract. As of December 31st 2007, the balance of long-term borrowings by Taishan Gypsum Co., Ltd. from

BNBMPLC0000833

BNBMPLC Annual Report 2007

Ningyang Sub-branch of Industrial and Commercial Bank of China was RMB 30 million.

(13) Pursuant to the Guarantee Contract (No.32901200700024215) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Jiangyin Sub-branch of Agricultural Bank of China on December 24th 2007, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB 10 million short-term working capital loan by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangyin Sub-branch of Agricultural Bank of China, for period of two years after expiry of the period for performing obligations.

(14) Pursuant to the Guarantee Contract (No.G-208-85-D-2007-022) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Jiangyin Shen'gang Sub-branch of Bank of China Limited on November 28th 2007, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB 20 million loan by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangyin Shen'gang Sub-branch of Bank of China Limited, for period of two years after expiry of the period for performing obligations.

(15) Pursuant to the Guarantee Contract ((10235) Nong Yin Bao Zi (2005) No.0043) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Jiangyin Sub-branch of Agricultural Bank of China on September 12th 2005, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB 15.55 million medium-term fixed assets loan by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangyin Sub-branch of Agricultural Bank of China, for period of two years after expiry of the period for performing obligations.

(16) Pursuant to the Maximum Amount Guarantee Contract (2007 Zui Bao Zi No.011) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Qinhuangdao Branch of Bank of Communications Limited on March 23rd 2007, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB 15 million loan by Qinhuangdao Taishan Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Qinhuangdao Branch of Bank of Communications Limited, for period of two years after expiry of the period for performing obligations (the credit grant period under the maximum amount loan contract signed by Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Branch of Bank of Communications Limited is from March 23rd 2007 to January 24th 2008).

(17) Pursuant to the Guarantee Contract (Bao 1270 (2006) 201) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Jiangjin Sub-branch of China Construction Bank Corporation on March 17th 2006, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB 29 million loan by Jiangjin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangjin Sub-branch of China Construction Bank Corporation, for period of two years after expiry of the period for performing obligations.

(18) Pursuant to the Guarantee Contract (Bao 1230 (2007) 201) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Jiangjin Sub-branch of China Construction Bank Corporation on January 22nd 2007, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB 6 million loan by Jiangjin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangjin Sub-branch of China Construction Bank Corporation, for period of two years after expiry of the period for performing obligations.

3. As at Monday, December 31, 2007, the Company has incurred the following mortgages or pledges:

(1) Pursuant to the Mortgage Contract (2007 Nian Ning Yang (Di) Zi No.0052) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China on October 24th 2007, Taishan Gypsum Co., Ltd. mortgaged 31 sets of machinery/equipment in Taian City to Ningyang Sub-branch of Industrial and Commercial Bank of China as guarantee for the RMB 8.40 million borrowed by Taishan Gypsum Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China, for a mortgage term ending on October 22nd 2008.

BNBMPLC0000834

BNBMPLC Annual Report 2007

(2) Pursuant to the Mortgage Contract (2007 Nian Ning Yang (Di) Zi No.0053) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China on October 24th 2007, Taishan Gypsum Co., Ltd. mortgaged part of its machinery/equipment in Taian City to Ningyang Sub-branch of Industrial and Commercial Bank of China as guarantee for the RMB 15 million borrowed by Taishan Gypsum Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China, for a mortgage term ending on October 22nd 2008.

(3) Pursuant to the Mortgage Contract (2007 Nian Ning Yang (Di) Zi No.0036) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China on June 19th 2007, Taishan Gypsum Co., Ltd. mortgaged 36 sets of its machinery/equipment in Taian City to Ningyang Sub-branch of Industrial and Commercial Bank of China as guarantee for the RMB 12 million borrowed by Taishan Gypsum Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China, for a mortgage term ending on June 18th 2008.

(4) Pursuant to the Mortgage Contract (2007 Nian (Di) Zi No.000018) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China on April 12th 2007, Taishan Gypsum Co., Ltd. mortgaged 46.5 sets of its machinery/equipment in Taian City to Ningyang Sub-branch of Industrial and Commercial Bank of China as guarantee for the RMB 9.30 million borrowed by Taishan Gypsum Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China, for a mortgage term ending on April 11th 2008.

(5) Pursuant to the Mortgage Contract (2007 Nian (Di) Zi No.000005) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China on February 5th 2007, Taishan Gypsum Co., Ltd. mortgaged 18 sets of its machinery/equipment in Taian City to Ningyang Sub-branch of Industrial and Commercial Bank of China as guarantee for the RMB 11 million borrowed by Taishan Gypsum Co., Ltd. from Ningyang Sub-branch of Industrial and Commercial Bank of China, for a mortgage term ending on February 4th 2008.

(6) According to the Mortgage Agreement 2006 TZYDZ No.0708 concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of China, Tai'an Branch on July 20, 2006, Taishan Gypsum Co., Ltd. shall leave the real estate located in zone C to the west of Haoli Mountain, Tai'an City (with a building area of 2,669.77 square meters; property ownership certificate: TFQZTZ No.130792), real estate located in Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 11,390.38 square meters; property ownership certificate: TFQZTZ No.130131), real estate located in Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1546.64 square meters; property ownership certificate: TFQZTZ No.130133), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 18,155.41 square meters; property ownership certificate: TFQZTZ No.130132), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1,517.76 square meters; property ownership certificate: TFQZTZ No.130128), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1,520.27 square meters; property ownership certificate: TFQZTZ No.130127) converted into RMB20mn as collateral to this bank for the loan of RMB20mn applied and received by it from this bank. The mortgage term ends upon repayment of the guaranteed debt.

Pursuant to the Mortgage Contract ("2006 Nian Tai Zhong Yin Di Zi No.0707) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Taian Branch of Bank of China Limited on July 20th 2006, Taishan Gypsum Co., Ltd. mortgaged its land use rights for the land at Western Side of Haoli Hill in the urban area of Taian City (743 square meters, land use right certificate "Tai Tu Guo Yong (2003) Zi No.0045"), for the land at Dawenkou Town, Daiyue District of Taian City (29,446 square meters, land use right certificate "Tai Tu Guo Yong (2004) Zi No.D-0062"), and for the land at Hou Zhou Jia Yuan Village at Dawenkou Town, Daiyue District of Taian City (44,856.7 square meters, land use right certificate "Tai Tu Guo Yong (2004) Zi No.D-0061") to Taian Branch of Bank of China Limited at a price of RMB 6 million as guarantee for the RMB 6 million loan by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of China Limited

BNBMPLC0000835

BNBMPLC Annual Report 2007

for a mortgage term ending upon full repayment of the said guaranteed debt.

As of December 31st 2007, the balance of mortgage loans by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of China Limited was RMB 26 million.

(7) Pursuant to the Maximum Amount Mortgage Contract (No.37906200600001395) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Taian Branch of Agricultural Bank of China on December 25th 2006, Taishan Gypsum Co., Ltd. mortgaged its real estate at No.265 of North, Eastern Section Road, Taishan Avenue, Taian City (real estate certificate no. "Tai Fang Quan Zheng Tai Zi No.112903", land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") to Taian Branch of Agricultural Bank of China at a price of RMB 24.86 million as guarantee for a maximum amount of RMB 15.40 million in debts borrowed by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China from December 25th 2006 to December 24th 2008 for a mortgage term ending upon full repayment of the said guaranteed debts.

Pursuant to the Maximum Amount Mortgage Contract (No.37906200600001396) signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Taian Branch of Agricultural Bank of China on December 25th 2006, Taishan Gypsum Co., Ltd. mortgaged its land use right at North, Eastern Section Road, Taishan Avenue, Taian City (land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") to Taian Branch of Agricultural Bank of China at a price of RMB 4.41 million as guarantee for a maximum amount of RMB 3 million in debts borrowed by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China from December 25th 2006 to December 24th 2008 for a mortgage term ending upon full repayment of the said guaranteed debts.

As of December 31st 2007, the balance of mortgage loans by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China was RMB 10 million.

(8) Pursuant to the Maximum Amount Mortgage Contract (No.32906200700015453) signed by and between Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of subsidiary of the Company, and Jiangyin Sub-branch of Agricultural Bank of China, on December 14th 2007, Jiangyin Taishan Plaster Building Materials Co., Ltd. mortgaged its real estate at No.9 of Yishan Road, Shen'gang Town of Jiangyin Municipality (land use right certificate no. "Cheng Tu Guo Yong (2004) No.012794", real estate certificate no. "Fang Quan Zheng Cheng Zi No.fsg0002181") to Jiangyin Sub-branch of Agricultural Bank of China at a price of RMB 42,061,500 as guarantee for a maximum amount of RMB 30 million creditor's rights that might be acquired by the mortgagee in extending agreed Renminbi and foreign-currency loans to the mortgagor during the period from December 14th 2007 to December 10th 2010.

(9) Pursuant to the Maximum Amount Mortgage Contract (2007 Nian Shen Dai Zi No.0307) signed by and between Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of subsidiary of the Company, and Jiangyin Shen'gang Sub-branch of Bank of China Limited on March 21st 2007, Jiangyin Taishan Plaster Building Materials Co., Ltd. mortgaged its land use right at Yumen Village of Shen'gang Town, Jiangyin Municipality (land use right certificate no. "Cheng Tu Guo Yong (2006) No.008534") at a price of RMB 8 million to Jiangyin Shen'gang Sub-branch of Bank of China Limited as guarantee for all the debts, sum of principals of which shall not exceed RMB 8 million, under the credit line that might be used under several master contracts that had already been signed or would be signed between the mortgagee and the debtor during the period from March 21st 2007 to March 20th 2010.

(10) Pursuant to the Maximum Amount Mortgage Contract (2007 Nian Di Zi No.0042) signed by and between Weifang Aotai Plaster Co., Ltd., a controlled subsidiary of subsidiary of the Company, and Anqiu Sub-branch of Industrial and Commercial Bank of China on June 20th 2007, the balance of all the loans under all the loan contracts to be signed by and between Weifang Aotai Plaster Co., Ltd. and Anqiu Sub-branch of Industrial and Commercial Bank of China during the period from June 20th 2007 to June 20th 2010 would not exceed the maximum amount of RMB 20 million, and Weifang Aotai Plaster Co., Ltd. mortgaged its land use right for the plot at Anqiu Municipal Economic and Technical Development Zone (land use right certificate "An Guo Yong 2005 No.0319") and part of its real estates, 104 sets of machinery /equipment to Anqiu Sub-branch of Industrial and Commercial Bank of China, as guarantee for its loans from this bank. As of December 31st 2007, the balance of loans by Weifang Aotai Plaster Co., Ltd. from Anqiu

BNBMPLC0000836

BNBMPLC Annual Report 2007

Sub-branch of Industrial and Commercial Bank of China was RMB 19.50 million.

(11) According to the Mortgage Agreement concluded between the Company-owned subsidiary CNBM Investment Company Limited and Agricultural Bank of China, Shenzhen Branch on June 1, 2006, CNBM Investment Company Limited shall leave buildings No.1, 2 and 3 in BNBM Center (property ownership certificate: SFDZ No.200303405) as collateral to this bank for the loan applied and received by it from this bank. The mortgage term runs through June 2, 2016. As of December 31st 2007, the balance of long-term loans by CNBM Investment Company Limited from this bank was RMB 144.50 million.

(12) Pursuant to the Certificate of Deposit Mortgage Contract signed by and between Shenzhen BNBM Trade Co., Ltd., a controlled subsidiary of subsidiary of the Company, and Shenzhen Wenjindu Sub-branch of Bank of China Limited on September 6th 2007, Shenzhen BNBM Trade Co., Ltd. mortgaged its RMB 3,673,236.60 certificate of deposit (A/C No. 816106578208211001) placed at this bank to this bank as pledge for its short-term loan of USD486,000 from this bank.

4. As of Monday, December 31, 2007, the Company's significant capital leasing events are as follows:

(1) Pursuant to the house lease contract signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen B&Q Decoration & Building Materials Co., Ltd. in June 2002, CNBM Investment Company Limited leased its legally owned property (Distribution Center of CNBM Investment Company Limited) located at No.4008, Baoan North Road, Luohu District, Shenzhen to Shenzhen B&Q Decoration & Building Materials Co., Ltd. The floor space of this property is 20,504 square meters and the building area is 23,414.04 square meters. The term of the lease contract is 20 years.

(2) Pursuant to the Property Lease Contract signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Metro Jinjiang Cash & Carry Co., Ltd., on June 18th 2005, CNBM Investment Company Limited leased 10,981.47 square meters of its property, BNBM Logistics (Shenzhen) Central Distribution Center (Phase II), located at No.4008, Baoan North Road, Luohu District, Shenzhen, to Metro Jinjiang Cash & Carry Co., Ltd. at a monthly rental of RMB 45/square meter for a term of 20 years.

(3) Pursuant to the Property Lease Contract signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Hoba Home Furniture Co., Ltd., on May 9th 2004, CNBM Investment Company Limited leased 17,809.85 square meters of its property, BNBM Logistics (Shenzhen) Central Distribution Center (Phase II), located at No.4008, Baoan North Road, Luohu District, Shenzhen, to Shenzhen Hoba Home Furniture Co., Ltd. at a monthly rental of RMB 52.50/square meter for a term of 20 years. On October 13th 2006, CNBM Investment Company Limited, for this lease, signed the Lease Contract Transfer Agreement with Shenzhen Hoba Home Furniture Co., Ltd. and Shenzhen Meten Home Furniture Co., Ltd. According to the Lease Contract Transfer Agreement, Shenzhen Hoba Home Furniture Co., Ltd. transfers all of its rights and obligations under the original Property Lease Contract to Shenzhen Meten Home Furniture Co., Ltd., with the latter replacing the former as lessee by inheriting the obligations and rights as provided in the original Property Lease Contract.

(4) According to the Housing Leasing Contract concluded between the Company and BNBM Plastic Pipe Co., Ltd. on September 1, 2005, the Company shall lease the 3,187-square meter-large house of paint workshop located at No.16, Xisanqi Building Material Town, Haidian District, Beijing to Beijing New Building Materials Plastic Pipe Co., Ltd. (property ownership certificate: JFQZHGGZ No.02288). The lease runs from September 1, 2005 through August 31, 2007 and annual rent is RMB1.046930mn.

(5) According to the Land Leasing Contract for Plasterboard Production Line concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd and Wenzhou Power Generation Co. Ltd., Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd., the wholly-owned subsidiary of Taishan Gypsum Co., Ltd, shall rent part of the land owned by Wenzhou Power Generation Co. Ltd. during the period from July 1, 2006 to June 30, 2036. The rented land covers an area of 30,000 square meters and land lease fee is charged at RMB1/square meter on a monthly basis. The land lease fee shall be subject to adjustment according to changes in national policy.

BNBMPLC0000837

BNBMPLC Annual Report 2007

(6) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1st 2007 to December 31st 2014. The annual rental is RMB 700,000.

(7) As specified in the Land Leasing Contract dated June 15, 2004 between a controlled sub-subsidiary of the Company − Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(8) As specified in the Property Leasing Contract between a controlled sub-subsidiary of the Company − Pizhou Taihe Building Materials Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB738,000.

(9) According to the Land Rent Agreement concluded between the Company-owned grandson company Hengshui Taishan Building Materials Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Hengshui Taishan Building Materials Co., Ltd. shall rent part of the land owned by Hebei Hengfeng Power Generation Co., Ltd. during the period from January 1, 2006 to December 31, 2015. The annual land rent fee is RMB91,000.

(10) According to the Plaster Board Production Line Site Lease Contract signed by and between the Company and Wenzhou Power Generation Corporation Ltd., during the period from July 1st 2006 to June 30th 2036, Zhejiang Wenzhou Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of the Company, leases part of the land of Wenzhou Power Generation Corporation Ltd. The lease land area is about 30,000 square meters. The monthly rental is RMB 1/square meter, but is subject to adjustment if the government policy is changed.

(11) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Beixiyao Village of Dawenkou Town, Daiyue District of Taian City, on June 30th 2005,Beixiyao Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025. For 2007, Taishan Gypsum Co., Ltd. paid an annual rental of RMB 544,800.

(12) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Qianzhoujia Village of Dawenkou Town, Daiyue District of Taian City, on June 30th 2005, Qianzhoujia Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025. For 2007, Taishan Gypsum Co., Ltd. paid an annual rental of RMB 368,629.44.

(13) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Houzhoujia Village of Dawenkou Town, Daiyue District of Taian City, on June 30th 2005, Houzhoujia Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025. For 2007, Taishan Gypsum Co., Ltd. paid an annual rental of RMB 6,000.

5. The Company has no other material contingencies that need explanations, nor does it have any other commitments that need special explanations.

## IX. Events occurring after the balance sheet date

1. In accordance with the 2007 dividend distribution proposal of the Company's Board of Directors, the Company plans to distribute cash dividend of RMB0.35 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2007, and cash dividend of RMB20,130,250 is expected to be distributed. This dividend distribution policy is subject

BNBMPLC0000838

## BNBMPLC Annual Report 2007

to deliberation and adoption at the Company's 2007 shareholders' meeting.

2. The Company has no other significant adjustment matters after the balance sheet date.

**X. Other significant matters**

1. Pursuant to the Equity Transfer Agreement signed by and between the Company and China National Building Material Company Limited on December 27th 2007, the Company transferred the 80% held thereby of the equity of CNBM Investment Company Limited (formerly BNBM Logistics Co., Ltd.), a controlled subsidiary of the Company, to China National Building Material Company Limited. As per the Audit Report ((2007) Jing Hui Xing Shen Zi No.1-492) issued by BeiJing XingHua Certified Public Accountants Co., Ltd., and the Assets Appraisal Report (Zhong Shang Ping Bao Zi [2007] No.1165) issued by Zhong Shang Assets Appraisal LLC, the cumulative undistributed profit of CNBM Investment Company Limited as of July 31st 2007 was about RMB 128.60 million. As per the proportion of shares held by the Company, the Company is entitled to RMB 102.88 million of the said cumulative undistributed profit, and the equity transfer price is RMB 261.12 million. As of the date of this report, the equity change registration formalities had not been finished, so the Company had not received the equity transfer price.

2. The Company's nonrecurring profit and loss items are listed below:

| Items | 2007 | 2006 |
|---|---|---|
| Gain or loss on disposal of non-current assets | 5,107,699.07 | 25,764,982.92 |
| Tax refunds, reductions and exemptions resulting from unauthorized approvals or without official approvals | | |
| Government grants included in curent profit or loss | 21,369,066.91 | 6,856,112.72 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 11,929,349.21 | 12,941,533.34 |
| Gain or loss arising from the difference between the cost of the enterprise merger and the acquisition-date fair value of the Company's share of the acquiree's identifiable net assets | 2,475,458.89 | |
| Non-monetary assets exchange gains and losses | | |
| Gains/losses on entrusted investments | | |
| Provisions made for impairment of assets due to force majeure factors | | |
| Gain or loss on debt restructuring | 386,175.45 | |
| Expenses of enterprise restructuring | | |
| Gains/losses resulting from the parts exceeding fair values in transactions with obviously unfair transaction prices | | |
| Net gains/losses of subsidiaries resulting from consolidation of enterprises under the same control from beginning of period to the date of consolidation | | |
| Gains/losses resulting from estimated liabilities unrelated to prime businesses of the Company | | |
| Expenses offset by welfare expenses | 11,798,551.03 | |
| Net amount of other non-operating receipts and expenses in addition to the above items | -7,738,172.10 | -2,686,599.00 |
| Other non-recurring gains/losses recognized by China Securities Regulatory Commission | | |
| Total | 45,328,128.46 | 42,876,029.98 |
| Less: impact on income tax | 5,094,551.97 | 6,903,489.75 |
| Total of non-recurring gains/losses after deduction of the effects of income taxes | 40,233,576.49 | 35,972,540.23 |
| Less: profit or loss attributable to minority shareholders | 5,106,926.12 | 3,112,391.87 |
| Total of non-recurring gains/losses after deduction of the gains/losses for minority shareholders | 35,126,650.37 | 32,860,148.36 |

3. According to the Notice on Ensuring Regulation of Publicly Listed Companies in Applying the New Accounting Standards in 2007 Annual Reports (Zheng Jian Ban Fa (2008) No.7) issued by China Securities Regulatory Commission, the shareholders' equity differences regulation table as per the new and old accounting standards is comparatively disclosed as follows:

Shareholders' equity differences regulation table as per the new and old accounting standards

| Project name | Numbers disclosed in 2007 Annual report | Numbers originally disclosed in 2006 Annual Report | Differences | Reasons |
|---|---|---|---|---|
| Shareholders' equity on December 31, 2006 (the former accounting standards) | 1,574,326,133.25 | 1,574,326,133.25 | | |
| Difference in long-term equity | 4,327,278.56 | -2,511,814.18 | 6,839,092.74 * 1 | |

BNBMPLC0000839

## BNBMPLC Annual Report 2007

| | | | |
|---|---|---|---|
| investment | | | |
| Including: long-term equity investment balance as a result of merger of enterprises under common control | -668,288.06 | -2,511,814.18 | 1,843,526.12 * 2 |
| Other long-term equity investment credit difference accounted by equity method | | | |
| Investment real estate intended under fair value model | | | |
| Depreciation in previous years allocated in anticipation of asset retirement costs | | | |
| Compensation for dismissal meeting recognition conditions for estimated liabilities | | | |
| Share-based payment | | | |
| Restructuring obligations meeting recognition conditions for estimated liabilities | | | |
| Corporate merger | -40,859.55 | -395,597.47 | 354,737.92 * 3 |
| Including: carrying value of goodwill as a result of merger of enterprises under common control | | | |
| Provision for impairment of goodwill according to the new accounting standards | -40,859.55 | -395,597.47 | 354,737.92 * 3 |
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period and the available-for-sale financial assets | 520,000.00 | 520,000.00 | |
| Financial liabilities under fair value model whose changes are recorded in gains and losses for the current period | | | |
| Equity increased due to spin-off of financial instruments | | | |
| Derivative financial instruments | | | |
| Income tax | 7,888,063.19 | 9,580,138.96 | -1,692,075.77 * 4 |
| Minority interest | 350,551,497.81 | 350,004,337.09 | 547,160.72 * 5 |
| Special retroactive adjustments for publicly listed companies (B share, H shares, etc.) | -960,000.00 | | -960,000.00 * 6 |
| Others | | | |
| Shareholders' equity on January 1, 2007 (New Accounting Standards) | 1,936,612,113.26 | 1,931,523,197.65 | 5,088,915.61 * 7 |

Reasons for differences:

*1. According to Interpretation of the Accounting Standards for Enterprises No.1,retroactive adjustments were made for the differences in long-term equity investments resulting from consolidation of enterprises under the same control;

*2. Inconsistent recognition of differences in long-term equity investments resulting from consolidation of enterprises under the same control;

*3. According to Interpretation of the Accounting Standards for Enterprises No.1, retroactive adjustments were made for the goodwill of consolidated enterprises;

*4. Deferred income tax assets affected by retroactive adjustments of differences in long-term equity investments;

*5. Minority shareholders' equity correspondingly adjusted as a result of the above adjustments;

*6. According to Interpretation of the Accounting Standards for Enterprises No.1, retroactive adjustments were made for provisions for impairment of long-term equity investments;

*7. Affected by the above-mentioned adjustments *1, *2, *3, *4, *5 and *6.

4. The Company is subject to no other material matters that need explanations.

BNBMPLC0000840

BNBMPLC Annual Report 2007

## Section XII Documents Available for Inspection

1. Financial statements bearing the signature and stamp of the Company's legal representative, chief financial officer and financial department manager;

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" and "Securities Times" within the reporting period.

Chairman: Cao Jianglin

Board of Directors

Beijing New Building Materials Public Limited Company

March 24, 2008

BNBMPLC0000841