

# Beijing New Building Materials Public Limited Company

# Annual Report 2012

**March 2013**

**B: 7/8/15-7/11/15
Exhibit 20**



BNBMPLC0002273

# Contents

Section I Important Tips, Directories, and Interpretations...........................3

Section II Company Profile .............................................................6

Section III Summary of Accounting Data and Financial Indicators.............8

Section IV Report of the Board of Directors................................10

Section V Important Events ........................................................32

Section VI Equity Changes and Shareholders ..........................................47

Section VII Directors, Supervisors, Senior Executives and Staff.............52

Section VIII Corporate Governance ...........................................58

Section IX Internal Control...........................................................64

Section X Financial Report .........................................................66

Section XI Documents Available for Inspection.......................................208

BNBMPLC0002274

# Section I Important Tips, Directories, and Interpretations

The Board of Directors, the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.

Wang Bing, responsible person of the Company, Yang Yanjun in charge of accounting (accounting officer), and Dong Hui in charge of accounting department declare that: the financial report in the annual report is authentic, accurate and complete.

All directors have attended the board meeting where this report is considered.

The profit distribution plan of the Company reviewed and approved by the board meeting is as follows: based on the total equity as of December 31, 2012, cash dividend distributed to all shareholders is RMB3.177 (tax included) per 10 shares, without share capital increase from accumulation fund.

The annual report relates to future plans and other forward-looking statements, and does not constitute a substantive commitment to investors; the investors are brought to attention to investment risks.

BNBMPLC0002275

## Interpretation

| Interpretation item | Means | Interpretation content |
|---|---|---|
| The Company, company or BNBM | Means | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum | Means | Taishan Gypsum Co., Ltd. |
| Board of Directors | Means | Board of Directors |
| KPI | Means | Key Performance Indicators |
| Controlling shareholder | Means | China National Building Material Company Limited |
| Actual controller | Means | China National Building Materials Group Corporation |
| "Three-Five" management | Means | Five N (five operating modes): i.e. integration, modeling, institutionalization, process and digitization. Five C (five focuses, management modes): i.e. marketing focus, procurement focus, financial focus, technical focus, investment decision focus. Five I (five key business indicators): i.e. net profit, selling prices and sales volume, costs, cash flow, asset-liability ratio |
| Price, capital and profit | Means | That is, price - Cost - Profit |
| Early, delicate, fine, solid | Means | Early deployment of production and management, early implementation of plans to achieve targets; with target segments and detailed measures, in light of the market and its own features, developing specific strategies; promoting management improvement, careful organization and meticulous management to improve the quality and efficiency; working earnestly to further reinforce the development foundation. |

BNBMPLC0002276

# SIGNIFICANT RISK WARNING

The section of "Future Development Prospects of the Company" of the Directors' Report describes the significant risks that may exist in the Company and countermeasures, the investors are brought to attention to investment risks.

BNBMPLC0002277

# Section II Company Profile

## I. Company Information

| Stock abbreviation | Beijing New Building Materials | Stock code | 000786 |
|---|---|---|---|
| Stock Exchange | Shenzhen Stock Exchange | | |
| Company name in Chinese | Beijing New Building Materials Public Limited Company | | |
| Chinese abbreviation of company | Beijing New Building Materials | | |
| Foreign name of company (if any) | Beijing New Building Materials Public Limited Company | | |
| Foreign name abbreviation of company (if any) | BNBMPLC | | |
| Legal representative of company | Wang Bing | | |
| Registered address | Jia 11, Sanheli Road, Haidian District, Beijing | | |
| ZIP code of registered address | 100037 | | |
| Office address | 29F, Beichen Times Building, 8 Beichen East Road, Chaoyang District, Beijing | | |
| ZIP code of office address | 100101 | | |
| Company Website | http://www.bnbm.com.cn | | |
| E-mail | bnbm@bnbm.com.cn | | |

## II. Contact information

| | Secretary of the Board | Securities Representative |
|---|---|---|
| Name | Shi Keping | Zhang Xiao (Securities Commissioner) |
| Contact address | 29F, Beichen Times Building, 8 Beichen East Road, Chaoyang District, Beijing | 29F, Beichen Times Building, 8 Beichen East Road, Chaoyang District, Beijing |
| Phone | 010-82945588-1786 | 010-82945588-1786 |
| Fax | 010-82915566 | 010-82915566 |
| E-mail | skp@bnbm.com.cn | zhangxiao23@bnbm.com.cn |

## III. Information disclosure and preparation location

| The name of the information disclosure newspaper selected by Company | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily |
|---|---|
| URL of a website designated by China Securities Regulatory Commission for publication of the annual report | http://www.cninfo.com.cn |
| Annual Report preparation location | Securities Department of company |

## IV. Registration changes

| | Registration date | Registration location | Business license registration number | Tax Registration Number | Organization code |
|---|---|---|---|---|---|
| First registration | May 30, 1997 | Huandao East Road South, Xisanqi, Haidian District, Beijing | 1100001510134 | 110108633797400 | 63379740-0 |
| Not registered during reporting period | Dec. 26, 2001 | A11, Sanlihe Road, Haidian District, Beijing | 110000005101342 | 110108633797400 | 63379740-0 |
| Change in main business of the Company since listing (if any) | No change | | | | |
| Changes in the previous controlling shareholders (if any) | No change | | | | |

## V. Other relevant information

Accounting firm engaged by company

| Name of accounting firm | Beijing Xinghua Certified Public Accountants Co., Ltd. |
|---|---|
| Office address of accounting firm | 22F, North Ring Center, No.18 Yumin Road, Xicheng District, Beijing |
| Name of signing accountant | Chen Shanwu , Bai Guigong |

Sponsor institution hired by the Company for performing continuous supervision duties during the

BNBMPLC0002278

reporting period

□ Applicable √ Not applicable

Financial adviser hired by the Company for performing continuous supervision duties during the reporting period

□ Applicable √ Not applicable

BNBMPLC0002279

# Section III Summary of Accounting Data and Financial Indicators

## I. Major accounting data and financial indicators

Whether the Company make retroactive adjustment or restatement of the accounting data for the previous year due to changes in accounting policies and accounting errors

□ Yes √ No

| | 2012 | 2011 | YoY change (%) | 2010 |
|---|---|---|---|---|
| Operating income (RMB) | 6,685,157,986.87 | 5,969,124,108.86 | 12% | 4,369,076,808.89 |
| Net profit attributable to shareholders of the listed company (RMB) | 676,772,240.72 | 522,664,819.25 | 29.48% | 416,694,139.68 |
| Net profit attributable to shareholders of the listed company after extraordinary items (RMB) | 635,629,054.67 | 460,460,910.55 | 38.04% | 379,223,452.07 |
| Net cash flows from operating activities (RMB) | 1,133,905,584.77 | 1,112,698,678.64 | 1.91% | 912,226,191.03 |
| Basic Earnings per Share (EPS) (Yuan/Share) | 1.177 | 0.909 | 29.48% | 0.724 |
| Diluted Earnings per Share (EPS) (Yuan/Share) | 1.177 | 0.909 | 29.48% | 0.724 |
| ROE(%) | 20.69% | 18.64% | 2.05% | 17.27% |
| | As of the end of 2012 | As of end-2011 | YoY change (%) | As of end-2010 |
| Total assets (RMB) | 9,418,313,823.73 | 8,514,760,583.50 | 10.61% | 7,357,081,850.33 |
| Net assets attributable to shareholders of listed companies (owners' equity attributable to shareholders of the listed company) (RMB) | 3,527,456,066.85 | 3,015,781,637.92 | 16.97% | 2,590,063,121.27 |

## II. Non-recurring items and amounts

Unit: RMB yuan

| Item | Amount in 2012 | Amount in 2011 | Amount in 2010 | Explanations |
|---|---|---|---|---|
| Gain or loss on disposal of non-current assets, including the write-off part for which the provision for assets impairment is made. | -20,560,717.91 | -4,259,041.72 | -10,488,978.07 | |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 66,968,999.16 | 94,287,806.88 | 50,533,515.19 | See Government grants Details for more information. |
| Fund occupation charges on non-financial companies recorded in current profit or loss | | | 2,717,122.22 | |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 1,777,724.11 | 8,951.83 | 5,583.56 | |
| Other non-operating income and expenses apart from those stated above | 3,479,281.74 | -1,562,459.67 | -272,913.74 | |
| Income tax effect | 7,539,906.00 | 16,877,149.52 | 5,969,883.94 | |
| Minority interest (after tax) | 2,982,195.05 | 9,394,199.10 | -946,242.39 | |
| Total | 41,143,186.05 | 62,203,908.70 | 37,470,687.61 | -- |

BNBMPLC0002280

For the non-recurring items defined in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses and non-recurring items listed in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses defined by the Company as recurrent profit and loss items, the reason shall be explained.

□ Applicable √ Not applicable

BNBMPLC0002281

# Section IV Report of the Board of Directors

## I. Overview

In 2012, in accordance with the established development strategies, by focusing on management and enhancement, and by overcoming the averse influence brought about by complex domestic and international economic situation, the Company promoted the production and management, project construction, and energy conservation, actively expanded sales channels, strengthened brand management and technological innovation, promoted the cost savings plan, for the purpose of performing the standard management, reduction of costs and increase in efficiency, and improving efficiency, and with the staff's efforts, results of operations maintaining a steady and rapid development momentum.

During the reporting period, the Company recorded revenue of RMB6,685.1580mn, representing a year-on-year growth of 12.00%. Operating profit amounted to RMB998.92mn, representing an increase of 33.67% from last year. The net profit attributable to shareholders of the listed company amounted to RMB676.7722mn, up 29.48% from the last year.

During the reporting period, several key tasks were kick started by Company as follows:

(I) Advancing the gypsum board industry layout quickly and achieving the historic breakthrough in the industry status

In 2012, around the three elements, "capital, market and efficiency", according to the construction planning of 2 billion square meters of national gypsum board industry base, the Company adhered to the strategy of resource distribution and market layout, and promoted the construction of the gypsum board projects in a reasonable and orderly manner. With the smooth operation of 50 million square meters of Huainan gypsum board production line project, the Company, at the production scale of 1.65 billion square meters, grows into the world's largest gypsum board industry group, having made a historic breakthrough.

The gypsum plaster board production lines of the Company in Pingyi of Shandong and Xinxiang of Henan have been put into production; the gypsum plasterboard production line of Huainan of Anhui has been in trial production smoothly; the gypsum plasterboard production lines in Tianjin and Quanzhout of Fujian see a steady and rapid progress. The gypsum plaster board production line of Weinan Phase II, in Shanxi, of Taishan Gypsum has been put into production; the gypsum plasterboard production lines of Yimen Phase II, Yunnan, Yanshi Phase II, Henan, Suizhong, Liaoning, Wuxue, Hubei, Lucheng Phase II, Shanxi, Chaohu, Anhui and Liaocheng, Shandong have been in trial production smoothly; the gypsum plasterboard production line projects in Longyan Fujian and Siping, Jilin see a steady and rapid progress.

(II) Vigorously carry out management enhancement to further improve corporate governance level

In 2012, the Company conducted management improvement, performed a series of organizational restructuring, continued to implement QEMS management system, vigorously carried out the construction of internal control system, and further enhanced the level of corporate governance.

After adjustment of the gypsum board management team, the business tructure focused on the main business (concentrating the manpower, material and financial resources on development of main business) and focused on business first line (business decisions headquarters established in the market first line) and focus area (to develop targeted products strategy, marketing strategy and business strategy, and to establish a rapid response mechanism), the overall operating performance of plasterboard business continuing to grow, the combination of production, supply and sale being closer, marketing activities being more rapid and sensitive, mareting strategy being more sophisticated and effective, and production improvements being more pragmatic and targeted, having achieved the overall growth of gypsum board sales, revenues and profits.

The Company continues to fully implement, establish, and implement the QEMS management system, and put into practice the responsibilities for the management body, promoting the effective operation and continuous improvement of the quality, environment, and occupation health and metering management system. Currently, the Company headquarters and its branches /subsidiaries all have won the QEMS management system certification, and achieved

BNBMPLC0002282

good results in safety, occupational health and energy conservation.

Moreover, by hiring a professional consulting firm, in accordance with the guidelines of the internal control requirements, in combination with the actual situation, the Company has established the systematic and standard internal control system, and promoted corporate governance to a new level, providing escort for the steady and rapid development of the Company.

(III) Around the objective of "maintaining growth and making contributions", by carrying out a comprehensive cost reduction and efficiency increase, during the reporting period, the Company has thoroughly implemented the "three-five" management mode, fully promoted managment integration and management innovation, greatly pursued the cost saving plan in procurement and manufacturing and other sectors, established an internal operation constorl system which ca rries out comprehensive benchmarking and focuses on performance, and through scientific analysis, layered breakdown, process monitoring and other means, guaranteed the implementation of cost plans, the unit coal, electricity and paper consumption have dropped to varying degrees, further enhancing the market competitiveness of the Company, and laying a solid foundation for high -qliaty, effective and sustainable growth of the Company.

Furthermore, the Company thoroughly implements the business model of "price, cost and profit", in the fierce market competition, adheres to the "quality sales", and according to the competition of plasterboard regions and changes in raw material costs, pursues the national or regional price stability strategy on the ongoing and planned basis. The Company also pays attention to the synergies with Taishan Gypsum, carries out a comprehensive labor productivity, sales, average price, unit gross profit and other benchmarking management at all levels of the base, region and great region, and reflects comprehensively the sales quality of all regions and great regions and operating quality of all bases, promoting competition on the basis of benchmarking, promoting improvement on the basis of benchmarking, improving the enhancmenet of opera tion quality, and ensuring the profitability of the Company.

(IV) Increase marketing efforts, and hold on to the "big clients, big orders, and big projects". During the reporting period, the Company continues to deepen the construction of sales channels, adheres to construction of channels at grass roots, makes great efforts to build the county-level markets, enriches the types of channels, increases the number of channels, enhances channel quality and in the regions where markets are immature and underdeveloped, launchs import promotion activities, greatly enhancing the coverage and visibility of the Company's products, and laying a good foundation for the development of the local markets. During the reporting period, the Company obtained fruitful results through concentrating on "big customers, big projects and big orders". By means of gypsum boards, mineral wool boards and light steel keels, the Company have won the bidding of China Guodian Office Building in the Future City, Shanxi Province Museum, Hunan Province State Taxation Bureau and other government projects; basically covered National Wanda Plaza series works, Kempinski series works, Changbaishan Park Hyatt and other five-star and above hotel projects; took the first place in the tallest building projects around, and won the bidding of landmark tall building or office building projects under construction this year: the tallest building in Liaoning - Northeast World Trade Plaza, the tallest building in Hebei - Century Global Center, the tallest building in Qingdao - Qingdao International Financial Center, the tallest building in Minhang -AVIC Shanghai Commercial Aircraft Building, Tianjin Kerry Center, Inner Nongolia Yitai Huafu, etc; successfully constructed the international projects: Sri Lanka Airport, Angola Television Production Center, and Embassy of Oman. It is particularly worth mentioning that, due to the Dragon brand paint of the residential product, the Company has successfully won the bidding and painted Tiananmen Rostrum, and developed standard colors for Tiananmen Rostrum - "Tiananmen Red" and "Tiananmen Gray", having made contributions to being more radiant of the temple in the hearts of people across the country. In addition, the Company applies GelL board products for exterior works Beijing Jincheng Center, Tianjin Bohai Sea Dragon World mall exterior projects, outside Beijing UF Software Park equipment engineering.

(V) Strengthen brand building, and improve brand awareness and reputation continuously

In 2012, the Company continued to strengthen brand building, and achieved new highs ofbrand values through effective measures. During the reporting period, the brand valuation of the Company reached RMB16.9 billion, ranking 83 among the top 500 most valuable brands in China, and ranking 193 among the top 500 Asian brands. In addition, By means of industry influence accumulated in many years and superior products and service quality, the Company has a lot of

BNBMPLC0002283

honors and titles such as China Top 100 Green Brands 2012, Demonstration Enterprises of China for Low Carbon Safety and Environmental Responsibility in Building Materials Industry, Top 100 Enterprises in Home Industry in China 2012, Preferred Brand for Chinese Real Estate Listed Companies Engineering 2012, and Most Influential Brands 2012.

During the reporting period, BNBM is recognized by the State Administration for Industry and Commerce of China as a famous brand, and coupled with previously China famous trademarks - Dragon and Taishan, the Company becomes the only one enterpise in the new building materials industry which has three China famous trademarks.

(VI) Strengthen technological innovation, consolidate and develop competitive advantages in core technologies; by adhering to the concept of "using resources properly and serving the construction", the Company vigorously develops the circular economy, with industrial waste as the main raw materials, achieves the environmentally-friendly process from raw materials to production and use, through technical innovation, and constantly enhances the level of energy saving and emission reduction, becoming the only enterpise in the building materials industry which is recognized by the National Development and Reform Commission as the first batch of demonstration enterprises in China for comprehensive utilization of resources.

During the reporting period, as one of the eight sponsors, the Company took part in initiating the estalibshment of Zhongguancun Advanced Manufacturing Industry Technology International Innovation Alliance, and settled in Zhongguancun National Innovation Demonstration Zone Exhibition Center, not only establishing the energy saving building materials industry as the core industry of Zhongguancun, but also establishing the leading role of the Company in science and technology innovation of manufacturing.

The Company, also by taking advantage of the national technical center, actively undertook and participated in the national "Twelfth-Five" Technology Support Program, and actively carried out technical cooperation and exchangeswith the Beijing University of Science and Technology, Beijing Institute of Technology, the PLA 306 Hospital, China Building Materials Academy, etc.

Through technical innovation, the Company continued to improve production processes and design, optimized project investment models, and on the basis of the original technology, the new plasterboard production lines are subject continous optimized design, effectively reducing the investment costs and energy consumption, improving product quality and technical content, and reaching the international advanced level.

During the reporting period, the Company continued to strengthen the intellectual rights management and made remarkable progress in the patent applications. As of December 31, 2012, the Company filed a total of 1,088 patents, acquired 942 granted patents, with the number of patent applications and the number of holdings ranking among the forefront of the industry of building materials in the country.

(VII) While focusing on the main industry, actively promoting the new housing; during the reporting period, on the basis of emphasizing the main business, the Company actively promoted and developed new housing business, and achieved certain results. The Company successfully signed the Taohuadi Rural Reconstruction Project, Miguan Road, Shicheng Town, Miyun County, Beijing, undertaking the design of multiple new rural houses of Shicheng Town, Miyun County, materials supply, construction and follow-up services; moreover, through focus areas, BNBM Homes have launched the project neogitations concerning the markets including Australia, and by working closely with BNBM International Business, created the theoverseas market advantage of "own export ability" of housing business. Zambia Housing Construction Project of the Company has been completed successfully.

(VIII) Beijing Xisanqi base relocation is basically completed. During the reporting period, Beijing Xisanqi base relocation is basically completed, all the land has been handed over, equipment installation for off-site relocation of the plant and production commissioning are completed, and the related follow-up work is being carried out as planned, basically realizing active and steady relocation.

**II. Main business analysis**

1. Overview

During the reporting period, operating income increased by 12.00% over last year, operating

BNBMPLC0002284

costs increased by 6.49% c over last year, compared with the expense increased by 26.60% over last year , R & D investment increased by 6.03% over last year, and net increase of cash and cash equivalents decreased by RMB105,333,200 over last year.

Company Review; summarized the progress of development strategy and operational plan disclosed previously during the reporting period

During the reporting period, the Company successfully completed the development strategy and operational plan developed in early 2012. For concrete progress, see "I. Overview"

The reason for the actual operation performance of the Company to be more than 20% lower or higher than the publicly disclosed profit forecast for current year.

□ Applicable √ Not applicable

2. Revenue

Explanations

None

Whether the sales revenue of the Company in kind is greater than the labor income

√ Yes □ No

| Category of industry | Project (one hundred million square meters) | 2012 | 2011 | YOY (%) |
|---|---|---|---|---|
| Building materials industry - Plasterboard | Sales volume | 10.53 | 8.77 | 20.07% |
| | Production | 10.44 | 9.06 | 15.23% |
| | Inventory | 0.69 | 0.79 | -12.66% |

Reason for change of more than 30% in related data over the same period

□ Applicable √ Not applicable

Major orders in hand of the Company

□ Applicable √ Not applicable

Significant changes in or adjustments of products or services during the reporting period

□ Applicable √ Not applicable

Major sales customers of the Company

| Total sales amount of the top five customers (RMB) | 341,854,773.50 |
|---|---|
| Proportion of total sales amount of the top five customers in total annual sales amount (%) | 5.11% |

Information on top five custmers of the Company

□ Applicable √ Not applicable

3. Costs

Product Categories

Unit: RMB yuan

| Product Categories | Item | The proportion of 2012 in total operating costs (%) | The proportion of 2011 in total operating costs (%) | YOY (%) |
|---|---|---|---|---|
| Plasterboard | Raw materials | 57.54% | 55.78% | 1.76% |
| Plasterboard | Fuel and power | 27.99% | 29.81% | -1.82% |
| Plasterboard | Labor costs | 6.44% | 5.2% | 1.24% |
| Plasterboard | Others | 8.03% | 9.21% | -1.18% |

Description: None

Information on main suppliers

| Total purchase amount of top five suppliers (RMB) | 924,289,223.38 |
|---|---|
| Proportion of total purchase amount of top five suppliers in total annual purchase amount (%) | 21.5% |

Information on top 5 supliers of the Company

BNBMPLC0002285

BNBMPLC Annual Report 2012

□ Applicable √ Not applicable

## 4. Fees

Unit: RMB yuan

| Item | 2012 | 2011 | Changes in the amount | Volatility, | Reason for change |
|---|---|---|---|---|---|
| Selling expenses | 251,624,209.17 | 188,397,992.70 | 63,226,216.47 | 33.56% | Major reasons for the growth: Firstly, the Company carried out industrial layout f gypsum board nationwide, and increased the sales agencies and personnel for expansion of sales channels, resulting in a corresponding increase in costs; Secondly, with the expansion of business scale, the Company increased the investment in marketing promotion; thirdly, expansion of sales scale lead to increase in logistics and other costs. |
| Management expenses | 354,683,024.40 | 303,831,745.88 | 50,851,278.52 | 16.74% | |
| Financial expenses | 149,808,545.07 | 105,025,437.17 | 44,783,107.90 | 42.64% | Major reasons for the growth: Firstly, with the expansion of business scale of the Company, the capital demand increases, and the loan of the corresponding subsidiaries inceases accordingly, resulting in the increase in interest expense; secondly, borrowing rates is higher than the previous year, resulting in the increase in interest expense. |
| Income tax expense | 113,698,655.38 | 83,934,516.96 | 29,764,138.42 | 35.46% | The main reason for the growth is that the current profits of the subsidiaries and stakeholders of the Company increase, and correspondingly allocated income tax expenses increase. |

## 5. R & D spending

Unit: RMB yuan

| Item | 2012 years | 2011 years | YoY |
|---|---|---|---|
| R & D spending | 83, 537,456.36 | 78, 784, 781.50 | 4,752,674.86 |
| Proportion in net assets attributable to parent company | 2.37% | 2.61% | -0.24% |
| Proportion in total revenue | 1.25% | 1.32% | -0.07% |

The Company always attaches importance to technological innovation, by adhering to the concept of "using resources properly and serving the construction", vigorously develops the circular economy, and with industrial waste as the main raw materials, achieves the environmentally-friendly process from raw materials to production and use During the reporting period, through technical innovation, the Company continued to improve production processes and the design, and optimized the project investment models, enhancing the level of energy saving, and ultimately raising the international competitiveness of the Company in the new building materials industry.

## 6. Cash flow

Unit: RMB yuan

| Item | 2012 | 2011 | YOY (%) |
|---|---|---|---|
| Cash inflow from operating activities, subtotal | 7,209,724,158.43 | 6,790,650,865.36 | 6.17% |
| Cash outflow from operating activities, subtotal | 6,075,818,573.66 | 5,677,952,186.72 | 7.01% |
| Net cash flows from operating activities | 1,133,905,584.77 | 1,112,698,678.64 | 1.91% |
| Cash inflow from investing activities, subtotal | 615,515,681.83 | 617,067,521.01 | -0.25% |
| Cash outflow from investing activities, subtotal | 1,828,702,210.57 | 1,604,735,944.16 | 13.96% |
| Net cash flows from investing activities | -1,213,186,528.74 | -987,668,423.15 | -22.83% |
| Cash inflow from financing activities, subtotal | 4,618,118,500.00 | 3,987,750,000.00 | 15.81% |
| Cash outflow from financing activities, subtotal | 4,671,099,998.63 | 4,139,566,295.42 | 12.84% |
| Net cash flows from financing activities | -52,981,498.63 | -151,816,295.42 | 65.1% |
| Net increase in cash and cash equivalents | -132,373,045.17 | -27,039,877.55 | -389.55% |

Reason for change of more than 30% in related data over the same period

√ Applicable □ Not applicable

BNBMPLC0002286

Net cash flow from financing activities generated by the Company in the current period increases by RMB98,834,796.79 over last year, an increase of 65.10%, the reasons for which are firstly the increase in the net borrowings of the Company and its subsidiaries; secondly the increase in distributed dividends for and interest payments by the Company and its shareholders over last year. Net increase of cash and cash equivalents decreases by RMB105,333,167.62, an decrease of 389.55%. As for the main reason for decrease, although the net cash flow from operating activities and financing activities increases over last year, the decrease in net cash flow from investing activities over the last year is more than the increased amount of the above two items. The decrease in net cash flow from investing activities mainly lies in that relocation compensation of RMB400mn was received last year, and such event does not happen in current period.

The reason description for major difference between cash flow from investing activities of the Company during the reporting period and net profit in this year

□ Applicable  √ Not applicable

## III. Composition of main operations

Unit: RMB yuan

| | Operating income | Operating costs | Gross margin (%) | Operating income over last year (%) | Operating costs over the last year (%) | Gross margin over last year (%) |
|---|---|---|---|---|---|---|
| By sector | | | | | | |
| Building materials industry | 6,557,137,022.45 | 4,828,611,660.96 | 26.36% | 12.38% | 7.51% | 3.33% |
| Construction and service | 86,029,864.60 | 53,006,352.82 | 38.39% | 11.67% | -31.55% | 38.91% |
| By product | | | | | | |
| Plasterboard | 5,551,296,680.13 | 4,049,460,360.00 | 27.05% | 17.53% | 13.02% | 2.91% |
| Joist | 473,063,000.83 | 364,738,090.73 | 22.9% | 19.49% | 13.11% | 4.35% |
| Other products | 507,429,051.94 | 414,413,210.23 | 18.33% | -27.29% | -29.23% | 2.23% |
| Construction and service | 86,029,864.60 | 53,006,352.82 | 38.39% | 11.67% | -31.55% | 38.91% |
| VAT subsidy income | 25,348,289.55 | | | 43.96% | | |
| By region | | | | | | |
| Domestic sales | | | | | | |
| Including: 1. Northern region | 3,129,169,789.99 | 2,302,143,893.68 | 26.43% | 4.18% | -2.42% | 4.97% |
| 2. Southern region | 2,578,323,410.76 | 1,888,719,785.76 | 26.75% | 26.67% | 23.15% | 2.1% |
| 3. Western region | 903,235,912.83 | 662,011,855.26 | 26.71% | 8.84% | 4.29% | 3.2% |
| Overseas sale | 32,437,773.47 | 28,742,479.08 | 11.39% | -24.34% | -29.84% | 6.94% |

Data of main business of the Company for the recent 1 year after adjustment according to the caliber at the end of reporting period when the data statistics caliber of main business of the Company is subject to adjustment in the reporting period

□ Applicable  √ Not applicable

## IV. Analysis of assets and liabilities

1. Major changes in assets

Unit: RMB yuan

| | As of end-2012 | | As of end-2011 | | Proportion change (%) | Significant changes |
|---|---|---|---|---|---|---|
| | Amount | Proportion in total assets (%) | Amount | Proportion in total assets (%) | | |
| Monetary funds | 659,762,684.08 | 7.01% | 792,135,729.25 | 9.3% | -2.29% | |
| Accounts receivable | 216,888,047.77 | 2.3% | 163,390,553.50 | 1.92% | 0.38% | |
| Inventories | 1,215,067,558.76 | 12.9% | 1,080,115,893.21 | 12.69% | 0.21% | |
| Investment real estate | 46,991,113.20 | 0.5% | | 0% | 0.5% | |
| Long-term | 218,809,108.65 | 2.32% | 213,134,517.08 | 2.5% | -0.18% | |

BNBMPLC0002287

BNBMPLC Annual Report 2012

| equity investment | | | | | | |
|---|---|---|---|---|---|---|
| Fixed assets | 4,963,235,125.22 | 52.7% | 3,653,840,343.24 | 42.91% | 9.79% | |
| Construction in progress | 817,859,535.23 | 8.68% | 1,259,859,639.73 | 14.8% | -6.12% | |

2. Major changes in liabilities items

Unit: RMB yuan

| | 2012 | | 2011 | | Proportion change (%) | Significant changes |
|---|---|---|---|---|---|---|
| | Amount | Proportion in total assets (%) | Amount | Proportion in total assets (%) | | |
| Short-term borrowings | 1,777,318,500.00 | 18.87% | 1,416,800,000.00 | 16.64% | 2.23% | |
| Long-term borrowings | 521,100,000.00 | 5.53% | 508,500,000.00 | 5.97% | -0.44% | |

## V. Analysis of core competitiveness

During the reporting period, the Company continued to maintain the superior core competencies, as follows:

1. Scale. As of the reporting period, the Company had its business scale of gypsum board reaching an annual capacity of 1.65 billion square meters, ranking first in the world.

2. Brand. BNBM has brand value of 16.892 billion, its brands Dragons, BNBM, and Taishan being China famous trademarks, and becomes the only one enterpise in the new building materials industry which has three China famous trademarks, with high brand recognition and reputation.

3. Technology. BNBMPLC has nationally certified corporate technology center, postdoctoral research stations, and engineering master research stations and was granted 942 patents in the industry.

4. Marketing. BNBMPLC and Taishan Gypsum have dense marketing network covering the big and medium-sized cities and county-level cities in developed regions after years of market development.

5. Management BNBM practices a management pattern of integration, modeling, streamlining, institutionalization and digitalization (5 aspects + KPI), intensifies target management, delicacy management and benchmarking management, achieves the goal of getting benefits from management.

## VI. Analysis of investment status

1. Foreign equity investment

(1) Foreign investment

| Foreign investment | | |
|---|---|---|
| Investment 2012 (RMB) | Investment 2011 (RMB) | Volatility, |
| 149,000,000.00 | 131,881,700.00 | 12.98% |
| Investee company situation | | |
| Company name | Main business | The equity proportion of listed company in investee company (%) |
| Beijing New Building Materials (Tianjin) Co., Ltd. | Production, manufacturing and sales of gypsum boards, gypsum products, glass fiber reinforced cement products, and heat insulation materials; wholesale of building materials and decoration materials; technology development, consulting and transfer of new energy supplies and equipment. | 100% |
| Beijing New Building Materials (Quanzhou) Co., Ltd. | Technical R&D and sale of decorative gypsum boards, self-decorative GRC wall insulation boards, mineral wool acoustic panels, paint keels, fiber-reinforced cement tiles and other related green energy products, new wall materials, new building materials and metal materials | 100% |

BNBMPLC0002288

BNBMPLC Annual Report 2012

| | | |
|---|---|---|
| | (excluding precious metal); R & D, production, manufacturing and sales of gypsum boards and light steel keels; providing technical services and technical advice. | |
| Taishan Gypsum (Fujian) Co., Ltd. | Preparation (preparation period is valid for one year, in which no production and business activities shall be carried out). | 60% |
| Taishan Gypsum (Weihai) Co., Ltd. | Preparation of the gypsum board project (preparatory period of six months, in which no business activities shall be performed) | 70% |
| Taishan Gypsum (Jilin) Co., Ltd. | Sale of gypsum plasterboards, gypsum powder, gypsum blocks and other gypsum products, light steel keels, and other architectural metal products, new building materials and decoration materials | 100% |
| Taishan Gypsum (Xuancheng) Ltd. | Production and sale of gypsum plasterboards, gypsum powder, gypsum blocks and other gypsum products, light steel keels, and other architectural metal products, new building materials and decoration materials | 100% |

Notes: 1. Taishan Gypsum (Fujian) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

2. Taishan Gypsum (Weihai) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

3. Taishan Gypsum (Jilin) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

4. Taishan Gypsum (Xuancheng) Co., Ltd. is a subsidiary of the controlling subsidiary of the Company, Taishan Gypsum Co., Ltd. and the equity ratio of the Company in Taishan Gypsum Co., Ltd. is 65%.

(2) Equity in financial enterprises

| Company name | Company category | Initial investment cost (RMB) | Number of held shares at beginning of period | Proportion of held shares at beginning of period (%) | Number of held shares at end of period | Proportion of held shares at end of period (%) | Ending bok value (RMB) | Profit and loss in reporting period (RMB) | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | Others | 10,000,000.00 | 10,000,000 | 1% | 10,000,000 | 1% | 9,211,918.41 | | Long-term equity investment | Acquired by means of purchases |
| Total | | 10,000,000.00 | 10,000,000 | – | 10,000,000 | – | 9,211,918.41 | 0.00 | – | – |

2. Trust management, derivatives investment and entrustment loans

(1) Entrusted investments

Unit: RMB10,000

| Trustee name | Amount of trust management | Trust management start date | Trust management end date | Remuneration determination way | Principal amount actually recovered | Actual earnings in current period | Actually obtained benefit | Whether through legal procedures | Amount of provision for impairment | Whether related party transactions | Related-party relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of China Tai'an Branch | 10,000 | Jan. 20, 2012 | Jan. 30, 2012 | Guaranteed return | 10,000 | 12.33 | 12.33 | Yes | | No | |
| Bank of China | 10,000 | Feb. 02, 2012 | Feb. 27, 2012 | Guaranteed return | 10,000 | 25.34 | 25.34 | Yes | | No | |

BNBMPLC0002289

BNBMPLC Annual Report 2012

| ,Tai'an Branch | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of China ,Tai'an Branch | 10,000 | March 09, 2012 | March 30, 2012 | Guaranteed return | 10,000 | 14.96 | 14.96 | Yes | | No | |
| Bank of China ,Tai'an Branch | 3,500 | June 1, 2012 | June 25, 2012 | Guaranteed return | 3,500 | 5.06 | 5.06 | Yes | | No | |
| Bank of China ,Tai'an Branch | 2,000 | Aug. 08, 2012 | Aug. 22, 2012 | Guaranteed return | 2,000 | 1.84 | 1.84 | Yes | | No | |
| Agricultural Bank of ,Tai'an, Longze Branch | 1,500 | Jan. 21, 2012 | Jan. 31, 2012 | Non-guaranteed floating-income | 1,500 | 0.95 | 0.95 | Yes | | No | |
| Agricultural Bank of ,Tai'an, Longze Branch | 3,000 | Feb. 7, 2012 | March 16, 2012 | Capital preservation guaranteed return | 3,000 | 12.44 | 12.44 | Yes | | No | |
| Agricultural Bank of ,Tai'an, Longze Branch | 2,500 | Feb. 21, 2012 | Feb. 29, 2012 | Non-guaranteed floating-income | 2,500 | 1.26 | 1.26 | Yes | | No | |
| Agricultural Bank of ,Tai'an, Longze Branch | 4,000 | March 2, 2012 | March 12, 2012 | Non-guaranteed floating-income | 4,000 | 2.52 | 2.52 | Yes | | No | |
| Agricultural Bank of ,Tai'an, Longze Branch | 3,000 | April 1, 2012 | May 11, 2012 | Guaranteed floating-income | 3,000 | 15.09 | 15.09 | Yes | | No | |
| ICBC, Ningyang Branch | 2,000 | Feb. 06, 2012 | March 22, 2012 | Non-guaranteed floating-income | 2,000 | 11.31 | 11.31 | Yes | | No | |
| ,Tai'an Commercial Bank, Feicheng Branch | 4,000 | Feb. 27, 2012 | May 28, 2012 | Guaranteed floating-income | 4,000 | 51.86 | 51.86 | Yes | | No | |
| ,Tai'an Commercial Bank, Feicheng Branch | 2,500 | Aug. 21, 2012 | Sept. 24, 2012 | Guaranteed floating-income | 2,500 | 10.25 | 10.25 | Yes | | No | |
| China Construction Bank, Qingnianlu Branch | 3,000 | Feb. 17, 2012 | March 27, 2012 | Non-guaranteed floating-income | 3,000 | 12.58 | 12.58 | Yes | | No | |
| Total | 61,000 | -- | -- | -- | 61,000 | 177.77 | 177.77 | -- | 0 | -- | -- |
| The cumulative amount of past-due principal and earnings | | | | | | | | | | | 0 |
| Litigation (if applicable) | | | | | | | | | | | Not applicable |
| Note to trust management | | Above are the finanical matters occurring to the controlling subsidiary of the Company Taishan Gypsum Co., Ltd. All the financial funds of the controlling subsidiary of the Company Taishan Gypsum Co., Ltd. come from its own funds. | | | | | | | | | | |

Explanations

3. Analysis of principal subsidiaries and equity participation companies

About principal subsidiaries and equity participation companies

| Company name | Company type | Industry | Major products or services | Registered capital | Total assets (RMB) | Net assets (RMB) | Operating income (RMB) | Operating profit (RMB ) | Net profit (RMB) |
|---|---|---|---|---|---|---|---|---|---|
| Taishan | Subsidiary | Light | Gypsum | 155,625,000. | 5,072,328,64 | 2,323,257,44 | 4,561,651,12 | 784,667,00 | 689,375,695.9 |

BNBMPLC0002290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gypsum Co., Ltd. | | manufacturing building materials | plaster boards, gypsum products, stone materials, lightgage steel joist, etc. | 00 | 8.63 | 2.13 | 7.08 | 3.67 | 3 |
| Beijing Donglian Investment Co., Ltd. | Subsidiary | Investment and asset management industry | Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. | 35,793,750.00 | 547,837,049.98 | 547,837,049.98 | | 157,704,246.94 | 157,704,246.94 |
| Beijing New Materials Incubator Co., Ltd. | Subsidiary | Technology intermediary service industry | Incubation of high-tech enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | 5,000,000.00 | 4,303,470.14 | 4,301,846.35 | | -138,409.16 | -78,303.88 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Subsidiary | Building decoration industry | Building decoration, retailing of building materials, building materials, etc. | 7,000,000.00 | 11,026,947.92 | 7,975,468.93 | 4,876,905.65 | 241,279.87 | 159,207.69 |
| China National Building | Subsidiary | Promotion service of new | Technological development | 50,000,000.00 | 81,385,818.00 | 50,032,150. | | 472,227.8 | 354,170.91 |

BNBMPLC0002291

BNBMPLC Annual Report 2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Materials Innovation Science and Technology Research Institute Co., Ltd. | materials technology | , consulting, transfer and service of building materials and equipment, new energy materials and equipment; new housing design; property management; sales of building materials, construction equipment. | | | | | |

Description of principal subsidiaries and equity participation companies

Acquisition and disposal of subsidiaries during the reporting period

√ Applicable □ Not applicable

| Company name | The purpose of acquisition and disposal of subsidiaries during the reporting period | The manner of acquisition and disposal of subsidiaries during the reporting period | Impact on the overall production and performance |
|---|---|---|---|
| Beijing New Building Materials (Tianjin) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Beijing New Building Materials (Quanzhou) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Fujian) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Weihai) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Jilin) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Xuancheng) Ltd. | Promoting the gypsum board layout according to the construction plan of national bypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Tai'an Taili Jewellery Co., Ltd. | Resource integration | Current write-off and reduction | The cancelled company, due to small size and low profits, will not have a significant impact on the overall performance of the Company |
| Xuzhou Fast Building Materials Co., Ltd. | Resource integration | Current write-off and reduction | The cancelled company, due to small size and low profits, will not have a significant impact on the overall performance of the Company |
| Tai'an Taihe Advertising Co., Ltd. | Resource integration | Current write-off and reduction | The cancelled company, due to small size and low profits, will not have a significant impact on the overall performance of the Company |

4. Major projects of non-raised funds investment

Unit: RMB10,000

| Project name | Total investment | Amount invested this year | Cumulative amount of actual investment as of the end of the period | Project schedule | Project earnings |
|---|---|---|---|---|---|
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 20 million square meters by comprehensive | 6,189.84 | 1,141.16 | 6,189.84 | Production | -373.51 |

BNBMPLC0002292

BNBMPLC Annual Report 2012

| | | | | | |
|---|---|---|---|---|---|
| utilization of industrial by-product gypsum in Pingyi City, Shandong | | | | | |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 3,000 tons in Xinxiang City, Henan | 9,434.35 | 2,370.17 | 9,434.35 | Production | 712.64 |
| Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. | 3,768.54 | 202.93 | 3,768.54 | Production | -1.10 |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 5,000 tons in Huainan City, Anhui | 20,000 | 6,249.33 | 9,665.56 | Trial run | No earnings generated |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 5,000 tons in Tianjin | 20,367 | 501.39 | 501.39 | Under construction | No earnings generated |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 3,000 tons in Quanzhou City, Fujian | 8,137 | 215.42 | 215.42 | Under construction | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line Phase II project with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum in Weinan City, Shan'xi | 7,071.39 | 565.17 | 7,071.39 | Production | 1,980.45 |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line Phase | 6,551.33 | 2,027.98 | 6,551.33 | Production | 376.72 |

21

BNBMPLC Annual Report 2012

| | | | | | |
|---|---|---|---|---|---|
| II project with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum in Yimen County, Yunnan | | | | | |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line Phase II project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Yanshi City, Henan | 10,541.21 | 4,102.16 | 10,541.21 | Production | 477.73 |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Suizhong County, Liaoning | 14,956.45 | 7,366.91 | 11,848.58 | Trial run | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Wuxue City, Hubei | 16,150.96 | 9,711.96 | 14,338.95 | Trial run | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line Phase II project with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum in Lucheng City, Shanxi | 8,075.91 | 3,831.63 | 5,370.67 | Trial run | No earnings generated |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Chaohu City, Anhui | 14,523.11 | 10,700.33 | 8,031.54 | Trial run | No earnings generated |
| The proposal for Taishan Gypsum to invest in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Liaocheng City, Shandong | 12,524 | 6,315.86 | 6,737.46 | Trial run | No earnings generated |
| Taishan Gypsum | 11,810 | 154.91 | 154.91 | Under construction | No earnings generated |

BNBMPLC0002294

BNBMPLC Annual Report 2012

| invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Longyan City, Fujian | | | | | |
|---|---|---|---|---|---|
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Jilin Province | 11,956 | 433.68 | 433.68 | Under construction | No earnings generated |
| The plaster tablet mask paper production line project invested by Taishan Gypsum in Tai'an City, Shandong | 33,194.01 | 5,718.07 | 33,194.01 | Production | 1,733.45 |
| Taishan Gypsum invested in the construction of a cement retarder production line project with the annual capacity of 1 million tons by comprehensive utilization of industrial by-product gypsum in Longyan City, Fujian | 2,010 | 0 | 0 | Under construction | No earnings generated |
| Total | 217,261.1 | 61,609.05 | 134,048.83 | – | – |
| Description of major projects invested through non-raised funds | | | | | |

## VII. Prospect on company's future development

(I) Industry competition and trends

With continuous social and economic development and the further acceleration of urbanization, China has become a big producer and consumer of building materials. The building materials industry has been performing well, concentration in the industry has been growing and a complete range of production and fabrication systems has been formed. The gypsum board, featured by lightweight, insulation, energy saving, earth saving, easy application, simple construction and other excellent characteristics different from traditional building materials, is of great significance to reduction of consumption of resources, protection of the environments, and promotion of the construction and housing modernization. At present, the application of gypsum board by China is far less than the United States, Canada and other countries, per capita consumption is significantly lower than that of developed countries, and the future urbanization and new rural construction will promote steady growth in demand for gypsum board industry. With the significant increase in consumer demand for new energy saving building materials and extensive application by the building materials industry of environmentally friendly energy, the plasterboard market is expected to be more widely accepted, and the market prospects are very bright. In addition, the Company has good competitive advantages in production scale, brand, technology, marketing and management, with considerable future operating results and bright development future.

Currently, the market competition of the gypsum board industry is broadly divided into three categories, in which the first category is a large company, which, producing high-end products, is provided with world class production equipment, technology development and product quality; the second category is a medium-sized enterprise which produces medium-grade products; the third category is a small company which produces low-end products; the Company, with gypsum board production lines distributed throughout the country, has successfully covered the markets of first and second categories, and its existing gypsum board production scale ranks first in the world.

(II) Company's development strategy

The Company vigorously develops new building materials products characterized by energy-saving

23

and environmental protection; with the aim at increasing market share, further improves the gypsum board industry layout; strengthens scientific and technological innovation and product innovation, and developes high-growth products, further enhances product integration advantages, and raises sustainable competitiveness.

The strategic goal of the Company is to expand the core business gypsum board industry layout to 2 billion square meters by 2015, and when strengthening the main business, regards the mineral wool board as the second core competitive product, and plans to develop into the largest mineral wool board enterprise in Asia within 3 years.

Long-term planning objectives of the Company: According to the requirements for construction of a conservation-oriented society and the scientific development concept, by adhering to the idea of "using resources properly and serving the construction", and by relying on independent innovation and brand building, strengthen the manufacture of new building materials, develop the building materials featured by energy saving, water saving, land saving, materials saving, comprehensive utilization of resources and environmental protection, consolidate the position as the largest gypsum board industry group in the world, develop into the largest manufacturer in China for energy-saving factory buildings and related parts, and ultimately become a internationally competitive world-class new building materials industry group with its own brand and with independent intellectual property rights.

(III) Company's operating plan in 2013

The year 2013 is a year in which China achieved the conversion from rapid growth to stable development, from scale expansion to quality and efficiency development, and is a key year in which China implements the "Twelfth Five-Year Plan". National urbanization and new rural construction, and construction of affordable housing and other infrastructure will drive further growth in demand for building materials.

With the working principle of being ‒early, delicate, fine and solid", the Company continues to adhere to the concept of "price, cost and benefit", thoroughly implements the management of ‒three-five", continues to promote management improvement, vigorously carries out the cost-saving plan, reduces the costs and increases the efficiency, comprehensively promotes the new project site layout and construction, and strives to cultivate new growth points for realization of the long-term strategic goals, focusing on the following tasks:

1. Promote energy conservation and energy saving of architectural energy saving, and make contributions to construction of ecological civilization and building a beautiful China.

2. With "five upgrades" as the starting point, strive to achieve tangible results in the standard management, fine management, information management, financial management and risk management and control. To thoroughly carry out cost-saving plan and establish an internal control system that focused on comprehensive benchmark management and performance

3. Strengthen the construction of overall marketing capacity of the Company and adhere to the "focus + coordination." After ranking first globally, apart from consolidating of the dominant position of gypsum boards, begin to cultivate a new product growth point.

4. Accelerate the process of project construction, improve project construction management Speed up the national industrial layout planning and site selection for 2 billion square meter plasterboard and ensure the Company to realize its strategic objective.

5. To continue its efforts in brand building so as to further uplift corporate image and brand value of BNBMPLC, thus to foster the social influence of the Company's brand.

6. Continue to strengthen technological innovation, and enhance the core competitiveness of the Company. Reduce investment cost and product unit consumption through technological innovation, reduce cost, get benefit from cost, develop core technologies and products with market competitive edge and improve the Company's profitability.

7. Strengthen the building of housing system, rely on BNBM's integration advantage of steel structure system, wall and ceiling application solution and housing parts and energetically exploit new type housing business, new countryside housing market.

8. Accelerate the international industrial layout, and actively carry out international technical

BNBMPLC0002296

cooperation, expand the scale of international business, and build BNBM international brand image.

(IV) Capital arrangement needed for the company to fulfill its development strategy in the future

With the implementation of the Company's development strategy and continuous expansion of production capacity layout, the Company's demand for funds will further increase. Main channels for solution are as follows: first, the net cash flow from operating activities grew steadily for several years; second, the Company kept a good cooperation relationship with banks for years and established a good reputation, so banks gave it sufficient credit line and favorable financing conditions; and third, the Company succeeded in issuing short-term bonds and won a good reputation in the market. The above channels provide sufficient guarantees for financing for the Company's development.

(V) Risk analysis and solutions and measures taken

1. Risk factors

The development of the building materials industry in which the Company is located is closely related to the operation of the macroeconomic situation, and is affected comphrensively and obviously by investment in fixed assets, urbanization and other macroeconomic factors. Future national control policies on real estate will bring some uncertainty to the production and management of the Company. Moreover, the price volatility of main raw materials such as mask paper, industrial by-product gypsum, coal and other materials will bring pressure to the cost control of the Company.

2. Countermeasures

In light of the uncertainty brought about by the market and macroeconomic policy, the Company reduces production unit consumption costs, improves product quality and enhances the core competitiveness mainly through management improvement, technological innovation and equipment upgrades; reduces production costs through opening up sales channels, expanding product sales and increasing capacity utilization. With regard to the risk of price fluctuations in raw materials, the Company reduces purchase costs by optimizing the supply channels, strategic sourcing and other methods so that the Company continues to maintain its leading position in the industry.

**VIII. Compared with the previous annual financial statements, describe the changes in the consolidated statements**

Compared with the previous period, the preparation scope of consolidated financial statements for this year include the financial statements of Beijing New Building Materials (Tianjin) Co., Ltd. and Beijing New Building Materials (Quanzhou) Co., Ltd. established by the Company and six companies Taishan Gypsum (Fujian) Co., Ltd., Taishan Gypsum (Weihai) Co., Ltd., Taishan Gypsum (Jilin) Co., Ltd. and Taishan Gypsum (Xuancheng) Co., Ltd. established by controlling subsidiaries - Taishan Gypsum Co., Ltd., and eliminate 3 stakeholders Taian Taili Jewelry Co., Ltd, Xuzhou Belfast Building Materials Co., Ltd. and Tai'an Taihe Advertising Co., Ltd. canceled by the controlling subsidiary - Taishan Gypsum Co., Ltd.this year.

**IX. Profit distribution and dividend distribution**

Formulation, implementation or adjustment of profit distribution policies, especially cash dividend policies during the reporting period

The Company has always attached importance to reasonable return to investors. During the reporting period, in accordance with the relevant provisions of China Securities Regulatory Commission and Beijing Securities Regulatory Bureau and other regulatory agencies, the Tenth Meeting of the Fourth Session of the Board of Directors considered and adopted the the revised proposal on profit distribution clauses in the Articles of Association, which is submitted to the First Extraordinary General Meeting 2012 for approval, the decision-making procedure to be compliant and transparent.

This revised Articles of Association further clarify the basic principle, specific policies and review procedures of profit distribution, define the conditions, criteria and proportion of profit distribution, and define the requirements for the implementation of and change in the profit distribution plan. Independent directors fulfill their responsibilities, and play their due roles. Minority shareholders fully express their views and aspirations, and their legitimate rights and interests are fully

BNBMPLC0002297

maintained.

The period profit distribution plan and the pre-arranged plan for capital reserve into equity shares are in line with the relevant provisions of the Articles of Association.

The profit distribution plan or program and the pre-arranged plan or program for capital reserve into equity shares of the Company in recne three years (including the reporting period)

1. The profit distribution flan 2012 is as follows: with the total shares of 575,150,000 as of December 31, 2012 as the base, cash dividend of RMB3.177 (tax included) for every 10 shares is distributed, and a total profit of RMB182,725,155 is distributed

2. The profit distribution flan 2011 is as follows: with the total shares of 575,150,000 as of December 31, 2011 as the base, cash dividend of RMB2.90 (tax included) for every 10 shares is distributed, and a total profit of RMB166,793,500.00 is distributed

3. The profit distribution flan 2010 is as follows: with the total shares of 575,150,000 as of December 31, 2010 as the base, cash dividend of RMB1.65 (tax included) for every 10 shares is distributed, and a total profit of RMB94,899,750.00 is distributed

Cash dividend distributed by the Company in last 3 years

Unit: RMB yuan

| Year | Amount of cash dividend (tax included) | Net profit attributable to shareholders of the listed company in the consolidated financial statements of the year | Percentage of net profit attributable to shareholders of the listed company in the consolidated financial statements (%) |
|---|---|---|---|
| 2012 | 182,725,155.00 | 676,772,240.72 | 27.00% |
| 2011 | 166,793,500.00 | 522,664,819.25 | 31.91% |
| 2010 | 94,899,750.00 | 416,694,139.68 | 22.77% |

During the reporting period, the profit undistributed by the parent company is positive but no cash dividend distribution plan is proposed

□ Applicable √ Not applicable

## X. Social responsibilities

In 2012, economic indicators of various operations of the Company were maintained well, system construction tends to be mature and reached the governance standards for listed companies. In the course of development and growth, the Company does not forget its social responsibility: support comprehensive and sustainable development of the country and society, prevent pollution, protect the environment and safeguard the legitimate rights and interests of creditors, employees, customers and suppliers and other stakeholders, and actively participate in public welfare to achieve the unity of economic benefit and social benefit and harmony of corporate development with the social development. Concrete contents include but are not limited to:

1. The Company developed a series safety management systems including BNBM Safety Work Responsibility System, defined the safety responsibility for each production aspect of the Company, established a three-level safety management system: the corporate level, division (branch and subsidiary) level, and factory (section, team) level, monitored and implemented the safety work responsibility systems and safety work regulations of the Company.

2. The Company established perfect product quality control standards and measures including the BNBM Product Quality Management System, BNBM Customer Complaints Management Measures, BNBM Product Quality Internal Supervision and Inspection Management Measures, BNBM Product Quality Monthly Report Management Measures, and BNBM Main Raw and Burning Material Supervision Management Meausres, and ensured product quality in all aspects including purchase, production and sale; The Company established the BNBM Customer Satisfaction Survey Management Measures and the BNBM Customer Complaint Management Measures, defined the work procedures for product service quality complaints and service complaints, and continued to focus on customer satisfaction.

3. The Company established the BNBM Environmental Protection Management System to guide the environmental protection work of each of the Company. The Company set up a safety and environmental protection department, which is responsible for the daily management of the

environmental protection. Each unity is equipped with a full-time or part-time environmental protection person, who is responsible for the daily management of the unit's environmental protection, monitoring of the unit's governance of "three wastes", assisting the environmental protection department to carry out regular and irregular monitoring, and promoting the ongoing environmental work of the Company.

4. The Company ensures that investment in environmental protection and energy saving and emission reduction is in strict compliance with the principle of "three simultaneous" during project construction, and in design, selects advanced energy saving technologies, processes and equipment. The Company continues to improve production processes, enhances the management of energy conservation and emission reduction, and continues to reduce energy consumption and emission levels. Invests some funds annually in energy saving and technological transformation. Production units continue to increase the recycling gof wastes from production process to improve the comprehensive utilization of resources.

5. The Company actively organizes employees to fulfill their social welfare responsibilities, and to give social care and support to vulnerable groups. The Company timelessly organizes its employees to donate money and items, and to support charities, providing material and spiritual assistance to vulnerable groups.

6. According to the development strategy, in combination with the present situation and forecast of future demands of human resources, the Company has built human resource development goals, organized the prepration of an overall planning of human resources, and analyzed the quantity, structure and quality of human resources in order to guide the development of the human resource management policies of the Company so as to realize the rational allocation of human resources and to enhance the Company's core competitiveness. The labor unit of the Company is responsible for maintenance of the interests of employees, annually organizes workers 'congresses, summarizes labor union work, listens to the views of employees, performs secret ballot system in the workers' congress, and holds a temporary employee congress in the case of significant events.

## XI Registration form of investigation reception, communications, interviews and other activities during the reporting period

| Reception time | Reception venue | Reception method | Type of the received | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|---|
| Jan. 4 - Dec. 31, 2012 | Corporate headquarters | Communication by telephone | Individual | Individual investors | The Company's development strategy, production and management |
| Jan. 10, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Huatai Securities and China Asset Management | The Company's development strategy, production and management; the disclosed Company's annual reports and other publidy available material were provided |
| Feb. 06, 2012 | Corporate headquarters | Field investigation | Institution | Investment manager, analyst, and researcher at Aerospace Science and Industry Finance Corporation, CSC, Taikang Assets, China Life and other institutions | The Company's development strategy, production and management; the disclosed Company's annual reports and other publidy available material were provided |
| Feb. 14, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Dongguan Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publidy available material were provided |
| Feb. 16, 2012 | Corporate headquarters | Field investigation | Institution | Director and research at Jingfutong Investment Research | The Company's development strategy, production and management; the disclosed Company's annual reports and other publidy available material were provided |
| Feb. 24, 2012 | Corporate headquarters | Field investigation | Institution | Investment director and analyst at Marco Polo Pure Asset Management | The Company's development strategy, production and management; the disclosed Company's annual reports and other publidy available material were provided |
| Feb. 28, 2012 | Corporate | Field investigation | Institution | Investment director | The Company's development |

BNBMPLC Annual Report 2012

| | headquarters | and fund manager at Manulife TEDA Fund, Cinda Fund, Chengrui Investment, CITIC Securities and other institutions | | strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
|---|---|---|---|---|
| March 1, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at China Merchants Securities and Guotai Junan | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| March 20, 2012 | Corporate headquarters | Communication by telephone | Institution | Analyst and researcher at China Merchants Securities, Marco Polo, Jingfu Investment and JP Morgan | Annual Report 2011 |
| April 16, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at China Life Asset, Guotai Junan Securities, China Jianyin Investment Securities, and SWS MU Fund Management Co., Ltd | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| April 26, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Anxin Fund | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 8, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Donghai Securities, Bohai Securities, National Securities, and Shanxi Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 9, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Zexi Investment | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 11, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Tianfeng Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 16, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Hua An Fund, Guoxin Securities, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 23, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Hengyisheng Asset | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| May 31, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at SW, Huarong Securities, Longrising Asset , CASIC, TX Irving StarRock Investment Management, CSC and other agencies | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| June 14, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Honghu Investment, Cinda Securities, Hongyuan Securities, Galaxy Securities, UBS | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |

BNBMPLC0002300

BNBMPLC Annual Report 2012

| | | | | Securities, Yuance Investment, and Yimin Fund | |
|---|---|---|---|---|---|
| June 25, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Great Wall Securities, Chinese Fund, Union Life, Taikang Life Insurance, CSC, and CRE Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| July 5, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Huatai Securities | |
| July 6, 2012 | Corporate headquarters | Field investigation | Institution | Investment manager and analyst at GF Fund, Guoxin Securities and other agencies | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| July 19, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Bank of China Fund | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| July 20, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Hongyuan Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Aug. 17, 2012 | Corporate headquarters | Communication by telephone | Institution | Analyst and researcher at CSC and other agencies | 2012 semi-annual report |
| Aug. 21, 2012 | Corporate headquarters | Field investigation | Institution | Investment manager and researcher at Société Generale Securities, CSC and other institutions | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Aug. 24, 2012 | Corporate headquarters | Field investigation | Institution | Investment director and researcher at ICBC Credit Suisse | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Aug. 29, 2012 | Corporate headquarters | Field investigation | Institution | Investment manager and analyst at CSC Boshi, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Aug. 31, 2012 | Corporate headquarters | Field investigation | Institution | Researcher at Dongxing Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Sept. 03, 2012 | Corporate headquarters | Field investigation | Institution | Analyst at Nikko Asset | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Sept. 04, 2012 | Corporate headquarters | Field investigation | Institution | Analyst at Gfund Management | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Sept. 11, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at China Merchants Securities, Guotai Junan, Galaxy Securities, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Sept. 13, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at CIC Securities, Huatai Insurance, Sunshine Insurance, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Sept. 18, 2012 | Corporate | Field investigation | Institution | Investment director | The Company's development |

BNBMPLC0002301

BNBMPLC Annual Report 2012

| | | | | | |
|---|---|---|---|---|---|
| | headquarters | | | and analyst at Southern Fund, Huaxia Fund and other institutions | strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Sept. 25, 2012 | Corporate headquarters | Field investigation | Institution | Resarcher at BoCom-Schroders Fund | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Oct. 17, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Hongyuan Securities, Jinyuan Huili Fund, UBS SDIC, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Oct. 30, 2012 | Corporate headquarters | Field investigation | Institution | Research Fellow of Industrial Securities | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Nov. 06, 2012 | Corporate headquarters | Communication by telephone | Institution | Investment manager and analyst at APS Asset Management | The Company's development strategy, production and management |
| Nov. 07, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at CIC Securities, Huaxia Fund, Guangdong Huigu Investment, Shanghai Chaos Daoran, Shangya Investment, Harvest Fund, Yinhua Fund, Taikang assets, GF Securities, China Ping An, Lion Fund, Galaxy Securities, China Life and other institutions | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Nov. 08, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Boshi Fund, China Merchants Securities, China Southern Fund, CCB Fund, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Nov. 09, 2012 | Corporate headquarters | Field investigation | Institution | Analyst researcher at Guotai Junan, Congrong Investment Fund, Jiahe Life, APS Asset Management, CITIC Securities, Gfund Management, Harvest Fund, Founder Fubon Fund, China Water Group, Hua An Insurance, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Nov. 12, 2012 | Corporate headquarters | Field investigation | Institution | Analyst at William Blair & Company | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Nov. 29, 2012 | Controlling subsidiary of the Company | Field investigation | Institution | Analyst and researcher at CSC, Guotai Junan, China Merchants Securities, Hongyuan Securities, China Jianyin Investment Securities, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Dec. 04, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Yingda Insurance, | The Company's development strategy, production and management; the disclosed |

BNBMPLC0002302

BNBMPLC Annual Report 2012

| | | | | Yingda Fund, etc. | Company's annual reports and other publicly available material were provided |
|---|---|---|---|---|---|
| Dec. 11, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Dongxing Securities, Wanjia Asset Management, Founder Fubon, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Dec. 12, 2012 | Corporate headquarters | Field investigation | Institution | Analyst and researcher at Manulife TEDA, Orient Securities, Zhi-day Fund, China International Capital Corporation Limited, Dacheng Fund, Honghu Investment, BOCI Securities, Yingda Property Insurance, CITIC Securities, CICC, Daoruize Investment, Huaxia Fund, CSC, Ampang Asset, Minsheng Securities, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Dec. 26, 2012 | Beijing | Field investigation | Institution | Analyst and researcher at Xinchao Capital, CSC, Yinhua Fund, CHINA POST & CAPITAL FUND , Harvest Fund, Huaxia Fund, Harvest Life, CCB Fund, etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |

31

BNBMPLC0002303

# Section V Important Events

## I. Significant litigations and arbitrations

√ Applicable □ Not applicable

| Basic Information on Lawsuits (Arbitrations) | Amount involved (USD10,000) | Resulted in estimated liabilities? | Progress of lawsuit (arbitration) | Results and effects of lawsuit (arbitration) | Execution of court judgment (arbitral award) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|
| Several home owners and building companies in the U.S.A accused BNBM of plaster board quality problems and requested BNBM to indemnify them against all the losses suffered thereby as a result of the quality problems of plaster boards | -- | No | BNBM employed a famous American law firm as legal adviser to study and respond to the above-said lawsuits | No results for the time being | No results for the time being | May 29, 2010 | Announcement No.: 2010-009; announcement title: Announcement regarding the plaster board event in the U.S.A; website: http://www.cninfo.com.cn/ |
| Several home owners and building companies in the U.S.A accused Taishan Gypsum of plaster board quality problems and requested Taishan Gypsum to indemnify them against all the losses suffered thereby as a result of the quality problems of plaster boards | -- | No | BNBM employed a famous American law firm as legal adviser to study and respond to the above-said lawsuits | Before Taishan Gypsum responded to the accusation, the Eastern District Federal Court of the U.S. Louisiana State made a default judgment that requested Taishan Gypsum to pay USD2,609,129.99 as indemnification. Taishan Gypsum has submitted a motion requesting the court to withdraw this preliminary court judgment. For other cases, Taishan Gypsum, due to disputes over jurisdiction, etc., has also submitted motions to reject accusations. Up to now, the U.S. Court only tried the above-mentioned motions submitted by Taishan Gypsum and has not made any final decision on such motions or made any valid judgment against Taishan Gypsum, so no results are available for the time being. | No results for the time being | May 29, 2010 | Announcement No.: 2010-009; announcement title: Announcement regarding the plaster board event in the U.S.A; website: http://www.cninfo.com.cn/ |

Questions from media

□ Applicable √ Not applicable

In this fiscal year, the Company did not receive any questions from media.

## II. Information on major lawsuits

As to the lawsuits referred to in "I. Major lawsuits/arbitrations", the Company and Taishan Gypsum, a controlled subsidiary of the Company, have employed a famous American law firm as legal adviser to respond to lawsuits relating to plaster boards in the U.S.A and involving the Company and Taishan Gypsum. Amount involved in lawsuits are to be determined by the U.S. court in the final trial. In the reporting period, the sum of attorney fees and traveling costs incurred by the

BNBMPLC Annual Report 2012

Company was RMB1,441,766.57 and that by Taishan Gypsum was RMB25,743,551.31. The expenses incurred by the Company in the reporting period accounted for 4.02% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## III. Significant related-party transactions

1. Related-party transactions associated with the daily operations

| Related party | Related-party relationship | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Related-party transaction price | Amount of related-party transaction (RMB10,000) | Proportion in similar transactions (%) | Related-party transaction settled as agreed | Market price | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | Sale of goods | Sale of goods | Market pricing | | 290.27 | 0.04% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | Sale of goods | Sale of goods | Market pricing | | 0.03 | 0% | Settled as agreed by both parties | | | |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | Sale of goods | Sale of goods | Market pricing | | 0.95 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | | 79.81 | 0.01% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | Sale of goods | Sale of goods | Market pricing | | 5.1 | 0% | Settled as agreed by both parties | | | |
| Beijing New Building Materials Group Papua New Guinea | Overseas branch of China National Building Materials Investment Co., Ltd. | Sale of goods | Sale of goods | Market pricing | | 19.88 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |

BNBMPLC0002305

BNBMPLC Annual Report 2012

| Co., Ltd. | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participatio n companies of Beijing New Building Material (Group) Co., Ltd. / subsidiarie s of subsidiarie s of China National Building Materials Group Corporatio n | Sale of goods | Sale of goods | Market pricing | | 10.03 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-par ty transaction s in 2012 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Sale of goods | Market pricing | | 0.13 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-par ty transaction s in 2012 |
| Status of deposits from related parties is as follows: | A sub-sub sid iary of China National Building Material Company Limited, the controlling sharehold er | Sale of goods | Sale of goods | Market pricing | | 32.22 | 0% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-par ty transaction s in 2012 |
| BNBM Jiayuan Property Managem ent Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Selling out-resour ced commoditi es (water, electricity and gas) | Selling out-resour ced commoditi es (water, electricity and gas) | Market pricing | | 28.68 | 0.78% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-par ty transaction s in 2012 |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participatio n companies of Beijing New Building Material (Group) Co., Ltd. / subsidiarie s of subsidiarie s of China National Building Materials Group Corporatio n | Selling out-resour ced commoditi es (water, electricity and gas) | Selling out-resour ced commoditi es (water, electricity and gas) | Market pricing | | 132.1 | 3.58% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-par ty transaction s in 2012 |
| China Triumph Internation al Engineerin g Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling sharehold er | Providing technical services | Providing technical services | Market pricing | | 15 | 16.7% | Settled as agreed by both parties | | | |
| BNBM | Company | Providing | Providing | Market | | 3.39 | 3.78% | Settled as | | | |

BNBMPLC0002306

BNBMPLC Annual Report 2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Technology Development Co., Ltd. | with a stake in the Company/ grandson company of China National Building Material Company Limited, the controlling shareholder | technical services | technical services | pricing | | | | agreed by both parties | | |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | Purchases for materials | Purchases for materials | Market pricing | | 711.53 | 0.17% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation companies of Beijing New Building Material (Group) Co., Ltd. / subsidiaries of subsidiaries of China National Building Materials Group Corporation | Purchases for materials | Purchases for materials | Market pricing | | 0.81 | 0% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| Jiashan South Cement Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | Purchases for materials | Purchases for materials | Market pricing | | 112.22 | 0.03% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Purchases for materials | Market pricing | | 17.42 | 0% | Settled as agreed by both parties | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | Purchases for materials | Purchases for materials | Market pricing | | 343.49 | 0.08% | Settled as agreed by both parties | | |
| BNBM Machinery Co., Ltd. under China | A sub-subsidiary of China | Acquire equipment | Acquire equipment | Market pricing | | 2,637.51 | 2.69% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party |

35

BNBMPLC0002307

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| China National Building Material & Light Machinery Group | National Building Materials Group Corporation | | | | | | | | transactions in 2012 |
| China Triumph International Engineering Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | Acquire equipment | Acquire equipment | Market pricing | | 53.25 | 0.05% | Settled as agreed by both parties | | |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | Acquire equipment | Acquire equipment | Market pricing | | 46.15 | 0.05% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| Hefei Cement Research & Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | Acquire equipment | Acquire equipment | Market pricing | | 189.74 | 0.19% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Receipt of property management service | Receipt of property management service | Pricing through agreement | | 44.48 | 9.32% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | Design fee | Design fee | Pricing through agreement | | 10.15 | 5.08% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| China Building Material Test & Certification Group Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | Inspection fees | Inspection fees | Pricing through agreement | | 26.25 | 6.43% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | Inspection fees | Inspection fees | Pricing through agreement | | 11.41 | 2.79% | Settled as agreed by both parties | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| China Building Material Test & Certification Group | A sub-subsidiary of China National Building | Certificate fee | Certificate fee | Pricing through agreement | | 11.9 | 23.35% | Settled as agreed by both parties | | |

BNBMPLC Annual Report 2012

| Co., Ltd. | Materials Group Corporation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Controlling shareholder of the Company | Loan interest | Loan interest | Pricing through agreement | | 1,674.76 | 9.02% | Settled as agreed by both parties | | March 20, 2012 | Report on day-to-day related-party transactions in 2012 |
| Total | | — | — | 6,508.66 | | — | | — | — | — | — |
| Details of large-amount sales and returns | | None | | | | | | | | |
| Necessity and continuity of related-party transactions and reasons for choosing to transact with related parties (rather than other transaction parties in the market) | | The abovementioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. Related-party transactions of the Company in the aspect of purchase provide the Company with continuous and steady sources of materials; related-party transactions of the Company in the aspect of sales help the Company expand market share and increase sales amounts. | | | | | | | | | |
| Effects of related-party transactions on the independency of publicly listed compay | | Such related-party transactions do not affect the independence of the publidy listed company. None of the main businesses of the Company will be dependent on or controlled by any related party. | | | | | | | | | |
| Dependency of the Company on related party and relevant counter measures (if any) | | None of such related-party transactions will cause the Company to be dependent on or controlled by any related party. | | | | | | | | | |
| Actual execution of day-to-day related-party transactions whose amounts will be estimated by category in this period (if any) | | Related-party transactions - sales of commodities and provisions of labor, estimated at RMB22,849,600.00 for 2012, actually RMB6,175,900.00 in this period; related-party transactions - purchases of commodities and receipts of labor, estimated at RMB79,647,800.00 for 2012, actually RMB42,163,100.00 in this period; related borrowings, estimated at RMB292,060,000.00 for 2012 (borrowing rate 5.904%), actually RMB16,747,600.00 in this period. | | | | | | | | | |
| Reasons for big differences between transaction prices and reference market prices | | No significant impacts | | | | | | | | | |

## 2. Related-party transactions in asset acquisitions and sales

| Related party | Related-party relationship | Type of related party transaction | Content of related party transaction | Pricing priniple of related party transaction | Book value of transferred asset (RMB10,000) | Appraised value of transferred asset (RMB10,000) | Market fair value (RMB10,000) | Transfer price (RMB10,000) | Transaction settlement method | Return on transferred asset (RMB10,000) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation | Sales of other assets than commodities | Sales of fixed assets | Market pricing | 3.23 | | | 3.23 | Settled as agreed by both parties | 0 | | |
| Subsidiaries of Beijing New Building Material (Group) Co., Ltd. / subsidiaries of subsidiaries of China National Building Materials Group Corporation | | | | | | | | | | | | |
| Effects on operating results and financial conditions of the Company | | No significant impacts | | | | | | | | | | |

## 3. Related-party claims and debts and debts

Are there any non-operating related-party claims and debts and debts?

√ Yes □ No

| Related party | Related-party relationship | Types of creditors' rights and debts | Reason | Are there any non-operating uses of funds? | Beginning balance (RMB10,000) | Amount this period | Ending balance (RMB10,000) |
|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | | Payment for goods | No | 358.62 | -6.05 | 352.57 |
| Jinan Branch of Beijing New Building Material | A branch of Beijing New | | Payment for goods | No | 54.72 | | 54.72 |

BNBMPLC0002309

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (Group) Co., Ltd. | Building Material (Group) Co., Ltd. | | | | | | |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | 20.06 | | 20.06 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | 1.2 | | 1.2 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | 223.02 | -0.07 | 222.96 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | | Payment for goods | No | 10 | | 10 |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation companies of Beijing New Building Material (Group) Co., Ltd. / subsidiaries of subsidiaries of China National Building Materials Group Corporation | | Payment for goods | No | 908.84 | -908.44 | 0.4 |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | | Payment for goods | No | 200 | -30 | 170 |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | 46.13 | | 46.13 |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | 90.31 | -75.16 | 15.15 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | | Payment for goods | No | 25.54 | | 25.54 |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | 238.25 | | 238.25 |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material | | Payment for goods | No | 242.13 | | 242.13 |

BNBMPLC0002310

BNBMPLC Annual Report 2012

| | | | | | | |
|---|---|---|---|---|---|---|
| | Company Limited, the controlling shareholder | | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity participation companies of subsidiaries of the Company / Equity participation companies of Beijing New Building Material (Group) Co., Ltd. | | Design fee | No | 76.26 | | 76.26 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | | 33.55 | 33.55 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | | Payment for goods | No | 30.02 | | 30.02 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | | Payment for goods | No | 21.16 | | 21.16 |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | | Payment for goods | No | 21 | | 21 |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | | Payment for materials | No | 39.98 | -33.28 | 6.7 |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation companies of Beijing New Building Material (Group) Co., Ltd. / subsidiaries of subsidiaries of China National Building Materials Group Corporation | | Payment for materials | No | 0.11 | | 0.11 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | | Payments for equipment, payments for materials | No | 172.11 | -94.94 | 77.18 |
| China Building Material | A | | Inspection costs | No | 26.7 | -5.53 | 21.17 |

39

BNBMPLC Annual Report 2012

| | | | | | | |
|---|---|---|---|---|---|---|
| Test & Certification Group Co., Ltd. | sub-subsidiary of China National Building Materials Group Corporation | | | | | |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | Payment for materials | No | | 35.1 | 35.1 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | -- | No | 16.03 | -16.03 | |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | -- | No | 0.04 | -0.04 | |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | Payment for materials | No | 49.09 | 229.09 | 278.18 |
| China National Building Material Company Limited | Controlling shareholder of the Company | Land rental | No | 187.58 | -11.14 | 176.44 |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | -- | No | 0.82 | -0.82 | |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Payment for goods | No | 0.78 | | 0.78 |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | Payment for equipment | No | 22.08 | -15.1 | 6.98 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | Payments for equipment, payments for materials | No | 372.4 | -59.54 | 312.86 |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation companies of Beijing New Building Material (Group) Co., Ltd. / subsidiaries of subsidiaries of China National Building Materials Group Corporation | Payment for materials | No | 5.89 | -4.37 | 1.52 |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Payment for goods | No | 0.75 | | 0.75 |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National | Payment for goods | No | 0.09 | 23.5 | 23.59 |

BNBMPLC0002312

BNBMPLC Annual Report 2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Building Material Company Limited, the controlling shareholder | | | | | | |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation companies of Beijing New Building Material (Group) Co., Ltd. / subsidiaries of subsidiaries of China National Building Materials Group Corporation | | Payment for goods | No | 0.99 | 20.56 | 21.54 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | | Payment for goods | No | 6.15 | | 6.15 |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grand son company of China National Building Material Company Limited, the controlling shareholder | | -- | No | 3.39 | -3.39 | |
| Status of deposits from related parties is as follows: | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | | -- | No | 38.85 | -38.85 | |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | | -- | No | 0.04 | -0.04 | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | | Payment for goods | No | 0 | | 0 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas branch of China National Building Materials Investment Co., Ltd. | | Payment for goods | No | | 9.11 | 9.11 |
| China Triumph International Engineering Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | | -- | No | 30 | -30 | |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | | Payment for goods | No | | 8.75 | 8.75 |

BNBMPLC0002313

BNBMPLC Annual Report 2012

| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | Incomings and outgoings | No | 340.28 | 34.54 | 374.82 |
|---|---|---|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | Withheld house rentals, water charges and electricity charges | No | 50.8 | 19.14 | 69.93 |
| China National Building Materials Group Corporation | Actual controller of the Company | -- | No | 2,520 | -2,520 | |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | Incomings and outgoings | No | 0.83 | 3.66 | 4.49 |
| China National Building Material Company Limited | Controlling shareholder of the Company | Borrowings | No | 29,258.69 | -8.88 | 29,249.81 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-sub sidiary of China National Building Materials Group Corporation | Security deposit | No | 13.65 | -7.58 | 6.08 |
| Effects of related-party claims and debts and debts on the operating results and financial conditions of the Company | The money borrowed by the Company from China National Building Material Company Limited mitigated the capital pressure of the Company and reduced the financing costs and financial expenses of the Company | | | | | |

### 4.   Details about related-party leases

I. Leasing-out information of the Company is as follows:

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental gains | Recognized rental gains for the year |
|---|---|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Workshop | 9/1/2012 | 12/31/2012 | Pricing through agreement | 588,347.75 |

II. Leasing-in information of the Company is as follows:

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | pricing basis for rental | Recognized rental fees for the year |
|---|---|---|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | 6/1/2011 | 5/31/2012 | Pricing through agreement | 252,000.00 |
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | 6/1/2012 | 5/31/2013 | Pricing through agreement | 252,000.00 |

Explanations about related-party leases:

1. Pursuant to the Plant Lease Contract signed by and between BNBM Housing Industry Co., Ltd., a subsidiary of the Company, and BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. on September 10th 2012, BNBM Housing Industry Co., Ltd. leased to its plant in its industrial park at No.1, South to Yanmi Road, Miyun County Economic Development Zone, Beijing, to BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. at a monthly rental of RMB147,086.9 4 for a period from September 1st 2012 to December 31st 2012.

2. Pursuant to the Apartment Building Lease Contract and the Apartment Property Lease Contract signed by and between the Company and Beijing BNBM Jiayuan Property Management Co.,Ltd. on June 10th 2011 and May 28th 2012, respectively, Beijing BNBM Jiayuan Property Management Co.,Ltd. leased Entrance 2 and Entrance 3 (excluding F2) of Building 1 at No.39 of Jiancaicheng West Road, Xisanqi, Haidian District of Beijing, to the Company for a monthly rental of RMB42,000 for a period from June 1st 2011 to May 31st 2012 and from June 1st 2012 to May 31st 2013, respectively.

### 5.   Borrowings from/lendings to related parties

BNBMPLC0002314

| Related party | Amounts of borrowings/lendings | Beginning date | Expiry date | Explanations |
|---|---|---|---|---|
| Borrowings | | | | |
| China National Building Material Company Limited | 292,060,000.00 | 12/21/2011 | 12/21/2012 | -- |
| China National Building Material Company Limited | 292,060,000.00 | 12/22/2012 | 12/21/2013 | -- |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30,000,000.00 | 4/24/2012 | 10/9/2012 | -- |
| Lendings | | | | |
| -- | -- | -- | -- | -- |

6.  Borrowings entrusted by related parties

As of this balance sheet date, borrowings entrusted by related parties are as follows:

| Entrusting party | Entrusted party | Ending balance of borrowings / yuan | Beginning date | Expiry date |
|---|---|---|---|---|
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 25,200,000.00 | 12/24/2012 | 12/24/2015 |
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 50,400,000.00 | 12/24/2012 | 12/24/2015 |
| Total | -- | 75,600,000.00 | -- | -- |

Note: pursuant to the entrusted loan contracts (―(2012) Xin Yin ying Wei Dai Zi No.000085" and ―(2012) Xin Yin ying Wei Dai Zi No.000086") signed by and between the Company and China National Building Materials Group Corporation and the Head Office Banking Department of China CITIC Bank Corporation Limited, China National Building Materials Group Corporation entrusted the Head Office Banking Department of China CITIC Bank Corporation Limited to grant to the Company two loans , one being RMB25,200,000.00 and the other being RMB50,400,000.00. The entrusted loan interest rate was 10% lower than the benchmark interest rate for same-period and same-grade loans of the People's

Bank of China on the actual withdrawal date (December 24th 2012).

**IV. Significant contracts and performance thereof**

1. Trusteeships, contracting and leases

(1) Contracting

Information on contracting In the reporting period, the Company did not have any significant contracting issue.

Project whose gain/loss accounted for 10% or more of the total profit of the Company for the reporting period

□ Applicable √ Not applicable

(2) Leases

Information on leases In the reporting period, the Company did not have any significant lease.

Project whose gain/loss accounted for 10% or more of the total profit of the Company for the reporting period

□ Applicable √ Not applicable

2. Guarantees

Unit: RMB10,000

| Guarantees provided for external parties (excluding guarantees provided for subsidiaries) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name of the guaranteed party | Guaranteed amount-related announcement date | Guarantee limit | Date of actual occurrence (date of agreement signing) | Actual guaranteed amount | Type of guarantee | Period of guarantee | Performance finished? (Yes or No) | Related-party guarantee? (Yes or No) |
| Taishan Gypsum (Tongling) Co., Ltd. | July 31, 2009 | 3,250 | Sept. 27, 2009 | 2,600 | Joint and several liability guarantee | Sept. 27, 2009 - Sept. 27, 2013 | No | No |
| Taishan Gypsum (Jiangxi) Co., Ltd. | March. 25, 2010 | 2,600 | March 25, 2010 | 1,950 | Joint and several liability guarantee | March 25, 2010 - March 24, 2015 | No | No |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | March. 20, 2012 | 650 | Dec. 13, 2012 | 650 | Joint and several liability guarantee | Dec. 14, 2012 - June 13, 2013 | No | No |

BNBMPLC0002315

BNBMPLC Annual Report 2012

| Name of the guaranteed party | Guaranteed amount-related announcement date | Guarantee limit | Date of actual occurrence (date of agreement signing) | Actual guaranteed amount | Type of guarantee | Period of guarantee | Performance finished? (Yes or No) | Related-party guarantee? (Yes or No) |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Shaanxi) Co., Ltd. | March. 19, 2011 | 1,950 | Nov. 01, 2011 | 1,300 | Joint and several liability guarantee | Nov. 10, 2011 - Oct. 20, 2016 | No | No |
| Guizhou Taifu Gypsum Co., Ltd. | March. 25, 2010 | 1,950 | Jan. 28, 2011 | 1,300 | Joint and several liability guarantee | Feb. 14, 2011 - Jan. 28, 2015 | No | No |
| Taishan Gypsum (Henan) Co., Ltd. | March. 19, 2011 | 2,600 | Jan. 31, 2012 | 2,600 | Joint and several liability guarantee | Jan. 31, 2012 - Jan. 31, 2013 | No | No |
| Taishan Gypsum (Pingshan) Co., Ltd. | March. 20, 2012 | 1,300 | July 24, 2012 | 1,300 | Joint and several liability guarantee | July 25, 2012 - Jan. 24, 2013 | No | No |
| Taishan Gypsum (Liaocheng) Co., Ltd. | March. 20, 2012 | 3,250 | Dec. 14, 2012 | 3,250 | Joint and several liability guarantee | Dec. 14, 2012 - Dec.13, 2015 | No | No |
| Taishao Gypsum (Chaohu) Co., Ltd. | March. 20, 2012 | 3,250 | Dec. 12, 2012 | 3,250 | Joint and several liability guarantee | Dec. 13, 2012 - Dec.12, 2016 | No | No |
| Sum of amounts of guarantees approved for external parties in the reporting period (A1) | | | | 10,400 | Sum of amounts of actually provided for external parties in the reporting period (A2) | | | 10,400 |
| Sum of amounts of guarantees approved for external parties by the end of the reporting period (A3) | | | | 20,800 | Sum of balances of guarantees actually provided for external parties by the end of the reporting period (A4) | | | 18,200 |
| Guarantees provided by the Company for subsidiaries | | | | | | | | |
| Name of the guaranteed party | Guaranteed amount-related announcement date | Guarantee limit | Date of actual occurrence (date of agreement signing) | Actual guaranteed amount | Type of guarantee | Period of guarantee | Performance finished? (Yes or No) | Related-party guarantee? (Yes or No) |
| Taishan Gypsum Co., Ltd. | March. 20, 2012 | 35,000 | June 7, 2012 | 34,900 | Joint and several liability guarantee | June 7, 2012 - June 6, 2013 | No | No |
| Taishan Gypsum Co., Ltd. | March. 20, 2012 | 22,000 | Aug. 22, 2012 | 20,500 | Joint and several liability guarantee | Aug. 22, 2012 - Aug.22, 2013 | No | No |
| Taishan Gypsum Co., Ltd. | March. 20, 2012 | 13,000 | Sept. 17, 2012 | 13,000 | Joint and several liability guarantee | Sept. 17, 2012 - Sept. 16, 2013 | No | No |
| Taishan Gypsum Co., Ltd. | March. 19, 2011 | 10,000 | Jan. 30, 2012 | 10,000 | Joint and several liability guarantee | Jan. 30, 2012 - Jan. 30, 2013 | No | No |
| Taishan Gypsum Co., Ltd. | March. 20, 2012 | 7,300 | Nov. 18, 2012 | | Joint and several liability guarantee | Nov. 18, 2012 - Nov. 18, 2013 | No | No |
| Taishan Gypsum Co., Ltd. | March. 19, 2011 | 5,000 | May. 24, 2011 | 5,000 | Joint and several liability guarantee | May 24, 2011 - May 23, 2016 | No | No |
| Sum of amounts of guarantees approved for subsidiaries in the reporting period (B1) | | | | 15,000 | Sum of amounts of actually provided for subsidiaries in the reporting period (B2) | | | 19,370 |
| Sum of amounts of guarantees approved for subsidiaries by the end of the reporting period (B3) | | | | 92,300 | Sum of balances of guarantees actually provided for subsidiaries by the end of the reporting period (B4) | | | 83,400 |
| Total amount of guarantees provided by the Company (total of the above two categories) | | | | | | | | |
| Sum of amounts of guarantees approved in the reporting period (A1+B1) | | | | 25,400 | Total amount of guarantees actually incurred during reporting period (A2+B2) | | | 29,770 |
| Sum of amounts of guarantees approved by the end of the reporting period (A3+B3) | | | | 113,100 | Sum of balances of guarantees actually provided by the end of the reporting period (A4+B4) | | | 101,600 |
| Proportion of the total amount of actual guarantees (i.e. A4+B4) in the net assets of the Company | | | | | | | | 28.8% |
| Including: | | | | | | | | |
| Amount of debt guarantees provided for guaranteed parties whose direct or indirect liability/asset ratio exceeded 70% | | | | | | | | 6,500 |
| Total of the above three amounts of guarantee (C+D+E) | | | | | | | | 6,500 |
| Notes on undue guarantees that might subject the Company to joint and several liability for repayment | | | | None | | | | |
| Notes on guarantees provided for external parties in violation of established procedures of the Company | | | | None | | | | |

Notes on compound guarantees

44

### 3. Other significant contracts

| Name of the Company's subsidiary signing the contract | Name of the counter party signing the contract | Book value of assets involved in contract (if any) (RMB10,000) | Appraised value of assets involved in contract (if any) (RMB10,000) | Name of appraiser (if any) | Benchmark date of appraisal (if any) | Pricing principle | Transaction price (RMB10,000) | Related-party transaction? | Related-party relationship | Execution as of the end of the reporting period |
|---|---|---|---|---|---|---|---|---|---|---|
| BNBM Homes Co., Ltd. | China National Complete Engineering Corporation | | | | | Market pricing | 66,396.26 | No | | As of December 31, 2012, INTECH Building Co., Ltd. has accumulatively confirmed the contract revenue of RMB514,907,690.16, and received the progress payment of RMB579,177,984.48 of China National Complete Engineering Corporation |

## V. Accounting firm engagement and disengagement

Currently engaged accounting firm

| | |
|---|---|
| Name of domestic accounting firm | Beijing Xinghua Certified Public Accountants Co., Ltd. |
| Remuneration for domestic accounting firm (RMB10,000) | 157 |
| Continuing time of audit services provided by domestic accounting firm | 5 |
| Names of certified publi accounts of domestic accounting firm | Chen Shanwu Bai Guigong |

Accounting firm changed for current period?

☐ Yes √ No

Info on accounting firm, financial adviser or sponsor employed for internal control and audit

√ Applicable ☐ Not applicable

The accounting form employed by the Company for internal control and audit for this year is BeiJing XingHua Certified Public Accountants Co., Ltd. for which the Company has paid a total of RMB220,000.00 as internal control and audit fee for this period.

## VI. Information on other major issues

According to the Land Deployment Agreement signed by and between the Company's actual controller - China National Building Materials Group Corporation and the Residential Construction Service Center Central for Civil Servants in Central State Organs, the Residential Construction Service Center Central for Civil Servants in Central State Organs shall allocate compensation of RMB1,000,000,000 to China National Building Materials Group Corporation. As of December 31st 2011, the Company has received in full the RMB1bn in compensation as agreed in the relocation agreement. All the buildings, machinery, etc., in the scope of relocation have been relocated. New facilities and supporting projects have also been completed and put into operation one after another. Up to now the Company has cumulatively used RMB976,723,653.76 of the above-said compensation for relocation (including: RMB611,087,965.00 recognized as relocation costs and losses, and RMB365,635,688.76 recognized as deferred income), and paid BNBM Plastic Pipe Co., Ltd., a related company of the Company, RMB8,756,225.58 as relocation compensation. The remaining unused relocation compensation RMB14,520,120.66 is reserved by the Company as

BNBMPLC0002317

closing cost of relocation.

BNBMPLC0002318

# Section VI Equity Changes and Shareholders

## I. Statement of Changes in Shares

| | Before the change | | Current increase/decrease (+, -) | | | | | After the change | |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity | Proportion (%) | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | Quantity | Proportion (%) |
| I. Shares subject to selling restrictions | 62,741 | 0.01% | | | | 0 | 0 | 62,741 | 0.01% |
| 5. Shares held by executives | 62,741 | 0.01% | | | | 0 | 0 | 62,741 | 0.01% |
| II. Shares not subject to restrictions on sale | 575,087,259 | 99.99% | | | | 0 | 0 | 575,087,259 | 99.99% |
| 1. RMB ordinary shares | 575,087,259 | 99.99% | | | | 0 | 0 | 575,087,259 | 99.99% |
| III. Total number of shares | 575,150,000 | 100% | | | | 0 | 0 | 575,150,000 | 100% |

Reasons for equity changes

Note: Some executive shareholders of the Company sold shares in 2012, so, as per relevant regulations, the locked shares of executive shareholders were re-calculated on January 4th 2013 as per the latest number of shares held by executive shareholders at the end of 2012. Calculation shows that the number of locked shares held by executives of the Company in 2013 has changed to 57,037 shares.

Approval for equity changes

□ Applicable √ Not applicable

Transfer of equity changes

None

Effect of equity changes on financial indicators, including basic EPS, diluted EPS, BVPS attributable to ordinary shareholders of the Company, etc., for the current year and period

□ Applicable √ Not applicable

Other disclosures deemed necessary by the Company or required by the securities regulatory body

None

## II. Securities issuance and listing

1. Existing internal employee shares

| Internal employee shares issue date | Issue price of internal employee shares (RMB) | Issued quantity of internal employee shares (share) |
|---|---|---|
| May 20, 1997 | 5.93 | 4,500,000 |
| Notes on existing internal employee shares | As of December 31st 2012, the total number of internal employee shares is 76,050. | |

## III. Information on shareholders and actual controller

1. Number of shareholders of the Company and shares held thereby

Unit: Share

| Total number of shareholders for the reporting period | | | 27,510 | Total number of shareholders at the end of the 5th trading day prior to disclosure of the annual report | | | | 28,368 | |
|---|---|---|---|---|---|---|---|---|---|
| Shares held by shareholders each holding 5% or more of the shares of the Company | | | | | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding ratio (%) | Number of shares held at the end of the reporting period | Changes to shareholdings in the reporting period | Number of shares held but with limited sales conditions | Number of shares held but w/o limited sales conditions | Pledged or frozen shares | | |
| | | | | | | | Status of shares | Quantity | |
| China National Building Material | State-owned legal person | 52.4% | 301,370,000 | None | 0 | 301,370,000 | Pledged or frozen | 0 | |

BNBMPLC0002319

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Company Limited | | | | | | | | |
| National Social Security Fund - 104 Portfolio | Domestic non-state-owned legal persons | 2.75% | 15,788,678 | | 0 | 15,788,678 | Pledged or frozen | 0 |
| China Construction Bank - Penghua Value Advanced Stock Fund | Domestic non-state-owned legal persons | 1.53% | 8,825,855 | | 0 | 8,825,855 | Pledged or frozen | 0 |
| Agricultural Bank of China - Guotai Jinniu Innovation & Growth Stock Fund | Domestic non-state-owned legal persons | 1.44% | 8,268,063 | | 0 | 8,268,063 | Pledged or frozen | 0 |
| Bank of China - Yinhua Prime Growth - Equity Fund | Domestic non-state-owned legal persons | 1.24% | 7,136,550 | | 0 | 7,136,550 | Pledged or frozen | 0 |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | Domestic non-state-owned legal persons | 0.99% | 5,689,989 | | 0 | 5,689,989 | Pledged or frozen | 0 |
| China Construction Bank — TEDA Hongli Select Share-oriented Security and Investment Fund | Domestic non-state-owned legal persons | 0.87% | 5,000,000 | | 0 | 5,000,000 | Pledged or frozen | 0 |
| Agricultural Bank of China - Jingshun Changcheng Energy & Infrastructure Stock Fund | Domestic non-state-owned legal persons | 0.84% | 4,830,893 | | 0 | 4,830,893 | Pledged or frozen | 0 |
| National Social Security Fund - 401 Portfolio | Domestic non-state-owned legal persons | 0.69% | 3,949,933 | | 0 | 3,949,933 | Pledged or frozen | 0 |
| China Construction Bank - Huaxia Advantage Growth Stock Fund | Domestic non-state-owned legal persons | 0.67% | 3,874,704 | | 0 | 3,874,704 | Pledged or frozen | 0 |
| Strategic investors or general legal persons promoted to top 10 shareholders due to new share placements (if any) | | None | | | | | | |
| Relationship or concerted action among the above shareholders | | None | | | | | | |

| Shareholdings of the top 10 non-restricted shareholders | | | |
|---|---|---|---|
| Name of shareholder | Number of shares without limited sales conditions held at the end of this year (Note 4) | Type of shares | |
| | | Type of shares | Quantity |
| China National Building Material Company Limited | 301,370,000 | RMB ordinary shares | 301,370,000 |
| National Social Security Fund - 104 Portfolio | 15,788,678 | RMB ordinary shares | 15,788,678 |
| China Construction Bank - Penghua Value Advanced Stock Fund | 8,825,855 | RMB ordinary shares | 8,825,855 |
| Agricultural Bank of China - Guotai Jinniu Innovation & Growth Stock Fund | 8,268,063 | RMB ordinary shares | 8,268,063 |
| Bank of China - Yinhua Prime Growth - Equity Fund | 7,136,550 | RMB ordinary shares | 7,136,550 |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | 5,689,989 | RMB ordinary shares | 5,689,989 |
| China Construction Bank — TEDA Hongli Select Share-oriented Security and Investment Fund | 5,000,000 | RMB ordinary shares | 5,000,000 |
| Agricultural Bank of China - Jingshun Changcheng Energy & Infrastructure Stock Fund | 4,830,893 | RMB ordinary shares | 4,830,893 |
| National Social Security Fund - 401 Portfolio | 3,949,933 | RMB ordinary shares | 3,949,933 |

| China Construction Bank - Huaxia Advantage Growth Stock Fund | | 3,874,704 | RMB ordinary shares | 3,874,704 |
|---|---|---|---|---|
| Notes on the relations or concerted actions among top 10 holders of outstanding shares without limited sales conditions and among top 10 holders of outstanding shares without limited sales conditions and top 10 shareholders | The top ten shareholders of the Company are all shareholders of tradable shares not subject to restriction on sale, on whom, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | | |
| Notes on shareholders participating in securities margin trading (if any) | None | | | |

## 2. Controlling shareholder of the Company

Legal person

| Name of controlling shareholder | Legal representative / responsible-person of entity | Date of establishment | Organization code | Registered capital | Main businesses |
|---|---|---|---|---|---|
| China National Building Material Company Limited | Song Zhiping | March. 28, 2005 | 10000349-5 | RMB5,399,026,262 | The general business of the Company includes technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities; contracting for engineering surveying, consulting, design and supervision in the building materials, construction and textile industries outside China; importing and exporting. Licensed operating item: Send laborers with the strength, size and performance adaptable to the overseas projects abroad |
| Operating results, financial conditions, cash flows, future development strategy, etc. | As of December 31st 2011, the Company had a total asset of RMB158.395bn, a net asset of RMB37.611bn, and an operating income of RMB80.058bn. The profit attributable to equity holders was RMB8.015bn. In 2012, the Company proactively and steadily promoted joint restructuring and project construction activities. Production capacities and volumes for main products, e.g. cement, commercial concrete, plaster board, etc., has been continuously expanding. The Company steadily carried out management improvement activities focused on "3 Fives" management, fully finished the Company's cost saving plan, and realized cost reduction and profit growth. As of December 31st 2011, the net cash flow of the Company was RMB1.767bn, and the net cash flow from operating activities was RMB12.054bn. The strategic target of the Company is "become the world's first-class building material producer and create maximum return for shareholders". The Company tightly grasped the building material development opportunities in the "12th Five-Year" period and, following predetermined development strategy and target, continuously and steadily promoted capital operations, joint restructuring, management consolidation, integration & innovation, trying to maintain leading positions in terms of comprehensive competitiveness in all aspects (size, profit, technology and management) during the "12th Five-Year" period, and become an internationally competitive industry leader that not only create outstanding returns for shareholders, but also perform our social responsibilities. | | | | |
| Equities of domestic and overseas publicly listed controlled and equity participation companies of the controlling shareholder in the reporting period | China Fiberglass Co., Ltd., 36.17% | | | | |

Changes to the controlling shareholder during the reporting period

□ Applicable √ Not applicable

3. The actual controller of the Company

Legal person

| Name of actual controller | Legal representative / responsible-person of entity | Date of establishment | Organization code | Registered capital | Main businesses |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | Song Zhiping | Sept. 28, 1981 | 10000048-9 | RMB4,331,228,490 | General operating items: production/manufacturing of building materials and relevant matching raw/auxiliary materials; research, development and sales of production technologies and equipment; design, sales and construction of houses built of new building material systems; design and construction of house works; warehousing; investments in and assets operation of building materials and related fields; technical consulting, information and exhibition services for the above relevant businesses; processing and sales of mineral products. |
| Operating results, financial conditions, cash flows, future development strategy, etc. | As of December 31st 2011, the Company had a total asset of RMB207.511bn, a net asset of RMB46.131bn, and an operating income of RMB194.092bn. The total comprehensive income attributable to equity holders was RMB4.214bn. In 2012, the Company fully achieved operational targets and was ranked No.365 among the World's Top 500, thus realizing tremendous development and full progress. The Company, for the purpose of achieving the target of "guarantee growth", promoted the "Price-cost-profit" business philosophy and stable-price quotations, led the healthy development of the industry, strictly controlled various costs/expenses, and significantly lowered costs and increased profits. In addition, the Company promoted joint restructuring and structural adjustment, expanded commercial concrete business, nurtured "3-new" industries, significantly improved managerial capabilities by carrying out management improvement activities, promoted technological innovations and industry-research combinations, thus resulting in rich technological innovations and improving competitive advantages. The Company further developed overseas markets, which contributed to the strategy of "building material internationalization". As of December 31st 2011, the net cash flow of the Company was RMB4.69bn, and the net cash flow from operating activities was RMB12.975bn. The Company is dedicated to build itself into a world's first-class comprehensive building material industry group that is strong and excellent and has continuous innovation capabilities and international competitive advantages. The Company will continue to stick to the growth mode of "municipal operation of central enterprise", promote market-oriented reforms, adopt the operating target of "steadiness before advancement", continuously improve management, strengthen joint restructuring, facilitate market competition and cooperation, promote technological innovations and business mode innovations, drive transformation and upgrading of both enterprise and industry, and make greater contributions to the steady and fast development of national economy and to the building of a fully wealthy society. | | | | |
| Equities of other domestically and internationally listed companies controlled by the actual controller of the Company in the reporting period | Controlled subsidiaries: Luoyang Glass (600876, HK1108), 31.8%; Ruitai Technology (002066), 44.67%; Fangxing Science & Technology (600552), 34.6%. | | | | |

Changes to actual controller during the reporting period

□ Applicable √ Not applicable

Block diagram for equity and control relationships between the Company and actual controller thereof



Actual controller controls the Company via trust or other modes of assets management

□ Applicable  √ Not applicable

BNBMPLC0002323

# Section VII Directors, Supervisors, Senior Executives and Staff

## I. Changes to shares held by directors, supervisors and senior executives

| Name | Title | Office-holding status | Gender | Age | Term beginning on | Term ending on | Number of shares held at beginning of period (share) | Number of shares increased in this period (share) | Number of shares decreased in this period (share) | Number of shares held at end of period (share) |
|---|---|---|---|---|---|---|---|---|---|---|
| Wang Bing | Board Chairman | Incumbent | Male | 40 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Yu | Director, General Manager | Incumbent | Male | 34 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhang Nailing | Director, Deputy General Manager | Incumbent | Male | 58 | Sept. 17, 2012 | Sept. 16, 2015 | 30,420 | 0 | 0 | 30,420 |
| Cui Lijun | Director | Incumbent | Female | 52 | Sept. 17, 2012 | Sept. 16, 2015 | 30,420 | 0 | 7,605 | 22,815 |
| Chang Zhangli | Director | Incumbent | Male | 42 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Xuean | Director | Incumbent | Male | 48 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Xu Jingchang | Independent Director | Incumbent | Male | 47 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Qin Qinghua | Independent Director | Incumbent | Male | 47 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Shaoming | Independent Director | Incumbent | Male | 43 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Jia Tongchun | Director, Deputy General Manager | Resigned | Male | 52 | July 21, 2008 | Sept. 17, 2012 | 0 | 0 | 0 | 0 |
| Zheng Jiayun | Independent Director | Resigned | Male | 42 | July 21, 2008 | Sept. 17, 2012 | 0 | 0 | 0 | 0 |
| Cao Jianglin | Chairman of the Supervisory Committee | Incumbent | Male | 46 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Hu Jinyu | Supervisor | Incumbent | Female | 43 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Qi Yingchen | Supervisor | Incumbent | Male | 50 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhou Huan | Deputy General Manager | Incumbent | Male | 58 | Sept. 17, 2012 | Sept. 16, 2015 | 22,815 | 0 | 0 | 22,815 |
| Yang Yanjun | Deputy General Manager, Financial Controller | Incumbent | Female | 45 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Wu Fade | Deputy General Manager | Incumbent | Male | 45 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zou Yunxiang | Deputy General Manager | Incumbent | Male | 53 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Shi Keping | Secretary of the Board | Incumbent | Female | 36 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Total | -- | -- | -- | -- | -- | -- | 83,655 | 0 | 7,605 | 76,050 |

## II. Information on offices

Work experiences of the Company's incumbent directors, supervisors and senior executives for the past 5 years

Wang Xuebing, Board Chairman of the Company Mr. Wang Xuebing has been holding the position as Vice President of China National Building Material Company Limited since August 2009, Chairman of Beijing New Building Materials Public Limited Company since August 2009, and was GM of Building Materials Public Limited Company from February 2004 to August 2009.

Chen Yu, Director & GM of the Company Mr. Chen Yu has been a director of Beijing New Building Materials Public Limited Company since September 2009, GM of Beijing New Building Materials

BNBMPLC0002324

Public Limited Company since August 2009, and was Vice GM and Board Secretary of China Fiberglass Co., Ltd. from March 2007 to August 2009.

Zhang Nailing, Director & Vice GM of the Company Mr. Zhang Nailing has been a director of Beijing New Building Materials Public Limited Company since April 2004 and Vice GM of Beijing New Building Materials Public Limited Company since August 2005.

Cui Lijun, Director of the Company Ms. Cui has been a director of China National Building Material Company Limited since March 2005, a director of Beijing New Building Materials Public Limited Company since June 2003, and GM of Beijing New Building Material (Group) Co., Ltd. since March 2005.

Chang Zhangli, Director of the Company Mr. Chang Zhangli has been the executive director of China National Building Material Company Limited since Nov. 2011, Vice President of China National Building Material Company Limited since August 2006, Board Secretary of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since July 2008.

Chen Xuean, Director of the Company Mr. Chen Xuean has been Vice President of China National Building Material Company Limited since Nov.2011, Financial Director of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since September 2012.

Xu Jingchang, Independent Director of the Company Mr. Xu Jingchang has been an independent director of Beijing New Building Materials Public Limited Company since July 2008, and a teacher at the School of Business of Renmin University of China.

Qin Qinghua, Independent Director of the Company Mr. Qin Qinghua has been an independent director of Beijing New Building Materials Public Limited Company since July 2008, and a partner of Beijing Kaiwen Law Firm since June 2004 (Beijing New Building Materials Public Limited Company, after approval by Beijing Judicial Bureau, was merged with Beijing Guofeng Kaiwen Law Firm and was subsequently changed to "Beijing Guofeng Kaiwen Law Firm").

Chen Shaoming, Independent Director of the Company Mr. Chen Shaoming has been an independent director of Beijing New Building Materials Public Limited Company since September 2012, and a partner of Beijing Zhongzheng Tiantong Certified Public Accounts since January 2007.

Cao Jianglin, BOS Chairman of the Company Mr. Cao Jianglin has been a director of China National Building Materials Group Corporation since October 2005, Executive Director and President of China National Building Material Company Limited since March 2005, and BOS Chairman of Beijing New Building Materials Public Limited Company since September 2009, and was Board Chairman of Beijing New Building Materials Public Limited Company from October 2004 to August 2009.

Hu Jinyu, BOS member of the Company Ms. Hu Jinyu has been the GM of the Audit Department of China National Building Material Company Limited since August 2005, Vice President and Financial Director of North Cement Co., Ltd. since April 2010, and a BOS member of Beijing New Building Materials Public Limited Company since September 2005.

Qi Yingchen, BOS member of the Company Mr. Qi Yingchen has been a BOS member of Beijing New Building Materials Public Limited Company since July 2008, and post worker, group leader, production scheduler, assistant to factory manager, etc. since December 1981.

Zhou Huan, Vice GM of the Company Mr. Zhou Huan has been Vice GM of Beijing New Building Materials Public Limited Company since May 1997.

Yang Yanjun, Vice GM and Financial Head of the Company Ms. Yang Yanjun has been Vice GM and financial head of Beijing New Building Materials Public Limited Company since September 2005.

Wu Fade, Vice GM of the Company Mr. Wu Fade has been Vice GM of Beijing New Building Materials Public Limited Company since August 2006.

Zou Yunxiang, Vice GM of the Company Mr. Zou Yunxiang has been Vice GM of Beijing New Building Materials Public Limited Company since December 2006.

Shi Keping, Board Secretary of the Company Ms. Shi Keping has been Board Secretary of Beijing

BNBMPLC0002325

New Building Materials Public Limited Company since August 2012, and was Vice GM of the Board Secretary Office of China National Building Material Company Limited from January 2012 to August 2012, Senior Manager of the Board Secretary Office of China National Building Material Company Limited from April 2005 to January 2012.

Offices held at shareholder entities

√ Applicable □ Not applicable

| Name of incumbent | Name of shareholder | | | Offices held at shareholder entity | Term beginning on | Term ending on | Receive remuneration / subsidy from shareholder entity? |
|---|---|---|---|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | | | Vice President | August 2009 | November 2014 | Yes |
| Cui Lijun | China National Building Material Company Limited | | | Non-Executive Director | March 2005 | November 2014 | Yes |
| Chang Zhangli | China National Building Material Company Limited | | | Executive director, vice president, Board secretary | November 2011 | November 2014 | Yes |
| Chen Xuean | China National Building Material Company Limited | | | Vice president & financial director | August 2006 | November 2014 | Yes |
| Cao Jianglin | China National Building Material Company Limited | | | Executive Director and President | March 2005 | November 2014 | Yes |
| Hu Jinyu | China National Building Material Company Limited | | | General Manager of the Audit Department | November 2011 | To present | Yes |

Offices held at other entity

√ Applicable □ Not applicable

| Name of incumbent | Name of other entity | | | Office held at other entity | Term beginning on | Term ending on | Receive remuneration / subsidy from other entity? |
|---|---|---|---|---|---|---|---|
| Cao Jianglin | China National Building Materials Group Corporation | | | Director | October 2005 | October 2015 | No |

III. Remunerations for directors, supervisors and senior executives

Procedures and bases for determining remunerations for directors, supervisors and senior executives and actual payments

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive). In addition, according to relevant rules of the controlling shareholder of the Company, the Company's directors and supervisors who hold offices at the controlling shareholder should no longer receive any remuneration from the Company from November 2012 on.

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

Remunerations for directors, supervisors and senior executives of the Company in the reporting

BNBMPLC Annual Report 2012

period

| Name | Title | Sex | Age | Office-holding status | Total amount of remunerations received from the Company |
|------|-------|-----|-----|----------------------|--------------------------------------------------------|
| Wang Bing | Board Chairman | Male | 40 | Incumbent | 30,000.00 |
| Chen Yu | Director, General Manager | Male | 34 | Incumbent | 606,000.00 |
| Zhang Nailing | Director, Deputy General Manager | Male | 58 | Incumbent | 606,000.00 |
| Cui Lijun | Director | Female | 52 | Incumbent | 36,000.00 |
| Chang Zhangli | Director | Male | 42 | Incumbent | 30,000.00 |
| Chen Xuean | Director | Male | 48 | Incumbent | 0.00 |
| Xu Jingchang | Independent Director | Male | 47 | Incumbent | 60,000.00 |
| Qin Qinghua | Independent Director | Male | 47 | Incumbent | 60,000.00 |
| Chen Shaoming | Independent Director | Male | 43 | Incumbent | 10,000.00 |
| Jia Tongchun | Director, Deputy General Manager | Male | 52 | Resigned | 30,000.00 |
| Zheng Jiayun | Independent Director | Male | 42 | Resigned | 50,000.00 |
| Cao Jianglin | Chairman of the Supervisory Committee | Male | 46 | Incumbent | 30,000.00 |
| Hu Jinyu | Supervisor | Female | 43 | Incumbent | 30,000.00 |
| Qi Yingchen | Supervisor | Male | 50 | Incumbent | 151,000.00 |
| Zhou Huan | Deputy General Manager | Male | 58 | Incumbent | 460,000.00 |
| Yang Yanjun | Deputy General Manager, Financial Controller | Female | 45 | Incumbent | 460,000.00 |
| Wu Fade | Deputy General Manager | Male | 45 | Incumbent | 450,000.00 |
| Zou Yunxiang | Deputy General Manager | Male | 53 | Incumbent | 450,000.00 |
| Shi Keping | Secretary of the Board | Female | 36 | Incumbent | 112,000.00 |

Stock ownership incentives granted to directors, supervisors and senior executives of the Company in the reporting period

□ Applicable √ Not applicable

## IV. Resignations and dismissals of directors, supervisors and senior executives of the Company in the reporting period

| Name | Office held | Type | Date | Reason |
|------|-------------|------|------|--------|
| Jia Tongchun | Director, Deputy General Manager | Resignation | Sept. 17, 2012 | Board re-election |
| Zheng Jiayun | Independent Director | Resignation | Sept. 17, 2012 | Board re-election |

## V. Changes to core technical teams or key technical staff (other than directors, supervisors and senior executives)

BNBMPLC0002327

None

## VI. Information on the Company's employees

(1) As of December 31st 2012, the total number of incumbent employees of the Comapny was 11,742.

(2) Specialties



(3) Education



(4) As at December 31, 2012, there were 1061 retired workers for whom the fees were borne by the Company.

(5) Employee salary & remuneration policy

As a business unit under CNBM Group, the Company is directly managed by the State-owned Assets Supervision and Administration Commission of the State Council ("SASAC") and needs to determine the total amount of employee salaries based on the operating results of the Company pursuant to the requirements of the performance-based salary policy of SASAC.

For each employee, the Company has established a salary/remuneration system based on position, work performance and corporate performance, and appropriately adjusts this system in accordance with the local living standards and price indexes of each site.

(6) Training plan

The Company attaches great importance to employee training and development and for each year will make an annual training plan based on the Company's development needs and the specific requirements of each entity. The Company has set up an employee training and re-education mechanism to provide employees with training opportunities through multiple channels, including academic education, external training, internal training, outdoor development, etc., and assess training results. This plays an important role in improving the HR level of the Company and

BNBMPLC0002328

supporting the Company in normally carrying out operations.

BNBMPLC0002329

# Section VIII Corporate Governance

## I. Basic information on corporate governance

Since its listing, the Company abides by Company Law, Securities Law and relevant regulations issued by China Securities Regulatory Commission and the Securities Exchange strictly, improves corporate governance structure and normalizes business operation incessantly. It strengthened the responsibility sense of information disclosure, established and improved an internal control system, improved the transparency of the company's operations and gave full play to the supervisory role of independent directors and audit committee to essentially raise the overall level of corporate governance in form. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission and the Securities Exchange.

In the reporting period, Board of Directors of the Company, in compliance with the requirements of regulatory bodies (China Securities Regulatory Commission (CSRC), Beijing Securities Regulatory Bureau, etc.) and in accordance with the actual managerial needs of the Company revised the Articles of Association, the Rules of Meeting for Board of Directors, the Policy for Independent Directors, and the Information Disclosure Management Policy, and further improved the Company's policies regarding profit distribution, independent director election/ appointment, issuance of financial tools, etc., thus perfecting the Company's operational mechanism and basic policy for corporate governance and enhancing the level of corporate governance.

Are there any differences between the Company's corporate governance practices and the requirements of CSRC?

□ Yes  √ No

There is no difference between the Company's corporate governance practices and the requirements of CSRC.

Execution of corporate governance activities and formulation/execution of insider registration and management policy

During the reporting period, according to the requirements of Announcement（2011）No. 41 issued by the China Securities Regulatory Commission and Notice Regarding Good Practice of Annual Report 2011 and the Related Work of the Listed Companies in the Jurisdiction of Beijing issued by Beijing Securities Regulatory Bureau, the Company duly organized and carried out the self-examination work of share trade of the Company during sensitive period such as the period within 30 days before the announcement of periodic reports and within 10 days before the announcement on estimated results and empirical results as well as the disclose period of important events, etc. Self-check shows that the Company strictly implements the Insider Management Policy and registers insiders in a timely manner; that no insider trades the shares of the Company based on inside information before disclosure of any significant sensitive information that affects the share price of the Company; that no investigation conducted by or correction required by any regulatory body as a result of insider trading.

## II. Information on annual shareholders' meeting and interim shareholders' meetings held in the reporting period

1. Annual shareholders' meeting held in the reporting period

| Times of meetings | Convening date | Names of proposals made at the meeting | Resolutions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|
| Shareholders' Meeting 2011 | April 16, 2012 | Annual Report for FY2011 and Summary Thereof; Board of Directors Work Report for FY2011; BOS Work Report for FY2011; Final Financial Report for FY2011; Proposal for Profit Distribution for FY2011; Proposal for Determining Audit Fee of the Company for FY2011 and for | All the proposals examined at the meeting were passed. | April 17, 2012 | For details, please the Announcement of Resolutions of the Annual Meeting for FY2011 (2012-007) |

| | | Renewing the Employment of Beijing XingHua Certified Public Accountants as Auditor for 2012; Announcement of Related-party transactions in 2012; Proposal for the Company to Provide Guarantees to Taishan Gypsum Co., Ltd.; Proposal for Taishan Gypsum Co., Ltd., A Controlled Subsidiary of the Company, to Provide Guarantees for Wholly-owned and Controlled Subsidiaries Thereof; Proposal for Taian Jindun Building Material Co., Ltd., A Controlled Subsidiary of Subsidiary of the Company, to Provide Guarantees to Taishan Gypsum Co., Ltd. and its Subsidiaries. | | | |

## 2. Interim shareholders' meetings in this reporting period

| Times of meetings | Convening date | Names of proposals made at the meeting | Resolutions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|
| The 1st interim shareholders' meeting for 2012 | Sept. 17, 2012 | Proposal for Re-electing the Board of Directors; Proposal for Revising the Artides of Association; Proposal for Revising the Rules of Meeting for Board of Directors; Proposal for Re-formulating the Independent Director Policy; Proposal for Re-electing the Board of Supervisors. | All the proposals examined at the meeting were passed. | Sept. 18, 2012 | For details, please the Announcement of Resolutions of the First Interim Meeting for 2012 (2012-021) |
| The 2nd interim shareholders' meeting for 2012 | Oct. 09, 2012 | Proposal for the Company to Register and Issue Short-term Financing Bills | Examined and passed | Oct. 10, 2012 | For details, please the Announcement of Resolution of the Second Interim Meeting for 2012 (2012-025) |

## III. Responsibilities performed by independent directors in the reporting period

### 1. Independent directors' attendances at board meetings and shareholders' meetings

| Names of independent directors | Independent directors to attend board meetings | | | | | |
|---|---|---|---|---|---|---|
| | Number of board meetings that independent directors should attend in this reporting period | Number of meetings attended by independent directors in person | Number of meetings attended via telecommunications | Number of meetings attended by agents | Number of meetings not attended | Absent from two consecutive meetings? |
| Xu Jingchang | 6 | 3 | 3 | 0 | 0 | No |
| Qin Qinghua | 6 | 3 | 3 | 0 | 0 | No |
| Chen Shaoming | 2 | 1 | 1 | 0 | 0 | No |
| Number of shareholders' meetings attended by independent directors | 3 | | | | | |

Note on absence from two consecutive board meetings

### 2. Information on objections raised by independent directors regarding relevant issues of the Company

BNBMPLC0002331

Any objection raised by independent directors regarding relevant issues of the Company?

□ Yes √ No

In this reporting period, no independent directors raised any objection to any relevant issue of the Company.

3. Other notes on the responsibilities performed by independent directors

Suggestions proposed by independent directors to the Company accepted or not?

√ Yes □ No

Notes on acceptance or non-acceptance of suggestions proposed by independent directors to the Company

Independent directors of the Company, in accordance with the requirements of the Company Law, the Securities Law, the Listing Rules, the Articles of Association, the Independent Director Policy, etc., pay attention to the operations of the Company and independently perform their responsibilities. They have offered many valuable professional suggestions in such aspects as policy improvements, routine operational decisions, etc., and have given their independent and fair opinions on the employment of external auditors, uses of non-operating funds by controlling shareholder and its related parties, related-party transactions, re-election of Board of Directors, employment of executives and other issues that require the opinions of independent directors, thus playing their due role in improving the Company's supervisory mechanism and protecting the lega rights and interests of all shareholders.

**IV. Responsibilities performed by special committees of Board of Directors in this reporting period**

The Board of Directors of the Company has several special committees, including the Audit Committee, the Salary and Assessment Committee, the Strategy Committee, the Nomination Committee, etc. Each special committee, within their scope of powers and responsibilities as specified in their detailed work rules as set down by the Board of Directors of the Company, studied professional issues and offered their opinions and suggestions for reference by the Board of Directors in the decision-making process.

(I) Performance of duties by the Audit Committee of the Board of Directors

In the reporting period, the term of the members of the Audit Committee of the 4th Board of Directors of the Company expired. On September 17th 2012, the first meeting of the 5th Board of Directors of the Company elected the Audit Committee of the 5th Board of Directors of the Company. This committee consists of 3 directors, including 2 independent directors. The chairman of this committee is an independent director specialized in accounting work.

According to the relevant regulations of the China Securities Regulatory Commission, the Audit Committee of the Board of Directors performed the following duties in preparing the Company's 2012 Annual Report.

1. On December 3, 2012, Audit Committee under the Board of Directors agreed upon the timing schedule of auditing the annual financial statements 2012 with Beijing Xinghua Certified public Accountants Co., Ltd. according to the actual circumstances of the Company, with relevant documents regarding audit schedule submitted to the independent directors via the Financial Controller of the Company.

2. On January 5, 2013, the Audit Committee of the Board of Directors reviewed the financial statements 2012 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2012 and its financial position and results of operation for the year 2012, accepted the financial statements as the basis for the 2012 financial audit and provided a written opinion in connection therewith.

3. On March 1, 2013, the Audit Committee under the Board of Directors issued the first Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. to supervise relevant auditors to grasp the schedule and submit the draft of Audit Report (electronic version) to the Company within the specified time limit.

BNBMPLC0002332

4. On March 6, 2012, after the certified public accountants appointed for the annual audit issued their preliminary opinions on the audit results, the Audit Committee of the Board of Directors re-examined the Financial Statement of the Company for 2012 and thought that the financial statement prepared by the Company truly, accurately and fully reflected the assets and liabilities of the Company as of December 31st 2012 as well as the financial conditions and operating results of the Company for 2012, and issued their written opinion.

5. On March 8, 2013, the Audit Committee under the Board of Director issued the second Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. supervise relevant auditors to grasp the schedule and submit the official version of Audit Report to the Company within the specified time limit for disclosure and submission to regulatory authority. On March 11, 2013, the audit committee of the board recorded the above supervision way and frequency in writing.

6. On March 11, 2012, after the audit work was finished, the Audit Committee of the Board of Directors held a meeting at which all of its members examined and unanimously passed the following proposals: (1) Proposal Regarding the Financial Accounting Report for 2012; (2) Proposal for the Summary Report of BeiJing XingHua Certified Public Accountants Co., Ltd. on the Audit Work of the Company for 2012; (3) Proposal for Determining the Audit Fee for 2012 and for Employing External Auditor for FY2013; (4) Proposal for the Internal Control Self-Assessment Report, and submitted the above four proposals for examination at the second meeting of the 5th Board of Directors of the Company.

(II) Performance of Duties of Remuneration and Assessment Committee under the Board of Director

In the reporting period, the term of the members of the Salary and Assessment Committee of the 4th Board of Directors of the Company expired. On September 17, 2012, the first meeting of the 5th Board of Directors of the Company elected the Salary and Assessment Committee of the 5th Board of Directors of the Company. This committee consists of 3 directors, including 2 independent directors. The chairman of this committee is an independent director.

The Salary and Assessment Committee held a meeting and assessed and determined the salaries of executives of the Company for 2012 based on the respective job responsibilities, completion of annual work targets, business innovation capabilities, etc. At the meeting, all the members of the Salary and Assessment Committee examined and unanimously passed the following proposals: (1) Proposal for Adjusting the Salaries/Remunerations for Directors and Supervisors of the Company; (2) Proposal for Assessing Salaries for Executives of the Company for 2012, and submitted the above two proposals for examination at the second meeting of the 5th Board of Directors of the Company.

(III) Responsibilities performed by the Strategy Committee of Board of Directors in this reporting period

In the reporting period, the term of the members of the Strategy Committee of the 4th Board of Directors of the Company expired. On September 17th 2012, the first meeting of the 5th Board of Directors of the Company elected the Strategy Committee of the 5th Board of Directors of the Company. This committee consists of 5 directors, including 2 independent directors. The chairman of this committee is the Chairman of the Board of Directors of the Company.

The Strategy Committee of the Board of Directors held a meeting at which all the members examined and unanimously passed the following proposals: (1) Proposal for the Company to Invest in and Build in Haiyan County, Jiangsu Province, A 30 Million ㎡ Paper-backed Plaster Board Production Line By Comprehensively Using Industrial By-Product - Gypsum - and A Supporting 50 million Ton Light-Steel Keel Production Line; (2) Proposal for Taishan Gypsum Co., Ltd., A Controlled Subsidiary of the Company, to Invest in and Build in Weihai City, Shandong Province, A 40 Million ㎡ Paper-backed Plaster Board Production Line By Comprehensively Using Industrial By-Product - Gypsum; (3) Proposal for Taishan Gypsum Co., Ltd., A Controlled Subsidiary of the Company, to Invest in and Build in XuanCheng City, Anhui Province, A 50 Million ㎡ Paper-backed Plaster Board Production Line By Comprehensively Using Industrial By-Product - Gypsum; (5) Proposal for the Construction of the Comprehensive Scientific Research Building Project of Phase I of the "3-New" Industry R&D Center of the Future Science & Technology Town, and submitted the above five proposals for examination at the second meeting of the 5th Board of Directors of the Company.

BNBMPLC0002333

(IV) Responsibilities performed by the Nomination Committee of Board of Directors in this reporting period

In this reporting period, the term of the members of the Nomination Committee of the 4th Board of Directors of the Company expired. On September 17th 2012, the first meeting of the 5th Board of Directors of the Company elected the Nomination Committee of the 5th Board of Directors of the Company. This committee consists of 3 directors, including 2 independent directors. The chairman of this committee is an independent director.

The Nomination Committee held a meeting at which all of its three members examined and unanimously passed the Proposal Regarding the Work Report of the Nomination Committee for 2012, and submitted it for examination at the second meeting of the 5th Board of Directors of the Company.

## V. Working conditions of the Supervisory Committee

Any risk discovered by BOS in the Company during their supervisory activities in the reporting period?

□ Yes √ No

BOS did not raise any objection to the supervisory issues of the Company in the reporting period.

## VI. Independence and integrity of the Company relative to its controlling shareholder in such aspects as business, personnel, assets, organization, finance, etc.

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior management personnel including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior management personnel who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## VII. Horizontal competition

The Company is not confronted with horizontal competition that might result from privatization

## VIII. Assessments and incentives for senior executives of the Company

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior management member according to the annual operating objectives of the Company at

the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0002335

# Section IX Internal Control

## I. Construction of internal control

At the beginning of 2012, BNBMPLC, in accordance with the Basic Norms for Internal Control of Enterprises and its matching guidelines as well as the requirements of Beijing Securities Regulatory Bureau, carried out internal control construction work, formed an internal control construction mode that features "overall planning, staged implementation, piloting before enterprise-wide implementation, and continuous improvement", and began building a full internal control system by piloting at the headquarters of the parent company and two subsidiaries (Taishan Gypsum Co., Ltd. and Taicang BNBM) and one branch company (Zhuozhou Branch Company of BNBM ).

In order to accurately master the essences of the Basic Norms for Internal Control of Enterprises and its matching guidelines and effectively promote the building of the internal control system, the Company employed a professional consulting body to assist in building the internal control system. Both parties set up a joint work team for internal control system construction and, in accordance with the Basic Norms for Internal Control of Enterprises and its matching guidelines, confirmed several processes (internal control elements) of the Company. According to the information obtained from on-site studies and visits at the headquarters of the Company and all pilot sites as well as documents (policies, files, etc.) provided thereby, both parties, with reference to the Basic Norms for Internal Control of Enterprises and its matching guidelines, compiled a corresponding risk control matrix for each process and, based on such matrixes, compiled an internal control manual (for trial use) for each pilot entity. At the same time, the Company, specific to the requirements for control of problems/risks in the processes, fully collated, amended, supplemented and perfected the Company's current rules and policies. The Company issued and implemented the Internal Control Manual (for trial use) at the end of 2012.

At the beginning of 2013, the Company, under the assistance and guidance of the consulting boy, finished the self-assessment of the internal control work of pilot entities. The Company employed BeiJing XingHua Certified Public Accountants Co., Ltd. to audit the internal control of the Company.

## II. The Board's Statement on Internal Control Responsibility

The Board of Directors and all members of the Company hereby warrant that all the contents of this Report are true, accurate and complete without any false or misleading statement or any significant omission and are jointly and severally responsible for the truth, accuracy and completeness of the contents of this report.

Establishing, improving and effectively implementing an internal control system is the responsibility of Board of Directors. BOS is responsible for supervision over the establishment and implementation of the internal control system. The management is responsible for organizing and leading the routine operation of the internal control system of the Company.

Goals of the internal control of the Company: reasonably assure the operational and managerial compliance of the Company, safety of assets, truth and completeness of financial reports and relevant information; improve operational efficiency and results; contribute to the achievement of the development strategy.

Internal control has inherent limitations, so only reasonable assurance could be provided for the achievement of the above goals. In addition, the effectiveness of internal control may also change with the internal and external environments and operational conditions of the Company. A check and supervision mechanism is in place for internal control of the Company. Upon identifying an internal control defect, the Company will immediately take corrective measures.

## III. Bases for establishing internal control for financial reports

Internal control of financial reports shall meet the requirements of relevant government laws and regulations, the Basic Norms for Internal Control of Enterprises and its matching guidelines, the Internal Control Manual of Beijing New Building Materials Public Limited Company, etc., and the actual conditions of the Company.

## IV. Self-assessment report on internal control

BNBMPLC0002336

| Significant internal control defects identified in the reporting period as recorded in the Internal Control Self-Assessment Report | |
|---|---|
| No significant internal control defect was identified in the reporting period | |
| Date of disclosing the full text of the Internal Control Self-Assessment Report | March 14, 2013 |
| Index of disclosed full text of the Internal Control Self-Assessment Report | For details, please refer to the Internal Control Self-Assessment Report of Beijing New Building Materials Public Limited Company for 2012 at website: http://www.cninfo.com.cn/. |

## V. Internal Control Audit Report

√ Applicable □ Not applicable

| "Opinion" section in the Internal Control Audit Report | |
|---|---|
| In our opinion, Beijing New Building Materials Public Limited Company, as of December 31st 2012, has maintained effective internal control of financial reports in accordance with the Basic Norms for Internal Control of Enterprises and relevant rules. | |
| Date of disclosing the full text of the Internal Control Audit Report | March 14, 2013 |
| Index of disclosed full text of the Internal Control Audit Report | For details, please refer to the Internal Control Audit Report of Beijing New Building Materials Public Limited Company for 2012 at website: http://www.cninfo.com.cn/. |

Did the accounting firm issue the internal control audit report with non-standard opinions?

□ Yes √ No

Is the internal control audit report issued by the accounting firm consistent with the internal control self-assessment report of Board of Directors?

√ Yes □ No

## VI. Establishment and execution of the accountability policy for significant errors in the annual report

In this reporting period, the Company, in accordance with the Accountability Policy for Significant Errors in Annual Report, conducted self-checks and did not identify any significant errors in the annual report, or make any significant accounting error corrections, or supplement any significant omissions, or correct any pre-announced operating results.

BNBMPLC0002337

# Section X Financial Report

## I. Auditor's Report

| Type of Audit Opinions | Standard unqualified audit opinions |
|---|---|
| Signing Date of Audit Report | March 12, 2013 |
| Name of Auditor: | Beijing Xinghua Certified Public Accountants Co., Ltd. |
| Audit Report Document No. | (2013) JingKuaiXingShenZi No. 01021197 |

### Text of Audit Report

### Auditor's Report

(2013) JingKuaiXingShenZi No. 01021197

To all shareholders of Beijing New Building Materials Public Limited Company:

We have audited the attached financial statements of Beijing New Building Materials Public Limited Company (hereinafter "Your Company"), including consolidated and the parent company's balance sheets as at December 31, 2012, consolidated and the parent company's profit statements, consolidated and the parent company's cash flow statements, consolidated and the parent company's statements of changes in owners' equity and notes to financial statements for the year of 2012.

Responsibility of management for the financial statements

It is the management's responsibility of your Company to prepare and fairly present the financial statements. Such responsibility covers: (1) Prepare the financial statements according to Accounting Standards for Enterprises and make it fairly reflected; (2) Design, implement and maintain internal control if necessary so as to avoid any major misstatement caused by malpractices or mistakes contained in the financial statements.

## II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. China's Auditing Standards for CPA require that we comply with the code of professional ethics for Chinese CPA, and plan and perform the auditing work to reasonably guarantee that the financial statements are free of material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the certified public accounts consider the internal control related to the preparation and fair presentation of financial statements and design appropriate audit procedures, but the purpose of which is not express an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Audit opinion

In our opinion, the Company's financial statements are prepared in all material respects in accordance with the provisions of Accounting Standards for Business Enterprises, and fairly reflect the Company's consolidated and the parent company's financial status as of December 31, 2012 as well as the merger and the parent company's operating results and cash flows in 2012 .

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | Chen Shanwu |
| Beijing City, China | Chinese Certified Public Accountant: | Bai Guigong |

March 12, 2013

BNBMPLC0002338

## II. Financial Statements

Monetary Unit applicable to the Notes to the Financial Statements: RMB Yuan

1. Consolidated Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Current assets: | | |
| Monetary funds | 659,762,684.08 | 792,135,729.25 |
| Settlement reserve | | |
| Placements with other banks and financial institutions | | |
| Financial assets held for trading | | |
| Notes receivable | 43,196,455.74 | 58,050,566.81 |
| Accounts receivable | 216,888,047.77 | 163,390,553.50 |
| Advances to suppliers | 377,420,837.41 | 220,205,110.62 |
| Premium receivable | | |
| Reinsurance account receivable | | |
| Reinsurance contract reserve receivable | | |
| Interest receivable | | |
| Dividends receivable | | |
| Other receivables | 37,774,306.58 | 29,846,531.42 |
| Financial assets purchased under resale agreements | | |
| Inventories | 1,215,067,558.76 | 1,080,115,893.21 |
| Non-current assets due within 1 year | | |
| Other current assets | | |
| Total current assets | 2,550,109,890.34 | 2,343,744,384.81 |
| Non-current assets: | | |
| Payment of Entrusted Loan and Advances | | |
| Financial assets available for sale | | |
| Held-to-maturity investments | | |
| Long-term receivables | | |
| Long-term equity investment | 218,809,108.65 | 213,134,517.08 |
| Investment real estate | 46,991,113.20 | |
| Fixed assets | 4,963,235,125.22 | 3,653,840,343.24 |
| Construction in progress | 817,859,535.23 | 1,259,859,639.73 |
| Goods for projects | | |
| Disposal of fixed assets | | 283,538,451.43 |
| Productive living assets | | |
| Oil and gas assets | | |
| Intangible assets | 753,228,512.95 | 694,576,183.54 |
| Development expenditure | | |
| Goodwill | 23,542,697.81 | 23,542,697.81 |
| Long-term deferred expenses | 7,497,619.18 | 3,755,635.44 |
| Deferred income tax assets | 26,475,117.69 | 24,859,839.94 |
| Other non-current assets | 10,565,103.46 | 13,908,890.48 |
| Total non-current assets | 6,868,203,933.39 | 6,171,016,198.69 |
| TOTAL ASSETS | 9,418,313,823.73 | 8,514,760,583.50 |
| CURRENT LIABILITIES: | | |
| Short-term borrowings | 1,777,318,500.00 | 1,416,800,000.00 |
| Due to central bank | | |
| Customer deposits and placement from banks and other financial institutions | | |
| Placements from other banks and financial institutions | | |
| Held-for-trading financial liabilities | | |
| Notes payable | 166,583,418.81 | 220,609,861.86 |
| Accounts payable | 731,573,543.45 | 632,661,735.93 |
| Advances from customers | 86,523,947.06 | 51,761,016.84 |
| Repurchase agreements | | |
| Fee and commission payable | | |
| Accrued payroll | 33,918,692.94 | 27,934,205.34 |
| Taxes payable | -43,571,316.11 | -25,699,437.35 |
| Interest payable | 22,836,390.53 | 21,904,266.68 |
| Dividends payable | | |
| Other payables | 372,280,232.96 | 380,493,292.88 |
| Reinsurance account payable | | |
| Insurance contract reserve fund | | |
| Securities traded on commission | | |
| Acting underwriting securities | | |
| Non-current liabilities due within 1 year | 139,500,000.00 | 174,000,000.00 |
| Other current liabilities | 600,000,000.00 | 600,000,000.00 |
| Total current liabilities | 3,886,963,409.64 | 3,500,464,942.18 |
| Non-current liabilities: | | |
| Long-term borrowings | 521,100,000.00 | 508,500,000.00 |
| Bonds payable | | |

BNBMPLC0002339

BNBMPLC Annual Report 2012

| Long-term payables | 12,849,170.29 | 13,480,361.90 |
|---|---|---|
| Special payables | 21,231,997.22 | 648,693,796.95 |
| Estimated liabilities | | |
| Deferred income tax liabilities | 2,325,635.12 | 2,224,647.90 |
| Other non-current liabilities | 512,517,063.89 | 98,755,560.80 |
| Total non-current liabilities | 1,070,023,866.52 | 1,271,654,367.55 |
| Total liabilities | 4,956,987,276.16 | 4,772,119,309.73 |
| Owners' equity (or shareholders' equity): | | |
| Paid-up capital (or share capital) | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 510,156,500.24 | 508,430,737.41 |
| Less: Treasury stock | | |
| Special reserves | | |
| Surplus reserve | 383,161,377.07 | 383,191,451.69 |
| General reserve for risk assets | | |
| Undistributed profit | 2,058,988,189.54 | 1,549,009,448.82 |
| Translation difference in foreign currency statements | | |
| Owners' equity attributable to the parent company | 3,527,456,066.85 | 3,015,781,637.92 |
| Minority interest | 933,870,480.72 | 726,859,635.85 |
| Total owners' equity (or shareholders' equity) | 4,461,326,547.57 | 3,742,641,273.77 |
| Total liabilities and owners' equity (or shareholders' equity) | 9,418,313,823.73 | 8,514,760,583.50 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

## 2. Balance sheet of parent company

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Current assets: | | |
| Monetary funds | 25,567,068.01 | 107,463,084.67 |
| Financial assets held for trading | | |
| Notes receivable | 38,376,455.74 | 45,410,566.81 |
| Accounts receivable | 351,929,438.94 | 207,064,224.11 |
| Advances to suppliers | 25,343,020.83 | 28,414,232.35 |
| Interest receivable | | |
| Dividends receivable | | |
| Other receivables | 1,478,435,004.14 | 1,304,319,596.20 |
| Inventories | 145,645,593.98 | 235,159,875.30 |
| Non-current assets due within 1 year | | |
| Other current assets | | |
| Total current assets | 2,065,296,581.64 | 1,927,831,579.44 |
| Non-current assets: | | |
| Financial assets available for sale | | |
| Held-to-maturity investments | | |
| Long-term receivables | | |
| Long-term equity investment | 1,162,027,847.81 | 1,090,523,785.57 |
| Investment real estate | 31,165,384.12 | |
| Fixed assets | 771,654,100.04 | 621,992,582.03 |
| Construction in progress | 39,080,783.19 | 139,245,540.02 |
| Goods for projects | | |
| Disposal of fixed assets | | 199,462,850.24 |
| Productive living assets | | |
| Oil and gas assets | | |
| Intangible assets | 140,439,761.14 | 142,183,479.05 |
| Development expenditure | | |
| Goodwill | | |
| Long-term deferred expenses | | |
| Deferred income tax assets | 17,326,919.94 | 15,912,727.69 |
| Other non-current assets | | |
| Total non-current assets | 2,161,694,796.24 | 2,209,320,964.60 |
| TOTAL ASSETS | 4,226,991,377.88 | 4,137,152,544.04 |
| CURRENT LIABILITIES: | | |
| Short-term borrowings | 250,000,000.00 | |
| Held-for-trading financal liabilities | | |
| Notes payable | 143,349,418.81 | 162,609,861.86 |
| Accounts payable | 165,897,494.73 | 171,375,646.06 |
| Advances from customers | 51,305,806.09 | 22,190,600.74 |
| Accrued payroll | 16,155,515.72 | 14,356,462.90 |
| Taxes payable | -119,198.93 | 4,420,042.32 |
| Interest payable | 20,123,500.00 | 20,210,500.01 |
| Dividends payable | | |
| Other payables | 316,394,330.74 | 356,514,839.00 |
| Non-current liabilities due within 1 year | | |
| Other current liabilities | 600,000,000.00 | 600,000,000.00 |
| Total current liabilities | 1,563,106,867.16 | 1,351,677,952.89 |
| Non-current liabilities: | | |
| Long-term borrowings | 225,600,000.00 | 160,000,000.00 |

BNBMPLC0002340

BNBMPLC Annual Report 2012

| | | |
|---|---|---|
| Bonds payable | | |
| Long-term payables | | |
| Special payables | 21,231,997.22 | 661,447,584.62 |
| Estimated liabilities | | |
| Deferred income tax liabilities | 291,166.56 | 6,406.56 |
| Other non-current liabilities | 392,483,202.78 | 33,863,000.00 |
| Total non-current liabilities | 639,606,366.56 | 855,316,991.18 |
| Total liabilities | 2,202,713,233.72 | 2,206,994,944.07 |
| Owners' equity (or shareholders' equity): | | |
| Paid-up capital (or share capital) | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 490,685,716.26 | 489,072,076.26 |
| Less: Treasury stock | | |
| Special reserves | | |
| Surplus reserve | 290,511,040.44 | 290,511,040.44 |
| General reserve for risk assets | | |
| Undistributed profit | 667,931,387.46 | 575,424,483.27 |
| Translation difference in foreign currency statements | | |
| Total owners' equity (or shareholders' equity) | 2,024,278,144.16 | 1,930,157,599.97 |
| Total liabilities and owners' equity (or shareholders' equity) | 4,226,991,377.88 | 4,137,152,544.04 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

## 3. Consolidated Profit Statement

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Operating income | 6,685,157,986.87 | 5,969,124,108.86 |
| Incl.: Operating income | 6,685,157,986.87 | 5,969,124,108.86 |
| Interest income | 0.00 | 0.00 |
| Earned premium | 0.00 | 0.00 |
| Fee and commission income | 0.00 | 0.00 |
| II. Total operating cost | 5,692,214,986.16 | 5,226,210,091.26 |
| Of which: Operating costs | 4,910,033,282.17 | 4,610,774,148.04 |
| Interest expenditure | | |
| Fee and commission expense | | |
| Surrender value | | |
| Net compensation expenses | | |
| Withdrawal of insurance contract reserve, net | | |
| Dividend expenses on insurance policies | | |
| Reinsurance expenses | | |
| Business tax and surcharges | 17,820,615.82 | 9,599,363.90 |
| Selling expenses | 251,624,209.17 | 188,397,992.70 |
| Management expenses | 354,683,024.40 | 303,831,745.88 |
| Financial expenses | 149,808,545.07 | 105,025,437.17 |
| Loss on Asset Impairment | 8,245,309.53 | 8,581,403.57 |
| Add: revenue from fair value changes (loss is indicated with —) | | |
| Investment gain (loss is indicated with —) | 5,976,970.82 | 4,406,587.27 |
| Incl.: Income from investments in associates and joint ventures | 4,152,978.07 | 4,417,791.00 |
| Exchange gain (Loss is indicated with —) | | |
| III. Operating profit (loss is indicated with —) | 998,919,971.53 | 747,320,604.87 |
| Plus: Non-operating income | 340,037,653.06 | 443,984,439.44 |
| Less: non-operating expenditure | 290,196,358.71 | 355,497,978.39 |
| Incl.: Loss on disposal of non-current assets | 22,009,295.04 | 4,521,504.63 |
| IV. Total profit (total loss is indicated with —) | 1,048,761,265.88 | 835,807,065.92 |
| Less: Income tax expense | 113,698,655.38 | 83,934,516.96 |
| V. Net profit (net loss is indicated with —) | 935,062,610.50 | 751,872,548.96 |
| Thereinto: net profits realized by the merged party before the merger | | |
| Net profit attributable to owners of parent company | 676,772,240.72 | 522,664,819.25 |
| Minority interest income | 258,290,369.78 | 229,207,729.71 |
| VI. Earnings per share: | — | — |
| (I) Basic earnings per share | 1.177 | 0.909 |
| (II) Diluted earnings per share | 1.177 | 0.909 |
| VII. Other comprehensive income | 1,786,511.38 | -5,428,854.49 |
| VIII. Total comprehensive income | 936,849,121.88 | 746,443,694.47 |
| Total comprehensive income attributable to owners of parent company | 678,498,003.55 | 520,618,266.65 |
| Total comprehensive income attributable to minority shareholders | 258,351,118.33 | 225,825,427.82 |

BNBMPLC0002341

Where there is a merger of enterprises under common control in the current period, the net profit realized by merged party prior to the merger is: RMB .

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

## 4. Profit statement of parent company

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Operating income | 736,723,109.48 | 823,058,597.50 |
| Less: operating cost | 542,783,518.51 | 628,459,866.08 |
| Business tax and surcharges | 4,747,454.04 | 2,604,656.32 |
| Selling expenses | 70,526,480.93 | 64,712,239.88 |
| Management expenses | 72,086,715.44 | 73,635,316.23 |
| Financial expenses | 15,354,012.44 | 13,912,072.42 |
| Loss on Asset Impairment | 5,076,795.32 | 15,921,963.94 |
| Add: revenue from fair value changes (loss is indicated with —) | | |
| Investment gain (loss is indicated with —) | 200,482,448.74 | 146,844,254.87 |
| Incl.: Income from investments in associates and joint ventures | 4,982,448.74 | 2,552,119.87 |
| II. Operating profit (loss is indicated with —) | 226,630,581.54 | 170,656,737.50 |
| Plus: Non-operating income | 243,654,875.46 | 390,897,958.90 |
| Less: non-operating expenditure | 206,131,549.40 | 348,512,853.03 |
| Incl.: Loss on disposal of non-current assets | 944,688.29 | 207,315.58 |
| III. Total profit (total loss is indicated with —) | 264,153,907.60 | 213,041,843.37 |
| Less: Income tax expense | 4,853,503.41 | 7,809,697.87 |
| IV. Net profit (net loss is indicated with —) | 259,300,404.19 | 205,232,145.50 |
| V. Earnings per share: | -- | -- |
| (I) Basic earnings per share | 0.451 | 0.357 |
| (II) Diluted earnings per share | 0.451 | 0.357 |
| VI. Other comprehensive income | 1,613,640.00 | 36,303.85 |
| VII. Total comprehensive income | 260,914,044.19 | 205,268,449.35 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

## 5. Consolidated Statement of Cash Flows

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Cash flow from operating activities: | | |
| Cash received from sale of goods or rendering of services | 6,931,980,989.17 | 6,220,894,102.42 |
| Net increase in customer deposits and due from banks and other financial institutions | | |
| Net increase in borrowing from central banks | | |
| Net increase in placements from other financial institutions | | |
| Cash received from collection of premium income from original insurance contracts | | |
| Net cash received from reinsurance business | | |
| Net increase in deposit and investment of the insured | | |
| Net increase from disposal of trading financial assets | | |
| Cash received from interest, handling charges and commission | | |
| Net increase in amount due to banks and other financial institutions | | |
| Net increase of fund in the repurchase agreement | | |
| Tax refunds received | 22,593,233.45 | 22,809,337.14 |
| Other cash received relating to operating activities | 255,149,935.81 | 546,947,425.80 |
| Cash inflow from operating activities, subtotal | 7,209,724,158.43 | 6,790,650,865.36 |
| Cash paid for goods and services | 4,984,655,306.20 | 4,850,278,050.97 |
| Net increase in loans and advances to customers | | |
| Net increase in deposits with central banks and other financial institutions | | |
| Cash paid as compensation of original insurance contracts | | |
| Interest, fees and commissions paid | | |
| Cash paid as policy dividend | | |

BNBMPLC0002342

BNBMPLC Annual Report 2012

| | | |
|---|---|---|
| Cash paid to and for employees | 538,357,038.34 | 411,863,536.13 |
| Payments of all types of taxes | 315,290,436.62 | 212,296,512.25 |
| Other cash paid relating to operating activities | 237,515,792.50 | 203,514,087.37 |
| Cash outflow from operating activities, subtotal | 6,075,818,573.66 | 5,677,952,186.72 |
| Net cash flows from operating activities | 1,133,905,584.77 | 1,112,698,678.64 |
| II. Cash flow from investing activities: | | |
| Cash received from investment recovery | 610,000,000.00 | 209,000,000.00 |
| Cash received from investment income | 2,154,510.61 | 1,269,994.32 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | 3,361,171.22 | 6,797,526.69 |
| Net cash received from disposal of subsidiaries and other operating institutions | | |
| Other cash received relating to investing activities | | 400,000,000.00 |
| Cash inflow from investing activities, subtotal | 615,515,681.83 | 617,067,521.01 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 1,147,644,789.22 | 1,276,622,374.61 |
| Cash paid for investment | 610,000,000.00 | 256,883,507.50 |
| Net increase in pledge loans | | |
| Net cash paid by subsidiaries and other operating units | | |
| Other cash paid relating to investing activities | 71,057,421.35 | 71,230,062.05 |
| Cash outflow from investing activities, subtotal | 1,828,702,210.57 | 1,604,735,944.16 |
| Net cash flows from investing activities | -1,213,186,528.74 | -987,668,423.15 |
| III. Cash flows from financing activities: | | |
| Cash received from investment absorption | 26,000,000.00 | 2,250,000.00 |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 26,000,000.00 | 2,250,000.00 |
| Cash received from loans | 4,592,118,500.00 | 3,985,500,000.00 |
| Cash from bond issue | | |
| Other cash received relating to financing activities | | |
| Cash inflow from financing activities, subtotal | 4,618,118,500.00 | 3,987,750,000.00 |
| Cash paid for repayment of debts | 4,253,500,000.00 | 3,828,880,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 417,599,998.63 | 310,686,295.42 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | 76,888,909.78 | 89,976,354.47 |
| Other cash payments relating to financing activities | | |
| Cash outflow from financing activities, subtotal | 4,671,099,998.63 | 4,139,566,295.42 |
| Net cash flows from financing activities | -52,981,498.63 | -151,816,295.42 |
| IV. Impact of change of exchange rate on cash and cash equivalent | -110,602.57 | -253,837.62 |
| V. Net increase in cash and cash equivalents | -132,373,045.17 | -27,039,877.55 |
| Plus: Balance of cash and cash equivalents at beginning of the period | 792,135,729.25 | 819,175,606.80 |
| VI. Cash and cash equivalents at the end of the period | 659,762,684.08 | 792,135,729.25 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

## 6. Statement of Cash Flows of the Parent Company

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Cash flow from operating activities: | | |
| Cash received from sale of goods or rendering of services | 1,509,150,889.99 | 1,520,423,129.35 |
| Tax refunds received | 6,944,436.89 | 5,799,576.68 |
| Other cash received relating to operating activities | 72,344,059.19 | 397,896,481.91 |
| Cash inflow from operating activities, subtotal | 1,588,439,386.07 | 1,924,119,187.94 |
| Cash paid for goods and services | 1,286,986,606.85 | 1,260,138,811.66 |
| Cash paid to and for employees | 107,998,370.70 | 92,730,000.97 |
| Payments of all types of taxes | 70,229,463.92 | 42,010,866.55 |
| Other cash paid relating to operating activities | 53,203,912.40 | 52,716,114.00 |

BNBMPLC0002343

BNBMPLC Annual Report 2012

| | | |
|---|---|---|
| Cash outflow from operating activities, subtotal | 1,518,418,353.87 | 1,447,595,793.18 |
| Net cash flows from operating activities | 70,021,032.20 | 476,523,394.76 |
| II. Cash flow from investing activities: | | |
| Cash received from investment recovery | | 18,050,000.00 |
| Cash received from investment income | 195,876,786.50 | 133,868,921.50 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | 871,600.67 | 866,035.00 |
| Net cash received from disposal of subsidiaries and other operating institutions | | |
| Other cash received relating to investing activities | | 400,000,000.00 |
| Cash inflow from investing activities, subtotal | 196,748,387.17 | 552,784,956.50 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 45,814,936.50 | 94,852,838.36 |
| Cash paid for investment | 65,000,000.00 | 60,033,507.50 |
| Net cash paid by subsidiaries and other operating units | | |
| Other cash paid relating to investing activities | 131,700,341.33 | 61,140,437.18 |
| Cash outflow from investing activities, subtotal | 242,515,277.83 | 216,026,783.04 |
| Net cash flows from investing activities | -45,766,890.66 | 336,758,173.46 |
| III. Cash flows from financing activities: | | |
| Cash received from investment absorption | | |
| Cash received from loans | 2,191,600,000.00 | 1,940,000,000.00 |
| Cash from bond issue | | |
| Other cash received relating to financing activities | | |
| Cash inflow from financing activities, subtotal | 2,191,600,000.00 | 1,940,000,000.00 |
| Cash paid for repayment of debts | 1,876,000,000.00 | 2,468,060,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 235,521,313.05 | 134,818,340.87 |
| Other cash payments relating to financing activities | 186,209,896.06 | 402,130,242.01 |
| Cash outflow from financing activities, subtotal | 2,297,731,209.11 | 3,005,008,582.88 |
| Net cash flows from financing activities | -106,131,209.11 | -1,065,008,582.88 |
| IV. Impact of change of exchange rate on cash and cash equivalent | -18,949.09 | -79,590.93 |
| V. Net increase in cash and cash equivalents | -81,896,016.66 | -251,806,605.59 |
| Plus: Balance of cash and cash equivalents at beginning of the period | 107,463,084.67 | 359,269,690.26 |
| VI. Cash and cash equivalents at the end of the period | 25,567,068.01 | 107,463,084.67 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

7. Consolidated statement of changes in owners' equity

Prepared by: Beijing New Building Materials Public Limited Company

Amount this period

Unit: RMB yuan

| Item | Amount this period | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | | |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | Others | Minority interest | Total owners' equity |
| I. Balance at the end of last year | 575,150,000.00 | 508,430,737.41 | | | 383,191,451.69 | | 1,549,009,448.82 | | 726,859,635.85 | 3,742,641,273.77 |
| Plus: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 508,430,737.41 | | | 383,191,451.69 | | 1,549,009,448.82 | | 726,859,635.85 | 3,742,641,273.77 |
| III. Amount of increases and decreases in current period (minus: decreases) | | 1,725,762.83 | | | -30,074.62 | | 509,978,740.72 | | 207,010,844.87 | 718,685,273.80 |
| (I) Net profit | | | | | | | 676,772,240.72 | | 258,290,369.78 | 935,062,610.50 |
| (II) Other comprehensive income | | 1,725,762.83 | | | | | | | 60,748.55 | 1,786,511.38 |
| Subtotal of i and ii | | 1,725,762. | | | | | 676,772,2 | | 258,351,11 | 936,849,121 |

BNBMPLC0002344

## BNBMPLC Annual Report 2012

| Item | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | Others | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2.83 | | | | | 40.72 | | 8.33 | .88 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | | 26,000,000.00 | 26,000,000.00 |
| 1. Capital invested by the owner | | | | | | | | | 26,000,000.00 | 26,000,000.00 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | | | | | | | | | |
| (IV) Profit distribution | | | | | -30,074.62 | | -166,793,500.00 | | -77,340,273.46 | -244,163,848.08 |
| 1. Surplus reserve withdrawal | | | | | | | | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -166,793,500.00 | | -76,888,909.78 | -243,682,409.78 |
| 4. Others | | | | | -30,074.62 | | | | -451,363.68 | -481,438.30 |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| (VII) Others | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 510,156,500.24 | | | 383,161,377.07 | | 2,058,988,189.54 | | 933,870,480.72 | 4,461,326,547.57 |

Amount last year

Unit: RMB yuan

| Item | Amount last year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | Others | | |
| I. Balance at the end of last year | 575,150,000.00 | 510,477,290.01 | | | 362,668,237.14 | | 1,141,767,594.12 | | 629,961,530.77 | 3,220,024,652.04 |
| Add: amount of retroactive adjustment arising from the enterprise merger under common control | | | | | | | | | | |
| Plus: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 510,477,290.01 | | | 362,668,237.14 | | 1,141,767,594.12 | | 629,961,530.77 | 3,220,024,652.04 |
| III. Amount of increases and decreases in current period (minus: decreases) | | -2,046,552.60 | | | 20,523,214.55 | | 407,241,854.70 | | 96,898,105.08 | 522,616,621.73 |
| (I) Net profit | | | | | | | 522,664,819.25 | | 229,207,729.71 | 751,872,548.96 |
| (II) Other comprehensive income | | -2,046,552.60 | | | | | | | -3,382,301.89 | -5,428,854.49 |
| Subtotal of i and ii | | -2,046,552.60 | | | | | 522,664,819.25 | | 225,825,427.82 | 746,443,694.47 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | | -38,950,968.27 | -38,950,968.27 |
| 1. Capital invested by the owner | | | | | | | | | 2,250,000.00 | 2,250,000.00 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | | | | | | | | -41,200,968.27 | -41,200,968.27 |
| (IV) Profit distribution | | | | | 20,523,214.55 | | -115,422,964.55 | | -89,976,354.47 | -184,876,104.47 |
| 1. Surplus reserve withdrawal | | | | | 20,523,214.55 | | -20,523,214.55 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -94,899,750.00 | | -89,976,354.47 | -184,876,104.47 |
| 4. Others | | | | | | | | | | |

BNBMPLC0002345

BNBMPLC Annual Report 2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (V) Internal carryover of owners' equity | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| 4. Others | | | | | | | | |
| (VI) Special reserves | | | | | | | | |
| 1. Made in current period | | | | | | | | |
| 2. Used in current period | | | | | | | | |
| (VII) Others | | | | | | | | |
| IV. Ending balance of the current period | 575,150,0 00.00 | 508,430, 737.41 | | | 383,191, 451.69 | 1,549,00 9,448.82 | 726,859,63 5.85 | 3,742,641,2 73.77 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

## 8. Statement of changes in owners' equity of parent company

Prepared by: Beijing New Building Materials Public Limited Company

Amount this period

Unit: RMB yuan

| Item | Amount this period | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistribute d profit | Total owners' equity |
| I. Balance at the end of last year | 575,150,0 00.00 | 489,072,07 6.26 | | | 290,511,04 0.44 | | 575,424,48 3.27 | 1,930,157,5 99.97 |
| Plus: Change of accounting policies | | | | | | | | |
| Correction of previous errors | | | | | | | | |
| Others | | | | | | | | |
| II. Beginning balance for the year | 575,150,0 00.00 | 489,072,07 6.26 | | | 290,511,04 0.44 | | 575,424,48 3.27 | 1,930,157,5 99.97 |
| III. Amount of increases and decreases in current period (minus: decreases) | | 1,613,640.0 0 | | | | | 92,506,904. 19 | 94,120,544. 19 |
| (I) Net profit | | | | | | | 259,300,40 4.19 | 259,300,404 .19 |
| (II) Other comprehensive income | | 1,613,640.0 0 | | | | | | 1,613,640.0 0 |
| Subtotal of i and ii | | 1,613,640.0 0 | | | | | 259,300,40 4.19 | 260,914,044 .19 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | |
| 1. Capital invested by the owner | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | |
| 3. Others | | | | | | | | |
| (IV) Profit distribution | | | | | | | -166,793,50 0.00 | -166,793,50 0.00 |
| 1. Surplus reserve withdrawal | | | | | | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -166,793,50 0.00 | -166,793,50 0.00 |
| 4. Others | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| 4. Others | | | | | | | | |
| (VI) Special reserves | | | | | | | | |
| 1. Made in current period | | | | | | | | |
| 2. Used in current period | | | | | | | | |
| (VII) Others | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000 .00 | 490,685,71 6.26 | | | 290,511,04 0.44 | | 667,931,38 7.46 | 2,024,278,1 44.16 |

Amount last year

Unit: RMB yuan

| Item | Amount last year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or | Capital reserve | Less: Treasury | Special reserves | Surplus reserve | General reserve for | Undistribute d profit | Total owners' |

BNBMPLC0002346

BNBMPLC Annual Report 2012

| | share capital | | stock | | risk assets | | | equity |
|---|---|---|---|---|---|---|---|---|
| I. Balance at the end of last year | 575,150,000.00 | 489,035,772.41 | | | 269,987,825.89 | | 485,615,302.32 | 1,819,788,900.62 |
| Plus: Change of accounting policies | | | | | | | | |
| Correction of previous errors | | | | | | | | |
| Others | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,035,772.41 | | | 269,987,825.89 | | 485,615,302.32 | 1,819,788,900.62 |
| III. Amount of increases and decreases in current period (minus: decreases): | | 36,303.85 | | | 20,523,214.55 | | 89,809,180.95 | 110,368,699.35 |
| (I) Net profit | | | | | | | 205,232,145.50 | 205,232,145.50 |
| (II) Other comprehensive income | | 36,303.85 | | | | | | 36,303.85 |
| Subtotal of i and ii | | 36,303.85 | | | | | 205,232,145.50 | 205,268,449.35 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | |
| 1. Capital invested by the owner | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | |
| 3. Others | | | | | | | | |
| (IV) Profit distribution | | | | | 20,523,214.55 | | -115,422,964.55 | -94,899,750.00 |
| 1. Surplus reserve withdrawal | | | | | 20,523,214.55 | | -20,523,214.55 | |
| 2. appropriation to general reserve for risk assets | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -94,899,750.00 | -94,899,750.00 |
| 4. Others | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | |
| 1. Conversion of capital reserve into capital (or share capital) | | | | | | | | |
| 2. Conversion of surplus reserve into capital (or share capital) | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| 4. Others | | | | | | | | |
| (VI) Special reserves | | | | | | | | |
| 1. Made in current period | | | | | | | | |
| 2. Used in current period | | | | | | | | |
| (VII) Others | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 489,072,076.26 | | | 290,511,040.44 | | 575,424,483.27 | 1,930,157,599.97 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

## III. General Information

(I) Historical evolution

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 110000005101342. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 110mn shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 45mn shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173,5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document

75

BNBMPLC0002347

JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (347,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After the bonus plan is implemented, the Company's shares that have not be listed in circulation and the shares held by the senior managers in the outstanding shares become outstanding shares with restricted conditions, and the total number of shares is still 575,150,000, i.e. the original unlisted shares become outstanding shares and decreased from 347,000,000 shares to 301,370,000 shares, and the shares held by senior managers in the original outstanding shares become outstanding shares with restricted conditions and increase from 163,300 shares to 195,960 shares, and other A shares in the original outstanding shares increase from 227,986,700 shares to 273,584,040 shares. By the end of 2012, the Company held 62,741 shares of outstanding shares with restricted conditions and 575,087,259 shares without restricted conditions.

(II) Industry nature

The Company belongs to the new lightweight building material manufacturing industry.

(III) Business scope

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

(IV) Major products or services rendered

The company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, cement tile, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade, and technology transfer, development and service etc.

## IV. Main Accounting Policies, Accounting Estimates and Previous Errors of the Company

### 1. Preparation basis of the financial statements

The financial statements of the Company are prepared on the basis of the going concern

BNBMPLC0002348

hypothesis, according to the transaction and matters that actually have occurred and in accordance with the Accounting Standards for Enterprises - Basic Standards and 38 specific accounting standards promulgated by the Ministry of Finance as of February 15, 2006 and the Guide on Application of the Accounting Standards for Enterprises, the Interpretations on the Accounting Standards for Enterprises and other relevant regulations enacted thereafter (hereinafter collectively "Accounting Standards for Enterprises") as well as the disclosure regulations set forth in the Rules for the Compilation and Submission of Information Disclosure by Companies that Offer Securities to the Public No. 15 — General Provisions for Financial Statements (Revision 2010) of China Securities Regulatory Commission.

In accordance with relevant regulations of the Accounting Standards for Enterprises, the Company shall conduct accounting treatment on an accrual basis. Except for certain financial instruments, the financial statements shall be measured based on the historical cost. Allowance for impaired assets is set aside in accordance with relevant rules.

## 2. Statement on the Compliance with the Accounting Standards for Business Enterprises

The financial statements of the Company have been prepared in compliance with the requirements under the Accounting Standards for Enterprises and have truly and completely reflected the Company and the financial situations thereof as at December 31, 2012 and the business performance, cash flow, etc. of the Company in 2012. In addition, the Company and the financial statements thereof have complied with the disclosure requirements regarding financial statements and notes to financial statements in all major aspects set forth in the Rules for the Compilation and Submission of Information Disclosure by Companies that Offer Securities to the Public No. 15 — General Provisions for Financial Statements (Revision 2010) of China Securities Regulatory Commission.

## 3. Accounting period

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

## 4. Recording currency

Functional currency of the Company is Renminbi.

## 5. Accounting treatment methods of enterprise merger under common control and not under common control

(1) Enterprise merger under common control

A enterprise merger under common control means that enterprises participating in the merger are under the ultimate control of the same one or more parties both before and after the merger, and such control is not transient. The assets and liabilities acquired by the merging party from the enterprise merger shall be measured according to the book value of the merged party at the date of merger. Capital reserve shall be adjusted for the difference between the book value of net assets acquired by the merging party and the book value of merger consideration (or total par value of issued shares); where the capital reserve is insufficient to offset the difference, the retained earnings shall be adjusted.

(2) Enterprise merger not under Common Control

A enterprise merger not under common control means that parties participating in the merger are not under the ultimate control of the same one or more parties before and after the merger. The consolidated cost of the acquirer is the fair value of the assets given, liabilities incurred or assumed and equity securities issued by the acquirer in order to acquire the control of the acquiree on the date of acquisition.

As for the excess of the consolidated cost over the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will recognize it as goodwill. As for the shortfall of the consolidated cost from the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will include it into the current profit and loss.

As for the assets given and liabilities incurred or assumed by the acquirer on the date of acquisition as the consideration for enterprise merger, the acquirer shall measure them according to their fair value and include the difference between their fair value and book value into the current profit and

BNBMPLC0002349

loss.

## 6. Method of Preparing Consolidated Financial Statements

(1) Method of Preparing Consolidated Financial Statements

Consolidated financial statements of the Company shall comply with Accounting Standard for Business Enterprises No.33 — Consolidated Financial Statements. All subsidiaries and special purpose vehicles controlled by the Company shall be incorporated into the consolidation scope of the consolidated financial statements. As of the date when the Company acquires the actual control of a subsidiary, the Company will begin to include the subsidiary into the consolidation scope and stop to do so from the date when the Company loses the actual control. The consolidated financial statements are based on the financial statements of the parent company and subsidiaries in the consolidation range, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method.

All significant current balances, transactions and unrealized profits within the group will be offset at the time of the preparation of consolidated financial statements. The portion of shareholders' equity of a subsidiary which does not belong to the parent company will be separately listed under the shareholders' equity in the consolidated financial statements as minority interest.

If the accounting policy or accounting period of a subsidiary is inconsistent with that of the parent company, necessary adjustments will be made to the financial statements of the subsidiary based on the accounting policy or accounting period of the parent company at the time of the preparation of consolidated financial statements.

As for a subsidiary acquired from a enterprise merger not under common control, at the time of the preparation of consolidated financial statements, the individual financial statements of the subsidiary will be adjusted based on the fair value of the net identifiable assets on the date of acquisition; As for a subsidiary acquired from a enterprise merger under common control, at the time of the preparation of consolidated financial statements, it will be deemed that the enterprise merger had occurred at the beginning of the earliest period during the reporting period, and from then on, assets, liabilities, operating results and cash flow of the subsidiary will be included in the consolidated financial statements, and the net profit realized by the subsidiary prior to the merger will be reflected in a separate item in the consolidated profit statement.

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

① Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

② According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

③ It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

④ It occupies a majority of votes in the board of directors or similar body of the investee.

The consolidated financial statements are based on the financial statements of the parent company and subsidiary, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method. For the purpose of merger, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

(2) As for the event about purchasing and then selling (or selling and then purchasing) equities of the same subsidiary within two consecutive years, the Company shall disclose relevant accounting treatment methods.

None

BNBMPLC0002350

### 7. Standard for Determining Cash and Cash Equivalents

When preparing the statement of cash flows, the Company recognizes the short-term (generally becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of change in value as cash equivalents.

### 8. Translation of Foreign Currency Business and Foreign Currency Financial Statements

(1) Foreign currency business

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholders' equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date.

All items in the statement of cash flows are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the statement of cash flows.

The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

(2) Translation of Foreign Currency Financial Statements

On the balance sheet date, the foreign currency monetary items are translated at the spot exchange rate on the balance sheet date and the balance of exchange arising therefrom is recorded in the profit or loss at the current period, except that (1) the balance of exchange arising out of foreign currency borrowings related to purchase and construction of assets eligible for capitalization is recorded in the light of capitalization principle; (2) the balance of exchange arising out of change in other book values of foreign currency monetary items available for sale excluding amortized cost is recorded in other comprehensive gains.

The foreign currency non-monetary items measured at the historical cost are still translated at the spot exchange rate on the transaction date. The foreign currency non-monetary items measured at the fair value are translated at the spot exchange rate on the date of determining fair value, and the balance between the translated amounts in the bookkeeping base currency and the amounts in the original bookkeeping base currency is recorded in the profit or loss as the change in fair value (including change in exchange rate) at the current period or otherwise recorded in the capital reserve as other comprehensive gains.

### 9. Financial Instruments

(1) Categories of Financial Instruments

The Company's financial assets shall be classified into the following four categories when they are initially recognized:

BNBMPLC0002351

a. Financial assets measured at fair value through profit or loss, including held-for-trading financial assets and the financial assets designated to be measured at fair value through profit or loss; b. Held-to-maturity investments; c. loans and receivables; d. Available-for-sale financial assets.

The Company's financial liabilities shall be classified into the following four categories when they are initially recognized:

1. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss; b. Other financial liabilities.

(2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. A financial asset shall be derecognized when any of the following conditions are satisfied: a. where the contractual rights for collecting the cash flow of the said financial asset are terminated. b. where the financial asset has been transferred and meets the conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in curent profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

(3) Recognition and accounting methods for transfer of financial assets

A. Recognition of financial asset transfer of the Company

The Company's transfer of financial assets includes the following two cases: a. transfer the right to receive cash flows from the financial assets to another party; b. transfer the financial assets to another party, but reserve the right to receive cash flows from the financial assets and assume the obligation of paying the cash flows received to the final recipient while meeting the following conditions: Firstly. do not pay to the final recipient unless equivalent cash flows are received from the financial assets. Secondly, in accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the final recipient in a timely manner.

Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

B. Measurement of Transfer of Financial Assets

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between the amounts of the following 2 items shall be recorded in the profit or loss at the current period: a. The book value of the transferred financial asset; b. The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial asset available for sale).

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall

BNBMPLC0002352

be included into the profit or loss at the current period: a. The book value of the portion whose recognition has been stopped; b. The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

(4) De-recognition Conditions for Financial Liabilities

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

Where the financial liabilities is de-recognized in whole or in part, the balance between the book value of such financial liabilities so de-recognized and the consideration already paid (including the non-monetary assets transferred out or new financial liabilities assumed) is recorded in the profit or loss at the current period.

(5) Recognition Method of Fair Value of Financial Assets and Financial Liabilities

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

(6) Impairment Test Method of Financial Assets and Calculation and Withdrawal Method of Provision for Impairment of Financial Assets (excluding receivables)

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence showing that the Company's financial assets have been impaired includes: a serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

**10. Standard for Determining and Method of Making Provision for Non-performing Accounts Receivable**

(1) Provision for Bad Debts of Receivables in Single Significant Amount

| | |
|---|---|
| Basis for identifying single significant amounts or standards for the amounts | Separate impairment testing was performed on ending receivables of more than RMB5mn (including accounts receivable and other receivables). |
| Methods for individually allocating bad debt provision from single significant amounts | According to the difference between present value of future cash flow and its book value, impairment loss was recognized and bad debt provision was allocated. Individually tested accounts receivable, for which, impairment was not discovered, were divided together with single insignificant amounts of accounts receivable into several groups, then impairment loss was identified and impairment loss was allocated by calculating as per proportion of such accounts receivable portfolio in balance on balance sheet date. |

(2) Accounts receivable with bad debt provision made by portfolio

| Name of portfolio | Methods for making bad debt provision by portfolio | Portfolio identification basis |
|---|---|---|

BNBMPLC Annual Report 2012

| Age portfolio | Aging analysis method | Based on actual conditions, proportion of bad debt provision made from the portfolio was analyzed according to the actual loss ratio of the same or similar accounts receivable portfolio characterized by similar credit risks and divided as per aging in previous years other than accounts receivable with bad debt provision allocated separately, and bad debt provision to be allocated in the current period was calculated. |
|---|---|---|

In the portfolio, those with bad debt provision made with the aging analysis method are:

√ Applicable □ Not applicable

| Aging | Allocation proportion of accounts receivable (%) | Allocation proportion of other accounts receivable (%) |
|---|---|---|
| Within 1 year (incl.) | 1% | 1% |
| Subtotal within 1 year | 1% | 1% |
| 1-2 years | 7% | 7% |
| 2-3 years | 20% | 20% |
| 3-4 years | 40% | 40% |
| 4-5 years | 70% | 70% |
| Above 5 years | 100% | 100% |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

In the portfolio, those with bad debt provision allocated in other ways

□ Applicable √ Not applicable

(3) Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis

| Reasons for Individually Recognizing the Provision for Bad Debts | It is sufficiently evidenced that there exists significant differences in recoverability. |
|---|---|
| Calculation and Withdrawal Method of Provision for Bad Debts | For the receivables which display obvious signs of impairment, the provision for bad debts is calculated and withdrawn individually based on the balance between its present value of future cash flows and its book value, according to which the impairment loss is determined. |

## 11. Inventories

(1) Classification of inventories

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, semi finished goods, and work in progress includes cost of construction contracts.

(2) Valuation Method of Inventories Shipped

Valuation Method:

The raw materials, low priced and easily worn articles, packages, materials processed on commission, goods purchased from others acquired by the Company are valued according to the actual cost at the time of acquisition and then stored, and are recognized by using the weighted average method when being received or shipped; the finished products so produced are valued according to the actual cost and then stored; the low priced and easily worn articles are subject to the one-off amortization.

(3) Recognition Basis for Net Realizable Value of Inventories and Calculation and Withdrawal Method of Reserves for Impairment of Inventory

a. Recognition Basis for Net Realizable Value of Inventories The net realizable value of inventories means the value by estimated selling price less estimated completion costs and estimated expenses necessary for selling during the normal operation of the Company.

b. Calculation and Withdrawal Method of Reserves for Impairment of Inventory Upon full inspection over the inventories at period end, the reserves for impairment of inventory are withdrawn or adjusted according to the cost of inventories and net realizable value thereof, whichever is lesser.

BNBMPLC0002354

As for finished products, merchandise and materials for sale and other merchandise inventory directly intended for sale, during the normal production and operation, their net realizable value will be determined by subtracting the estimated selling expenses and relevant taxes and fees from the estimated sales price of such inventory;

As for material inventory to be processed, during the normal production and operation, their net realizable value will be determined by subtracting the cost to be incurred at the time of completion, estimated selling expenses and relevant taxes and fees from the estimated sales price of resulting finished products;

As for the inventory held to implement a sales contract or service contract, their net realizable value will be calculated on the basis of contract prices; if the quantity of inventory held exceeds the quantity ordered under the sales contract, the net realizable value of excess inventory will be calculated on the basis of the general sales price.

At the end of the period, provision for obsolete stocks will be made for individual inventory items; however, as for inventory with large quantity and low unit price, provision for obsolete stocks will be made based on inventory category; as for inventories that are related to product series produced and sold in the same region and have identical or similar end uses or purposes and can hardly be measured separately from other items, the provision for obsolete stocks will be made on a consolidation basis.

If the influencing factor of previously written-down inventory value has disappeared, the written-down amount will be recovered and reserved in the amount of the previously made provision for obsolete stocks, and the reversed amount will be included in the current profit and loss.

(4) Inventory taking system

Inventory System:

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

(5) Amortization Method of Low Priced and Easily Worn Articles and Packages

Low-value consumables

Amortization Method: One-off amortization

The low priced and easily worn articles are subject to one-off amortization when being received.

Package

Amortization Method: One-off amortization

The packages are subject to one-off amortization when being received.

**12. Long-term equity investments**

(1) Recognition of Investment Cost

a. The cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

In case of a enterprise merger under common control, if the merging party pays the combination consideration by paying cash, transferring non-cash assets or assuming debts, the portion of book value of owners' equity of the merged party acquired on the combination date will be regarded as the cost of long-term equity investment, and the capital reserve will be adjusted based on the difference between the cost of long-term equity investment and the cash paid and book value of non-cash assets transferred and debts assumed, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted; if the merging party pays the combination consideration by issuing equity securities, the portion of book value of owners' equity of the merged party acquired on the combination date will be regarded as the cost of the long-term equity investment, and capital reserve will be adjusted based on the difference between the cost of long-term equity investment and the total par value of the issued shares, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted. In the event of merger of

BNBMPLC0002355

enterprises not under common control, costs of merger determined on the acquisition date by the Company in accordance with Number 20 of Accounting Standards for Business Enterprises — Merger of Enterprises were investment costs of long-term equity investment.

b. Except for the long-term equity investments formed by the enterprise merger, the cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The cost includes the expenses directly relevant to the obtainment of the long-term equity investment, taxes and other necessary expenses. The cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued. The cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement. The cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 — Exchange of Non-monetary Assets. The cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 — Debt Restructuring.

(2) Subsequent Measurement and Recognition of Gain or Loss

a. The following investments in long term equity are measured by adopting the cost method: other long term equity investments where the investing enterprise holds more than 50% of voting shares in the controlling subsidiaries or can exercise control over the investee; a long term equity investment where the investing enterprise holds less than 20% (included) of voting shares in the investee or more than 20% of voting shares in the investee but does not have joint control or significant influence over the investee, and the investment is not quoted in an active market and its fair value cannot be realizably measured. Long-term equity investments calculated by the cost method should be valuated in accordance with the investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

b. Long-term equity investment of shareholding of 20% (including 20%) and below 50%, or less than 20% but having no joint control or significant influence is calculated by the equity method. Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the investment cost calculated in accordance with the equity method.

c. Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

(3) Basis for determining common control and significant influence on invested entities

Common control determined by the Company refers to shared control over a certain economic activity as agreed in a contract, and only exists when important financial and operation decisions related to such economic activity require the unanimous consent of the investors sharing the control. Where an investing enterprise shares common control over the invested entity with other parties, the invested entity will be deemed as their joint venture. If the Company determines that it has a significant influence on an invested enterprise, it means that the Company has the power to participate in making financial and operation policies of the invested enterprise, but the Company is unable to control the making of such policies, either by itself or in conjunction with other parties. Where the investing enterprise is able to exert a significant influence on the invested entity, the invested entity will be deemed as an affiliate of it.

BNBMPLC0002356

(4) Methods for test of impairment and calculation for impairment reserves

The Company shall check the long term equity investment recognized by employing cost method on the balance sheet date. Where any objective evidence shows that such long term equity investment has been impaired, the impairment provision shall be calculated and withdrawn based on the book value of individual investment item higher than recoverable amount.

### 13. Investment real estate

Investment real estate refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

(1) It is probable that the economic benefits that are associated with the investment real estate will flow to the enterprise;

(2) The cost of the investment real estate can be measured reliably.

Investment real estate of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

Investment real estate shall be measured initially at its cost at the time of acquisition.

Where the Company uses the cost model for subsequent measurement of investment real estate on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis. Depreciation will be calculated using the straight-line method, and the depreciation rate of various buildings will be determined based on their original value and estimated service life, with the residual value (5% of the original value) to be deducted. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment real estate can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment real estate. The balance between the fair value and net amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

### 14. Fixed assets

(1) Recognition Conditions for Fixed Assets

The buildings and structures, machinery equipment, means of transport and other equipment, appliances and tools related to production and operation, which have a usage period of over one year; or articles with a unit value of over RMB2,000, with a usage period of more than two years, which do not fall within the scope of main production and operation equipment. Fixed assets will be valued on the basis of actual acquisition cost or determined value.

(2) Recognition Basis and Valuation Method of Fixed Assets Acquired under Finance Leases

When all risks and remuneration related to certain leased fixed assets have substantially been transferred, the finance lease is determined by the Company. The fixed assets acquired under finance lease are recorded in the fair value of such leased assets on the commencement date of lease and present value of the minimum lease payment, whichever is lesser plus initial direct expenses directly attributable to the leased item as the leased assets. The long term payables shall be recorded in such minimum lease payment. The balance between the recorded value of such leased assets and the recorded value of such long term payables shall be recognized as the unrecognized financing fees. The unrecognized financing fees are apportioned during the lease

BNBMPLC0002357

period by adopting the effective interest method. The leased fixed assets are depreciated according to the lease period and estimated net salvage value.

(3) Depreciation Method of Various Fixed Assets

The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Category | Depreciable Life (Year) | Residual Rate (%) | Annual depreciation ratio (%) |
|---|---|---|---|
| Houses and buildings | 40 | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 | 5% | 11.88% |
| Transportation equipment | 10 | 5% | 9.5% |
| Other equipment | 8 | 5% | 11.88% |

(4) Test Method for Impairment of Fixed Assets and Calculation and Withdrawal Method of Reserves for Impairment of Fixed Assets

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

(5) Other Notes

Subsequent expenses related to fixed assets are recorded in the cost of fixed assets where the economic benefits related to such fixed assets are likely to flow to the Company and the costs thereof can be reliably measured, and in this event, the book value of the replaced part is derecognized. Other subsequent expenses other than such subsequent expenses related to fixed assets are recorded in the gain or loss at the current period at the time of occurrence.

The proceeds from sale, transfer, retirement or destruction of fixed assets are recorded in the gain or loss at the current period following deducting their book value and relevant tax charges.

The Company will review the service life, estimated net residual value and depreciation method of fixed assets at least at year end; in case of any change in connection therewith, it will be dealt with as the change in accounting estimates.

## 15. Construction in progress

(1) Categories of Construction in Progress

Accounting is performed on projects under construction according to classifications. According to progress, projects are classified into preparation before construction, construction projects under construction, installation projects, technical transformation projects and overhaul projects, etc., and project costs are identified as per expenses actually incurred. Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and

exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

(2) Standard and Time Point for the Construction in Progress being carried forward into Fixed Assets

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. If a project under construction has attained the intended usable status but has not gone through the completion settlement process, then from the date when it attains the intended usable status, it will be included into fixed assets at the estimated value based on project budget, construction cost or actual cost of the project, and provision for depreciation will be made according to relevant regulations; following the completion settlement, the original provisional value will be adjusted based on the actual cost, but there is no need to adjust the amount of depreciation provision previously made.

(3) Test Method for Impairment of Construction in Progress and Calculation and Withdrawal Method of Reserves for Impairment of Construction in Progress

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired.

## 16. Borrowing costs

(1) Principles for Recognition of Capitalization of Borrowing Expenses

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings.

(2) Capitalization Period of Borrowing Expenses

The borrowing expenses directly attributable to purchase or production of assets eligible for capitalization are subject to capitalization when such assets expenses have been incurred, or borrowing expenses have been incurred or the purchase or production activity necessary to make the assets reach the intended usable purpose or under the situation available for sale has commenced; such capitalization will cease when the assets eligible for capitalization so purchased or produced reach the intended usable purpose or under the situation available for sale.

(3) Period for Capitalization Suspension

The capitalization of borrowing expenses will be suspended when abnormal interrupt for more than three successive months during the purchase or production of assets eligible for capitalization until such purchase or production is resumed.

(4) Calculation Method of Capitalized Amount of Borrowing Expenses

The interest expenses of special borrowing actually incurred at the current period are capitalized after deduction of interest income of unused borrowing funds deposited with bank or investment gain acquired from temporary investment; the interest expenses of general borrowing actually incurred at the current period are capitalized by multiplying the weighted average number of the exceeding part of accumulated assets expenses over that of special borrowing and capitalization rate of occupied general borrowing. The capitalization rate is calculated according to the weighted average interest rate of general borrowings.

## 17. Intangible assets

(1) Valuation method of intangible assets

Intangible assets will be entered into accounts based on the actual cost at the time of acquisition.

The cost of an outsourced intangible asset includes purchase price, relevant taxes and fees as well as other expenses directly incurred to enable such asset to accomplish its intended purposes. Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price.

Intangible assets acquired through merger of enterprises under common control will have their entry value determined according to their book value at the merged party.

Intangible assets acquired through merger of enterprises not under common control will have their entry value determined according to their fair value.

(2) Estimates in Service Life of Intangible Assets with limited service life

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

| Item | Estimated Service Life | Basis |
|---|---|---|
| Land Use Right (for industrial purpose) | 50 | Statutory Service life |
| Land Use Right (for commercial purpose) | 40 | Statutory Service life |
| Land Use Right (for residence purpose) | 70 | Statutory Service life |
| Right of trademark use | 10 | Statutory Service life |
| Software | 5 | Estimated Service Life |

(3) Identification Basis for Intangible Assets with Uncertain Service Life

The service life of intangible assets with uncertain service life will be reviewed; where it is evidenced that it is predictable to determine the period when such intangible assets may bring economic benefits to the enterprises, the service life of such intangible assets will be estimated and such intangible assets will be amortized in accordance with the policy on amortization of intangible assets with limited service life.

(4) Calculation and Withdrawal of Reserves for Impairment of Intangible Assets

When the recoverable amount of intangible assets is lower than their book value, the book value will be written down to the recoverable amount.

(5) Special Standards for Dividing the Research Phase and Development Phase of Internal Research Development Project

a. It is technologically feasible to finish such intangible assets to use or sell them;

b. It is intended to finish and use or sell such intangible assets;

c. The usefulness of methods for intangible assets to generate economic benefits shall be proved, including being able to prove that there is a potential market for the products manufactured by applying such intangible assets or there is a potential market for the intangible assets itself or the intangible assets will be used internally;

d. It is able to finish the development of such intangible assets, and able to use or sell such intangible assets, with the support of sufficient technologies, financial resources and other resources;

e. The expenditures arising during the development phase of such intangible assets can be reliably measured;

(6) Accounting of Expenditures arising from Internal Research Development Project

The expenditures arising from internal research development project are recorded in the gain or loss at the current period at the time of occurrence.

## 18. Long-term deferred expenses

Long-term deferred expenses will be calculated according to the actual amount incurred and will be

BNBMPLC0002360

evenly amortized in installments during the benefit period of the project.

**19. Estimated liabilities**

(1) Recognition Standard of Estimated Liabilities

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

a. This obligation is a present obligation undertaken by the Company;

b. Implementation of the obligation is likely to lead to outflow of economic benefits;

c. Amount of the obligation can be reliably measured.

Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

(2) Measurement Method of Estimated Liabilities

On the balance sheet date, the estimated liabilities are measured by taking into consideration the risks related to contingencies, uncertainties, time value of money, etc. and based on the best estimates of expenditures necessary for performance of relevant current obligations.

**20. Share-based payment and equity instruments**

(1) Category of Share-based Payment

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

(2) Recognition Method of Fair Value of Equity Instrument

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Expected share price volatility;

e. Expected dividend of shares;

f. Risk-free interest rate of options within the validity period.

**21. Revenue**

(1) Specific Standard for Recognition Time of Income from Sale of Goods

The income from sale of goods shall be recognized when all the following conditions are satisfied: (1) the Company has transferred to the buyer the significant risks and rewards of ownership of the goods; (2) the Company retains neither managerial involvement to the degree usually associated with ownership nor effective control over the goods sold; (3) it is probable that the economic benefits associated with the transaction will flow to the Company; and (4) associated income and costs can be measured reliably.

BNBMPLC0002361

(2) Recognition Basis for Income from Transfer of Right to Use the Assets

① The interest income mainly means those interest revenue from the use of funds of the Company by others and is recognized according to the period when such funds are used and applicable interest rate; the income from royalties incurred is recognized according to the time limit and method of charges provided for in the relevant contract or agreement;

② The income from royalties mainly means the revenue from royalties due to transferring the right to use intangible assets (such as trademarks, patents, franchises, software, copyright) and other assets. The above income will be recognized when both of the following conditions are satisfied:

a. The economic benefits associated with the transaction will flow to the Company;

b. The amount of such income can be measured reliably;

(3) Recognition Basis for Income from Provision of Services

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

(4) Basis for and Method of Determination of Schedule of Contracted Project when the income from provision of services and income from construction contracts are recognized by adopting the percentage-of-completion method

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be recognized as an expense as soon as possible.

## 22.  Compensation of employees

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services, are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs, expenses or assets.

## 23. Government grants

(1) Type

Government grants obtained by the Company are classified into assets related government grants and income-related government grants.

(2) Method of Accounting Treatment

Assets related government grants are recognized by the Company as deferred income, and evenly

distributed during the life of the related assets, and recorded in current profit or loss, however, government grants measured according to nominal amounts are recognized directly in current profit or loss. Income-related government grants are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related profit or loss incurred to the Company.

Where the government grants that have been recognized by the Company are required to be refunded, and there exists relevant deferred gains, such government grants will be set off against the book value of such relevant deferred gains and the amount exceeding the book value of such relevant deferred gains will be recorded in the gain or loss at the current period;

Such government grants will be directly recorded in the gain or loss at the current period in the absence of relevant deferred gains.

### 24. Deferred income tax assets and deferred income tax liabilities

(1) Recognition Basis for Deferred Tax Assets

As for the deductible temporary differences related to the initial recognition of assets or liabilities arising from the transaction which is not enterprise merger or under which, at the time of transaction, the accounting profits will not be affected, nor will the taxable income amount (or the deductible loss) be affected, no relevant deferred tax assets will be recognized. In addition, as for the deductible temporary differences related to the investments of subsidiary companies, associates and joint ventures, no relevant deferred tax assets will be recognized, provided that the temporary differences are unlikely to be reversed in the excepted future, or, it is unlikely to acquire any amount of taxable income that may be used for making up the deductible temporary differences. The deferred tax assets arising from other deductible temporary differences will be recognized to the extent that the amount of future taxable income to be offset by the deductible temporary differences to be likely obtained, excluding the above exceptions. As for any deductible loss or tax deduction that can be carried forward to the next year, the corresponding deferred income tax assets will be recognized to the extent that the amount of future taxable income to be offset by the deductible loss or tax deduction to be likely obtained.

(2) Recognition Basis for Deferred Tax Liabilities

As for the taxable temporary differences related to the initial recognition of goodwill or initial recognition of assets or liabilities arising from the transaction which is not enterprise merger or under which, at the time of transaction, the accounting profits will not be affected, nor will the taxable income amount (or the deductible loss) be affected, no relevant deferred tax liabilities will be recognized. In addition, as for the taxable temporary differences related to the investments of subsidiary companies, associates and joint ventures, no relevant deferred tax liabilities will be recognized, provided that the Company can control the time of the reverse of temporary differences and the temporary differences are unlikely to be reversed in the excepted future. The Company will recognize the deferred tax liabilities arising from all other taxable temporary differences, excluding the above exceptions.

### 25. Operating Lease and Finance Lease

(1) Accounting Treatment of Operating Lease

Where the Company is the Lessor: the rents for operating lease are recorded in current gain or loss in different lease terms based on straight-line method. Initial direct costs incurred will be included in the current profit and loss.

The Company as the lessee: As for rent in an operating lease, the Company will include the rent in the costs of relevant assets or current profit and loss using straight-line method in each period of the lease term; the initial direct costs incurred will be included in current profit and loss.

(2) Accounting Treatment of Finance Lease

The Company as the lessor: In a finance lease, on the lease commencement date, the Company will regard the sum of minimum lease receipt and initial direct costs as the entry value of the financial lease receivables and record the unguaranteed residual value at the same time; the Company will recognize the difference between the sum of the minimum lease receipt, initial direct costs and unguaranteed residual value and the sum of present values as unrealized financing

income. As for unrealized financing income, the current financing income will be calculated and recognized using effective interest method in each period of the lease term.

The Company as the lessee: In a finance lease, on the lease commencement date, the Company will recognize the lower of the fair value of the leased asset and the present value of the minimum lease payment as the entry value of the rented asset, the minimum lease payment as the entry value of long-term payables, and their difference as unrecognized financing costs. Initial direct costs will be included in the value of the rented asset. As for the unrecognized financing costs, the financing cost in the current period will be calculated and recognized using effective interest method in each period of the lease term. The Company will make provision for depreciation of leased assets using the depreciation policy consistent with that of self-owned fixed assets.

## 26. Held-for-sale Assets

(1) Recognition Standard for Held-for-sale Assets

The non-current assets that meet the following conditions are recorded in held-for-sale non-current assets: (1) the Company has made a resolution on disposal of such non-current assets; (2) the Company has signed an irrevocable transfer agreement with the transferee; and (3) the transfer could be completed in one year.

(2) Accounting Treatment Method of Held-for-sale Assets

The non-current assets will be recorded in held-for-sale non-current assets, provided that (1) the Company has made a resolution on disposal of such non-current assets; and (2) the Company has signed an irrevocable transfer agreement with the transferee; and (3) the transfer could be completed in one year, for which no depreciation or amortization will be set aside and such held-for-sale non-current assets are measured at the lower amount of deducting disposal expenses from book value or fair value. Held-for-sale non-current assets include single asset and disposal group. Where the disposal group is an asset group, and the goodwill arising from enterprise merger is amortized to such asset group in accordance with the Accounting Standard for Enterprises No. 8 — Impairment of Assets or such disposal group is a kind of operation under such asset group, such disposal group will include the goodwill arising from enterprise merger.

If an asset or disposal group which has been classified as held-for-sale assets cannot meet the recognition conditions for held-for-sale non-current assets on a future date, the Company will remove it from the category of held-for-sale non-current assets and measure it at the lower amount as follows: (1) the balance of adjusting the book value of the asset or disposal group before it is classified as held-for-sale non-current assets pursuant to the depreciation, amortization or impairment that should be recognized on the assumption that the asset or disposal group is not classified as held-for-sale non-current assets; (2) the recovered amount on the date that the Company decides not to sell the asset or disposal group.

## 27. Changes of Major Accounting Policies and Accounting Estimates

Is there any change in major accounting policies or accounting estimates during the reporting period?

□ Yes √ No

### (1) Changes in accounting policies

Is there any change in major accounting policies during the reporting period?

□ Yes √ No

### (2) Change in Accounting Estimates

Is there any change in major accounting estimates during the reporting period?

□ Yes √ No

## 28. Correction of Previous Accounting Errors

Is there any previous accounting error discovered during the reporting period?

□ Yes √ No

None

BNBMPLC0002364

## (1) Retroactive Restatement Method

Is there any previous accounting error discovered to have employed the retroactive restatement method during the reporting period?

□ Yes √ No

## (2) Prospective Application Method

Is there any previous accounting error discovered to have employed the prospective application method during the reporting period?

□ Yes √ No

## 29. Other Major Accounting Policies, Accounting Estimates and Preparation Method of Financial Statements

None

## V. Taxes

### 1. Main Taxes of and Tax Rate

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue from products and commodities, sales revenue from fixed assets within simplified collection scope and revenue from industrial processing, maintenance and assembling services. | 17%, 4%, 3% |
| Consumption tax | Sales revenue of products | 10% |
| Business tax | Service revenue from decoration projects | 3%,   5% |
| Urban maintenance and construction tax | VAT, business tax and excise tax payable | 1%, 5%, 7% |
| Corporate income tax | Proceeds from sale of mineral wool acoustic panels produced by the Company and paperbacked plasterboards produced by the subsidiaries and branches of the Company - Zhuozhou Branch, Tieling Branch, Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Taicang BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Taishan Gypsum Co., Ltd. and its subsidiaries and branches - Lucheng Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaaxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd. and Guizhou Taifu Gypsum Co., Ltd. | Less 90% and include into taxable income |
| VAT | Export earnings of the parent company and subsidiaries - Taishan Gypsum Co., Ltd., Suzhou North New Building Materials Mineral Wool Board Co., Ltd., Zhaoqing Beijing New Building Materials Co., Ltd., Ningbo Beijing New Building Materials Co., Ltd. and BNBM Homes Co., Ltd. | Tax exemptions, offsets and rebates |
| VAT | Proceeds from sale of mineral wool acoustic panels produced by the Company through smelting slag heaps and paperbacked plasterboards as well as fiber reinforced low alkalinity cement building flat products produced based on desulfuration gypsum and phosphogypsum by the subsidiaries and branches - Zaozhuang Branch, Zhuozhou Branch, Tieling Branch, Taicang BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Suzhou BNBM Co., | Tax-exempt/50% refunded at the same time of imposition |

| | | |
|---|---|---|
| | Ltd., Taishan Gypsum Co., Ltd. and its subsidiaries and branches - Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd. and Taishan Gypsum (Guangdong) Co., Ltd. | |
| Business tax | Rental revenue and other service revenue | 5% |
| Consumption tax | | |
| Education surcharge | VAT, business tax and excise tax payable | 3%, 4%, 5% |
| Local education surcharge | VAT, business tax and excise tax payable | 2% |
| Corporate income tax | Taxable income of parent company and subsidiaries – Taicang BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Taishan Gypsum Co., Ltd. and its controlling subsidiaries - Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd. and Guizhou Taifu Gypsum Co., Ltd. | 15% |
| Corporate income tax | Taxable income of controlling subsidiary – Taishan (Yinchuan) Gypsum Co., Ltd. | 12% |
| Corporate income tax | Income tax payable by controlled sub-subsidiary – Tai'an Taili Jewellery Co., Ltd. | 20% |
| Corporate income tax | Income tax payable by companies other than the foregoing companies | 25% |

Income tax rates applied by the braches and sub-factories

2. Tax Incentives and Approvals

I. VAT:

(1) In line with the spirit of Notice of the Ministry of Finance and State Administration of Taxation Regarding VAT Policies Applicable to Comprehensive Resource Utilization and other Products (Cai Shui [2008] No.156), and subject to the approval of SAT Office of Haidian District, Beijing, the revenue from sale of rock wool sound-absorbing boards produced by the Company is exempt from VAT for the year.

(2) With written approval from Zaozhuang Municipal Office SAT, Shandong Province, Zaozhuang Branch owned by the Company enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(3) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(4) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by Xintaizi Tax Branch of State Administration of Taxation in Tieling County, Tieling City, Liaoning Province, the Company's Tieling Branch enjoyed preferential policies of exemption from VAT with respect to its sales proceeds from the plasterboard products manufactured by it in this period.

BNBMPLC0002366

(5) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Taicang Municipal Office, SAT of Jiangsu Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company – Taicang BNBM Co., Ltd. from January to October at the current period may enjoy preferential VAT exemption and those for November and December may enjoy a preferential VAT policy on 50% refunding.

(6) With written approval from Guang'an Municipal Office SAT, Sichuan Province, BNBM Guang'an Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(7) With written approval from Xinzhou District Office SAT, Wuhan City, Hubei Province, BNBM Hubei Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(8) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Gaoyao Office, SAT of Guangdong Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company – Zhaoqing BNBM Co., Ltd. at the current period may enjoy a preferential VAT policy on 50% refunding.

(9) With written approval from Ninghai County Office, Ningbo City, Zhejiang Province, SAT , BNBM Ningbo Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(10) With written approval from Suzhou Industrial Park Office SAT, BNBM Suzhou Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from fiber-reinforced low-alkalinity flat cement panels for buildings in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(11) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(12) With written approval from Lucheng Municipal Office SAT, Shandong Province, Lucheng Branch under Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(13) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taihe Branch under Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(14) With written approval from Qinhuangdao Economic & Technological Development Zone Office SAT, Hebei Province, Qinhuangdao Taishan Building Materials Co., Ltd., a grandson company

owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(15) With written approval from Anqiu Municipal Office SAT, Shandong Province, Taishan Gypsum (Weifang) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(16) With written approval from Pizhou Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Pizhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(17) With written approval from Jiangyin Municipal Office 5 SAT, Jiangsu Province, Taishan Gypsum (Jiangyin) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(18) With written approval from District Office SAT of High-tech Development Zone, Jingmen City, Hubei Province, Hubei Taishan Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(19) With written approval from Jiangjin District Office SAT, Chongqing City, Hubei Taishan Gypsum (Chongqing) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(20) With written approval from Haizhou District Office SAT, Buxin City, Liaoning Province, Buxin Taishan Gypsum Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(21) With written approval from Taocheng District Office SAT, Hengshui City, Hebei Province, Taishan Gypsum (Hengshui) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(22) With written approval from Leqing Municipal Office SAT, Zhejiang Province, Taishan Gypsum (Wenzhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(23) With written approval from Pingshan County Office SAT, Hebei Province, Taishan Gypsum (Pingshan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of

Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(24) With written approval from Xiangtan Hi-tech Industrial Development Zone Office SAT, Hunan Province, Taishan Gypsum (Xiangtan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(25) With written approval from Ningxia Hui Autonomous Region Office SAT, Taishan (Yinchuan) Gypsum Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(26) With written approval from Linwei District Office SAT, Weinan City, Shaanxi Province, Taishan Gypsum (Shaanxi) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(27) With written approval from Yimen County Office SAT, Yunnan Province, Taishan Gypsum (Yunnan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(28) With written approval from Tumd Right Banner Office SAT, Baotou City, Inner Mongolia Autonomous Region, Taishan Gypsum (Baotou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(29) With written approval from Tongling County Office SAT, Anhui Province, Taishan Gypsum (Tongling) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(30) With written approval from Municipal Office SAT, Yanshi City, Henan Province, Taishan Gypsum (Henan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(31) With written approval from Shangzhuang Branch SAT, Fengcheng City, Jiangxi Province, Taishan Gypsum (Jiangxi) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(32) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by the State Administration of Taxation in Yuanzhou Town, Boluo County, Huizhou City, Guangdong Province, the Company's sub-subsidiary – Taishao Gypsum (Guangdong) Co., Ltd. enjoyed preferential policies of exemption from VAT refund upon collection of 50% in this period with respect to the sales proceeds from plasterboards produced by it.

BNBMPLC0002369

(33) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of State Taxation Bureau of Shifang District, Deyang City, Sichuan Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company – Taishan Gypsum (Sichuan) Co., Ltd. at the current period may enjoy preferential VAT exemption.

(34) With written approval from Haimen Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Nantong) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(35) With written approval from Fuquan Municipal Office SAT, Guizhou Province, Guizhou Taifu Gypsum Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

II. Corporate income tax

(1) The Company obtained the High Tech Enterprise Certificate (No.: GF201111001214) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on October 11, 2011. According to relevant provisions of the Enterprise Income Tax Law, the Company enjoys a discount of 15% of the corporate income tax this year.

(2) The Company's subsidiary – Taicang Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GR201032000308) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on September 17, 2010. According to relevant provisions of the Enterprise Income Tax Law, Taicang Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(3) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of Guang'an Municipal Office, SAT, the subsidiary of the Company – Guang'an BNBM Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(4) The subsidiary of the Company – Zhaoqing BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201144000570; Term of Validity: 3 years) approved by Guangdong Provincial Department of Science and Technology, Department of Finance of Guangdong Province, Guangdong Provincial Office, SAT and Guangdong Local Taxation Bureau on November 17, 2011, may enjoy a preferential corporate income tax rate of 15% at the current period in accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China.

(5) The subsidiary of the Company – Ningbo BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201233100023; Term of Validity: 3 years) approved by Jiangsu Provincial Department of Science and Technology, Department of Finance of Jiangsu Province, Jiangsu Provincial Office, SAT and Jiangsu Local Taxation Bureau on September 10, 2012, may enjoy a preferential corporate income tax rate of 15% at the current period in accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China.

(6) On April 27, 2009, the Company's subsidiary - Taishan Gypsum Co., Ltd. obtained the High Tech Enterprise Certificate (certificate No.: GR200937000028, valid for 3 years) approved by the Shandong Provincial Science and Technology Bureau, Shandong Provincial Department of Finance, Shandong Provincial State Taxation Bureau and Shandong Provincial Local Taxation Bureau, and enjoyed a preferential tax discount of enterprise income tax of 15% according to relevant provisions of the Enterprise Income Tax Law.

BNBMPLC0002370

(7) The Company's sub-subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Jiangjin District, Chongqing City.

(8) The Company's sub-subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Linwei District, Weinan City.

(9) The Company's sub-subsidiary - Taishan Gypsum (Baotou) Co., Ltd. was in line with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Tumd Right Banner, Baotou City, Inner Mongolia.

(10) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of Guizhou Provincial Office, SAT of Fuquan City, the subsidiary of the Company – Guizhou Taifu Gypsum Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(11) The Company's sub-subsidiary - Taishan Gypsum (Yunnan) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Yuxi City.

(12) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of State Taxation Bureau of Shifang District, Sichuan Province, the subsidiary of the Company – Taishan Gypsum (Sichuan) Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(13) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58) and the Approval of YinChuan Economic Development Zone Office, SAT on Enjoying Autonomous Investment Preferential Corporate Income Tax by Taishan (Yinchuan) Gypsum Co., Ltd. (Y. K. Q. G. S. H. [2012] No. 16), and with the approval of YinChuan Economic Development Zone Office, SAT, the subsidiary of the Company – Taishan (Yinchuan) Gypsum Co., Ltd. may enjoy a preferential corporate income tax rate of 12% at the current period.

(14) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. 90% of the proceeds from sale of mineral wool acoustic panels produced by the Company and paperbacked plasterboards produced by the subsidiaries and branches of the Company - Zhuozhou Branch, Tieling Branch, Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Taicang BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd. and Ningbo BNBM Co., Ltd. will be recorded into taxable income.

(15) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable

BNBMPLC0002371

income. A 90% shall be applied to calculate taxable income from sale of plasterboards manufactured by subsidiary of the Company Taishan Gypsum Co., Ltd., as well as its branches and subsidiaries, i.e., Lucheng Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd. Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., and Taishan Gypsum (Jiangxi) Co., Ltd, Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd..

3. Other Notes

None

BNBMPLC0002372

**VI. Enterprise merger and consolidated financial statements**

1. Information about Subsidiaries

(1) Subsidiaries acquired by establishment or investment

Unit: RMB yuan

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual Investment Amount at Period End | Balance of other items that actually constitute net investments in subsidiaries | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBM Plastics Co., Ltd. | Share-controlled subsidiary | Beijing | Production and operation of PVC profile | 100,000,000.00 | Production, processing and installation of windows and doors. Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. | 55,000,000.00 | | 55% | 55% | Yes | 6,510,904.54 | | |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Beijing | Industrialized production of houses | 200,000,000.00 | Self-chosen operation items to the extent permitted by law | 152,749,318.00 | | 82.5% | 82.5% | Yes | 36,272,198.82 | | |
| Beijing New | Share-controlled | Beijing | Hi-tech | 5,000,000.00 | Incubation of high-tech | 3,000,000.00 | | 60% | 60% | Yes | 1,720,738.54 | | |

BNBMPLC0002373

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Materials Incubator Co., Ltd. | subsidiary | | enterprise incubation | | enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | | | | | | | | |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Taicang City, Jiangsu Province | Manufacture and selling of plaster boards | 60,000,000.00 | Production, processing and selling of paper-backed plaster boards; distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and energy-saving products. | 60,000,000.00 | | 100% | 100% | Yes | | | |
| BNBM Ningbo Building Materials Co., Ltd. | Wholly-owned subsidiary | Ningbo City, Zhejiang Province | Manufacture and selling of plaster boards | 15,000,000.00 | Manufacturing, processing and independent marketing of plasterboards, gypsum products, light steel keels, new building and decoration materials as well as import and export agency of goods and technologies, except goods and technologies restricted or banned by China from being imported or exported. | 15,000,000.00 | | 100% | 100% | Yes | | | |
| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary | Zhaoqing City, Guangdong Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and selling of new building materials, building decoration materials and supporting products. | 20,000,000.00 | | 100% | 100% | Yes | | | |
| Guang'an BNBM Co., Ltd. | Wholly-owned subsidiary | Guang'an City, Sichuan Province | Manufacture and selling of plaster boards | 26,848,200.00 | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 26,848,200.00 | | 100% | 100% | Yes | | | |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Wuhan City, Hubei Province | Manufacture and selling of plaster boards | 15,000,000.00 | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 15,000,000.00 | | 100% | 100% | Yes | | | |
| Suzhou BNBM Co., Ltd. | Wholly-owned subsidiary | Suzhou City, Jiangsu Province | Manufacturing and selling of wall materials | 80,000,000.00 | Production, sales and after-sale services of fiber cement siding (Jin-bang Plate), mineral wool acoustic panels, light steel keel and fiber-reinforced cement tile; | 80,000,000.00 | | 100% | 100% | Yes | | | |

BNBMPLC0002374

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | assembly, production and sale of lightweight structured house (limited to the assembly of light steel keel and OSB) and after-sale services; R&D and sale of metal materials, building materials, decoration materials, chemical products (excluding dangerous articles), timber, minerals (the items which require the special license set forth by the State shall be operated after such special license is obtained), hardware, plumbing fittings, construction machinery and equipment, energy-saving products , new wall materials and provision of relevant technical services, technical consultation services and technical trainings; import of self-made products and relevant technology; import of raw and auxiliary materials, machinery and equipment, instruments, spare parts and related technology necessary for production activities and scientific research project of the company; process imported materials, process raw materials on clients' demands, assemble parts for the clients and process according to the clients' samples; and engage in compensation trade. | | | | | | | |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Miyun County, Beijing | Production and sale of residential products | 50,000,0000.00 | Production of plastic profiles, PVC doors and windows, aluminum-plastic profiles, medium-and high-grade aluminum alloy doors and windows, architectural hardware, thin-plate steel structure residential housing, new-type coating radiator and accessories, plastic pipe and fittings, property management. General business: Real estate development; building materials, chemical products | 50,000,000.00 | | 100% | 100% | Yes | | |

BNBMPLC0002375

| Company | Relationship | Location | Business | Registered capital | Business scope | Amount | | % | % | Consolidated | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (excluding dangerous chemical products and precursor chemicals) and decoration materials; mechanical equipment (excluding passenger cars with nine seats and below and ground receiving facilities for satellite television broadcasting), electronic products (excluding electronic game machines and spare and accessory parts), metallic materials, hardware and electrical equipment, home appliances, computer software and auxiliary equipment, daily necessities, stationery, mineral products, communications equipment; technological development and technical services; import & export of goods, import & export of technology and agency services for import & export, professional contracting and construction general contracting. | | | | | | | | |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Zhenjiang City, Jiangsu Province | Manufacture and selling of plaster boards | 15,000,000.00 | R&D, production, manufacturing and sale as well as technical services, technical consultation and technical training of plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels, fiber-reinforced cement (an environmental-friendly and energy-saving product), new wall materials, new building materials and metal materials. | 15,000,000.00 | | 100% | 100% | Yes | | | |
| Pingyi BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Pingyi County, Shandong Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production, research & development and selling of plasterboard and other new building materials, building decoration materials and supported products. | 20,000,000.00 | | 100% | 100% | Yes | | | |
| Gucheng BNBM Co., Ltd. | Share-controlled subsidiary | Gucheng County, Hebei Province | Manufacture and selling of plaster boards | 15,000,000.00 | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and | 12,750,000.00 | | 85% | 85% | Yes | 2,716,828.93 | | |

BNBMPLC0002376

| | | | | | other building materials. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBM Xinxiang Building Materials Co., Ltd. | Wholly-owned subsidiary | Weihui City, Henan Province | Manufacture and selling of plaster boards | 15,000,000.00 | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 15,000,000.00 | | 100% | 100% | Yes | | | |
| BNBM Huainan Building Materials Co., Ltd. | Wholly-owned subsidiary | Huainan City, Anhui Province | Manufacture and selling of plaster boards | 15,000,000.00 | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 15,000,000.00 | | 100% | 100% | Yes | | | |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Wholly-owned subsidiary | Changing District, Beijing City | Technical development | 50,000,000.00 | Technological development, consulting, transfer and service of building materials and equipment, new energy materials and equipment; new housing design; property management; sales of building materials, construction equipment. | 50,000,000.00 | | 100% | 100% | Yes | | | |
| BNBM (Tianjin) Co., Ltd. | Wholly-owned subsidiary | Tianjin | Manufacture and selling of plaster boards | 50,000,000.00 | Production, manufacturing and sales of plasterboards, gypsum products, glass fiber reinforced cement products and thermal insulation materials; wholesale of building materials and decoration materials; technology development, | 50,000,000.00 | | 100% | 100% | Yes | | | |

BNBMPLC0002377

| Full name of the Company | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual contribution amount at the end of the period | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | consulting and transfer of new energy building materials and equipment. | | | | | | | |
| BNBM (Quanzhou) Co., Ltd. | Wholly-owned subsidiary | Quanzhou City, Fujian Province | Manufacture and selling of plaster boards | 15,000,000.00 | Technology R&D and sales of decorative plasterboards, GRC decorative wall insulation board, mineral wool acoustic panels, paint keel, fiber-reinforced cement tile and other relevant environmental and energy saving products, new wall materials, new building materials and metal materials (excluding rare and precious metals); R&D, production, manufacturing and sales of paperbacked plasterboards and light steel keel; provide relevant technical services and technical consultation services. | 15,000,000.00 | 100% | 100% | Yes | | | |

Other notes on subsidiaries acquired via incorporation, investment, etc. The table above embodies the enterprises directly acquired by the Company via investment, etc. and the table below embodies the enterprises acquired by the company via indirect investment

| Full name of the Company | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual contribution amount at the end of the period | Balance of other items that actually constitute net investments in the company | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned grandson company | Pizhou City, Jiangsu Province | Manufacture and selling of plaster boards | 10,000,000.00 | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. | 13,210,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Qinhuangdao | Grandson | Qinhuangdao | Manufacture | 15,000,000.00 | Gypsum plaster boards, | 11,355,000.00 | -- | 70 | 70 | Yes | 9,079,092.27 | -- | -- |

BNBMPLC0002378

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Building Materials Co., Ltd. | company owned | City, Hebei Province | and selling of plaster boards | | gypsum powder, gypsum blocks and gypsum products. | | | | | | | | |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned grandson company | Jingmen City, Hubei Province | Manufacture and selling of plaster boards | 15,000,000.00 | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | 17,550,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned grandson company | Anqiu City, Shandong Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | 20,460,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Wholly-owned grandson company | Jiangyin City, Jiangsu Province | Manufacture and selling of plaster boards | 48,003,990.00 | Production of lightweight and high-strength multifunctional wall materials | 66,818,698.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned grandson company | Jiangjin District, Chongqing City | Manufacture and selling of plaster boards | 28,750,000.00 | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 36,240,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned grandson company | Hengshui City, Hebei Province | Manufacturing and selling of gypsum boards and powder | 5,000,000.00 | Manufacture and sell plasterboards, gypsum powder, gypsum products, light steel structure; sell construction materials and decoration materials. | 5,095,399.28 | -- | 100 | 100 | Yes | -- | -- | -- |
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacture and selling of plaster boards | 22,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 22,234,900.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned grandson company | Buxin City, Liaoning Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | 20,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Wholly-owned grandson company | Leqing City, Zhejiang Province | Manufacture and selling of plaster boards | 7,700,000.00 | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. | 10,850,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | Grandson company owned | Pingshan City, Hebei Province | Manufacture and selling of plaster boards | 20,000,000.00 | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. | 14,000,000.00 | -- | 70 | 70 | Yes | 7,200,000.00 | -- | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned grandson company | Yanshi City, Henan Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |

BNBMPLC0002379

| | | | | | (excluding silicon adhesive). | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Xiangtan) Co., Ltd. | Grandson company owned | Xiangtan City, Hunan Province | Manufacture and selling of plaster boards | 12,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 8,400,000.00 | -- | 70 | 70 | Yes | 5,894,573.65 | -- | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Wholly-owned grandson company | Tongling City, Anhui Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 19,630,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Baotou) Co., Ltd. | Wholly-owned grandson company | Baotou City, Inner Mongolia | Manufacture and selling of plaster boards | 5,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 9,600,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Tai'an Taishan Green Building Structures Co., Ltd. | Grandson company owned | Tai'an City, Shandong Province | Manufacturing and selling of decorative gypsum boards | 4,000,000.00 | Production and sales of decorative gypsum boards (fireproof gypsum boards and waterproof gypsum boards, gypsum products, light steel keel and accessories, new building materials and decoration materials. | 3,000,000.00 | -- | 75 | 75 | Yes | 960,309.42 | -- | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned grandson company | Nantong, Jiangsu | Manufacture and selling of plaster boards | 100,000,000.00 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 100,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Wholly-owned grandson company | Fengcheng City, Jiangxi Province | Manufacture and selling of plaster boards | 15,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 20,450,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Shandong Taihe Optical Energy Co., Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacturing and sale of solar high borosilicate glass tubes | 6,000,000.00 | R&D, production and sale of solar high borosilicate glass tubes and evacuated collector tubes. | 5,870,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Wholly-owned grandson company | Boluo County, Guangdong Province | Manufacture and selling of plaster boards | 30,000,000.00 | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Grandson company owned | Fuquan City, Guizhou Province | Manufacture and selling of plaster boards | 50,000,000.00 | Production and sale of plasterboards, gypsum powder, gypsum blocks, and other gypsum products and architectural metal products. | 30,000,000.00 | -- | 60 | 60 | Yes | 23,700,000.00 | -- | -- |
| Taishan (Yinchuan) Gypsum Co., | Wholly-owned grandson company | Yinchuan City, Ningxia | Manufacture and selling of plaster boards | 24,000,000.00 | Production and sale of plasterboards, gypsum products, light steel keel, | 24,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |

BNBMPLC0002380

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ltd. | | | | | new building materials and decorating materials. | | | | | | | | |
| Taishan Gypsum (Sichuan) Co., Ltd. | Wholly-owned grandson company | Shifang City, Sichuan Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Liaoning) Co., Ltd. | Wholly-owned grandson company | Suizhong County, Liaoning Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Hubei) Co., Ltd. | Wholly-owned grandson company | Wuxue City, Hubei Province | Manufacture and selling of plaster boards | 30,000,000.00 | Production and sales of paperbacked plasterboards, gypsum powder, gypsum block, other gypsum products and light steel keel. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishao Gypsum (Chaohu) Co., Ltd. | Wholly-owned grandson company | Chaohu City, Anhui Province | Manufacture and selling of plaster boards | 30,000,000.00 | Processing and selling of plasterboards, gypsum powder, gypsum blocks, gypsum products, light steel keel and construction metal production. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Wholly-owned grandson company | Liaocheng City, Shandong Province | Manufacture and selling of plaster boards | 30,000,000.00 | Manufacturing and selling of plasterboards; selling of gypsum powder, gypsum blocks, gypsum products, light steel keel, building materials and metal products. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |
| Taishan Gypsum (Fujian) Co., Ltd. | Grandson company owned | Longyan City, Fujian Province | Manufacture and selling of plaster boards | 50,000,000.00 | Pre-construction (pre-construction period: one year; during the pre-construction period, no production and operational activity will be conducted.) | 30,000,000.00 | -- | 60 | 60 | Yes | 20,700,000.00 | -- | -- |
| Taishan Gypsum (Weihai) Co., Ltd. | Grandson company owned | Xiachu Town, Rushan City | Manufacture and selling of plaster boards | 20,000,000.00 | Pre-construction of plasterboards project (pre-construction period: half a year; during the pre-construction period, no production and operational activity will be conducted.) | 14,000,000.00 | -- | 70 | 70 | Yes | 5,975,729.79 | -- | -- |
| Taishan Gypsum (Jilin) Co., Ltd. | Wholly-owned grandson company | Siping City, Jilin Province | Manufacture and selling of plaster boards | 30,000,000.00 | Sales of paperbacked plasterboards, gypsum powder, gypsum block, other gypsum products, light steel keel, other metal products used in construction, new building materials and decoration materials. | 30,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |

BNBMPLC0002381

| Taishan Gypsum (Xuancheng) Ltd. | Wholly-owned grandson company | Xuancheng City, Anhui Province | Manufacture and selling of plaster boards | 10,000,000.00 | Production and sales of paperbacked plasterboards, gypsum powder, gypsum block, other gypsum products, light steel keel, other metal products used in construction, new building materials and decoration materials. | 10,000,000.00 | -- | 100 | 100 | Yes | -- | -- | -- |

Notes: 1. The above enterprises were all owned by Taishan Gypsum Co., Ltd., the Company-owned subsidiary, by way of investment. The shareholding proportion and voting power proportion listed in the table (except enterprises listed in note 2) are proportions of shares and voting power directly held by Taishan Gypsum Co., Ltd.

2. Taishan Gypsum (Jiangyin) Co., Ltd. was a sub-subsidiary jointly controlled by the Company and the Company' subsidiary - Taishan Gypsum Co., Ltd., in which the Company owned a proportion of equity and voting rights of 30% and Taishan Gypsum Co. Ltd. owned 70%.

(2) Subsidiaries acquired from enterprise merger under common control

Unit: RMB yuan

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual Investment Amount at Period End | Balance of other items that actually constitute net investments in subsidiaries | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Beijing | Decoration of buildings | 7,000,000.00 | Building decoration, retailing of building materials, building materials, etc. | 7,816,600.00 | | 100% | 100% | Yes | | | |

Other notes on the subsidiaries acquired via enterprise merger under common control

Basis for judging an –enterprise merger under common control"

BNBMPLC0002382

The basis applied by the Company to judge a enterprise merger under common control is: if enterprises participating in combination are under the control of the same one or more parties before and after combination and such control is not transient, the combination will be a enterprise merger under common control.

Actual controller of common control:

Beijing BNBM Chenlong Decoration Engineering Co., Ltd. merged by the Company was transferred to the Company in 2004 from the original shareholder of this company – Beijing New Building Material (Group) Co., Ltd., and during the 12 months before and after the merger, this company was under the ultimate control of Beijing New Building Material (Group) Co., Ltd.

(3) Subsidiaries acquired from enterprise merger not under common control

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital | Business scope | Actual Investment Amount at Period End | Balance of other items that actually constitute net investments in subsidiaries | Shareholding ratio (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority shareholders in current period over the share of minority shareholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum | Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | 155,625,000.00 | | 117,652,500. | | 65% | | | 813,140,104.76 | |
| BNBM Suzhou Mineral Fiber Ceiling | BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Suzhou, Jiangsu Province | Production and selling of mineral wool boards | 20,000,000.00 | | 32,000,000.00 | | 100% | | | | |
| Beijing Donglian | Beijing Donglian Investment Co., Ltd. | Wholly-owned subsidiary | Beijing | Investment | 35,793,750.00 | | 114,540,000.00 | | 100% | | | | |
| Shaanxi Taishan | Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-owned grandson company | Weinan City, Shaanxi Province | Manufacture and selling of plaster boards | 20,000,000.00 | | 49,890,000.00 | | 100% | | | | |

BNBMPLC0002383

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yunnan Taishan | Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-owned grandson company | Yimen County, Yunnan Province | Manufacture and selling of plaster boards | 10,000,000.00 | | 42,800,000.00 | | 100% | | |
| Jindun Building Materials | Tai'an Jindun Building Materials Co., Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacturing and sale of building materials products | 5,000,000.00 | | 15,600,000.00 | | 100% | | |

Other notes on the subsidiaries acquired via enterprise merger not under common control

BNBMPLC0002384

The first three companies stated in the table above refer to the enterprises directly acquired via enterprise merger not under common control Taishan Gypsum Co., Ltd. is a controlling subsidiary jointly controlled by the Company and its wholly-owned subsidiary — Beijing Donglian Investment Co., Ltd.; thereinto: the Company holds 42.00% of shares in Taishan Gypsum Co., Ltd. and Beijing Donglian Investment Co., Ltd. holds 23.00% of shares in Taishan Gypsum Co., Ltd., with a total shareholding proportion and a total proportion of voting rights actually owned by the Company of 65.00%.

The last three companies stated in the table above refer to the enterprises indirectly acquired via enterprise merger not under common control the relevant enterprises were all owned by Taishan Gypsum Co., Ltd., the Company-owned subsidiary, through merger of enterprises under no common control. The shareholding proportion and voting power proportion listed in the table are proportions of shares and voting power directly held by Taishan Gypsum Co., Ltd.

2.   Minority interest and minority interest income

| Company name | Beginning amount of minority interest | Minority interest income in the current period | Other increases or decreases of minority shareholders in current period | Ending amount of minority interest | Explanations about other increases or decreases |
|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 641,816,005.18 | 241,281,493.57 | -69,957,393.99 | 813,140,104.76 | Change in and Disposal of Dividends and Capital reserve |
| BNBM Plastics Co., Ltd. | 7,844,761.63 | -1,333,857.09 | -- | 6,510,904.54 | -- |
| BNBM Homes Co., Ltd. | 27,777,816.52 | 8,494,382.30 | -- | 36,272,198.82 | -- |
| Beijing New Materials Incubator Co., Ltd. | 1,750,111.54 | 31,321.55 | 1,948.55 | 1,720,738.54 | Change in Capital reserve |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 9,182,240.56 | 2,216,206.20 | -2,319,354.49 | 9,079,092.27 | Bonus |
| Tai'an Taili Jewellery Co., Ltd. | 362,960.24 | 72,209.45 | -435,169.69 | -- | Liquidation |
| Gucheng BNBM Co., Ltd. | 1,918,461.03 | 798,367.90 | -- | 2,716,828.93 | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | 7,200,000.00 | 1,200,000.00 | -1,200,000.00 | 7,200,000.00 | Bonus |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 5,544,903.09 | 3,719,225.85 | -3,369,555.29 | 5,894,573.65 | Bonus |
| Tai'an Taishan Green Building Structures Co., Ltd. | 962,376.06 | -2,066.64 | -- | 960,309.42 | -- |
| Guizhou Taifu Gypsum Co., Ltd. | 22,500,000.00 | 1,200,000.00 | -- | 23,700,000.00 | -- |
| Taishan Gypsum (Fujian) Co., Ltd. | -- | 700,000.00 | 20,000,000.00 | 20,700,000.00 | Investment |
| Taishan Gypsum (Weihai) Co., Ltd. | -- | -24,270.21 | 6,000,000.00 | 5,975,729.79 | Investment |
| Total | 726,859,635.85 | 258,290,369.78 | -51,279,524.91 | 933,870,480.72 | -- |

3. Explanations about changes in consolidation scope

Descriptions on Change in Consolidated Financial Statements

Compared with the consolidated financial statements in previous period, the consolidated financial statements for the current year cover the financial statements of BNBM (Tianjin) Co., Ltd. and BNBM (Quanzhou) Co., Ltd. invested and incorporated by the Company as well as Taishan Gypsum (Fujian) Co., Ltd., Taishan Gypsum (Weihai) Co., Ltd., Taishan Gypsum (Jilin) Co., Ltd., Taishan Gypsum (Xuancheng) Co., Ltd. invested and incorporated by the controlling subsidiary-Taishan Gypsum Co., Ltd., but excludes the financial statements of Tai'an Taili Jewelry Co., Ltd., Xuzhou Fast Building Materials Co., Ltd., Tai'an Taihe Advertising Co., Ltd. deregistered by the controlling subsidiary- Taishan Gypsum Co., Ltd. in the current year.

√ Applicable □ Not applicable

By comparison between financial statements in current year (period) and those in previous year, 6 merged units are further included due to

Investment and incorporation of the company and the controlling subsidiaries

By comparison between financial statements in current year (period) and those in previous year, 3 merged units are excluded due to

De-registered

4. Entities further included in Consolidated Financial Statements during the reporting period and Entities excluded in Consolidated Financial Statements during the reporting period

Subsidiaries, Special Purpose Entities (SPE) and Business Entities controlled via Entrusted Operation, Lease, etc. further included in Consolidated Financial Statements at the current period

BNBMPLC0002385

Unit: RMB yuan

| Name | Ending net assets | Net profit this period |
|------|------------------:|----------------------:|
| BNBM (Tianjin) Co., Ltd. | 49,953,005.76 | -46,994.24 |
| BNBM (Quanzhou) Co., Ltd. | 14,962,220.41 | -37,779.59 |
| Taishan Gypsum (Fujian) Co., Ltd. | 49,369,300.27 | -630,699.73 |
| Taishan Gypsum (Weihai) Co., Ltd. | 19,919,099.30 | -80,900.70 |
| Taishan Gypsum (Jilin) Co., Ltd. | 29,977,575.53 | -22,424.47 |
| Taishan Gypsum (Xuancheng) Ltd. | 9,960,580.09 | -39,419.91 |

Subsidiaries, Special Purpose Entities (SPE) and Business Entities controlled via Entrusted Operation, Lease, etc. excluded in Consolidated Financial Statements at the current period

Unit: RMB yuan

| Name | Net assets on date of disposal | Net Profits from beginning of year to disposal date |
|------|-------------------------------:|-------------------------------:|
| Tai'an Taili Jewellery Co., Ltd. | 1,450,565.61 | 240,698.15 |
| Xuzhou Fast Building Materials Co., Ltd. | 6,674,852.18 | 3,222,058.30 |
| Tai'an Taihe Advertising Co., Ltd. | 428,581.59 | -22,131.99 |

Other notes on entities further included and those excluded in consolidated financial statement

None

## VII. Notes to Main Items of Consolidated Financial Statements

### 1. Monetary funds

Unit: RMB yuan

| Item | Ending balance | | | Beginning Balance | | |
|------|----------------|--|--|-------------------|--|--|
| | Foreign currency amount | Translation Ratio | Amount in RMB | Foreign currency amount | Translation Ratio | Amount in RMB |
| Cash: | -- | -- | 300,635.74 | -- | -- | 493,324.86 |
| RMB | | -- | 293,172.64 | | -- | 485,833.01 |
| USD | 1,164.00 | 6.29% | 7,316.32 | 1,164.00 | 6.3% | 7,334.25 |
| EUR | 5.00 | 8.32% | 41.59 | 5.00 | 8.16% | 40.81 |
| JPY | 1,440.00 | 0.07% | 105.19 | 1,440.00 | 0.08% | 116.79 |
| Bank deposits: | -- | -- | 642,462,951.30 | -- | -- | 721,856,274.12 |
| RMB | | -- | 629,998,140.22 | | -- | 714,202,270.25 |
| USD | 1,885,937.25 | 6.29% | 11,854,058.60 | 1,111,410.28 | 6.3% | 7,002,885.04 |
| JPY | 499,121.00 | 0.07% | 36,460.29 | 504,424.00 | 0.08% | 40,910.30 |
| HKD | 708,303.15 | 0.81% | 574,292.19 | 752,693.39 | 0.81% | 610,208.53 |
| Other monetary funds: | -- | -- | 16,999,097.04 | -- | -- | 69,786,130.27 |
| RMB | -- | -- | 16,999,097.04 | -- | -- | 69,786,130.27 |
| Total | -- | -- | 659,762,684.08 | -- | -- | 792,135,729.25 |

Any amounts whose use is restricted due to mortgage, pledge or freezing, etc., or which are deposited overseas or have potential recovery risks (if any) will be separately indicated.

Classifications of other monetary funds are as follows:

| Item | Ending balance | Beginning Balance |
|------|---------------:|------------------:|
| Credit card deposit | 782,097.04 | 842,916.30 |
| Security deposit for bankers' acceptances draft | 16,217,000.00 | 55,000,000.00 |
| Deposit for letter of guarantee | -- | 13,943,213.97 |
| Total | 16,999,097.04 | |

Of the ending balance of monetary capital, there are no frozen sums that are subject to limitations on realization, deposited overseas or have potential risks in collection.

### 2. Notes receivable

(1) Classification of Notes Receivable

Unit: RMB yuan

| Type | Ending balance | Beginning Balance |
|------|---------------:|------------------:|
| Bank acceptance bill | 43,196,455.74 | 58,050,566.81 |
| Total | 43,196,455.74 | 58,050,566.81 |

(2) Notes which have been transferred into Receivables due to the inability of the Drawer to perform its obligations and those which have been endorsed by the Company to others at period end but undue

Notes which have been transferred into Receivables due to the inability of the Drawer to perform its obligations

114

Unit: RMB yuan

| Name of Drawer | Date of Issue | Expiry date | Amount | Remarks |
|---|---|---|---|---|

Explanations

The Company had no notes transferred to accounts receivable due to non-performance of issuers.

Notes which have been endorsed by the Company to others but undue

| Type | Number | Amount |
|---|---|---|
| Bank acceptance bill | 214.00 | 41,099,494.94 |
| Commercial acceptance bills | -- | -- |
| Total | 214.00 | 41,099,494.94 |

The five companies whose amounts of notes rank among top five:

Unit: RMB yuan

| Name of Drawer | Date of Issue | Expiry date | Amount | Remarks |
|---|---|---|---|---|
| Shandong Chenxi Group Co., Ltd. | Oct. 15, 2012 | April 15, 2013 | 1,000,000.00 | |
| Zhucheng State-owned Assets Operation Corporation | Sept. 21, 2012 | March 20, 2013 | 1,000,000.00 | |
| Harbin Boiler Factory Co., Ltd. | Oct. 29, 2012 | April 25, 2013 | 1,000,000.00 | |
| Yunnan Ruilin Trade Co., Ltd. | July 18, 2012 | Jan. 18, 2013 | 1,000,000.00 | |
| China Railway Construction Group Co., Ltd. | Oct. 31, 2012 | April 30, 2013 | 780,000.00 | |
| Total | -- | -- | 4,780,000.00 | -- |

Explanations

The table above embodies the notes whose amounts rank among top five and which have been transferred to others but undue

Descriptions on Commercial Acceptance Bills already discounted or pledged

Descriptions on notes receivable: compared with the amount of notes receivable at early period, the amount of notes receivable at period end is decreased by RMB14,854,111.07 at a decrease rate of 25.59%, mainly because of the fact that the payment amount of acceptance bills is decreased through considering the impact of mode of settlement on purchase price.

**3. Accounts receivable**

(1) Accounts receivable disclosed by category

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | |
| Age portfolio | 291,128,925.71 | 100% | 74,240,877.94 | 25.5% | 231,060,441.29 | 100% | 67,669,887.79 | 29.29% |
| Subtotal of Portfolio | 291,128,925.71 | 100% | 74,240,877.94 | 25.5% | 231,060,441.29 | 100% | 67,669,887.79 | 29.29% |
| Total | 291,128,925.71 | -- | 74,240,877.94 | -- | 231,060,441.29 | -- | 67,669,887.79 | -- |

Explanations about categories of accounts receivable

None

Accounts receivable in individually significantly amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

In the portfolio, those with bad debt provision made with the aging analysis method

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion (%) | | Amount | Proportion (%) | |
| Within 1 year | | | | | | |
| Including: | -- | -- | -- | -- | -- | -- |

BNBMPLC0002387

| Within 1 year | 184,004,186.75 | 63.2% | 1,840,041.88 | 130,434,234.06 | 56.45% | 1,304,342.35 |
|---|---|---|---|---|---|---|
| Subtotal within 1 year | 184,004,186.75 | 63.2% | 1,840,041.88 | 130,434,234.06 | 56.45% | 1,304,342.35 |
| 1 - 2 years | 22,243,907.85 | 7.64% | 1,557,073.56 | 16,580,545.32 | 7.17% | 1,160,638.18 |
| 2 - 3 years | 9,959,437.57 | 3.42% | 1,991,887.51 | 12,796,000.11 | 5.54% | 2,559,200.02 |
| Above 3 years | 74,921,393.54 | 25.74% | 68,851,874.99 | 71,249,661.80 | 30.84% | 62,645,707.24 |
| 3 - 4 years | 5,882,283.90 | 2.02% | 2,352,913.55 | 8,748,949.86 | 3.79% | 3,499,579.94 |
| 4 - 5 years | 8,467,160.69 | 2.91% | 5,927,012.49 | 11,181,948.82 | 4.84% | 7,827,364.18 |
| Above 5 years | 60,571,948.95 | 20.81% | 60,571,948.95 | 51,318,763.12 | 22.21% | 51,318,763.12 |
| Total | 291,128,925.71 | — | 74,240,877.94 | 231,060,441.29 | — | 67,669,887.79 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

(2) Receivables Reversed or Recovered during the reporting period

Unit: RMB yuan

| Item of Receivables | Reason for Reversal or Recovery | Basis under which the original provision for bad debts is recognized | Accumulated Amount of Provision for Bad Debts already Recognized before reverse or recovery | Reversed or Recovered Amount |
|---|---|---|---|---|
| Total of Proceeds from Sale of Goods | Recovered Payment for Goods | Calculated and withdrawn by employing aging analysis method | 1,569,387.46 | 1,569,387.46 |
| Total | — | — | 1,569,387.46 | — |

Calculation and withdrawal of provision for bad debts of other receivables with significant single amounts at period end or which are separately subject to impairment test but with insignificant amounts

Unit: RMB yuan

| Item of Receivables | Book balance | Amount of Bad Debts | Ratio (%) | Reason |
|---|---|---|---|---|

Notes on receivables with insignificant single amounts whose portfolio under credit risks will be exposed to major risks

Notes: the accumulated amount of provision for bad debts already recognized before reverse or recovery of receivables during the reporting period listed in the table above refers to the amount of provision for bad debts of receivables aged for more than four years withdrawn by employing aging analysis method according to the aging information of receivables at early period.

(3) Receivables that are actually written off during the reporting period

Unit: RMB yuan

| Company name | Nature of Receivables | Date of Write-off | Amount of Write-off | Reason for Write-off | Caused by related-party transaction or not |
|---|---|---|---|---|---|
| Beijing Huiyuan Food & Beverage Co., Ltd. | Payment for goods | Oct. 31, 2012 | 40,040.00 | Irrecoverable | No |
| Renqiu Longchang Decoration City | Payment for goods | Dec. 26, 2012 | 17,712.00 | Irrecoverable | No |
| Panjin Dongdesheng Gypsum European Materials Shop | Payment for goods | Dec. 26, 2012 | 31,960.15 | Irrecoverable | No |
| Panjin Economic Development Zone Helin Decoration Materials Center | Payment for goods | Dec. 26, 2012 | 77,820.48 | Irrecoverable | No |
| Shanghai YAT Architectural Decoration Design and Engineering Co., Ltd. | Payment for goods | Dec. 26, 2012 | 85,227.84 | Irrecoverable | No |
| Xinyi Decoration City | Payment for goods | Dec. 26, 2012 | 57,251.89 | Irrecoverable | No |
| Shanghai Jingwu Exhibition Design and Engineering Co., Ltd. | Payment for goods | Dec. 26, 2012 | 10,000.00 | Irrecoverable | No |
| Nanjing Interior | Payment for goods | Dec. 26, 2012 | 18,071.73 | Irrecoverable | No |

BNBMPLC0002388

| | | | | | |
|---|---|---|---|---|---|
| Decoration Co., Ltd. | | | | | |
| Taizhou City Hailing District Xintiandi Ceiling Materials Business Unit | Payment for goods | Dec. 26, 2012 | 11,000.00 | Irrecoverable | No |
| Hefei Suburb Yangtze Decoration | Payment for goods | Dec. 26, 2012 | 29,869.40 | Irrecoverable | No |
| Nanchang Zhongxin Decoration Materials Business Unit | Payment for goods | Dec. 26, 2012 | 10,669.12 | Irrecoverable | No |
| Laiwu Xinbai Weimin Hotel | Payment for goods | Dec. 26, 2012 | 19,080.00 | Irrecoverable | No |
| Tai'an Luquan Decoration Engineering Co., Ltd. | Payment for goods | Dec. 26, 2012 | 10,230.50 | Irrecoverable | No |
| Fangzheng Keel Co., Ltd. | Payment for goods | Dec. 26, 2012 | 11,740.00 | Irrecoverable | No |
| Zhengzhou Dongsheng Industry Co., Ltd. | Payment for goods | Dec. 26, 2012 | 26,442.00 | Irrecoverable | No |
| Zhengzhou Longhui Industrial Development Co., Ltd. | Payment for goods | Dec. 26, 2012 | 30,915.00 | Irrecoverable | No |
| Zhengzhou Jianzhou Ceiling Materials Decoration Shop | Payment for goods | Dec. 26, 2012 | 16,023.20 | Irrecoverable | No |
| Kaifeng Feida Wood Wholesale Center | Payment for goods | Dec. 26, 2012 | 29,326.70 | Irrecoverable | No |
| Jingmen Haomei Decoration Co., Ltd. | Payment for goods | Dec. 26, 2012 | 10,835.00 | Irrecoverable | No |

Write-off Information on Receivables

The amount of receivables written-off at the current period is RMB606,597.06. There exists no write-off of receivables with significant amounts and receivables from affiliated companies. Please refer to the table above for details about write-off.

(4) Details about top five entities in terms of amount of accounts receivable

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|---|
| China National Complete Engineering Co., Ltd. | Not related party | 16,368,601.44 | Within 1 year | 5.62% |
| Suzhou Gold Mantis Construction Decoration Co., Ltd. | Not related party | 8,586,031.71 | Within 1 year | 2.95% |
| Fujian 6th Construction Group Co., Ltd. | Not related party | 1,698,885.93 | Within 1 year | 0.58% |
| Fujian 6th Construction Group Co., Ltd. | Not related party | 5,602,743.06 | One to two years | 1.92% |
| Henan Longyuan Real Estate Co., Ltd. | Not related party | 6,500,000.00 | Within 1 year | 2.23% |
| Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 1,000,000.00 | Within 1 year | 0.34% |
| Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 4,576,700.00 | 2-3 years | 1.57% |
| Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 434,347.93 | Three to four years | 0.15% |
| Total | -- | 44,767,310.07 | -- | 15.38% |

(5) Details about accounts receivable from related parties

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.16% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 255,429.91 | 0.09% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 335,545.00 | 0.12% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity participation company of the Company/equity participation company of Beijing New Building Material (Group) Co., Ltd. | 762,600.00 | 0.26% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 151,477.57 | 0.05% |

117

| | | | |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 3,525,723.70 | 1.21% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.19% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.07% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,229,565.09 | 0.77% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 100,000.00 | 0.03% |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | A branch of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 2,421,274.93 | 0.83% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation company of Beijing New Building Material (Group) Co., Ltd./the subsidiary of China National Building Materials Group Corporation | 3,982.00 | 0% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 300,150.00 | 0.1% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 0.82% |
| Zhongfu Lianzhong (Jiuquan) Composites Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 210,000.00 | 0.07% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 211,640.01 | 0.07% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 1,700,000.02 | 0.58% |
| Total | – | 15,810,929.99 | 5.43% |

(6) Notes on Receivables:

Compared with the amount of receivables at early period, the amount of receivables at period end is increased by RMB60,068,484.42 at an increase rate of 26.00%, mainly because of the fact that the payment for goods supplied to large project are not yet settled.

(7)   Status of bad debt provision allocated from accounts receivable

| Beginning Balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|
| | | Reversal | Write-offs | |
| 67,669,887.79 | 11,787,814.39 | 4,610,227.18 | 606,597.06 | 74,240,877.94 |

## 4. Other receivables

(1) Other receivables disclosed by category

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
| Net of other accounts receivable | | | | | | | | |
| Age portfolio | 44,215,960.4 1 | 100% | 6,441,653.83 | 14.57% | 35,353,173.9 9 | 100% | 5,506,642.57 | 15.58% |
| Subtotal of Portfolio | 44,215,960.41 | 100% | 6,441,653.83 | 14.57% | 35,353,173.99 | 100% | 5,506,642.57 | 15.58% |
| Total | 44,215,960.41 | – | 6,441,653.83 | – | 35,353,173.99 | – | 5,506,642.57 | – |

Explanations about categories of other receivables

None

Other accounts receivable in single significant amount with bad debt provision made on item by item basis at end of period

118

□ Applicable √ Not applicable

During combination, other accounts receivable by aging analysis for provision

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | | Book balance | | |
| | Amount | Proporti on (%) | Bad debt provision | Amount | Proporti on (%) | Bad debt provision |
| Within 1 year | | | | | | |
| Including: | | | | | | |
| Within 1 year | 32,134,940.26 | 72.68% | 321,349.36 | 23,376,813.63 | 66.12% | 233,768.16 |
| Subtotal within 1 year | 32,134,940.26 | 72.68% | 321,349.36 | 23,376,813.63 | 66.12% | 233,768.16 |
| 1 - 2 years | 2,359,951.64 | 5.34% | 165,196.62 | 4,748,491.87 | 13.43% | 332,394.44 |
| 2 - 3 years | 3,058,197.81 | 6.92% | 611,639.57 | 2,173,470.14 | 6.15% | 434,694.02 |
| Above 3 years | 6,662,870.70 | 15.06% | 5,343,468.28 | 5,054,398.35 | 14.3% | 4,505,785.95 |
| 3 - 4 years | 2,080,935.08 | 4.7% | 832,374.03 | 600,632.09 | 1.7% | 240,252.83 |
| 4 - 5 years | 236,137.88 | 0.53% | 165,296.51 | 627,443.80 | 1.77% | 439,210.66 |
| Above 5 years | 4,345,797.74 | 9.83% | 4,345,797.74 | 3,826,322.46 | 10.83% | 3,826,322.46 |
| Total | 44,215,960.41 | – | 6,441,653.83 | 35,353,173.99 | – | 5,506,642.57 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis at the end of period

□ Applicable √ Not applicable

(2) Other Receivables Reversed or Recovered during the reporting period

Unit: RMB yuan

| Item of Other Receivables | Reason for Reversal or Recovery | Basis under which the original provision for bad debts is recognized | Accumulated Amount of Provision for Bad Debts already Recognized before reverse or recovery | Reversed or Recovered Amount |
|---|---|---|---|---|
| Sundry current accounts | Recovery of Individual Arrears | Calculated and withdrawn by employing aging analysis method | 3,360.00 | 3,360.00 |

Calculation and withdrawal of provision for bad debts of other receivables with significant single amounts at period end or which are separately subject to impairment test but with insignificant amounts

Unit: RMB yuan

| Item of Receivables | Book balance | Amount of Bad Debts | Ratio (%) | Reason |
|---|---|---|---|---|

Notes on other receivables with insignificant single amounts whose portfolio under credit risks will be exposed to major risks

Notes on the table above: the accumulated amount of provision for bad debts already recognized before reverse or recovery of other receivables during the reporting period listed in the table above refers to the amount of provision for bad debts of other receivables aged for more than four years withdrawn by employing aging analysis method according to the aging information of other receivables at early period.

(3) Other receivables actually written-off during the reporting period

Unit: RMB yuan

| Company name | Nature of Other Receivables | Date of Write-off | Amount of Write-off | Reason for Write-off | Caused by related-party transaction or not |
|---|---|---|---|---|---|
| Lu Yanqing | Individual | Feb. 19, 2012 | 16,328.94 | Irrecoverable | No |

BNBMPLC0002391

| Lu Jun | Individual Borrowings | Feb. 19, 2012 | 13,213.60 | Irrecoverable | No |
|---|---|---|---|---|---|
| Xuzhou Jiawang District People's Government | Incomings and outgoings Borrowings | Oct. 31, 2012 | 100,000.00 | Irrecoverable | No |

Write-off Information on Other Receivables

The amount of other receivables for which the loss on bad debts will be written off at the current period is RMB132,711.06. There exists no write-off of receivables with significant amounts and receivables from affiliated companies. Please refer to the table above for details about write-off.

(4) Nature or content of other receivables in significant amount

Unit: RMB yuan

| Company name | Amount | Name or Content of Amounts | Proportion in the amount of other receivables (%) |
|---|---|---|---|
| Weihai Hengbang Chemical Co., Ltd. | 6,000,000.00 | Security deposit | 13.57% |
| Jinan Railway Operation Group Co., Ltd Taishan Logistics Center | 3,571,848.54 | Railway freight | 8.08% |
| Beijing Hengdu Intellectual Property Agency Co., Ltd. | 2,300,000.00 | Security Deposit of Risk Agency | 5.2% |
| Hebei Zhuozhou Development Zone Planning and Construction Bureau | 2,077,378.00 | Security deposit | 4.7% |
| Beijing Jinhengfeng Management Consultation Co., Ltd. | 1,360,000.00 | Security Deposit of Risk Agency | 3.08% |
| Total | 15,309,226.54 | – | 34.62% |

Explanations

None

(5) Details about top five entities in terms of amount of other receivables

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|
| Weihai Hengbang Chemical Co., Ltd. | Not related party | 6,000,000.00 | Within 1 year | 13.57% |
| Jinan Railway Operation Group Co., Ltd Taishan Logistics Center | Not related party | 3,571,848.54 | Within 1 year | 8.08% |
| Beijing Hengdu Intellectual Property Agency Co., Ltd. | Not related party | 2,300,000.00 | Within 1 year | 5.2% |
| Hebei Zhuozhou Development Zone Planning and Construction Bureau | Not related party | 2,077,378.00 | 2-3 years | 4.7% |
| Beijing Jinhengfeng Management Consultation Co., Ltd. | Not related party | 1,360,000.00 | Within 1 year | 3.08% |
| Total | – | 15,309,226.54 | – | 34.62% |

(6) Notes on Other Receivables:

Notes on other receivables: compared with the amount of other receivables at early period, the amount of other receivables at period end is increased by RMB8,862,786.42 at an increase rate of 25.07%, mainly because of the increase in security deposit received by the subsidiary of the Company at the current period.

(7)   Status of bad debt provision allocated from other accounts receivable

| Beginning Balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|
| | | Reversal | Write-offs | |
| 5,506,642.57 | 1,563,876.24 | 496,153.92 | 132,711.06 | 6,441,653.83 |

**5. Advances to suppliers**

(1) Prepayments by aging

Unit: RMB yuan

| Aging | Ending balance | | Beginning Balance | |
|---|---|---|---|---|
| | Amount | Proportion (%) | Amount | Proportion (%) |
| Within 1 year | 351,631,196.42 | 93.16% | 195,125,412.36 | 88.61% |

BNBMPLC0002392

| 1 - 2 years | 7,541,829.00 | 2% | 4,444,755.33 | 2.02% |
|---|---|---|---|---|
| 2 - 3 years | 1,492,783.92 | 0.4% | 16,147,560.27 | 7.33% |
| Above 3 years | 16,755,028.07 | 4.44% | 4,487,382.66 | 2.04% |
| Total | 377,420,837.41 | -- | 220,205,110.62 | -- |

Notes to aging of advance payments

In the ending balance of the Company's prepayments, there are prepayments with an age over one year of RMB25,789,640.99 with a proportion of 6.83%, mainly the Company's prepaid funds for projects and land that could not be settled because related projects have not completed.

Advance payments in large amount with aging of over one year are as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Jurong Yanjiang Economic Development Corporation | 5,850,0013.00 | Above 3 years | Advance payment for land transfer |
| Shijiazhuang Huaao Electric Co., Ltd. | 3,300,000, 00 | Above 3 years | Prepayment for construction |
| Lucheng Cement Factory | 2,110,855.68 | More than three years | Prepaid Lease Payment |

(2) Details about top five entitles in terms of amount of advances to suppliers

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Period | Reason for Unsettlement |
|---|---|---|---|---|
| Beijing Future Technology City Development Construction Co., Ltd. | Not related party | 76,316,400.00 | | Land payment |
| Tianjin Land Transaction Center | Not related party | 60,000,000.00 | | Land deposit |
| Planning and Land Resources Administration of Binhai New Area, Tianjin | Not related party | 48,145,000.00 | | Land payment |
| Taiyuan Qixing Weiye Papermaking Co., Ltd. | Not related party | 18,067,294.41 | | Payment for Raw Materials |
| Shanxi Qiangwei Paper Industry Co., Ltd. | Not related party | 15,789,599.80 | | Payment for Raw Materials |
| Total | -- | 218,318,294.21 | -- | -- |

Notes on Main Units of Prepayments

The aging of all the units above is within one year.

(3) Explanations about advances to suppliers

Compared with the amount of prepayments at early period, the amount of prepayment at period end is increased by RMB157,215,726.79 at an increase rate of 71.40%, mainly because of the fact that the payment for materials and land prepaid by the Company are not yet settled due to the unfinished project.

(4)  Prepayments to related parties

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of prepayments |
|---|---|---|---|
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 771,770.00 | 0.20% |
| China Building Material Test & Certification Group Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 211,680.00 | 0.06% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation company of Beijing New Building Material (Group) Co., Ltd./the subsidiary of China National Building Materials Group Corporation | 1,110.07 | 0.00% |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A equity participation company of the Company | 468,890.13 | 0.12% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling | 66,951.77 | 0.02% |

BNBMPLC0002393

| | shareholder | | | |
|---|---|---|---|---|
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | 351,000.00 | | 0.09% |
| Total | -- | 1,871,401.97 | | 0.50% |

## 6. Inventories

### (1) Inventory category

Unit: RMB yuan

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book Value | Book balance | Impairment provision | Book Value |
| Raw materials | 638,890,530.47 | | 638,890,530.47 | 496,317,605.18 | 525,504.42 | 495,792,100.76 |
| Goods in progress | 55,737,436.30 | | 55,737,436.30 | 25,223,817.56 | | 25,223,817.56 |
| Inventory of goods | 454,100,936.97 | 1,651,550.81 | 452,449,386.16 | 468,296,316.96 | 1,651,550.81 | 466,644,766.15 |
| In-transit materials | 3,649,740.26 | | 3,649,740.26 | 89,459.22 | | 89,459.22 |
| Package | 3,705,241.47 | | 3,705,241.47 | 5,817,013.28 | | 5,817,013.28 |
| Low-value consumables | 6,275,009.80 | | 6,275,009.80 | 4,056,315.81 | | 4,056,315.81 |
| Materials processed on commission | 1,380,038.43 | | 1,380,038.43 | 5,111,846.08 | | 5,111,846.08 |
| Purchased goods | 12,918,302.63 | | 12,918,302.63 | 8,315,899.97 | | 8,315,899.97 |
| Self-made semi finished goods | 30,965,442.58 | | 30,965,442.58 | 26,932,188.97 | | 26,932,188.97 |
| Project construction | 9,096,430.66 | | 9,096,430.66 | 42,132,485.41 | | 42,132,485.41 |
| Total | 1,216,719,109.57 | 1,651,550.81 | 1,215,067,558.76 | 1,082,292,948.44 | 2,177,055.23 | 1,080,115,893.21 |

### (2) Provision for inventory impairment

Unit: RMB yuan

| Type of Inventories | Beginning book balance | Amount Calculated and Withdrawn at the current period | Reduction this period | | Ending book balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Raw materials | 525,504.42 | | | 525,504.421 | |
| Inventory of goods | 1,651,550.81 | | | | 1,651,550.81 |
| Total | 2,177,055.23 | | | 525,504.42 | 1,651,550.81 |

Note: 1 The write-off of raw materials at the current period is caused due to the deregistration of Xuzhou Fast Building Materials Co., Ltd.

## 7. Investment in Joint Ventures and Associates

Unit: RMB yuan

| Name of investee | Shareholding proportion of the Company (%) | Proportion of voting right of the Company in the invested entity (%) | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit this period |
|---|---|---|---|---|---|---|---|
| I. Joint ventures | | | | | | | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50% | 50% | 221,873.90 | 763,608.64 | -541,734.74 | 800.00 | -365,599.04 |
| II. Associates | | | | | | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.2% | 29.2% | 247,909,303.38 | 43,724,163.59 | 204,185,139.79 | | -1,671,640.38 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | 283,884,974.71 | 86,182,774.76 | 197,702,199.95 | 150,634,508.02 | 39,164,750.20 |
| Brightcrystals Technology Inc. | 41% | 41% | 87,096,717.60 | 20,838,859.32 | 66,257,858.28 | 38,208,353.09 | 1,134,007.11 |
| Huafeu Real Estate Development Co., Ltd. | 29.68% | 29.68% | 281,739,685.67 | 100,173,332.14 | 181,566,353.53 | | -3,944,023.63 |
| Xinjiang | 25% | 25% | 32,628,741.84 | 27,177,397.97 | 5,451,343.87 | 28,975,123.55 | -4,488,897.66 |

BNBMPLC0002394

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tianshan Building Materials Gypsum Products Co., Ltd. | | | | | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 47.53% | 7,538,793.84 | 5,376,296.87 | 2,162,496.97 | 11,052,220.89 | 817,848.67 | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59% | | 37,354,486.40 | | 37,354,486.40 | | 432,015.20 | |

Notes on Major Differences between Major Accounting Policies and Accounting Estimates of Joint ventures and Associates and Accounting Policies and Accounting Estimates of the Company

Note: There are totally 9 directors in Wuhan Polytechnic Optical Co., Ltd., of which 4 directors are dispatched by the shareholder ranking first, and the Company dispatched 2 board members as its second largest shareholder. As the Company takes appropriate seats with substantive right of participation and decision making in the Board of Directors of Wuhan Polytechnic Optical Co., Ltd., it finds that the Company has a significant impact on Wuhan Polytechnic Optical Co., Ltd. The long-term equity investments are calculated with the equity method.

Subsidiaries of the Company — Beijing Donglian Investment Co., Ltd. and Taishan Gypsum Co., Ltd. own 29% and 30% of the shares in Tai'an Taihe Building & Decoration Materials Co., Ltd., respectively. According to the articles of association of Tai'an Taihe Building Decoration Materials Co. Ltd., these two companies do not dispatch directors to Tai'an Taihe Building Decoration Materials Co. Ltd. nor have control over it, so the investment is handled with the equity method in accounting.

## 8. Long-term equity investment

(1) Details about Long-term Equity Investment

Unit: RMB yuan

| Invested entity | Accounting method | Cost of investment | Beginning Balance | Change (Increase or Decrease) | Ending balance | Shareholding Proportion in the investee (%) | Proportion of voting rights held by it in the investee | Explanation for the inconsistency between its shareholding and the proportion of voting rights held by it in the investee | Provision for impairment | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | Cost method | 10,000,000.00 | 10,000,000.00 | | 10,000,000.00 | 1% | 1% | | 788,081.59 | | |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Cost method | 8,670,000.00 | 8,670,000.00 | | 8,670,000.00 | 10% | 10% | | | | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Cost method | 4,500,000.00 | 4,500,000.00 | | 4,500,000.00 | 15% | 15% | | 3,160,661.84 | | |
| BNBM Technology Development Co., Ltd. | Cost method | 2,730,988.07 | 2,730,988.07 | | 2,730,988.07 | 2.78% | 2.78% | | 1,061,933.10 | | |
| Tancheng Xinxing | Equity method | 33,345,076.13 | 60,110,179.81 | -488,118.99 | 59,622,060.82 | 29.2% | 29.2% | | | | |

123

| Item | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Decorative Materials Co., Ltd. | | | | | | | | | | | | |
| Wuhan WUTOS Co., Ltd. | Equity method | 11,603,024.00 | 28,045,084.30 | 7,699,473.45 | 35,744,557.75 | 18.08% | | | | | | 376,786.50 |
| Brightcrystals Technology Inc. | Equity method | 20,547,690.39 | 26,702,546.22 | 463,175.67 | 27,165,721.89 | 41% | 41% | | | | | |
| Huateu Real Estate Development Co., Ltd. | Equity method | 61,975,318.43 | 53,154,941.59 | -1,170,467.89 | 51,984,473.70 | 29.68% | 29.68% | | | | | |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Equity method | 5,000,000.00 | 2,447,195.61 | -1,084,359.64 | 1,362,835.97 | 25% | 25% | | | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity method | 2,851,533.00 | 2,851,533.00 | | 2,851,533.00 | 47.53% | 47.53% | | | 2,851,533.00 | | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Equity method | 20,650,000.00 | 21,784,258.01 | 254,888.97 | 22,039,146.98 | 59% | | | | | | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Equity method | 1,000,000.00 | | | | 50% | 50% | | | | | |
| Total | -- | 182,873,630.02 | 220,996,726.61 | 5,674,591.57 | 226,671,318.18 | -- | -- | -- | | 7,862,209.53 | | 376,786.50 |

## (2) Status of allocation of equity investment impairment provision in the current period

| Item | Beginning Balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | -- | -- | -- | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | -- | -- | -- | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 788,081.59 | -- | -- | -- | 788,081.59 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2,851,533.00 | -- | -- | -- | 2,851,533.00 |
| Total | 7,862,209.53 | -- | -- | -- | 7,862,209.53 |

## 9. Investment real estate

(1) Investment real estate measured at the cost

Unit: RMB yuan

| Item | Beginning book balance | Addition this period | Reduction this period | Ending book balance |
|---|---|---|---|---|
| I. Total of Original Book Value | | 47,460,176.28 | | 47,460,176.28 |
| 1. Houses and buildings | | 47,460,176.28 | | 47,460,176.28 |
| II. Total of cumulative depreciation and cumulative amortization | | 469,063.08 | | 469,063.08 |
| 1. Houses and | | 469,063.08 | | 469,063.08 |

BNBMPLC0002396

| | | | |
|---|---|---|---|
| buildings | | | |
| III. Total of Net Book Value of Investment real estate | 46,991,113.20 | | 46,991,113.20 |
| 1.   Houses   and buildings | 46,991,113.20 | | 46,991,113.20 |
| V.   Total   of   book values of real estate investments | 46,991,113.20 | | 46,991,113.20 |
| 1.   Houses   and buildings | 46,991,113.20 | | 46,991,113.20 |

Unit: RMB yuan

| | At the current period |
|---|---|
| Amount of Depreciation and Amortization at the current period | 469,063.08 |

(2) Information on Investment Real Estate

I. In the current year, Hainan Branch of the Company rented out the houses at all floors within the Office Building located at No. 23-2, Haidian Sandong Road, Haikou City, Hainan Province (Real Estate Ownership No.: H. K. S. F. Q. Z. H. F. Z. No. HK188983; there are 20 storeys in total within such Office Building, with the total area of 17,604.55 square meters). Such property is transferred from held-for-sale inventory into investment real estate; as at December 31, 2012, the original value of such Office Building is RMB31,539,920.68 with accumulated depreciation of RMB374,536.56.

II. In the current year, the subsidiary of the Company – BNBM Housing Industry Co., Ltd. rented out the plant within BNBM Housing Industry Park located at No. 1, Yanmi Road (S), Miyun County Economic Development Zone, Beijing (the application formalities of Real Estate Ownership are pending). Such property is transferred from construction in progress into investment real estate; as at December 31, 2012, the original value of such property is RMB15,920,255.60 with accumulated depreciation of RMB94,526.52.

(3) As at the balance sheet date, there exists no impairment of the said investment real estate; therefore, no corresponding provision for assets impairment is made.

**10. Fixed assets**

(1) Details about fixed assets

Unit: RMB yuan

| Item | Beginning book balance | Addition this period | Reduction this period | Ending book balance |
|---|---|---|---|---|
| I. Total of Original Book Value: | 4,322,624,611.51 | 1,833,872,665.70 | 102,741,078.48 | 6,053,756,198.73 |
| Including:   houses   and buildings | 1,499,453,254.45 | 527,624,691.82 | 19,616,241.11 | 2,007,461,705.16 |
| Machinery equipment | 2,583,134,635.50 | 1,252,104,185.36 | 57,049,766.08 | 3,778,189,054.78 |
| Transportation vehicles | 139,836,075.63 | 25,888,263.55 | 16,643,921.22 | 149,080,417.96 |
| Electronic devices and other equipment items | 100,200,645.93 | 28,255,524.97 | 9,431,150.07 | 119,025,020.83 |
| -- | Beginning book balance | Increment in the current period. | Current allocation | Reduction this period | Ending balance of the current period |
| II.   Total   of   Accumulated Depreciation: | 655,945,368.54 | 239,947,189.48 | 223,926,199.73 | 32,751,570.32 | 1,087,067,187.43 |
| Including:   houses   and buildings | 115,109,333.19 | | 41,197,897.16 | 2,908,839.95 | 153,398,390.40 |
| Machinery equipment | 440,636,336.47 | 236,172,414.71 | 161,032,749.53 | 12,612,850.57 | 825,228,650.14 |
| Transportation vehicles | 59,524,428.78 | 2,901,479.80 | 11,811,817.42 | 13,923,354.29 | 60,314,371.71 |
| Electronic devices and other equipment items | 40,675,270.10 | 873,294.97 | 9,883,735.62 | 3,306,525.51 | 48,125,775.18 |
| -- | Beginning book balance | -- | | | Ending balance of the current period |
| III. Total net book value of fixed assets | 3,666,679,242.97 | -- | | | 4,966,689,011.30 |
| Including:   houses   and buildings | 1,384,343,921.26 | -- | | | 1,854,063,314.76 |
| Machinery equipment | 2,142,498,299.03 | -- | | | 2,952,960,404.64 |
| Transportation vehicles | 80,311,646.85 | -- | | | 88,766,046.25 |
| Electronic devices and other equipment items | 59,525,375.83 | -- | | | 70,899,245.65 |
| IV.   Total   provisions   for impairment | 12,838,899.73 | -- | | | 3,453,886.08 |
| Including:   houses   and buildings | 9,099,489.12 | -- | | | 274,308.24 |
| Machinery equipment | 3,033,675.18 | -- | | | 2,783,388.44 |
| Transportation vehicles | 503,317.23 | -- | | | 193,771.20 |

BNBMPLC0002397

| | | | |
|---|---|---|---|
| Electronic devices and other equipment items | 202,418.20 | -- | 202,418.20 |
| V. Total of book values of fixed assets | 3,653,840,343.24 | -- | 4,963,235,125.22 |
| Including: houses and buildings | 1,375,244,432.14 | -- | 1,853,789,006.52 |
| Machinery equipment | 2,139,464,623.85 | -- | 2,950,177,016.20 |
| Transportation vehicles | 79,808,329.62 | -- | 88,572,275.05 |
| Electronic devices and other equipment items | 59,322,957.63 | -- | 70,696,827.45 |

The depreciated amount at the current period is RMB223,926,199.73; the original value of property which is transferred from construction in progress into fixed assets at the current period is RMB1,450,882,677.47.

(2) Fixed assets rented out through operating leases

Unit: RMB yuan

| Type | Book Value at Period End |
|---|---|
| Houses and buildings | 4,798,292.37 |

(3) Fixed assets for which certificates of title have not been obtained properly

| Item | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|
| Houses and buildings | | |
| Including: | | |
| Suzhou Branch | Road planning issues | To be handled immediately after completion of governmental road planning |
| Tieling Branch | In process | It will be taken care of after all the relevant formalities are handled. |
| BNBM Suzhou Mineral Fiber Ceiling Company | Leased land | -- |
| Guang'an BNBM Co., Ltd. | Guang'an Economic Development Zone, where the Company is located in, is under construction now. Roads are planned, but building numbers have not been finalized. | To be handled immediately after completion of governmental road planning |
| Hubei BNBM Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| BNBM Residential Industry Co., Ltd. | Under completion of final accounts | It will be applied for upon acceptance over the completion of final accounts |
| BNBM Ningbo Building Materials Co., Ltd. | Final project account is uncompleted due to the reasons of the construction party | It will be taken care of immediately after final accounting of project is completed. |
| Zhaoqing BNBM Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Suzhou BNBM Co., Ltd. | Road planning issues | To be handled immediately after completion of governmental road planning |
| BNBM Taicang Building Materials Co., Ltd. | The land is provided by the government for free use | -- |
| Zhenjiang BNBM Building Materials Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Zhuozhou Branch | Project costs are not yet settled. | It will be applied for upon settlement of project costs. |
| BNBM Xinxiang Building Materials Co., Ltd. | Acceptance over civil works is not yet completed. | It will be immediately applied for upon acceptance over civil works. |
| Taishan Gypsum Co., Ltd. | Leased land | -- |
| Taishan Gypsum Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Hubei Taishan Building Materials Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Tongling) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Nantong) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Weifang) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Pizhou) Co., Ltd. | Leased land | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Leased land | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Leased land | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | Leased land | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | Leased land | -- |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Leased land | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Leased land | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Sichuan) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Chongqing) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |

BNBMPLC0002398

| | | |
|---|---|---|
| Taishan Gypsum (Shaanxi) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Yunnan) Co., Ltd. | In process | It will be taken care of after all the relevant formalities are handled. |

Notes on Fixed Assets

The original value of fixed assets of the Company is increased by RMB1,833,872,665.70 at the current period, mainly because of the fact that partial items (limited to the construction in progress) of the branches and subsidiaries of the Company as well as the subsidiaries of Taishan Gypsum Co., Ltd. — the controlling subsidiary of the Company, are transferred into fixed assets upon completion at the current period; the original value of fixed assets is decreased by RMB102,741,078.48 at the current period, mainly because of the fact that the fixed assets of the Company and partial subsidiaries thereof are disposed under the circumstance that the Xi San Qi site of the Company faces demolition.

(4) Allocation of provision for impairment of fixed assets

| Item | Beginning Balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Houses and buildings | 9,099,489.12 | -- | -- | 8,825,180.88 | 274,308.24 |
| Machinery equipment | 3,033,675.18 | -- | -- | 250,286.74 | 2,783,388.44 |
| Transportation vehicles | 503,317.23 | -- | -- | 309,546.03 | 193,771.20 |
| Electronic devices and other equipment items | 202,418.20 | -- | -- | -- | 202,418.20 |
| Total | 12,838,899.73 | -- | -- | 9,385,013.65 | 3,453,886.08 |

## 11. Construction in progress

(1) Details about construction in progress

Unit: RMB yuan

| Item | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Book Value | Book balance | Provision for impairment | Book Value |
| Total constructions in progress | 817,859,535.23 | | 817,859,535.23 | 1,259,859,639.73 | | 1,259,859,639.73 |
| Total | 817,859,535.23 | | 817,859,535.23 | 1,259,859,639.73 | | 1,259,859,639.73 |

(2) Changes in projects under construction in the current period

| Project name | Beginning Balance | Addition this period | Converted into fixed assets in current period | Other decreases in current period | Ending balance |
|---|---|---|---|---|---|
| Taicang Beijing New Building Materials Odd Project | 2,166,992.10 | 3,241,004.27 | | -- | 5,407,996.37 |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | 110,294,082.30 | 118,696,881.04 | 228,990,963.34 | -- | -- |
| Plasterboard project of BNBM Pingyi | 50,486,851.87 | 11,411,579.06 | 61,898,430.93 | -- | -- |
| Cement tile project of BNBM Suzhou | 35,656,155.80 | 2,029,288.15 | 37,685,443.95 | -- | -- |
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 36,875,006.67 | 11,170,894.97 | -- | -- | 48,045,901.64 |
| BNBM Suzhou's small project (R&D building) | 748,689.61 | 5,220,194.46 | -- | -- | 5,968,884.07 |
| Relocation project of Beijing Xisanqi base (Pizhou) | 93,003,558.45 | 93,774,709.65 | 186,778,268.10 | -- | -- |
| Production Line 2 renovation project of Xi Hua Yuan | 5,521,976.50 | 5,740,842.63 | 4,639,502.38 | -- | 6,623,316.75 |
| Desulfurized gypsum renovation project of Zaozhuang | 5,791,377.28 | -- | -- | -- | 5,791,377.28 |
| Small project of Beijing New Building Materials | 1,508,090.02 | 1,018,133.14 | 963,994.00 | -- | 1,562,229.16 |
| Early stage of Saudi Project | 236,110.30 | -- | -- | 236,110.30 | -- |
| BNBM Mineral Wool Board Project | 25,103,860.00 | -- | -- | -- | 25,103,860.00 |
| Small project of BNBM Ningbo | 841,431.44 | 3,581,039.10 | -- | -- | 4,422,470.54 |
| Sporadic mineral wool board works of Suzhou | 1,639,384.00 | 1,747,647.43 | 3,387,031.43 | -- | -- |
| Plasterboard project of BNBM Xinxiang | 70,641,808.36 | 23,701,693.38 | 94,343,501.74 | -- | -- |
| Plasterboard project of BNBM Huainan | 34,162,303.08 | 62,493,272.95 | -- | -- | 96,655,576.03 |
| CNBM (Sanxin) Industry R&D Center Project | 2,480,370.05 | 2,420,071.74 | -- | -- | 4,900,441.79 |
| BNBM Homes Odd Project | 9,041,814.37 | -- | 9,041,814.37 | -- | -- |

BNBMPLC0002399

| | | | | |
|---|---|---|---|---|
| BNBM (Quanzhou) Plasterboards Project | – | 2,154,160.09 | – | – | 2,154,160.09 |
| BNBM (Tianjin) Plasterboards Project | – | 5,013,925.35 | – | – | 5,013,925.35 |
| Zhaoqing BNBM Fragmentary Engineering | – | 11,000.00 | – | – | 11,000.00 |
| Zhenjiang BNBM Fragmentary Engineering | – | 441,000.00 | – | – | 441,000.00 |
| Protective paper project of Taishan Gypsum | 274,759,383.42 | 57,180,737.90 | 331,940,121.32 | – | – |
| Other odd projects of Taishan Gypsum Headquarters | 35,634,841.26 | 48,525,679.38 | 46,431,122.12 | – | 37,729,398.52 |
| Reconstruction of Plate-making No. 2 Line | 24,866,821.44 | 8,345,048.37 | – | – | 33,211,869.81 |
| Thirty Thousand Tons of Modified Starch Project (Taishan Gypsum) | 9,454,061.97 | 3,178,774.98 | 12,632,836.95 | – | – |
| 75T/h*2 Boiler Technological Upgrading Project (Taishan Gypsum) | 58,462,686.29 | 24,644,121.38 | 83,106,807.67 | – | – |
| Taishan Gypsum Lucheng Company Technological Upgrading Project | 26,449.30 | – | – | 6,449.30 | 20,000.00 |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | 15,390,341.41 | 38,316,341.93 | – | – | 53,706,683.34 |
| Odd projects of Taihe Branch | 214,877.27 | 1,034,151.16 | – | – | 1,249,028.43 |
| Technical transformation project of Taishan Gypsum (Pizhou) | 1,157,323.01 | 3,316,138.63 | 3,028,885.53 | – | 1,444,576.11 |
| Technical transformation project of Qinhuangdao Taishan | – | 1,786,812.35 | 11,360.00 | – | 1,775,452.35 |
| Taishan Gypsum (Jiangyin) Fragmentary Engineering | – | 12,820,285.15 | 10,372,588.22 | – | 2,447,696.93 |
| Hubei Taishan Odd Project | 833,349.98 | 9,466,115.27 | 5,126,752.35 | – | 5,172,712.90 |
| Technical transformation project of Taishan Gypsum (Weifang) | – | 13,094,009.53 | – | – | 13,094,009.53 |
| Odd projects of Fuxin Taishan | 321,643.56 | 3,271,177.46 | 3,119,173.51 | – | 473,647.51 |
| Small project of Taishan Gypsum (Wenzhou) | 268,123.77 | 2,725,801.45 | 2,299,443.34 | – | 694,481.88 |
| Taishan Gypsum (Chongqing) Fragmentary Engineering | 4,205,214.88 | 9,873,548.49 | 13,893,560.42 | – | 185,202.95 |
| Taishan Gypsum (Hengshui) Fragmentary Engineering | 3,413,466.06 | 3,961,964.61 | 6,891,598.40 | – | 483,832.27 |
| Taishan Gypsum (Xiangtan) Odd Project | 7,104,736.19 | 4,258,351.70 | 11,010,053.10 | – | 353,034.79 |
| Taishan Gypsum (Pingshan) Odd Project | 363,022.30 | 2,065,080.05 | 2,368,010.94 | – | 60,091.41 |
| Taishan Gypsum (Henan) Gypsum Board Line 2 Project | 64,390,542.51 | 41,021,567.79 | 105,412,110.30 | – | – |
| Taishan Gypsum (Henan) Odd Project | – | 24,794.50 | – | – | 24,794.50 |
| Taishan Gypsum (Baotou) Fragmentary Engineering | – | 3,193,829.66 | 2,380,230.64 | – | 813,599.02 |
| Taishan Gypsum (Tongling) Odd Project | 1,877,805.52 | 4,156,973.36 | 3,938,692.82 | – | 2,096,086.06 |
| Taishan Gypsum (Nantong) Fragmentary Engineering | – | 7,527,529.93 | 6,420,922.13 | – | 1,106,607.80 |
| Taishan Gypsum (Jiangxi) Fragmentary Engineering | 1,536,542.87 | 3,877,327.89 | 3,859,251.97 | – | 1,554,618.79 |
| Borosilicate glass tube project of Taihe Optical Energy | 5,472,040.78 | 326,700.74 | – | – | 5,798,741.52 |
| Taishan Gypsum (Guangdong) Fragmentary Engineering | 561,260.98 | 2,889,448.60 | 2,550,217.64 | – | 900,491.94 |
| Plasterboard project of Taishan Gypsum (Shaanxi) | 65,062,193.74 | 5,651,692.17 | 70,713,885.91 | – | – |
| Taishan (Yinchuan) Gypsum Technical Upgrading project | 6,480,830.05 | 5,522,438.52 | 11,721,118.57 | – | 282,150.00 |
| Taishan Gypsum (Yunnan) Gypsum Board Line 2 Project | 45,233,581.02 | 20,279,755.99 | 65,513,337.01 | – | – |
| Taishan Gypsum (Yunnan) Technical Upgrading Project | 5,690,703.73 | 3,615,391.51 | 9,306,095.24 | – | – |
| Small project of Taishan Gypsum (Yunnan) | – | 289,046.00 | – | – | 289,046.00 |
| Odd projects of Jindun Building Materials | 3,002,721.72 | – | 2,574,844.75 | 427,876.97 | – |
| Taishan Gypsum (Sichuan) Plywood Line Project | – | 8,615,974.75 | – | – | 8,615,974.75 |
| Taishan Gypsum (Sichuan) Fragmentary Engineering | – | 30,880.63 | 30,880.63 | – | – |
| Plasterboard project of Guizhou Taifu | 20,316,109.33 | 2,103,972.02 | 22,420,081.35 | – | – |
| Guizhou Taifu Fragmentary Engineering | – | 355,137.51 | – | – | 355,137.51 |

BNBMPLC0002400

| | | | | |
|---|---|---|---|---|
| Plasterboard project of Taishan Gypsum (Hubei) | 62,590,967.57 | 80,798,551.04 | – | – | 143,389,518.61 |
| Taishan Gypsum (Liaoning) Plasterboards Project | 44,816,697.24 | 73,669,066.51 | – | – | 118,485,763.75 |
| Taishan Gypsum (Chaohu) Gypsum Board Project | 5,935,429.67 | 74,380,005.56 | – | – | 80,315,435.23 |
| Taishan Gypsum (Liaocheng) Plasterboards Project | 4,216,008.69 | 63,158,615.30 | – | – | 67,374,623.99 |
| Taishan Gypsum (Fujian) Plasterboards Project | – | 1,549,146.53 | – | – | 1,549,146.53 |
| Environmental Building Materials Plywood Line Project | – | 1,360,486.33 | – | – | 1,360,486.33 |
| Taishan Gypsum (Weihai) Plasterboards Project | – | 4,857,000.00 | – | – | 4,857,000.00 |
| Taishan Gypsum (Jilin) Plasterboards Project | – | 4,336,822.00 | – | – | 4,336,822.00 |
| Taishan Gypsum (Xuancheng) Plasterboards Project | – | 10,149,633.10 | – | – | 10,149,633.10 |
| Total | 1,259,859,639.73 | 1,025,473,265.14 | 1,466,802,933.07 | 670,436.57 | 817,859,535.23 |

Notes: the amount which is transferred from construction in progress into fixed assets at the current period is RMB1,466,802,933.07; thereinto: RMB1,450,882,677.47 is transferred into fixed assets and RMB15,920,255.60 is transferred into investment real estate.

BNBMPLC0002401

### (3) Changes in major construction in progress

Unit: RMB yuan

| Project name | Budget amount | Beginning Balance | Addition this period | Amount transferred into Fixed Assets | Other decreases | Proportion of Project Investment in the Budget (%) | Project Progress | Cumulative Amount of Capitalized Interest | Wherein: amount of capitalized interest in current period | Interest Capitalization Rate at the current period (%) | Source of fund | Ending balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 152,290,000.00 | 36,875,006.67 | 11,170,894.97 | | | 31.55% | 60.00% | 3,838,248.10 | 2,424,778.96 | 5.95% | Self-raised | 48,045,901.64 |
| Plasterboard project of BNBM Huainan | 200,000,000.00 | 34,162,303.08 | 62,493,272.95 | | | 48.33% | 90.00% | 4,031,848.76 | 3,659,365.65 | 5.8% | Self-raised | 96,655,576.03 |
| Quanzhou BNBM Plasterboards Project | 81,370,000.00 | | 2,154,160.09 | | | 2.65% | Preparation before construction | 23,420.87 | 23,420.87 | 5.21% | Self-raised | 2,154,160.09 |
| Tianjin BNBM Plasterboards Project | 203,670,000.00 | | 5,013,925.35 | | | 2.46% | Preparation before construction | 49,310.46 | 49,310.46 | 5.19% | Self-raised | 5,013,925.35 |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | 80,759,100.00 | 15,390,341.41 | 38,316,341.93 | | | 66.5% | 95.00% | 2,426,119.12 | 2,426,119.12 | 6.19% | Self-raised | 53,706,683.34 |
| Plasterboard project of Taishan Gypsum (Hubei) | 161,509,600.00 | 62,590,967.57 | 80,798,551.04 | | | 88.78% | 90.00% | 1,367,300.00 | 1,367,300.00 | 6.1% | Self-raised | 143,389,518.61 |
| Taishan Gypsum (Chaohu) Gypsum Board Project | 145,231,100.00 | 5,935,429.67 | 74,380,005.56 | | | 55.3% | 96.00% | 1,281,807.78 | 1,281,807.78 | 6.21% | Self-raised | 80,315,435.23 |
| Taishan Gypsum (Liaoning) Plasterboards Project | 149,564,500.00 | 44,816,697.24 | 73,669,066.51 | | | 79.22% | 95.00% | 1,509,200.01 | 1,509,200.01 | 6.16% | Self-raised | 118,485,763.75 |
| Taishan Gypsum (Liaocheng) Plasterboards Project | 125,240,000.00 | 4,216,008.69 | 63,158,615.30 | | | 53.8% | 60.00% | 1,095,421.23 | 1,095,421.23 | 5.67% | Self-raised | 67,374,623.99 |
| Taishan | 118,100,000.00 | | 1,549,146.53 | | | 1.31% | Preparation before | | | | Self-raised | 1,549,146.53 |

BNBMPLC0002402

| | | | | | | | construction | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gypsum (Fujian) Plasterboards Project | | | | | | | construction | | | | | |
| Taishan Gypsum (Jilin) Plasterboards Project | 119,560,000.00 | | 4,336,822.00 | | | 3.63% | 3.00% | | | | Self-raised | 4,336,822.00 |
| Taishan Gypsum (Weihai) Plasterboards Project | 119,890,000.00 | | 4,857,000.00 | | | 4.05% | 5.00% | | | | Self-raised | 4,857,000.00 |
| Taishan Gypsum (Xuancheng) Plasterboards Project | 125,260,000.00 | | 10,149,633.10 | | | 8.1% | 5.00% | | | | Self-raised | 10,149,633.10 |
| Total | 1,782,444,300.00 | 203,986,754.33 | 432,047,435.33 | | 0.00 | -- | -- | 15,622,676.33 | 13,836,724.08 | -- | -- | 636,034,189.66 |

Notes on Changes in Construction in Progress

BNBMPLC0002403

## (4) Information on Schedule of Major Construction in Progress

| Item | Project Progress | Remarks |
|---|---|---|
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 60.00% | |
| Plasterboard project of BNBM Huainan | 90.00% | |
| Quanzhou BNBM Plasterboards Project | Preparation before construction | |
| Tianjin BNBM Plasterboards Project | Preparation before construction | |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | 95.00% | |
| Plasterboard project of Taishan Gypsum (Hubei) | 90.00% | |
| Taishan Gypsum (Chaohu) Gypsum Board Project | 96.00% | |
| Taishan Gypsum (Liaoning) Plasterboards Project | 95.00% | |
| Taishan Gypsum (Liaocheng) Plasterboards Project | 60.00% | |
| Taishan Gypsum (Fujian) Plasterboards Project | Preparation before construction | |
| Taishan Gypsum (Jilin) Plasterboards Project | 3.00% | |
| Taishan Gypsum (Weihai) Plasterboards Project | 5.00% | |
| Taishan Gypsum (Xuancheng) Plasterboards Project | 5.00% | |

## (5) Notes on Construction in Progress

Compared with the amount of construction in progress at early period, the amount of construction in progress at period end is decreased by RMB442,000,104.50 at a decrease rate of 35.08%, mainly because of the fact that the items of construction in progress of the subsidiary of the Company are successively transferred into fixed assets.

## (6) Status of capitalized interest of projects under construction

| Project name | Beginning balance of capitalized interest | Incremental capitalized interest in the current period | Cumulative Amount of Capitalized Interest | Decreased capitalized interest in the current period | Ending balance of capitalized interest |
|---|---|---|---|---|---|
| Relocation project of Beijing Xisanqi base (Pizhou) | 658,509.03 | – | 658,509.03 | 658,509.03 | – |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | 286,925.83 | – | 286,925.83 | 286,925.83 | – |
| Plasterboard project of BNBM Pingyi | 2,626,465.20 | 862,796.20 | 3,489,261.40 | 3,489,261.40 | – |
| Cement tile project of BNBM Suzhou | 8,677,161.28 | 1,407,270.59 | 10,084,431.87 | 10,084,431.87 | – |
| Suzhou BNBM Exterior Wall Panels No. 2 Line | 1,413,469.14 | 2,424,778.96 | 3,838,248.10 | – | 3,838,248.10 |
| BNBM Suzhou's small project (R&D building) | 18,586.61 | 119,220.92 | 137,807.53 | – | 137,807.53 |
| Plasterboard project of BNBM Xinxiang | 1,559,939.04 | 1,588,164.26 | 3,148,103.30 | 3,148,103.30 | – |
| Plasterboard project of BNBM Huainan | 372,483.11 | 3,659,365.65 | 4,031,848.76 | – | 4,031,848.76 |
| CNBM (Sanxin) Industry R&D Center Project | – | 329,418.58 | 329,418.58 | – | 329,418.58 |
| BNBM (Quanzhou) Plasterboards Project | – | 23,420.87 | 23,420.87 | – | 23,420.87 |
| BNBM (Tianjin) Plasterboards Project | – | 49,310.46 | 49,310.46 | – | 49,310.46 |
| Protective paper project of Taishan Gypsum | 14,382,957.20 | 6,244,097.72 | 20,627,054.92 | 20,627,054.92 | – |
| Taishan Gypsum Division 75T / h * 2 Boiler Technological Upgrading Project | 2,550,305.93 | 2,347,422.16 | 4,897,728.09 | 4,897,728.09 | – |
| Odd projects of Fuxin Taishan | 9,073.80 | 30,444.43 | 39,518.23 | 27,721.88 | 11,796.35 |
| Taishan Gypsum (Henan) Gypsum Board Line 2 Project | 1,512,246.95 | 2,437,062.24 | 3,949,309.19 | 3,949,309.19 | – |
| Plasterboard project of Taishan Gypsum (Shaanxi) | 999,539.99 | 815,511.09 | 1,815,051.08 | 1,815,051.08 | – |
| Taishan Gypsum (Yunnan) Gypsum Board Line 2 Project | 1,274,784.27 | 1,690,999.97 | 2,965,784.24 | 2,965,784.24 | – |
| Plasterboard project of Guizhou Taifu | 766,651.26 | – | 766,651.26 | 766,651.26 | – |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | – | 2,426,119.12 | 2,426,119.12 | – | 2,426,119.12 |
| Taishan Gypsum (Chongqing) Fragmentary Engineering | – | 355,275.41 | 355,275.41 | 355,275.41 | – |
| Taishan Gypsum (Hengshui) Fragmentary Engineering | – | 35,351.12 | 35,351.12 | 35,351.12 | – |
| Taishan Gypsum (Xiangtan) Odd Project | – | 189,521.28 | 189,521.28 | 189,521.28 | – |
| Taishan Gypsum (Jiangyin) Fragmentary Engineering | – | 259,950.38 | 259,950.38 | 228,734.88 | 31,215.50 |
| Taishan Gypsum (Pingshan) Odd Project | – | 32,458.05 | 32,458.05 | 32,458.05 | – |
| Taishan Gypsum (Nantong) Fragmentary Engineering | – | 161,143.79 | 161,143.79 | 145,493.75 | 15,650.04 |

BNBMPLC0002404

| | | | | |
|---|---|---|---|---|
| Taishan Gypsum (Tongling) Odd Project | -- | 122,297.39 | 122,297.39 | 120,298.76 | 1,998.63 |
| Taishan Gypsum (Jiangxi) Fragmentary Engineering | -- | 75,691.66 | 75,691.66 | 75,691.66 | -- |
| Plasterboard project of Taishan Gypsum (Guangdong) | -- | 72,779.39 | 72,779.39 | 72,779.39 | -- |
| Taishan (Yinchuan) Gypsum Technical Upgrading project | -- | 559,268.05 | 559,268.05 | 559,268.05 | -- |
| Plasterboard project of Taishan Gypsum (Hubei) | -- | 1,367,300.00 | 1,367,300.00 | -- | 1,367,300.00 |
| Taishan Gypsum (Liaoning) Plasterboards Project | -- | 1,509,200.01 | 1,509,200.01 | -- | 1,509,200.01 |
| Taishan Gypsum (Chaohu) Gypsum Board Project | -- | 1,281,807.78 | 1,281,807.78 | -- | 1,281,807.78 |
| Taishan Gypsum (Liaocheng) Plasterboards Project | -- | 1,095,421.23 | 1,095,421.23 | -- | 1,095,421.23 |
| Total | 37,109,098.64 | 33,572,868.76 | 70,681,967.40 | 54,531,404.44 | 16,150,562.96 |

In the current period, the Company's interest capitalization rate of borrowings was 6.28%.

## 12. Disposal of fixed assets

Unit: RMB yuan

| Item | Book Value at Early Period | Book Value at Period End | Reason for Disposal |
|---|---|---|---|
| Houses and buildings | 31,268,069.00 | | Relocation |
| Machinery equipment | 248,826,462.47 | | Relocation |
| Other equipment | 3,443,919.96 | | Relocation |
| Total | 283,538,451.43 | | -- |

Please indicate the disposal progress of fixed assets for which the disposal period lasts for more than one year. The relocation at the current period has basically ended and the fixed assets have been disposed in accordance with the relevant relocation policy of the State and the Accounting Standards for Enterprises.

## 13. Intangible assets

### (1) Details about intangible assets

Unit: RMB yuan

| Item | Beginning book balance | Addition this period | Reduction this period | Ending book balance |
|---|---|---|---|---|
| I. Total of Original Book Value | 755,198,133.85 | 81,786,766.60 | 5,595,552.30 | 831,389,348.15 |
| Pricing software (BNBM Homes) | 16,923.08 | | | 16,923.08 |
| CAD software (BNBM Homes) | 320,000.00 | | | 320,000.00 |
| Quick computer software (BNBM Homes) | 107,000.00 | | | 107,000.00 |
| Customer management (BNBM Homes) | 15,000.00 | | | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 3,362,144.96 | | | 3,362,144.96 |
| Budget Master (Beijing New Building Materials Homes) | 9,240.00 | | | 9,240.00 |
| PKPM Software _202_3599 (Beijing New Building Materials Homes) | 33,000.00 | | | 33,000.00 |
| Land use right (Zhuozhou Branch) | 13,856,960.00 | | | 13,856,960.00 |
| Land use right (Zhuozhou Branch) | 2,143,168.00 | | | 2,143,168.00 |
| Land use right (Xiahuayuan Branch) | 220,800.00 | | | 220,800.00 |
| Land-use right (Zangzhuang branch) | 5,698,900.70 | | | 5,698,900.70 |
| Land Use Right (Hainan Branch) | | 3,743,000.00 | | 3,743,000.00 |
| Land use rights (Suzhou Branch Company) | 114,514,321.59 | | | 114,514,321.59 |
| Land use right (Tieling Branch) | 18,525,936.00 | | | 18,525,936.00 |
| QA Software (BNBMPLC) | | 315,384.60 | | 315,384.60 |
| Right to use trademark (BNBMPLC) | 11,164,000.00 | | | 11,164,000.00 |
| Software (Share Head Office) | 266,400.00 | | | 266,400.00 |
| Office software and HER software (BNBMPLC) | 378,324.78 | | | 378,324.78 |
| Graphics software CAD (BNBMPLC) | 49,572.65 | | | 49,572.65 |
| Land use right of Beijing New Building Materials (BNBMPLC) | 1,262,916.00 | | 1,262,916.00 | |
| 2007 office standard version | 75,384.62 | | | 75,384.62 |

BNBMPLC0002405

| | | | | |
|---|---|---|---|---|
| (BNBMPLC) | | | | |
| Software (Beijing New Building Materials Building Plastics) | | 2,000.00 | | 2,000.00 |
| Land use right (Ningbo BNBM) | 8,600,000.00 | | | 8,600,000.00 |
| Land use right (Taicang BNBM) | 27,248,000.00 | | | 27,248,000.00 |
| Land-use right (Hubei BNBM) | 20,404,800.00 | | | 20,404,800.00 |
| Land use right (BNBM Zhaoqing) | 37,092,730.00 | | | 37,092,730.00 |
| Land use right (Guang'an BNBM) | 12,600,000.00 | | | 12,600,000.00 |
| Land use right (BNBM Pingyi) | 460,023.00 | | | 460,023.00 |
| Land use right (BNBM Pingyi) | 1,015,473.00 | | | 1,015,473.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | | | 1,380,000.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | | | 1,380,000.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | | | 1,380,000.00 |
| Land use right (BNBM Pingyi) | 690,000.00 | | | 690,000.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | | | 1,380,000.00 |
| Land use right (BNBM Xinxiang) | 10,533,494.40 | | | 10,533,494.40 |
| Land use right (Huainan BNBM) | 29,909,998.70 | | | 29,909,998.70 |
| Land use right (BNBM Homes) | 88,728,057.00 | | | 88,728,057.00 |
| Land use right (BNBM Zhenjiang) | 16,244,800.00 | | | 16,244,800.00 |
| Land use right (Gucheng BNBM) | 17,793,920.00 | | | 17,793,920.00 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 3,359,560.88 | | | 3,359,560.88 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 4,313,382.32 | | | 4,313,382.32 |
| Dawenkou industrial land (Taishan Gypsum) | 2,487,982.55 | | | 2,487,982.55 |
| Dawenkou industrial land (Taishan Gypsum) | 3,790,272.70 | | | 3,790,272.70 |
| Dawenkou industrial land (Taishan Gypsum) | 39,283,967.37 | | | 39,283,967.37 |
| Dawenkou industrial land (Taishan Gypsum) | 25,306,745.33 | | | 25,306,745.33 |
| Industrial Land, Zizhuang Town, Jiawang District, Xuzhou (Taishan Gypsum) | | 4,220,000.00 | | 4,220,000.00 |
| Weighbridge Software (Taishan Gypsum) | 12,000.00 | | | 12,000.00 |
| Land-use right (Jiangyin Taishan) | 9,503,564.70 | | 79,821.00 | 9,423,743.70 |
| Land-use right (Jiangyin Taishan) | 6,526,122.20 | | 32,815.30 | 6,493,306.90 |
| Land-use right (Weifang Aotai) | 2,266,859.80 | | | 2,266,859.80 |
| Land-use right (Hubei Taishan) | 2,953,408.22 | | | 2,953,408.22 |
| Land-use right (Xuzhou Fast) | 4,220,000.00 | | 4,220,000.00 | 4,220,000.00 |
| Land use right (Chongqing Taishan) | 8,671,985.67 | | | 8,671,985.67 |
| Land use right (Fuxin Taishan) | 3,174,000.00 | | | 3,174,000.00 |
| Land use right (Baotou Taishan) | 10,485,730.23 | | | 10,485,730.23 |
| Land use right (Tongling Taishan) | 10,800,878.25 | | | 10,800,878.25 |
| Land use right (Henan Taishan) | 16,035,275.00 | | | 16,035,275.00 |
| Land-use right (Jiangxi Taishan) | 2,500,000.00 | | | 2,500,000.00 |
| Land-use right (Guangdong Taishan) | 15,690,000.00 | | | 15,690,000.00 |
| Land-use right (Yinchuan Taishan) | 5,211,810.30 | | | 5,211,810.30 |
| Land-use right (Yinchuan Taishan) | 21,815,400.00 | | | 21,815,400.00 |
| Land-use right (Shaanxi Taishan) | 27,138,997.38 | | | 27,138,997.38 |
| Land-use right (Yunnan Taishan) | 28,865,619.51 | | | 28,865,619.51 |
| Land use right (Nantong Taishan) | 24,894,882.00 | | | 24,894,882.00 |
| Land use right (Nantong Taishan) | 4,453,393.00 | | | 4,453,393.00 |
| Production process, non-patent technology (Taishan Environmental Protection) | 250,000.00 | | | 250,000.00 |
| Land use right (Sichuan Taishan) | 22,325,007.96 | | | 22,325,007.96 |
| Land Use Right (Taishan Gypsum (Hubei)) | | 16,321,000.00 | | 16,321,000.00 |
| Land Use Right (Lucheng Taishan) | | 24,562,110.00 | | 24,562,110.00 |
| Land Use Right (Chaohu Taishan) | | 32,623,272.00 | | 32,623,272.00 |

BNBMPLC0002406

| II. Total of Accumulated Amortization | 60,621,950.31 | 18,367,655.54 | 828,770.65 | 78,160,835.20 |
|---|---|---|---|---|
| Pricing software (BNBM Homes) | 1,974.35 | 3,384.60 | | 5,358.95 |
| CAD software (BNBM Homes) | 287,999.82 | 32,000.18 | | 320,000.00 |
| Quick computer software (BNBM Homes) | 96,299.82 | 10,700.18 | | 107,000.00 |
| Customer management (BNBM Homes) | 13,500.00 | 1,500.00 | | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 2,797,719.97 | 379,679.34 | | 3,177,399.31 |
| Budget Master (Beijing New Building Materials Homes) | 5,082.00 | 1,848.00 | | 6,930.00 |
| PKPM Software _202_3599 (Beijing New Building Materials Homes) | 17,600.00 | 6,600.00 | | 24,200.00 |
| Land use right (Zhuozhou Branch) | 2,586,632.20 | 277,139.16 | | 2,863,771.36 |
| Land use right (Zhuozhou Branch) | 317,903.51 | 42,863.40 | | 360,766.91 |
| Land use right (Xiahuayuan Branch) | 32,199.72 | 4,599.96 | | 36,799.68 |
| Land-use right (Zangzhuang branch) | 733,423.62 | 118,933.56 | | 852,357.18 |
| Land Use Right (Hainan Branch) | | 45,409.00 | | 45,409.00 |
| Land use rights (Suzhou Branch Company) | 12,247,521.01 | 2,449,504.20 | | 14,697,025.21 |
| Land use right (Tieling Branch) | 1,204,185.84 | 370,518.72 | | 1,574,704.56 |
| QA Software (BNBMPLC) | 0.00 | 5,256.41 | | 5,256.41 |
| Right to use trademark (BNBMPLC) | 8,372,999.70 | 1,116,399.96 | | 9,489,399.66 |
| Software (Share Head Office) | 213,120.00 | 53,280.00 | | 266,400.00 |
| Office software and HER software (BNBMPLC) | 182,856.89 | 75,664.92 | | 258,521.81 |
| Graphics software CAD (BNBMPLC) | 20,655.25 | 9,914.52 | | 30,569.77 |
| Land use right of Beijing New Building Materials (BNBMPLC) | 45,374.22 | 7,562.37 | 52,936.59 | |
| 2007 office standard version (Share) | 16,333.33 | 15,076.92 | | 31,410.25 |
| Software (Beijing New Building Materials Building Plastics) | | 200.18 | | 200.18 |
| Land use right (Ningbo BNBM) | 687,999.84 | 330,612.86 | | 1,018,612.70 |
| Land use right (Taicang BNBM) | 2,096,000.09 | 546,782.64 | | 2,642,782.73 |
| Land-use right (Hubei BNBM) | 1,399,986.38 | 419,995.92 | | 1,819,982.30 |
| Land use right (BNBM Zhaoqing) | 2,472,848.80 | 741,854.64 | | 3,214,703.44 |
| Land use right (Guang'an BNBM) | 966,000.00 | 252,000.00 | | 1,218,000.00 |
| Land use right (BNBM Pingyi) | 25,761.29 | 14,720.74 | | 40,482.03 |
| Land use right (BNBM Pingyi) | 40,930.77 | 23,389.02 | | 64,319.79 |
| Land use right (BNBM Pingyi) | 56,054.15 | 32,030.94 | | 88,085.09 |
| Land use right (BNBM Pingyi) | 55,945.94 | 31,969.12 | | 87,915.06 |
| Land use right (BNBM Pingyi) | 55,838.14 | 31,907.52 | | 87,745.66 |
| Land use right (BNBM Pingyi) | 27,865.38 | 15,923.08 | | 43,788.46 |
| Land use right (BNBM Pingyi) | 55,517.24 | 31,724.10 | | 87,241.34 |
| Land use right (BNBM Xinxiang) | 228,225.66 | 210,669.84 | | 438,895.50 |
| Land use right (Huainan BNBM) | 348,950.00 | 598,200.00 | | 947,150.00 |
| Land use right (BNBM Homes) | 3,264,242.93 | 1,780,496.16 | | 5,044,739.09 |
| Land use right (BNBM Zhenjiang) | 353,739.36 | 326,528.64 | | 680,268.00 |
| Land use right (Gucheng BNBM) | 941,833.20 | 403,642.80 | | 1,345,476.00 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 660,003.00 | 83,988.93 | | 743,991.93 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 560,170.32 | 72,992.14 | | 633,162.46 |
| Dawenkou industrial land (Taishan Gypsum) | 405,791.22 | 52,883.46 | | 458,674.68 |
| Dawenkou industrial land (Taishan Gypsum) | 618,195.67 | 80,564.40 | | 698,760.07 |
| Dawenkou industrial land (Taishan Gypsum) | 1,178,519.04 | 785,679.36 | | 1,964,198.40 |
| Dawenkou industrial land (Taishan Gypsum) | 759,202.38 | 506,134.92 | | 1,265,337.30 |
| Industrial Land, Zizhuang Town, Jiawang District, Xuzhou (Taishan Gypsum) | | 773,666.68 | | 773,666.68 |
| Weighbridge Software (Taishan Gypsum) | 200.00 | 2,400.00 | | 2,600.00 |

BNBMPLC0002407

| | | | |
|---|---|---|---|
| Land-use right (Jiangyin Taishan) | 1,279,901.94 | 187,896.96 | 12,350.66 | 1,455,448.24 |
| Land-use right (Jiangyin Taishan) | 679,128.67 | 129,215.24 | 3,883.38 | 804,460.53 |
| Land-use right (Weifang Aotai) | 279,579.40 | 45,337.20 | | 324,916.60 |
| Land-use right (Hubei Taishan) | 450,176.61 | 59,068.20 | | 509,244.81 |
| Land-use right (Xuzhou Fast) | 689,266.72 | 70,333.30 | 759,600.02 | |
| Land use right (Chongqing Taishan) | 1,055,091.62 | 173,439.72 | | 1,228,531.34 |
| Land use right (Fuxin Taishan) | 259,102.07 | 64,775.52 | | 323,877.59 |
| Land use right (Baotou Taishan) | 658,751.57 | 232,535.65 | | 891,287.22 |
| Land use right (Tongling Taishan) | 810,878.25 | 216,000.00 | | 1,026,878.25 |
| Land use right (Henan Taishan) | 1,149,194.78 | 320,705.52 | | 1,469,900.30 |
| Land-use right (Jiangxi Taishan) | 115,864.58 | 53,475.96 | | 169,340.54 |
| Land-use right (Guangdong Taishan) | 653,750.00 | 313,800.00 | | 967,550.00 |
| Land-use right (Yinchuan Taishan) | 299,196.50 | 115,818.00 | | 415,014.50 |
| Land-use right (Yinchuan Taishan) | 799,898.00 | 436,308.00 | | 1,236,206.00 |
| Land-use right (Shaanxi Taishan) | 1,728,387.33 | 572,096.23 | | 2,300,483.56 |
| Land-use right (Yunnan Taishan) | 1,659,754.94 | 585,793.99 | | 2,245,548.93 |
| Land use right (Nantong Taishan) | 912,812.34 | 497,897.64 | | 1,410,709.98 |
| Land use right (Nantong Taishan) | 126,179.44 | 89,067.84 | | 215,247.28 |
| Production process, non-patent technology (Taishan Environmental Protection) | 78,124.95 | 20,833.32 | | 98,958.27 |
| Land use right (Sichuan Taishan) | 483,708.55 | 446,500.20 | | 930,208.75 |
| Land Use Right (Taishan Gypsum (Hubei)) | | 136,008.37 | | 136,008.37 |
| Land Use Right (Lucheng Taishan) | | 41,350.35 | | 41,350.35 |
| Land Use Right (Chaohu Taishan) | | 380,604.84 | | 380,604.84 |
| III. Total net book value of intangible assets | 694,576,183.54 | 63,419,111.06 | 4,766,781.65 | 753,228,512.95 |
| Pricing software (BNBM Homes) | 14,948.73 | | | 11,564.13 |
| CAD software (BNBM Homes) | 32,000.18 | | | |
| Quick computer software (BNBM Homes) | 10,700.18 | | | |
| Customer management (BNBM Homes) | 1,500.00 | | | |
| KC-type structured house technology (BNBM Homes) | 564,424.99 | | | 184,745.65 |
| Budget Master (Beijing New Building Materials Homes) | 4,158.00 | | | 2,310.00 |
| PKPM software_202_3599 (BNBM Homes) | 15,400.00 | | | 8,800.00 |
| Land use right (Zhuozhou Branch) | 11,270,327.80 | | | 10,993,188.64 |
| Land use right (Zhuozhou Branch) | 1,825,264.49 | | | 1,782,401.09 |
| Land use right (Xiahuayuan Branch) | 188,600.28 | | | 184,000.32 |
| Land-use right (Zangzhuang branch) | 4,965,477.08 | | | 4,846,543.52 |
| Land Use Right (Hainan Branch) | | | | 3,697,591.00 |
| Land use rights (Suzhou Branch Company) | 102,266,800.58 | | | 99,817,296.38 |
| Land use right (Tieling Branch) | 17,321,750.16 | | | 16,951,231.44 |
| QA Software (BNBMPLC) | | | | 310,128.19 |
| Right to use trademark (BNBMPLC) | 2,791,000.30 | | | 1,674,600.34 |
| Software (Share Head Office) | 53,280.00 | | | |
| Office software and HER software (BNBMPLC) | 195,467.89 | | | 119,802.97 |
| Graphics software CAD (BNBMPLC) | 28,917.40 | | | 19,002.88 |
| Land use right of Beijing New Building Materials (BNBMPLC) | 1,217,541.78 | | | |
| 2007 office standard version (Share) | 59,051.29 | | | 43,974.37 |
| Software (Beijing New Building Materials Building Plastics) | | | | 1,799.82 |

BNBMPLC0002408

| | | | |
|---|---|---|---|
| Land use right (Ningbo BNBM) | 7,912,000.16 | | 7,581,387.30 |
| Land use right (Taicang BNBM) | 25,151,999.91 | | 24,605,217.27 |
| Land-use right (Hubei BNBM) | 19,004,813.62 | | 18,584,817.70 |
| Land use right (BNBM Zhaoqing) | 34,619,881.20 | | 33,878,026.56 |
| Land use right (Guang'an BNBM) | 11,634,000.00 | | 11,382,000.00 |
| Land use right (BNBM Pingyi) | 434,261.71 | | 419,540.97 |
| Land use right (BNBM Pingyi) | 974,542.23 | | 951,153.21 |
| Land use right (BNBM Pingyi) | 1,323,945.85 | | 1,291,914.91 |
| Land use right (BNBM Pingyi) | 1,324,054.06 | | 1,292,084.84 |
| Land use right (BNBM Pingyi) | 1,324,161.86 | | 1,292,254.34 |
| Land use right (BNBM Pingyi) | 662,134.62 | | 646,211.54 |
| Land use right (BNBM Pingyi) | 1,324,482.76 | | 1,292,758.66 |
| Land use right (BNBM Xinxiang) | 10,305,268.74 | | 10,094,598.90 |
| Land use right (Huainan BNBM) | 29,561,048.70 | | 28,962,848.70 |
| Land use right (BNBM Homes) | 85,463,814.07 | | 83,683,317.91 |
| Land use right (BNBM Zhenjiang) | 15,891,060.64 | | 15,564,532.00 |
| Land use right (Gucheng BNBM) | 16,852,086.80 | | 16,448,444.00 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 2,699,557.88 | | 2,615,568.95 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 3,753,212.00 | | 3,680,219.86 |
| Dawenkou industrial land (Taishan Gypsum) | 2,082,191.33 | | 2,029,307.87 |
| Dawenkou industrial land (Taishan Gypsum) | 3,172,077.03 | | 3,091,512.63 |
| Dawenkou industrial land (Taishan Gypsum) | 38,105,448.33 | | 37,319,768.97 |
| Dawenkou industrial land (Taishan Gypsum) | 24,547,542.95 | | 24,041,408.03 |
| Industrial Land, Zizhuang Town, Jiawang District, Xuzhou (Taishan Gypsum) | | | 3,446,333.32 |
| Weighbridge Software (Taishan Gypsum) | 11,800.00 | | 9,400.00 |
| Land-use right (Jiangyin Taishan) | 8,223,662.76 | | 7,968,295.46 |
| Land-use right (Jiangyin Taishan) | 5,846,993.53 | | 5,688,846.37 |
| Land-use right (Weifang Aotai) | 1,987,280.40 | | 1,941,943.20 |
| Land-use right (Hubei Taishan) | 2,503,231.61 | | 2,444,163.41 |
| Land-use right (Xuzhou Fast) | 3,530,733.28 | | |
| Land use right (Chongqing Taishan) | 7,616,894.05 | | 7,443,454.33 |
| Land use right (Fuxin Taishan) | 2,914,897.93 | | 2,850,122.41 |
| Land use right (Baotou Taishan) | 9,826,978.66 | | 9,594,443.01 |
| Land use right (Tongling Taishan) | 9,990,000.00 | | 9,774,000.00 |
| Land use right (Henan Taishan) | 14,886,080.22 | | 14,565,374.70 |
| Land-use right (Jiangxi Taishan) | 2,384,135.42 | | 2,330,659.46 |
| Land-use right (Guangdong Taishan) | 15,036,250.00 | | 14,722,450.00 |
| Land-use right (Yinchuan Taishan) | 4,912,613.80 | | 4,796,795.80 |
| Land-use right (Yinchuan Taishan) | 21,015,502.00 | | 20,579,194.00 |
| Land-use right (Shaanxi Taishan) | 25,410,610.05 | | 24,838,513.82 |
| Land-use right (Yunnan Taishan) | 27,205,864.57 | | 26,620,070.58 |
| Land use right (Nantong Taishan) | 23,982,069.66 | | 23,484,172.02 |
| Land use right (Nantong Taishan) | 4,327,213.56 | | 4,238,145.72 |
| Production process, non-patent technology (Taishan Environmental Protection) | 171,875.05 | | 151,041.73 |
| Land use right (Sichuan Taishan) | 21,841,299.41 | | 21,394,799.21 |
| Land Use Right (Taishan Gypsum (Hubei)) | | | 16,184,991.63 |
| Land Use Right (Lucheng Taishan) | | | 24,520,759.65 |
| Land Use Right (Chaohu Taishan) | | | 32,242,667.16 |
| Pricing software (BNBM Homes) | | | |
| CAD software (BNBM Homes) | | | |

BNBMPLC0002409

| | | | |
|---|---|---|---|
| Quick computer software (BNBM Homes) | | | |
| Customer management (BNBM Homes) | | | |
| KC-type structured house technology (BNBM Homes) | | | |
| Budget Master (Beijing New Building Materials Homes) | | | |
| PKPM software_202_3599 (BNBM Homes) | | | |
| Land use right (Zhuozhou Branch) | | | |
| Land use right (Zhuozhou Branch) | | | |
| Land use right (Xiahuayuan Branch) | | | |
| Land-use right (Zangzhuang branch) | | | |
| Land Use Right (Hainan Branch) | | | |
| Land use rights (Suzhou Branch Company) | | | |
| Land use right (Tieling Branch) | | | |
| QA Software (BNBMPLC) | | | |
| Right to use trademark (BNBMPLC) | | | |
| Software (Share Head Office) | | | |
| Office software and HER software (BNBMPLC) | | | |
| Graphics software CAD (BNBMPLC) | | | |
| Land use right of Beijing New Building Materials (BNBMPLC) | | | |
| 2007 office standard version (Share) | | | |
| Software (Beijing New Building Materials Building Plastics) | | | |
| Land use right (Ningbo BNBM) | | | |
| Land use right (Taicang BNBM) | | | |
| Land-use right (Hubei BNBM) | | | |
| Land use right (BNBM Zhaoqing) | | | |
| Land use right (Guang'an BNBM) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Pingyi) | | | |
| Land use right (BNBM Xinxiang) | | | |
| Land use right (Huainan BNBM) | | | |
| Land use right (BNBM Homes) | | | |
| Land use right (BNBM Zhenjiang) | | | |
| Land use right (Gucheng BNBM) | | | |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | | | |
| Residential land in Taishan Avenue (Taishan Gypsum) | | | |
| Dawenkou industrial land (Taishan Gypsum) | | | |
| Dawenkou industrial land (Taishan Gypsum) | | | |
| Dawenkou industrial land (Taishan Gypsum) | | | |
| Dawenkou industrial land (Taishan Gypsum) | | | |
| Industrial Land, Zizhuang Town, Jiawang District, Xuzhou (Taishan Gypsum) | | | |
| Weighbridge Software (Taishan Gypsum) | | | |
| Land-use right (Jiangyin Taishan) | | | |
| Land-use right (Jiangyin Taishan) | | | |
| Land-use right (Weifang Aotai) | | | |
| Land-use right (Hubei Taishan) | | | |

BNBMPLC0002410

| | | | |
|---|---|---|---|
| Land-use right (Xuzhou Fast) | | | |
| Land use right (Chongqing Taishan) | | | |
| Land use right (Fuxin Taishan) | | | |
| Land use right (Baotou Taishan) | | | |
| Land use right (Tongling Taishan) | | | |
| Land use right (Henan Taishan) | | | |
| Land-use right (Jiangxi Taishan) | | | |
| Land-use right (Guangdong Taishan) | | | |
| Land-use right (Yinchuan Taishan) | | | |
| Land-use right (Yinchuan Taishan) | | | |
| Land-use right (Shaanxi Taishan) | | | |
| Land-use right (Yunnan Taishan) | | | |
| Land use right (Nantong Taishan) | | | |
| Land use right (Nantong Taishan) | | | |
| Production process, non-patent technology (Taishan Environmental Protection) | | | |
| Land use right (Sichuan Taishan) | | | |
| Land Use Right (Taishan Gypsum (Hubei)) | | | |
| Land Use Right (Lucheng Taishan) | | | |
| Land Use Right (Chaohu Taishan) | | | |
| Total of book values of intangible assets | 694,576,183.54 | 63,419,111.06 | 4,766,781.65 | 753,228,512.95 |
| Pricing software (BNBM Homes) | 14,948.73 | | | 11,564.13 |
| CAD software (BNBM Homes) | 32,000.18 | | | |
| Quick computer software (BNBM Homes) | 10,700.18 | | | |
| Customer management (BNBM Homes) | 1,500.00 | | | |
| KC-type structured house technology (BNBM Homes) | 564,424.99 | | | 184,745.65 |
| Budget Master (Beijing New Building Materials Homes) | 4,158.00 | | | 2,310.00 |
| PKPM software_202_3599 (BNBM Homes) | 15,400.00 | | | 8,800.00 |
| Land use right (Zhuozhou Branch) | 11,270,327.80 | | | 10,993,188.64 |
| Land use right (Zhuozhou Branch) | 1,825,264.49 | | | 1,782,401.09 |
| Land use right (Xiahuayuan Branch) | 188,600.28 | | | 184,000.32 |
| Land-use right (Zangzhuang branch) | 4,965,477.08 | | | 4,846,543.52 |
| Land Use Right (Hainan Branch) | | | | 3,697,591.00 |
| Land use rights (Suzhou Branch Company) | 102,266,800.58 | | | 99,817,296.38 |
| Land use right (Tieling Branch) | 17,321,750.16 | | | 16,951,231.44 |
| QA Software (BNBMPLC) | | | | 310,128.19 |
| Right to use trademark (BNBMPLC) | 2,791,000.30 | | | 1,674,600.34 |
| Software (Share Head Office) | 53,280.00 | | | |
| Office software and HER software (BNBMPLC) | 195,467.89 | | | 119,802.97 |
| Graphics software CAD (BNBMPLC) | 28,917.40 | | | 19,002.88 |
| Land use right of Beijing New Building Materials (BNBMPLC) | 1,217,541.78 | | | |
| 2007 office standard version (Share) | 59,051.29 | | | 43,974.37 |
| Software (Beijing New Building Materials Building Plastics) | | | | 1,799.82 |
| Land use right (Ningbo BNBM) | 7,912,000.16 | | | 7,581,387.30 |
| Land use right (Taicang BNBM) | 25,151,999.91 | | | 24,605,217.27 |
| Land-use right (Hubei BNBM) | 19,004,813.62 | | | 18,584,817.70 |
| Land use right (BNBM Zhaoqing) | 34,619,881.20 | | | 33,878,026.56 |
| Land use right (Guang'an | 11,634,000.00 | | | 11,382,000.00 |

BNBMPLC0002411

| | | | |
|---|---:|---|---:|
| BNBM) | | | |
| Land use right (BNBM Pingyi) | 434,261.71 | | 419,540.97 |
| Land use right (BNBM Pingyi) | 974,542.23 | | 951,153.21 |
| Land use right (BNBM Pingyi) | 1,323,945.85 | | 1,291,914.91 |
| Land use right (BNBM Pingyi) | 1,324,054.06 | | 1,292,084.94 |
| Land use right (BNBM Pingyi) | 1,324,161.86 | | 1,292,254.34 |
| Land use right (BNBM Pingyi) | 662,134.62 | | 646,211.54 |
| Land use right (BNBM Pingyi) | 1,324,482.76 | | 1,292,758.66 |
| Land use right (BNBM Xinxiang) | 10,305,268.74 | | 10,094,598.90 |
| Land use right (Huainan BNBM) | 29,561,048.70 | | 28,962,848.70 |
| Land use right (BNBM Homes) | 85,463,814.07 | | 83,683,317.91 |
| Land use right (BNBM Zhenjiang) | 15,891,060.64 | | 15,564,532.00 |
| Land use right (Gucheng BNBM) | 16,852,086.80 | | 16,448,444.00 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 2,699,557.88 | | 2,615,568.95 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 3,753,212.00 | | 3,680,219.86 |
| Dawenkou industrial land (Taishan Gypsum) | 2,082,191.33 | | 2,029,307.87 |
| Dawenkou industrial land (Taishan Gypsum) | 3,172,077.03 | | 3,091,512.63 |
| Dawenkou industrial land (Taishan Gypsum) | 38,105,448.33 | | 37,319,768.97 |
| Dawenkou industrial land (Taishan Gypsum) | 24,547,542.95 | | 24,041,408.03 |
| Industrial Land, Zizhuang Town, Jiawang District, Xuzhou (Taishan Gypsum) | | | 3,446,333.32 |
| Weighbridge Software (Taishan Gypsum) | 11,800.00 | | 9,400.00 |
| Land-use right (Jiangyin Taishan) | 8,223,662.76 | | 7,968,295.46 |
| Land-use right (Jiangyin Taishan) | 5,846,993.53 | | 5,688,846.37 |
| Land-use right (Weifang Aotai) | 1,987,280.40 | | 1,941,943.03 |
| Land-use right (Hubei Taishan) | 2,503,231.61 | | 2,444,163.41 |
| Land-use right (Xuzhou Fast) | 3,530,733.28 | | |
| Land use right (Chongqing Taishan) | 7,616,894.05 | | 7,443,454.33 |
| Land use right (Fuxin Taishan) | 2,914,897.93 | | 2,850,122.41 |
| Land use right (Baotou Taishan) | 9,826,978.66 | | 9,594,443.01 |
| Land use right (Tongling Taishan) | 9,990,000.00 | | 9,774,000.00 |
| Land use right (Henan Taishan) | 14,886,080.22 | | 14,565,374.70 |
| Land-use right (Jiangxi Taishan) | 2,384,135.42 | | 2,330,659.46 |
| Land-use right (Guangdong Taishan) | 15,036,250.00 | | 14,722,450.00 |
| Land-use right (Yinchuan Taishan) | 4,912,613.80 | | 4,796,795.80 |
| Land-use right (Yinchuan Taishan) | 21,015,502.00 | | 20,579,194.00 |
| Land-use right (Shaanxi Taishan) | 25,410,610.05 | | 24,838,513.82 |
| Land-use right (Yunnan Taishan) | 27,205,864.57 | | 26,620,070.58 |
| Land use right (Nantong Taishan) | 23,982,069.66 | | 23,484,172.02 |
| Land use right (Nantong Taishan) | 4,327,213.56 | | 4,238,145.72 |
| Production process, non-patent technology (Taishan Environmental Protection) | 171,875.05 | | 151,041.73 |
| Land use right (Sichuan Taishan) | 21,841,299.41 | | 21,394,799.21 |
| Land Use Right (Taishan Gypsum (Hubei)) | | | 16,184,991.63 |
| Land Use Right (Lucheng Taishan) | | | 24,520,759.65 |
| Land Use Right (Chaohu Taishan) | | | 32,242,667.16 |

The amount amortized at the current period is RMB18,367,655.54.

(2)   Information relevant to the above mentioned intangible assets

| Item | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining Amortization Number of years |
|---|---|---|---|---|---|---|

BNBMPLC0002412

| | | | | | | |
|---|---|---|---|---|---|---|
| Pricing software (BNBM Homes) | Purchase | 5 years | 16,923.08 | 5,358.95 | 11,564.13 | 3 years and 5 months |
| CAD software (BNBM Homes) | Purchase | 5 years | 320,000.00 | 320,000.00 | -- | -- |
| Quick computer software (BNBM Homes) | Purchase | 5 years | 107,000.00 | 107,000.00 | -- | -- |
| Customer management (BNBM Homes) | Purchase | 5 years | 15,000.00 | 15,000.00 | -- | -- |
| KC-type structured house technology (BNBM Homes) | Purchase | 10 years | 3,362,144.96 | 3,177,399.31 | 184,745.65 | 7 months |
| Budget Master (Beijing New Building Materials Homes) | Purchase | 5 years | 9,240.00 | 6,930.00 | 2,310.00 | 1 years and 3 months |
| PKPM Software _202_3599 (Beijing New Building Materials Homes) | Purchase | 5 years | 33,000.00 | 24,200.00 | 8,800.00 | 1 years and 4 months |
| Land use right (Zhuozhou Branch) | Purchase | 50 years | 13,856,960.00 | 2,863,771.36 | 10,993,188.64 | 39 years and 8 months |
| Land use right (Zhuozhou Branch) | Purchase | 50 years | 2,143,168.00 | 360,766.91 | 1,782,401.09 | 41 years and 7 months |
| Land use right (Xiahuayuan Branch) | Purchase | 48 years | 220,800.00 | 36,799.68 | 184,000.32 | 40 years |
| Land-use right (Zangzhuang branch) | Purchase | 47 years and 11 months | 5,698,900.70 | 852,357.18 | 4,846,543.52 | 40 years and 9 months |
| Land Use Right (Hainan Branch) | Purchase | 48 years and 1 months | 3,743,000.00 | 45,409.00 | 3,697,591.00 | 47 years and 6 months |
| Land use rights (Suzhou Branch Company) | Purchase | 46 years and 9 months | 114,514,321.59 | 14,697,025.21 | 99,817,296.38 | 40 years and 9 months |
| Land use right (Tieling Branch) | Purchase | 50 years | 18,525,936.00 | 1,574,704.56 | 16,951,231.44 | 45 years and 9 months |
| QA Software (BNBMPLC) | Purchase | 5 years | 315,384.60 | 5,256.41 | 310,128.19 | 4 years and 11 months |
| Right to use trademark (BNBMPLC) | Purchase | 10 years | 11,164,000.00 | 9,489,399.66 | 1,674,600.34 | 1 years and 6 months |
| Software (Share Head Office) | Purchase | 5 years | 266,400.00 | 266,400.00 | -- | -- |
| Office software and HER software (BNBMPLC) | Purchase | 5 years | 378,324.78 | 258,521.81 | 119,802.97 | 1 years and 7 months |
| Graphics software CAD (BNBMPLC) | Purchase | 5 years | 49,572.65 | 30,569.77 | 19,002.88 | 1 years and 11 months |
| 2007 office standard version (BNBMPLC) | Purchase | 5 years | 75,384.62 | 31,410.25 | 43,974.37 | 2 years and 11 months |
| Software (Beijing New Building Materials Building Plastics) | Purchase | 5 years | 2,000.00 | 200.18 | 1,799.82 | 4 years and 6 months |
| Land use right (Ningbo BNBM) | Purchase | 49 years and 3 months | 8,600,000.00 | 1,018,612.70 | 7,581,387.30 | 43 years and 5 months |
| Land use right (Taicang BNBM) | Purchase | 49 years and 10 months | 27,248,000.00 | 2,642,782.73 | 24,605,217.27 | 45 years |
| Land-use right (Hubei BNBM) | Purchase | 48 years and 7 months | 20,404,800.00 | 1,819,982.30 | 18,584,817.70 | 44 years and 3 months |
| Land use right (BNBM Zhaoqing) | Purchase | 50 years | 37,092,730.00 | 3,214,703.44 | 33,878,026.56 | 45 years and 8 months |
| Land use right (Guang'an BNBM) | Purchase | 50 years | 12,600,000.00 | 1,218,000.00 | 11,382,000.00 | 45 years and 2 months |
| Land use right (BNBM Pingyi) | Purchase | 31 years and 3 months | 460,023.00 | 40,482.03 | 419,540.97 | 28 years and 6 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 5 months | 1,015,473.00 | 64,319.79 | 951,153.21 | 40 years and 8 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 1 months | 1,380,000.00 | 88,085.09 | 1,291,914.91 | 40 years and 4 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 2 months | 1,380,000.00 | 87,915.06 | 1,292,084.94 | 40 years and 5 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 3 months | 1,380,000.00 | 87,745.66 | 1,292,254.34 | 40 years and 6 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 4 months | 690,000.00 | 43,788.46 | 646,211.54 | 40 years and 7 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 6 months | 1,380,000.00 | 87,241.34 | 1,292,758.66 | 40 years and 9 months |
| Land use right (BNBM Xinxiang) | Purchase | 50 years | 10,533,494.40 | 438,895.50 | 10,094,598.90 | 47 years and 11 months |
| Land use right (Huaian BNBM) | Purchase | 50 years | 29,909,998.70 | 947,150.00 | 28,962,848.70 | 48 years and 5 months |
| Land use right (BNBM Homes) | Purchase | 49 years and 10 months | 88,728,057.00 | 5,044,739.09 | 83,683,317.91 | 47 years |
| Land use right (BNBM Zhenjiang) | Purchase | 49 years and 9 months | 16,244,800.00 | 680,268.00 | 15,564,532.00 | 47 years and 8 months |
| Land use right (Gucheng BNBM) | Purchase | 44 years and 1 months | 17,793,920.00 | 1,345,476.00 | 16,448,444.00 | 40 years and 9 months |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | Contributed by shareholder | 40 years | 3,359,560.88 | 743,991.93 | 2,615,568.95 | 30 years and 9 months |
| Residential land in Taishan Avenue (Taishan Gypsum) | Contributed by shareholder | 70 years | 4,313,382.32 | 633,162.46 | 3,680,219.86 | 60 years and 9 months |
| Dawenkou industrial land (Taishan Gypsum) | Contributed by shareholder | 50 years | 2,487,982.55 | 458,674.68 | 2,029,307.87 | 40 years and 10 months |
| Dawenkou industrial land (Taishan Gypsum) | Contributed by | 50 years | 3,790,272.70 | 698,760.07 | 3,091,512.63 | 40 years and 10 months |

BNBMPLC0002413

| | | | | | | |
|---|---|---|---|---|---|---|
| | shareholder | | | | | |
| Dawenkou industrial land (Taishan Gypsum) | Purchase | 50 years | 39,283,967.37 | 1,964,198.40 | 37,319,768.97 | 47 years and 6 months |
| Dawenkou industrial land (Taishan Gypsum) | Purchase | 50 years | 25,306,745.33 | 1,265,337.30 | 24,041,408.03 | 47 years and 6 months |
| Industrial Land, Zizhuang Town, Jiawang District, Xuzhou (Taishan Gypsum) | Transfer | 50 years | 4,220,000.00 | 773,666.68 | 3,446,333.32 | 40 years and 10 months |
| Weighbridge Software (Taishan Gypsum) | Purchase | 5 years | 12,000.00 | 2,600.00 | 9,400.00 | 3 years and 11 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 years | 9,423,743.70 | 1,455,448.24 | 7,968,295.46 | 41 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 years | 6,493,306.90 | 804,460.53 | 5,688,846.37 | 43 years and 8 months |
| Land-use right (Weifang Taishan) | Purchase | 50 years | 2,266,859.80 | 324,916.60 | 1,941,943.20 | 43 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 years | 2,953,408.22 | 509,244.81 | 2,444,163.41 | 41 years and 3 months |
| Land use right (Chongqing Taishan) | Purchase | 50 years | 8,671,985.67 | 1,228,531.34 | 7,443,454.33 | 42 years and 11 months |
| Land use right (Fuxin Taishan) | Purchase | 49 years | 3,174,000.00 | 323,877.59 | 2,850,122.41 | 44 years |
| Land use right (Baotou Taishan) | Purchase | 50 years | 10,485,730.23 | 891,287.22 | 9,594,443.01 | 45 years and 10 months |
| Land use right (Tongling Taishan) | Purchase | 50 years | 10,800,878.25 | 1,026,878.25 | 9,774,000.00 | 45 years and 3 months |
| Land use right (Henan Taishan) | Purchase | 50 years | 16,035,275.00 | 1,469,900.30 | 14,565,374.70 | 45 years and 5 months |
| Land-use right (Jiangxi Taishan) | Purchase | 46 years and 9 months | 2,500,000.00 | 169,340.54 | 2,330,659.46 | 43 years and 7 months |
| Land-use right (Guangdong Taishan) | Purchase | 50 years | 15,690,000.00 | 967,550.00 | 14,722,450.00 | 46 years and 11 months |
| Land-use right (Yinchuan Taishan) | Contributed by shareholder | 45 years | 5,211,810.30 | 415,014.50 | 4,796,795.80 | 41 years and 5 months |
| Land-use right (Yinchuan Taishan) | Purchase | 50 years | 21,815,400.00 | 1,236,206.00 | 20,579,194.00 | 47 years and 2 months |
| Land-use right (Shaanxi Taishan) | Purchase | 50 years | 27,138,997.38 | 2,300,483.56 | 24,838,513.82 | 43 years and 6 months |
| Land-use right (Yunnan Taishan) | Purchase | 49 years and 10 months | 28,865,619.51 | 2,245,548.93 | 26,620,070.58 | 45 years and 8 months |
| Land use right (Nantong Taishan) | Purchase | 50 years | 24,894,882.00 | 1,410,709.98 | 23,484,172.02 | 47 years and 2 months |
| Land use right (Nantong Taishan) | Purchase | 50 years | 4,453,393.00 | 215,247.28 | 4,238,145.72 | 47 years and 7 months |
| Production process, non-patent technology (Taishan Environmental Protection) | Contributed by shareholder | 12 years | 250,000.00 | 98,958.27 | 151,041.73 | 7 years and 3 months |
| Land use right (Sichuan Taishan) | Purchase | 50 years | 22,325,007.96 | 930,208.75 | 21,394,799.21 | 47 years and 11 months |
| Land Use Right (Taishan Gypsum (Hubei)) | Purchase | 50 years | 16,321,000.00 | 136,008.37 | 16,184,991.63 | 49 years and 7 months |
| Land Use Right (Lucheng) | Purchase | 49 years and 6 months | 24,562,110.00 | 41,350.35 | 24,520,759.65 | 49 years and 5 months |
| Land Use Right (Chaohu Taishan) | Purchase | 50 years | 32,623,272.00 | 380,604.84 | 32,242,667.16 | 49 years and 5 months |
| Total | -- | -- | 831,389,348.15 | 78,160,835.20 | 753,228,512.95 | -- |

(3) For details about intangible assets used for mortgage at end of period, please refer to relevant content of Item 18 of Note V and Note VII –"Contingent Matters".

(4) As of the balance sheet date, no impairment was found in the Company's intangible assets, therefore no reserve for intangible assets impairment was allotted.

(5) Intangible assets for which the Real Estate Ownership Certificate is not yet obtained at period end

| Category/Entity | Original value | Accumulated amortization | Provision for impairment | Book Value | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|---|---|---|---|
| Land Use Right of Tieling Branch | 18,525,936.00 | 1,574,704.56 | -- | 16,951,231.44 | In process | It will be taken care of after all the relevant formalities are handled. |

## 14. Goodwill

BNBMPLC0002414

Unit: RMB yuan

| Name of investees or items generated goodwill | Beginning Balance | Addition this period | Reduction this period | Ending balance | Provision for impairment, at end of period |
|---|---|---|---|---|---|
| Equity purchased by the Company of Taishan Gypsum | 1,059,851.29 | | | 1,059,851.29 | |
| Equity purchased by the Company of BNBM Suzhou Mineral Fiber Ceiling Company | 12,341,995.96 | | | 12,341,995.96 | |
| The Company's acquisition of the equity in Beijing Donglian | 6,798,609.98 | | | 6,798,609.98 | |
| Tishan Gypsum acquired Jiangyin equity | 3,309,457.75 | | | 3,309,457.75 | |
| Taishan Gypsum's acquisition of the equity in Pizhou Taishan | 32,782.83 | | | 32,782.83 | |
| Total | 23,542,697.81 | | | 23,542,697.81 | |

Impairment test method and accrual method for impairment provision explaining goodwill Firstly, carry out impairment test on asset group or combination of asset group excluding goodwill: calculate recoverable amount of asset group or combination of asset group excluding goodwill, and compare with relevant book value to confirm corresponding impairment loss. Further carry out impairment test on asset group or combination of asset group including goodwill, if there is no impairment of asset group excluding goodwill: comparing the book value of relevant asset group or combination of asset group (including the book value of amortized goodwill) with its recoverable amount, confirm the impairment loss with respect to its balance, if the recoverable amount of relevant asset group or combination of asset group is lower than its book value.

## 15. Long-term deferred expenses

Unit: RMB yuan

| Item | Beginning Balance | Increases in current period | Amortization in current period | Other decreases | Ending balance | Reason for other decreases |
|---|---|---|---|---|---|---|
| TSW technical training cost (INTECH Building) | 861,591.22 | | 430,795.68 | | 430,795.54 | |
| Right to use of business premises in Zhengzhou (Taishan Gypsum) | 454,944.60 | | 40,439.52 | | 414,505.08 | |
| Consulting fees (incubator) | 47,499.58 | | 5,000.04 | | 42,499.54 | |
| Land rental of Guangdong Taishan | 1,581,600.04 | | 32,949.96 | | 1,548,650.08 | |
| Land rent of Henan Taishan | 810,000.00 | | 30,000.00 | | 780,000.00 | |
| Operating cost of carbon emission (Xiangtan) | | 92,160.00 | 36,864.00 | | 55,296.00 | |
| Rent of employee apartment (Guizhou Taifu) | | 3,487,650.00 | 52,314.75 | | 3,435,335.25 | |
| Housing renovation cost (Guizhou Taifu) | | 797,225.84 | 6,688.15 | | 790,537.69 | |
| Total | 3,755,635.44 | 4,377,035.84 | 635,052.10 | | 7,497,619.18 | – |

Explanation of long-term deferred and prepaid expenses: Ending balance of long-term deferred and prepaid expenses increases RMB3,741,983.74 than beginning balance, with the growth rate of 99.64%. The increase is mainly resulted from adding rent of employee apartment and housing renovation cost in current period by the Company's sub-subsidiary Guizhou Taifu Gypsum Co., Ltd.

## 16. Supplement to the above-mentioned statement

| Type | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| TSW technical training cost (INTECH Building) | 10 years | 4,296,919.06 | 3,866,123.52 | 430,795.54 | 1 years |
| Right to use of business premises in Zhengzhou (Taishan Gypsum) | 22 years and 9 months | 920,000.00 | 505,494.92 | 414,505.08 | 10 years and 3 months |
| Consulting fees (incubator) | 20 years | 100,000.00 | 57,500.46 | 42,499.54 | 8 years and 6 months |
| Land rental of Guangdong | 50 years | 1,647,500.00 | 98,849.92 | 1,548,650.08 | 47 years |

BNBMPLC0002415

| Taishan | | | | | |
|---|---|---|---|---|---|
| Land rent of Henan Taishan | 30 years | 900,000.00 | 120,000.00 | 780,000.00 | 26 years |
| Operating cost of carbon emission (Xiangtan) | 5 years | 92,160.00 | 36,864.00 | 55,296.00 | 3 years |
| Rent of employee apartment (Guizhou Taifu) | 50 years | 3,487,650.00 | 52,314.75 | 3,435,335.25 | 49 years and 3 months |
| Housing renovation cost (Guizhou Taifu) | 49 years and 8 months | 797,225.84 | 6,688.15 | 790,537.69 | 49 years and 3 months |
| Total | -- | 12,241,454.90 | 4,743,835.72 | 7,497,619.18 | -- |

**17. Deferred income tax assets and deferred income tax liabilities**

(1) Balance of deferred tax asset and liability before offsetting

Deferred tax asset and liability recognized

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deferred income tax assets: | | |
| Provisions for impairments of assets | 13,655,261.35 | 12,553,579.05 |
| Sales commissions withdrawn | 2,428,751.25 | |
| Asset-related government grants on which corporate income tax has been paid | 9,086,070.00 | 6,346,950.00 |
| Deferred income taxes resulting from consolidation and offsetting | 1,305,035.09 | 1,305,035.09 |
| Valuation of trading financial instruments and derivative financial instruments | | |
| Deductible loss | | 4,654,275.80 |
| Sub-total | 26,475,117.69 | 24,859,839.94 |
| Deferred income tax liabilities: | | |
| Unused welfare fees | 322,344.77 | 339,741.34 |
| Reserves for long-term equity investments | 291,166.56 | 6,406.56 |
| Bonus received for energy conservation and emission reduction | 1,710,500.00 | 1,878,500.00 |
| Balance of scientific research funds | 1,623.79 | |
| Sub-total | 2,325,635.12 | 2,224,647.90 |

Details about unrecognized deferred income tax assets

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Deductible loss | 154,747,743.90 | 122,512,892.78 |
| Bad debt provision | 10,199,882.81 | 9,512,036.73 |
| Provision for inventory impairment | 449,881.87 | 975,386.29 |
| Impairment provision for fixed assets | 3,322,443.39 | 12,397,911.01 |
| Provision for Impairment of Long-term Equity Investment | | |
| Sales commissions withdrawn | | |
| Total | 168,719,951.97 | 145,398,226.81 |

Deductible loss of unrecognized deferred tax assets will be mature in the following year

Unit: RMB yuan

| Year | Ending balance | Beginning Balance | Remarks |
|---|---|---|---|
| 2012 | | 11,429,498.48 | |
| 2013 | 16,069,533.62 | 18,572,967.24 | |
| 2014 | 19,122,718.88 | 19,437,535.14 | |
| 2015 | 26,174,383.55 | 26,461,239.57 | |
| 2016 | 39,809,610.97 | 46,611,652.35 | |
| 2017 | 54,938,092.63 | | |
| Total | 156,114,339.65 | 122,512,892.78 | -- |

Items detail of taxable differences and deductible differences

Unit: RMB yuan

| Item | Amount of Temporary Difference | |
|---|---|---|
| | End of period | Beginning of period |
| Items of taxable differences | | |
| Unused welfare fees | 1,289,379.08 | 1,358,965.36 |
| Reserves for long-term equity investments | 1,941,110.41 | 42,710.41 |
| Bonus received for energy conservation and | 8,510,000.00 | 8,510,000.00 |

144

| | | |
|---|---|---|
| emission reduction | | |
| Balance of scientific research funds | 6,495.17 | |
| Sub-total | 11,746,984.66 | 9,911,675.77 |
| Items of deductible differences | | |
| Bad debt provision | 70,482,648.96 | 63,664,493.63 |
| Provision for inventory impairment | 1,201,668.94 | 1,201,668.94 |
| Impairment provision for fixed assets | 131,442.69 | 440,988.72 |
| Provision for Impairment of Long-term Equity Investment | 7,862,209.53 | 7,862,209.53 |
| Merge to offset capital reserve | 8,700,233.89 | 8,700,233.89 |
| Sales commissions withdrawn | 16,191,675.00 | 0.00 |
| Deductible loss | | 18,617,103.20 |
| Asset-related government grants on which corporate income tax has been paid | 59,773,800.00 | 42,313,000.00 |
| Sub-total | 164,343,679.01 | 142,799,697.91 |

## 18. Details about Provision for Asset Impairment

Unit: RMB yuan

| Item | Beginning book balance | Addition this period | Reduction this period | | Ending book balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| I. Bad debt provision | 73,176,530.36 | 13,351,690.63 | 5,106,381.10 | 739,308.12 | 80,682,531.77 |
| II. Provision for inventory impairment | 2,177,055.23 | | | 525,504.42 | 1,651,550.81 |
| V. Provision for Impairment of Long-term Equity Investment | 7,862,209.53 | | | | 7,862,209.53 |
| VII. Impairment provision for fixed assets | 12,838,899.73 | | | 9,385,013.65 | 3,453,886.08 |
| Total | 96,054,694.85 | 13,351,690.63 | 5,106,381.10 | 10,649,826.19 | 93,650,178.19 |

Explanations about detailed asset impairment

None

## 19. Other non-current assets

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Non-specific asset resulting from enterprise merger * 1 | 8,288,799.30 | 10,657,027.67 |
| Non-specific asset resulting from enterprise merger * 2 | 2,276,304.16 | 3,251,862.81 |
| Total | 10,565,103.46 | 13,908,890.48 |

Explanation of other non-current assets

*1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Beijing Donglian Investment Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by asset group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

*2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Beijing Donglian Investment Co., Ltd. purchased the equity of Taishan Gypsum. Beijing Donglian Investment Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. Since the Company cannot classify the resulting difference by asset group when merging Beijing Donglian Investment Co., Ltd., it includes the difference in this item when preparing consolidated financial statements.

| Type | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| Non-specific assets resulting from enterprise merger | 10 years | 23,682,283.71 | 15,393,484.41 | 8,288,799.30 | 3 years and 6 months |

BNBMPLC0002417

| Non-specific assets resulting from enterprise merger | 10 years | 9,755,586.51 | 7,479,282.35 | 2,276,304.16 | 2 years and 4 months |
| Total | -- | 33,437,870.22 | 22,872,766.76 | 10,565,103.46 | -- |

## 20.   Assets with limited ownership

(1) Reason for limitation on asset ownership:

Asset ownership of the Company is restricted because relevant assets of subsidiaries of the Company are mortgaged or pledged to relevant banks to raise working capital and project loans.

(2) Assets with limited ownership:

| Asset categories with limited use rights | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Original value of assets used for mortgages and guarantees | 640,826,741.88 | 183,047,695.34 | 271,714,661.05 | 552,159,776.17 |
| 1. Fixed assets | 453,063,232.60 | 145,197,020.34 | 238,757,617.13 | 359,502,635.81 |
| Including: houses and buildings | 100,321,483.59 | 45,617,895.73 | 47,046,500.70 | 98,892,878.62 |
| Machinery equipment | 338,397,003.82 | 99,579,124.61 | 177,366,371.24 | 260,609,757.19 |
| Transportation equipment | 4,271,829.24 | -- | 4,271,829.24 | -- |
| Other equipment | 10,072,915.95 | -- | 10,072,915.95 | -- |
| 2. Intangible assets | 187,763,509.28 | 37,850,675.00 | 32,957,043.92 | 192,657,140.36 |
| Wherein: land-use right | 187,763,509.28 | 37,850,675.00 | 32,957,043.92 | 192,657,140.36 |
| II. Assets with limited ownership due to other reasons | -- | -- | -- | -- |
| 1. Accounts receivable | -- | -- | -- | -- |
| Total | 640,826,741.88 | 183,047,695.34 | 271,714,661.05 | 552,159,776.17 |
| I. Net value of assets used for mortgages and guarantees | 524,751,760.27 | 171,713,677.41 | 237,094,485.25 | 459,370,952.43 |
| 1. Fixed assets | 347,187,771.34 | 135,812,095.19 | 203,861,531.10 | 279,138,335.43 |
| Including: houses and buildings | 83,213,784.71 | 44,378,612.57 | 43,748,000.20 | 83,844,397.08 |
| Machinery equipment | 259,220,033.24 | 91,433,482.62 | 155,359,577.51 | 195,293,938.35 |
| Transportation equipment | 1,612,148.78 | -- | 1,612,148.78 | -- |
| Other equipment | 3,141,804.61 | -- | 3,141,804.61 | -- |
| 2. Intangible assets | 177,563,988.93 | 35,901,582.22 | 33,232,954.15 | 180,232,617.00 |
| Wherein: land-use right | 177,563,988.93 | 35,901,582.22 | 33,232,954.15 | 180,232,617.00 |
| II. Assets with limited ownership due to other reasons | | | | |
| 1. Accounts receivable | -- | -- | -- | -- |
| Total | 524,751,760.27 | 171,713,677.41 | 237,094,485.25 | 459,370,952.43 |

For details about relevant assets of the Company subject to restriction, please refer to the relevant content of Note "Contingent Matters" in these financial statements.

## 21. Short-term borrowings

(1) Short-term borrowings category

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Mortgage borrowings | 228,360,000.00 | 101,900,000.00 |
| Credit borrowing | 659,958,500.00 | 455,100,000.00 |
| Guaranteed loan | 889,000,000.00 | 859,800,000.00 |
| Total | 1,777,318,500.00 | 1,416,800,000.00 |

Explanation of short-term borrowings category

None

(2)   Repaid amount after balance sheet date

RMB636.2725mn has been repaid after the balance sheet day

(3)   Composition of short-term borrowings

I. Composition of guaranteed loans is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 36,300,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 20,000,000.00 | Beijing New Building Materials Public Limited Company |

BNBMPLC0002418

| | | | |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 43,700,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 66,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 34,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 45,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 45,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 46,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 40,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 40,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 47,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 47,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 47,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 50,000,000.00 | Beijing New Building Materials Public Limited Company |
| Sub-total | -- | 784,000,000.00 | -- |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Agricultural Bank of China Co., Ltd., Buxin Branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 35,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 35,000,000.00 | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Bank of Communications Co., Ltd., Luoyang Branch | 40,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 40,000,000.00 | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | Hebei Branch of Bank of Communications Limited | 20,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 20,000,000.00 | -- |
| Total | -- | 889,000,000.00 | -- |

| | | | |
|---|---|---|---|
| II. Composition of mortgage loans is as follows: | | | |
| Mortgage lender | Lending bank | Ending borrowings | Collateral |
| Taishan Gypsum Co., Ltd. | China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | 40,000,000.00 | Henan Taishan land and house property |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 35,280,000.00 | Machinery equipment |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 45,080,000.00 | Machinery equipment |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 38,000,000.00 | Land and house property |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 30,000,000.00 | Machinery equipment |
| Sub-total | -- | 188,360,000.00 | -- |
| Taishan Gypsum (Yunnan) Co., Ltd. | Liujie Branch of Rural Credit Cooperative Union of Yimen County | 20,000,000.00 | Land and house property |
| Sub-total | -- | 20,000,000.00 | -- |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Bank of Ningxia Co., Ltd., Xincheng Subbranch | 20,000,000.00 | Land and house property |
| Sub-total | -- | 20,000,000.00 | -- |
| Total | -- | 228,360,000.00 | -- |

| | | | |
|---|---|---|---|
| III. Composition of credit borrowings as follows: | | | |
| Credit borrower | Lending bank | Ending borrowings | Remarks |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 10,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 20,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 30,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Shanghai Pudong Development Bank Co., Ltd., Jinan Branch | 30,000,000.00 | -- |

BNBMPLC0002419

| | | | |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Ping An Bank Co., Ltd., Jinan Branch | 50,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 30,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 55,912,500.00 | -- |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 28,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 46,046,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Taian City Commercial Bank Co., Ltd., Feicheng Subbranch | 50,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Taian City Commercial Bank Co., Ltd., Feicheng Subbranch | 30,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | China Bohai Bank Co., Ltd., Jinan Branch | 30,000,000.00 | -- |
| Sub-total | -- | 409,958,500.00 | -- |
| Beijing New Building Materials Public Limited Company | China Merchants Bank Co., Ltd., Jian'guolu Subbranch | 80,000,000.00 | -- |
| Beijing New Building Materials Public Limited Company | China Merchants Bank Co., Ltd., Jian'guolu Subbranch | 50,000,000.00 | -- |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Zhongguancun Subbranch | 60,000,000.00 | -- |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Zhongguancun Subbranch | 40,000,000.00 | -- |
| Beijing New Building Materials Public Limited Company | Industrial and Commercial Bank of China Limited, Zhongguancun Subbranch | 20,000,000.00 | -- |
| Sub-total | -- | 250,000,000.00 | -- |
| Total | -- | 659,958,500.00 | -- |

(4)   Explanation of short-term borrowings

Ending balance of short-term borrowings increases RMB360,518,500.00 than beginning balance, with the growth rate of 25.45%. The increase is mainly resulted from expansion of the Company's business scale and increasing of funds for the Company's operation.

**22. Notes payable**

Unit: RMB yuan

| Type | Ending balance | Beginning Balance |
|---|---|---|
| Bank acceptance bill | 166,583,418.81 | 220,609,861.86 |
| Total | 166,583,418.81 | 220,609,861.86 |

The amount due in the next accounting period is RMB166,583,418.81.

Notes to notes payable

The Company's notes payable in current period reduces RMB54,026,443.05, with a reduction rate of 24.49%. The decrease is mainly resulted from the reduction of the amount of bank acceptance payment by way of cost comparison with the influence of the purchase settlement mode on the purchase price.

There were no notes payable to the shareholders holding more than 5% (including 5%) of the Company's shares in the ending balance of the notes payables.

**23. Accounts payable**

(1) Accounts payable

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Within 1 year | 668,602,815.79 | 576,314,324.43 |
| One to two years | 35,914,414.63 | 33,948,338.37 |
| 2-3 years | 9,950,970.59 | 16,033,434.21 |
| Above 3 years | 17,105,342.44 | 6,365,638.92 |
| Total | 731,573,543.45 | 632,661,735.93 |

(2) Some of accounts payable for current reporting period shall be paid to the shareholders holding more than 5% (including 5%) voting shares of the Company

Unit: RMB yuan

| Company name | Ending balance | Beginning Balance |
|---|---|---|
| China National Building Material Company Limited | 1,764,389.18 | 1,875,804.61 |

(3)   User-defined section

| Name of shareholder | Ending balance | Proportion in total accounts | Length of arrearage | Reason for |
|---|---|---|---|---|

BNBMPLC0002420

| | | payable | | arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 1,495,925.08 | 0.20% | One to two years | Land rental |
| China National Building Material Company Limited | 268,464.10 | 0.04% | 2-3 years | Land rental |
| Total | 1,764,389.18 | 0.24% | -- | -- |

(4) Explanation of significant accounts payable aged over one year

Of the ending balance of accounts payable by the Company, the amount with an age of over one year is RMB62,970,727.66, accounting for 8.61%, and mainly consists of due but unpaid purchasing payment. Following are large-sum accounts payable with an age of over 1 year:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Zhejiang Industrial Group Co Ltd, | 3,540,686.86 | Above 3 years | Project cost payable |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 330,000.00 | 2-3 years | Payment for equipment and payment for materials |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 1,889,430.34 | Above 3 years | Payment for equipment and payment for materials |
| Beijing Mengbo Construction Engineering Co., Ltd. | 1,974,364.00 | Above 3 years | Project cost payable |
| China National Building Material Company Limited | 1,495,925.08 | One to two years | Land rental |
| China National Building Material Company Limited | 268,464.10 | 2-3 years | Land rental |
| Zaozhuang Xinlantian Pulverized Fuel Ash Development Co., Ltd. | 1,565,994.52 | Above 3 years | Accounts payable for raw materials |

(5)   Status of accounts payable to related parties

| Company name | Relationship with the Company | Ending balance | Proportion in total accounts payable |
|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation company of Beijing New Building Material (Group) Co., Ltd. /sub-subsidiary of China National Building Materials Group Corporation | 15,160.67 | 0.00% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 2,781,814.35 | 0.38% |
| China National Building Material Company Limited | Controlling shareholder of the Company | 1,764,389.18 | 0.24% |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 7,841.30 | 0.00% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 69,750.00 | 0.01% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 3,128,556.34 | 0.43% |
| Total | -- | 7,767,511.84 | 1.06% |

(6)   Details about top five entitles in terms of amount of accounts payable

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total accounts payable |
|---|---|---|---|---|---|
| 1 | Pengda Construction Group Co., Ltd. | Not related party | 21,382,372.33 | Within 1 year | 2.92% |
| 2 | Shandong Dongyue Construction Engineering Co., Ltd. | Not related party | 7,788,243.42 | Within 1 year | 1.06% |
| | Shandong Dongyue Construction Engineering Co., Ltd. | Not related party | 825,556.00 | One to two years | 0.11% |
| | Shandong Dongyue Construction Engineering Co., Ltd. | Not related party | 32,186.00 | Above 3 years | 0.00% |
| 3 | Jiangyin Tianyuan Metal Products Co., Ltd. | Not related party | 7,743,382.58 | Within 1 year | 1.06% |
| 4 | Shandong Taian Construction Engineering Group Co., Ltd. | Not related party | 6,909,805.40 | Within 1 year | 0.94% |
| 5 | Beijing Jiuhua Light Steel Structure Co., Ltd. | Not related party | 6,902,656.87 | Within 1 year | 0.94% |
| | Total | -- | 51,584,202.67 | -- | 7.05% |

## 24. Advances from customers

(1) Advances from customers

Unit: RMB yuan

BNBMPLC0002421

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Within 1 year | 74,531,289.91 | 42,463,481.19 |
| One to two years | 3,674,927.76 | 1,624,912.29 |
| 2-3 years | 1,546,559.84 | 1,302,797.29 |
| Above 3 years | 6,771,169.55 | 6,369,826.07 |
| Total | 86,523,947.06 | 51,761,016.84 |

(2) Explanations about large-sum advance receipts with an age of over 1 year

The amount aged over one year of ending balance of the Company's advances from customers is RMB11,992,657.15, accounts for 13.86%, and is mainly the advances on sales without settlement. The significant advances from customers aged over one year as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Hebei Huabei Shiyou Real Estate Development Co., Ltd. | 831,916.36 | One to two years | Advances on sales |
| Beijing Demasi Door and Window Co., Ltd. | 770,122.53 | One to two years | Advances on sales |
| Taiyuan Senchang Decoration Engineering Co., Ltd. | 715,508.43 | Above 3 years | Advances on sales |
| Beijing Chenguang Jiayuan Real Estate Development Co., Ltd. | 500,000.00 | 2-3 years | Advances on sales |
| Beijing Huaibei International Ski Resort Co., Ltd. | 461,800.00 | One to two years | Advances on sales |
| Beijing Huayun Decoration Engineering Co., Ltd. | 430,000.00 | Above 3 years | Advances on sales |
| Beijing Jianhu Door and Window Factory | 358,474.91 | One to two years | Deposits received for projects |
| Kunming Xinda Trading Co., Ltd. | 255,000.00 | Above 3 years | Advances on sales |

(3)   Related party accounts received in advance

| Company name | Relationship with the Company | Ending balance | Proportion to total advances from customers |
|---|---|---|---|
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 7,500.00 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 235,915.01 | 0.27% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation company of Beijing New Building Material (Group) Co., Ltd./the subsidiary of China National Building Materials Group Corporation | 215,442.84 | 0.25% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 61,509.10 | 0.07% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 87,525.31 | 0.10% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 22.47 | 0.00% |
| Brightcrystals Technology Inc. | A equity participation company of the Company | 26,305.00 | 0.03% |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas branch of China National Building Materials Investment Co., Ltd. | 91,147.61 | 0.11% |
| Total | -- | 725,367.34 | 0.84% |

(4)   Details about top five entitles in terms of amount of advances from customer

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion to total advances from customers |
|---|---|---|---|---|---|
| 1 | Chengdu Jinbeilong Building Materials Co., Ltd. | Not related party | 4,176,077.35 | Within 1 year | 4.83% |
| 2 | Hangzhou Tonghua Trading Co., Ltd. | Not related party | 3,148,557.08 | Within 1 year | 3.64% |
| 3 | Beijing Caiguang Doors & Windows Factory | Not related party | 2,299,024.95 | Within 1 year | 2.66% |
| 4 | Jiangsu Huachun Construction Engineering Co., Ltd. | Not related party | 1,813,950.73 | Within 1 year | 2.10% |
| 5 | Beijing Dashiye Industry and Trade Co., Ltd. | Not related party | 1,729,162.37 | Within 1 year | 2.00% |
| | Total | -- | 13,166,772.48 | -- | 15.22% |

(5)   Explanation of advances from customers

Ending balance of advances from customers increases RMB34,762,930.22 than beginning balance, with a growth rate of 67.16%. The increase is mainly resulted from continuous expansion of the Company's business scale and adding of advances on sales without settlement in current period.

## 25. Accrued payroll

Unit: RMB yuan

| Item | Beginning book balance | Addition this period | Reduction this period | Ending book balance |
|---|---|---|---|---|
| I. Wages, bonus | | 469,050,686.22 | 469,050,686.22 | |
| Allowances and | | | | |

BNBMPLC0002422

| subsidies | | | | |
|---|---|---|---|---|
| II.          Employee welfare fees | | 36,187,179.04 | 36,187,179.04 | |
| III.          Social insurance premiums | 12,606,981.82 | 85,792,619.09 | 84,490,574.20 | 13,909,026.71 |
| Of    which:    1. Medical  insurance premiums | 12,214,826.87 | 25,367,134.95 | 24,356,299.57 | 13,225,662.25 |
| 2.          Basic endowment insurance premiums | 351,960.01 | 50,814,068.03 | 50,580,626.29 | 585,401.75 |
| 3. Comprehensive insurance | | 2,569.64 | 2,569.64 | |
| 4.  Unemployment insurance premiums | 23,103.61 | 4,323,641.33 | 4,307,201.21 | 39,543.73 |
| 5.      Work-related injury      insurance premiums | 6,328.35 | 3,225,875.77 | 3,205,636.88 | 26,567.24 |
| 6.  Birth insurance premiums | 10,762.98 | 2,059,329.37 | 2,038,240.61 | 31,851.74 |
| IV.  Housing  fund contributions | 20,919.62 | 16,817,246.81 | 16,818,451.42 | 19,715.01 |
| VI. Others | 15,306,303.90 | 15,506,824.15 | 10,823,176.83 | 19,989,951.22 |
| Of which: 1. Trade union expenditures and      employee education expenditures | 14,043,511.71 | 15,371,245.57 | 10,686,188.46 | 18,728,568.82 |
| 2.    Non-monetary welfare | | | | |
| 3.          Subsidies granted   due   to termination     of employment | 1,409.79 | 135,578.58 | 136,988.37 | |
| 4. Others | 1,261,382.40 | | | 1,261,382.40 |
| Total | 27,934,205.34 | 623,354,555.31 | 617,370,067.71 | 33,918,692.94 |

Employee benefits payable in arrears are RMB0.00.

Labor union operation fund and employee education fund are RMB18,728,568.82 , non-monetary benefits are RMB0.00, and compensation for termination of employment is RMB0.00. Arrangement of predicted paying time and amount of employee benefits payable

### 26. Taxes payable

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| VAT | -90,294,784.86 | -68,405,151.91 |
| Business tax | 175,663.21 | 196,714.99 |
| Corporate income tax | 39,854,164.61 | 29,163,135.18 |
| Personal income tax | 1,327,391.06 | 9,022,405.29 |
| Urban maintenance and construction tax | 251,819.82 | 359,000.58 |
| Housing property tax | 1,759,012.68 | 1,094,133.13 |
| Land use tax | 2,640,825.44 | 2,213,448.07 |
| Increment tax on land value | -71,777.08 | -71,777.08 |
| Stamp duty | 370,531.75 | 420,094.96 |
| Education surcharge | 180,518.60 | 184,229.98 |
| Local education surcharge | 62,463.94 | 43,199.82 |
| Water conservancy fund | 119,537.61 | 56,275.70 |
| Bund protection fee | 20,512.39 | 15,560.26 |
| Non-staple foodstuff regulation fund | 4.18 | 9.15 |
| Employment security fund payable for disabled person | 25,764.00 | 1,800.00 |
| Vocational education and manpower funding payable | 7,036.54 | 7,484.53 |
| Total | -43,571,316.11 | -25,699,437.35 |

151

Explanation of tax payable If taxation authority of local place approves mutual adjustment of income tax payable among all branch companies and branch factories, the Company shall explain the calculation process of tax.

Explanation: ending balance of tax payable decreases RMB17,871,878.76 than beginning balance, falling 69.54%. Main reasons for the decrease: Due to continuous construction of production line of gypsum board of the Company's subsidiary and sub-subsidiary, the increase of purchased equipment and raw materials results in commensurate increase in deductible VAT input tax.

**27. Interest payable**

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|------|----------------|-------------------|
| Interest on short-term bonds | 20,123,500.00 | 20,210,500.01 |
| Interest payable on long and short-term borrowings | 2,712,890.53 | 1,693,766.67 |
| Total | 22,836,390.53 | 21,904,266.68 |

No explanation of interest payable

**28. Other payables**

(1) Other payables

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|------|----------------|-------------------|
| Within 1 year | 52,723,471.25 | 327,240,605.46 |
| One to two years | 299,837,367.65 | 7,628,807.64 |
| 2-3 years | 5,784,647.13 | 30,283,839.75 |
| Above 3 years | 13,934,746.93 | 15,340,040.03 |
| Total | 372,280,232.96 | 380,493,292.88 |

(2) Some of accounts payable for current reporting period shall be paid to the shareholders holding more than 5% (including 5%) voting shares of the Company.

Unit: RMB yuan

| Company name | Ending balance | Beginning Balance |
|--------------|----------------|-------------------|
| China National Building Material Company Limited | 292,498,090.00 | 292,586,876.24 |
| Total | 292,498,090.00 | 292,586,876.24 |

(3) Explanation of significant other payables aged over one year

In the Company's ending balance of other payables, the amounts with an age over one year amounts to RMB303,247,255.12, accounting for 81.46%, and large amounts with an age over one year are as follows:

| Company name | Ending balance | Aging | Nature or content |
|--------------|----------------|-------|-------------------|
| China National Building Material Company Limited | 292,060,000.00 | One to two years | Borrowings |
| Beijing New Building Material (Group) Co., Ltd. | 2,255,050.74 | Above 3 years | Incomings and outgoings |
| Taian Municipal Commission of Economy and Information Technology | 2,000,000.00 | Above 3 years | Incomings and outgoings |
| Beijing New Building Material (Group) Co., Ltd. | 759,296.86 | One to two years | Incomings and outgoings |
| Beijing New Building Material (Group) Co., Ltd. | 354,715.75 | 2-3 years | Incomings and outgoings |

(4) Explanation of significant other payables

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total other payables |
|-----|--------------|-------------------------------|----------------|-------|-----------------------------------|
| 1 | China National Building Material Company Limited | Related party | 438,090.00 | Within 1 year | 0.12% |
| | China National Building Material Company Limited | Related party | 292,060,000.00 | One to two years | 78.45% |
| 2 | Beijing New Building Material (Group) Co., Ltd. | Related party | 379,178.27 | Within 1 year | 0.10% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 759,296.86 | One to two years | 0.20% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 354,715.75 | 2-3 years | 0.10% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 2,255,050.74 | Above 3 years | 0.61% |
| 3 | Fujian Blue Bridge Construction Engineering Co., Ltd. | Not related party | 2,700,000.00 | Within 1 year | 0.73% |
| 4 | Taian Municipal Commission of Economy and Information Technology | Not related party | 2,000,000.00 | Above 3 years | 0.54% |
| 5 | BNBM Jiayuan Property Management Co., Ltd. | Related party | 559,781.64 | Within 1 year | 0.15% |

BNBMPLC0002424

| BNBM Jiayuan Property Management Co., Ltd. | Related party | 45,588.17 | One to two years | 0.01% |
|---|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | Related party | 93,974.93 | 2-3 years | 0.03% |
| Total | -- | 301,645,676.36 | -- | 81.03% |

**(5)    Status of accounts payable to related parties in other accounts payable**

| Company name | Relationship with the Company | Ending balance | Proportion in total other payables |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 3,748,241.62 | 1.01% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 699,344.74 | 0.19% |
| China National Building Material Company Limited | Controlling shareholder of the Company | 292,498,090.00 | 78.57% |
| Brightcrystals Technology Inc. | A equity participation company of the Company | 18,947.80 | 0.01% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 60,750.00 | 0.02% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 44,927.57 | 0.01% |
| Total | -- | 297,070,301.73 | 79.80% |

## 29. Non-current liabilities due within 1 year

(1) Non-current liabilities due within 1 year

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Long-term borrowings due within one year | 139,500,000.00 | 174,000,000.00 |
| Total | 139,500,000.00 | 174,000,000.00 |

(2) Long-term borrowings due within one year

Long-term borrowings due within one year

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Mortgage borrowings | 62,500,000.00 | 112,000,000.00 |
| Guaranteed loan | 77,000,000.00 | 62,000,000.00 |
| Total | 139,500,000.00 | 174,000,000.00 |

Overdue loan obtaining extension among long-term borrowings due within one year is RMB0.00.

Top five long-term borrowings in the amount due within one year

Unit: RMB yuan

| Units borrowing loans | Start date of borrowing | End date of loan | Currency | Interest rate (%) | Ending balance | | Beginning Balance | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Foreign currency amount | Amount in local currency | Foreign currency amount | Amount in local currency |
| Tongling Branch of Huishang Bank | Sept. 27, 2009 | Sept. 27, 2013 | RMB Yuan | 6.4% | | 30,000,000.00 | | 30,000,000.00 |
| Bank of Communications Co., Ltd., Nantong Branch | Sept. 21, 2010 | Sept. 21, 2013 | RMB Yuan | 6.15% | | 17,000,000.00 | | 17,000,000.00 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | June 23, 2011 | May. 23, 2013 | RMB Yuan | 6.65% | | 15,000,000.00 | | 15,000,000.00 |
| Bank of Communications Co., Ltd., Nantong Branch | Oct. 28, 2010 | Oct. 09, 2013 | RMB Yuan | 6.15% | | 13,000,000.00 | | 13,000,000.00 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | Jan. 03, 2012 | Nov. 23, 2013 | RMB Yuan | 6.65% | | 12,500,000.00 | | 12,500,000.00 |
| Total | -- | -- | -- | -- | -- | 87,500,000.00 | -- | 87,500,000.00 |

BNBMPLC0002425

Overdue loans among long-term borrowings due within one year

Unit: RMB yuan

| Units borrowing loans | Loan amount | Overdue time | Annual interest rate (%) | Intended use of loan | Reasons for failure to repay overdue | Expected repayment period |
|---|---|---|---|---|---|---|
| | | | | | | |

Repaid amount after balance sheet date is RMB0.00.

Explanation of long-term borrowings due within one year

None

(3)　Composition of long-term debts due within one year

| I. Composition of guaranteed loans is as follows: | | | |
|---|---|---|---|
| Lender | Lending bank | Ending borrowings | Guarantee provider |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 17,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 17,000,000.00 | |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 30,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 40,000,000.00 | -- |
| Total | -- | 77,000,000.00 | -- |
| II. Composition of mortgage loans is as follows: | | | |
| Mortgage lender | Lending bank | Ending borrowings | Collateral |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 10,000,000.00 | Fuxin house property and land |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 12,500,000.00 | House property and land |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 15,000,000.00 | Fuxin house property and land |
| Sub-total | -- | 37,500,000.00 | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 13,000,000.00 | Land |
| Sub-total | -- | 13,000,000.00 | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Huizhou Branch of China Merchants Bank Co., Ltd. | 3,000,000.00 | Land |
| Taishan Gypsum (Guangdong) Co., Ltd. | Huizhou Branch of China Merchants Bank Co., Ltd. | 3,000,000.00 | Land |
| Taishan Gypsum (Guangdong) Co., Ltd. | Huizhou Branch of China Merchants Bank Co., Ltd. | 3,000,000.00 | Land |
| Taishan Gypsum (Guangdong) Co., Ltd. | Huizhou Branch of China Merchants Bank Co., Ltd. | 3,000,000.00 | Land |
| Sub-total | -- | 12,000,000.00 | -- |
| Total | -- | 62,500,000.00 | -- |

For the guarantee and mortgage loan related to the above-mentioned long-term borrowings due within one year, please refer to the Notes about relevant content of related party relationships and its transaction, contingencies and commitments.

## 30. Other current liabilities

Unit: RMB yuan

| Item | Ending book balance | Beginning book balance |
|---|---|---|
| Short-term financing bills | 600,000,000.00 | 600,000,000.00 |
| Total | 600,000,000.00 | 600,000,000.00 |

Explanation of other current liabilities Ending balance of other current liabilities means the Company's public issuance of RMB600mn short-term financing bonds through interbank bond market on May 4, 2012.

31. Long-term borrowings

(1) Categories of long-term borrowings

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| Mortgage borrowings | 80,500,000.00 | 142,500,000.00 |

BNBMPLC0002426

| | | |
|---|---|---|
| Credit borrowing | 150,000,000.00 | 160,000,000.00 |
| Entrusted borrowings | 75,600,000.00 | |
| Guaranteed loan | 215,000,000.00 | 206,000,000.00 |
| Total | 521,100,000.00 | 508,500,000.00 |

Explanation of categories of long-term borrowings

None

(2) Long-term borrowings with Top Five amount

Unit: RMB yuan

| Units borrowing loans | Start date of borrowing | End date of loan | Currency | Interest rate (%) | Ending balance | | Beginning Balance | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Foreign currency amount | Amount in local currency | Foreign currency amount | Amount in local currency |
| China Citic Bank Co., Ltd., Economic Development Zone Subbranch | April 21, 2011 | April 20, 2014 | RMB Yuan | 6.15% | | 105,000,000.00 | | 110,000,000.00 |
| China Citic Bank Co., Ltd., Jiuxianqiao Subbranch | Dec. 24, 2012 | Dec. 24, 2015 | RMB Yuan | 5.54% | | 50,400,000.00 | | |
| China Citic Bank Co., Ltd., Economic Development Zone Subbranch | Feb. 24, 2011 | Feb. 23, 2016 | RMB Yuan | 6.4% | | 45,000,000.00 | | 50,000,000.00 |
| Shifang Branch of Bank of Deyang Co., Ltd. | March. 18, 2011 | March. 17, 2015 | RMB Yuan | 6.45% | | 27,000,000.00 | | 27,000,000.00 |
| China Citic Bank Co., Ltd., Jiuxianqiao Subbranch | Dec. 24, 2012 | Dec. 24, 2015 | RMB Yuan | 5.54% | | 25,200,000.00 | | |
| Total | – | – | – | – | – | 252,600,000.00 | – | 187,000,000.00 |

Explanation of long-term borrowings: For the long-term borrowings obtaining extension because of overdue loans, the Company shall explain the conditions for obtaining extension, principal, interest, and expected repayment schedule.

(3)    Composition of long-term borrowings

| I. Composition of guaranteed loans is as follows: | | | |
|---|---|---|---|
| Lender | Lending bank | Ending borrowings | Guarantee provider |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Sub-total | – | 50,000,000.00 | – |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,750,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | – | 10,000,000.00 | – |

BNBMPLC0002427

| | | | |
|---|---|---|---|
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 20,000,000.00 | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 5,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 5,000,000.00 | -- |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 15,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Bank of China Limited, Guanxian Subbranch | 15,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 50,000,000.00 | -- |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 2,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 2,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 20,000,000.00 | -- |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishao Gypsum (Chaohu) Co., Ltd. | Agricultural Bank of China Co., Ltd., Chaohu Subbranch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 50,000,000.00 | -- |
| Total | -- | 215,000,000.00 | -- |
| | | | |
| II. Composition of mortgage loans is as follows: | | | |
| Mortgage lender | Lending bank | Ending borrowings | Collateral |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 22,500,000.00 | House property and land |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 2,500,000.00 | House property and land |
| Taishan Gypsum Co., Ltd. | Industrial and Commercial Bank of China Limited, Ningyang Branch | 22,500,000.00 | House property and land |
| Sub-total | -- | 47,500,000.00 | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Huizhou Branch of China Merchants Bank Co., Ltd. | 6,000,000.00 | Land |
| Sub-total | -- | 6,000,000.00 | -- |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 27,000,000.00 | Land |
| Sub-total | -- | 27,000,000.00 | -- |
| Total | -- | 80,500,000.00 | -- |
| III. Composition of credit borrowings as follows: | | | |
| Credit borrower | Lending bank | Ending borrowings | Remarks |
| Beijing New Building Materials Public Limited Company | China Citic Bank Co., Ltd., Economic Development Zone Subbranch | 105,000,000.00 | -- |
| Beijing New Building Materials Public Limited Company | China Citic Bank Co., Ltd., Economic Development Zone Subbranch | 45,000,000.00 | -- |
| Total | -- | 150,000,000.00 | -- |
| IV. Entrusted loan as follows: | | | |
| Lender | Lending bank | Ending borrowings | Entrusting parti |
| Beijing New Building Materials Public Limited Company | Jiuxianqiao Sub-branch of China CITIC Corporation Limited | 25,200,000.00 | China National Building Materials Group Corporation |
| Beijing New Building Materials Public Limited Company | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 50,400,000.00 | China National Building Materials Group Corporation |
| Total | -- | 75,600,000.00 | -- |

For the guarantee and mortgage loan related to the above-mentioned long-term borrowings, please refer to the Notes about relevant content of related party relationships and its transaction, contingencies and commitments

## 32. Long-term payables

(1)

Unit: RMB yuan

| Project name | Reason for payment | Ending balance | Beginning Balance | Remarks |
|---|---|---|---|---|

BNBMPLC0002428

| Retained expenses | Retention money for restructuring | 11,523,079.49 | 12,154,271.10 | Note |
|---|---|---|---|---|
| Employee housing maintenance fund | Outstanding payment | 418,681.50 | 418,681.50 | Note |
| Employee housing reform payment | Outstanding payment | 907,409.30 | 907,409.30 | Note |
| Total | -- | 12,849,170.29 | 13,480,361.90 | -- |

Note: it refers to the money drawn and payable but not yet paid by Taishan Gypsum Co., Ltd., a subsidiary of the Company to resolve such issues as retirement, industrial injury, occupational diseases and internal retirement, etc. arising from restructuring of the former Shandong Taihe Taishan Plasterboard Factory (Group) according to the Request for Instructions on Drawing and Retention of Money for Personnel of Shandong Taihe Taishan Plasterboard Factory (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and with approval from Tai'an Municipal Labor and Social Security Bureau.

## 33. Special payables

Unit: RMB yuan

| Item | Beginning Balance | Addition this period | Reduction this period | Ending balance | Explanation of remarks |
|---|---|---|---|---|---|
| Compensation for Beijing Xisanqi relocation | 642,257,642.42 | | 627,737,521.76 | 14,520,120.66 | Remarks: The compensation for relocation and resettlement is composed of the first batch of RMB400mn compensation for relocation and resettlement paid by Finance Department and received by the Company in December 2010 and the second batch of RMB600mn compensation for relocation and resettlement paid by Finance Department and received in November 2011. Ending balance in current period decreases RMB627,737,521.76 than beginning balance, and the decrease is resulted from the compensation for resettlement carrying forward to the Company's deferred income and non-operating income, because of basic completion of the relocation. |
| Patent implementation fund | 98,235.21 | | 27,850.70 | 70,384.51 | |
| Technological development fund | 8.60 | | 8.60 | | |
| The 11th Five-Year-Plan | 11,079.59 | | | 11,079.59 | |
| Intellectual property special funds | 13,311.98 | 133,950.00 | | 147,261.98 | |
| Innovation Ability Special Project of Technology Center | 4,340,000.00 | | 780,629.00 | 3,559,371.00 | |
| Post-doctor Special Project | 176,457.04 | 76,000.00 | 99,779.15 | 152,677.89 | |
| Reserves for FGD gypsum technology | 2,302.36 | | | 2,302.36 | |
| Manufacturing of mineral wool acoustic panels in cotton system | 30,458.60 | | 10,176.00 | 20,282.60 | |
| Innovative study and application of plasterboard production technology | 79,300.00 | | 11,076.00 | 68,224.00 | |
| Research and application of nonflammable insulation materials for exterior wall | 2,715.55 | | | 2,715.55 | |
| National 12th "Five-Year-Plan" Technology Support Program | 1,644,393.40 | 1,150,000.00 | 1,278,347.82 | 1,516,045.58 | |
| Corporate patent research and consulting | 37,892.20 | 83,500.00 | 12,652.00 | 108,740.20 | |
| Funds for postdoctoral science research activities | | 80,000.00 | 15,208.70 | 64,791.30 | |
| Rock wool products for exterior wall external insulation of buildings | | 100,000.00 | | 100,000.00 | |
| Acoustic panel absorber with decoration of mineral wool | | 40,000.00 | | 40,000.00 | |
| Special subsidies for open laboratory of Zhongguancun | | 100,000.00 | | 100,000.00 | |
| Study on standardization of housing fabricated interior decoration and the application & | | 298,000.00 | | 298,000.00 | |

BNBMPLC0002429

| | | | | |
|---|---|---|---|---|
| development of products | | | | |
| Science and Technology New Star Program of Beijing | | 100,000.00 | | 100,000.00 | |
| Postdoctoral special funds in 2012 | | 350,000.00 | | 350,000.00 | |
| Total | 648,693,796.95 | 2,511,450.00 | 629,973,249.73 | 21,231,997.22 | – |

Explanation of special payables

None

## 34. Other non-current liabilities

Unit: RMB yuan

| Item | Ending book balance | Beginning book balance |
|---|---|---|
| Total of other non-current liabilities | 512,517,063.89 | 98,755,560.80 |
| Total | 512,517,063.89 | 98,755,560.80 |

Explanation of other non-current liabilities Including all kinds of government grants in relation to assets and revenue obtained in current reporting period and its ending balance

Following is the detailed composition of ending non-current liabilities of the Company:

| Appropriator | Nature of appropriation | Ending balance |
|---|---|---|
| Ministry of Finance | Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 2,000,000.00 |
| Office of Jintao Industrial Park, Gaoyao City | Science-Technology and Environmental Project Development Incentive Fund | 1,482,000.00 |
| Wuhan Yangluo Economic Development Area Finance Bureau | Science-Technology and Environmental Project Development Incentive Fund | 2,000,000.00 |
| Management Committee of Tieling High-tech Industrial Development Zone | Science-Technology and Environmental Project Development Incentive Fund | 2,500,000.00 |
| Note | Relocation compensation benefits | 357,722,943.26 |
| General Office of National Development and Reform Commission and General Office of Ministry of Industry and Information Technology | Production line project with annual output of 50 million m2 paper-surface gypsum board of Huainan Beijing New Building Material | 10,890,000.00 |
| General Office of National Development and Reform Commission and General Office of Ministry of Industry and Information Technology | Production line project with annual output of 30 million m2 paper-surface gypsum board of Xinxiang Beijing New Building Material | 6,804,000.00 |
| Industry & Information Technology Department | Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 3,896,000.00 |
| Industry & Information Technology Department | Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | 3,920,000.00 |
| Ministry of Finance | Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | 4,895,000.00 |
| Department of Finance of Jiangsu Province, Jiangsu Science and Technology Department | Research and application of key technology in utilization of power plant slag (desulfurized gypsum) | 450,000.00 |
| Office of the National Development and Reform Commission | Central budgeted investment for 2011 resource conservation and environmental protection projects | 6,000,000.00 |
| Tianjin Municipal Bureau of Finance | Special funds for development of technology-based small and medium-sized entrepreneurs in Binhai New District of Tianjin City | 1,200,000.00 |
| Finance Bureau of Guang'an Economic Development Zone | Production line project with annual output of 30 million m2 paper-surface gypsum board of Guang'an Beijing New Building Material | 9,410,000.00 |
| Taian Municipal Bureau of Finance | Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 977,307.03 |
| Taian Municipal Bureau of Finance | Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 228,461.92 |
| Taian Municipal Bureau of Finance | Special Funds for Key Enterprise Technology Center Construction | 463,436.00 |
| Taian Municipal Bureau of Finance | Safety Production Special Fund – Gypsum Powder One-Step Calcination Process Transformation Project | 49,761.00 |
| Taian Municipal Bureau of Finance | Special energy-saving funds | 189,091.00 |
| Taian Municipal Bureau of Finance | Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 433,333.00 |
| Daiyue District Bureau of Finance, Tai'an City | Subsidies for top-grade decoration gypsum board project | 333,333.00 |
| Daiyue District Bureau of Finance, Tai'an City | Subsidy for information promotion and application projects | 200,000.00 |
| Bureau of finance of Yueqing | Technical funds for 30,000,000 square meters of plasterboard | 224,051.56 |
| Bureau of Finance of Wenzhou | Special fund granted by Wenzhou for energy conservation | 41,141.58 |

BNBMPLC0002430

| | | |
|---|---|---|
| | and consumption reduction | |
| Bureau of finance of Xiangtan | Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | 1,850,000.00 |
| People's Government of Tumd Right Banner Town | "Three Supplies and One Levelling" Financial Subsidy | 1,021,204.43 |
| Anhui Provincial Development and Reform Commission | Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | 5,000,000.00 |
| Development and Reform Bureau of Fuquan City | Investment in production line of paper-surface gypsum board | 1,680,000.00 |
| Department of Finance of Guizhou Province and Commission of Economy and Information Technology of Guizhou Province | SMEs support in Guizhou Province | 980,000.06 |
| Yinchuan National Economic and Technical Development Zone Administrative committee | Funding for major project construction | 9,093,000.00 |
| Ningxia Commission of Economy and Information Technology | Technological transformation of energy conservation and emission reduction | 1,050,000.00 |
| Yinchuan National Economic and Technical Development Zone Administrative committee | Special fund subsidy for project construction | 308,000.00 |
| Department of Finance of Ningxia Hui Autonomous Region | Resource conservation and pollution control project fund | 6,720,000.00 |
| Shifang Industry and Information Technology Bureau of Sichuan Province | Subsidies for the project with annual output of 50 million m2 gypsum board | 8,925,000.00 |
| National Development and Reform Commission | Subsidies for the project with annual output of 60 million gypsum board of Taishan Gypsum (Hubei) Co., Ltd. | 10,000,000.00 |
| The People's Government of Chaohu City | Financial incentives for infrastructure construction of the project | 24,290,000.00 |
| General Office of National Development and Reform Commission and General Office of Ministry of Industry and Information Technology | The project with annual output of 60 million m2 paper-surface gypsum board with comprehensive utilization of waste phosphogypsum | 25,290,000.00 |
| Total | — | 512,517,063.89 |

Remarks: The item is resulted from the Company's balance after the compensation for relocation and resettlement offsetting the accrued relocation cost, expense and loss expenditure carrying forward to deferred income via special payables according to the requirements of Accounting Standards for Enterprises No.16—Government Grants and Interpretation No. 3 of the Accounting Standards for Business Enterprises because of basic completion of the Company's relocation project at Xisanqi Base.

Explanation of other non-current liabilities:

Ending balance of other non-current liabilities increases RMB413,761,503.09 than beginning balance, with a growth rate of 418.98%. The increase is mainly resulted from the Company's balance after the compensation for relocation and resettlement offsetting the accrued relocation cost, expense and loss expenditure carrying forward to deferred income via special payables according to the requirements of Accounting Standards for Enterprises No.16—Government Grants and Interpretation No. 3 of the Accounting Standards for Business Enterprises because of basic completion of the Company's relocation project at Xisanqi Base.

## 35. Share capital

Unit: RMB yuan

| | Beginning Balance | Increases and decreases in current period (+, -) | | | | | Ending balance |
|---|---|---|---|---|---|---|---|
| | | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | |
| Total number of shares | 575,150,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 575,150,000.00 |

Explanation of changes in equity: If there is capital increase or capital reduction in current reporting period, the Company shall disclose the name of accounting firm performing verification and No. of Capital Verification Report. For a limited liability company operated less than 3 years, it only explains net assets in the year before establishment. If a whole limited liability company is changed into equity participation company, it shall explain the capital verification situation during its establishment.

| Item | Beginning balance (share) | Bonus | Changes in the increase or decrease (+,-) in current period, accumulation fund-to-equity Others | Sub-total | Ending balance (share) |
|---|---|---|---|---|---|
| I. Shares subject to selling restrictions | 62,741 | -- | -- | -- | 62,741 |
| 1. Shares held by state-owned | -- | -- | -- | -- | -- |

BNBMPLC0002431

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| legal persons | | | | | | | |
| 2. Shares held by other domestic investors | -- | -- | | -- | -- | -- | -- |
| Wherein: shareholdings of domestic legal entities | -- | -- | | -- | -- | -- | -- |
| Shareholding of Non-state-owned Legal Person within China | -- | -- | | -- | -- | -- | -- |
| 3. Others | 62,741 | -- | | -- | -- | -- | 62,741 |
| II. Shares subject to no limitation on sale | 575,087,259 | -- | | -- | -- | -- | 575,087,259 |
| 1. RMB ordinary shares | 575,087,259 | -- | | -- | -- | -- | 575,087,259 |
| III. Total number of shares | 575,150,000 | -- | | -- | -- | -- | 575,150,000 |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

## 36. Capital reserve

Unit: RMB yuan

| Item | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Capital premium (share premium) | 488,550,277.48 | | | 488,550,277.48 |
| Other capital reserve | 19,880,459.93 | 1,725,762.83 | | 21,606,222.76 |
| Total | 508,430,737.41 | 1,725,762.83 | | 510,156,500.24 |

Explanation of capital reserves

Capital reserves-other capital reserves in current period increase RMB1,725,762.83, and the reasons for the increase include:

I. Due to the changes in other equities in current period of Wuhan Wutos Co., Ltd. share-held by the Company, the Company calculates its deserved shares by equity method, and the calculated capital reserves are RMB1,613,640.00 (deducted provision for deferred income tax liabilities RMB284,760.00).

II. According to the provisions of Beijing Municipal Science & Technology Commission about issuing of Notice on Accounting Rules of Expenditures for Beijing Municipal Science & Technology Contract Projects (Topics), after the research topic of the Company's subsidiary-Beijing New Material Incubator Co., Ltd. is over, the expenses disbursed among the allocated funds are amortized with the approval of Beijing Municipal Science & Technology Commission, the formed assets are taken as state aid and included into the item "Capital Reserves", as a result of the influence, the Company's capital reserves increase RMB2,922.83 (deducted influence number on minor shareholders RMB1,948.55 and provision for deferred income tax liabilities RMB1,623.79).

III. According to the provisions of Ministry of Finance and National Development and Reform Commission about printing and issuing of the notice about Interim Provisions for Administration of Financial Rewards for Energy-Saving Technical Transformation, the Company's received financial rewards for energy-saving technology are financially treated as capital reserves, as a result of the influence on the rate of income tax in current period of the Company's sub-subsidiary-Taishan Gypsum (Yunnan) Co., Ltd., the deferred income tax liabilities decrease RMB168,000.00, and the Company's capital reserves increase RMB109,200.00 (deducted influence number on minor shareholders RMB58,800.00).

## 37. Surplus reserve

Unit: RMB yuan

| Item | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 383,191,451.69 | | 30,074.62 | 383,161,377.07 |
| Total | 383,191,451.69 | | 30,074.62 | 383,161,377.07 |

Explanation of surplus reserves If surplus reserve is transferred to paid-in capital, used to recover loss or distribute dividends, the Company shall explain relevant resolutions.

According to Company Law of the People's Republic of China, and the Articles of Association of the

BNBMPLC0002432

Company, the Company will set aside statutory surplus reserve at 10% of the net profit in the current year and no longer do so when the cumulative amount of statutory surplus reserve reaches 50% of the share capital. Subject to the approval of competent departments, statutory surplus reserve can be used to make up for loss or increase the share capital.

The amount of discretionary surplus reserve set aside by the Company will be proposed by the Board of Directors and approved by the shareholders meeting. Only subject to corresponding approval, can discretionary surplus reserve be used to make up for the loss in a previous year or increase share capital.

The reason for the decrease of the Company's surplus reserves in current period is that, due to the cancellation of the Company's sub-subsidiary-Taian Taili Jewelry Co., Ltd., relevant retained income RMB46,268.64 is included into investment income in current period, as a result of the influence, the Company's surplus reserves decrease RMB30,074.62 (deducted influence number on minor shareholders RMB16,194.02)

### 38. Undistributed profit

Unit: RMB yuan

| Item | Amount | Proportion of withdrawal or allocation |
|---|---|---|
| Before adjustment - Undistributed profit in the previous year | 1,549,009,448.82 | -- |
| After adjustment — undistributed profit at the beginning of the year | 1,549,009,448.82 | -- |
| Add: net profit attributable to owners of parent company in current period | 676,772,240.72 | -- |
| Less: statutory surplus reserve allocated | | 10% |
| Ordinary share dividends payable | 166,793,500.00 | |
| Undistributed profits at end of period | 2,058,988,189.54 | -- |

Details for adjustment of undistributed profits at beginning of year:

1) Due to retroactive adjustment of Accounting Standards for Business Enterprises and its relevant new provisions, undistributed profits at beginning of year is influenced RMB0.00.

2) Due to changes in accounting policies, undistributed profits at beginning of year is influenced RMB0.00.

3) Due to correction of major accounting errors, undistributed profits at beginning of year is influenced RMB0.00.

4) Due to change in consolidated range arising from the same control, undistributed profits at beginning of year is influenced RMB0.00.

5) Due to other adjustments, undistributed profits at beginning of year is influenced RMB0.00 in total.

Explanation of undistributed profits: For the company with initial public offering of securities, if accumulated profits before issuance are jointly enjoyed by new and old shareholders according to the resolution adopted by the general assembly of shareholders, the Company shall clearly explain it. If accumulated profits before issuance are distributed and enjoyed by old shareholders according to the resolution adopted by the general assembly of shareholders, the Company shall clearly disclose the audited profits enjoyed by old shareholders among dividends payable.

### 39.  Minority interest

Unit: RMB yuan

| Name of shareholder | Holding company | Ratio | Beginning Balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | BNBM Building Plastics | 45.00% | 7,844,761.63 | -- | 1,333,857.09 | 6,510,904.54 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 15,873,038.00 | 4,853,932.74 | -- | 20,726,970.74 |
| Japan Toyota House Co., Ltd. | BNBM Homes | 7.50% | 11,904,778.52 | 3,640,449.56 | -- | 15,545,228.08 |
| Beijing University of Science and Technology | Incubator | 20.00% | 875,055.77 | 974.27 | 15,660.77 | 860,369.27 |
| Beijing New Material Center | Incubator | 20.00% | 875,055.77 | 974.28 | 15,660.78 | 860,369.27 |
| Dezhou Jinghua Group Co., Ltd. | Gucheng BNBM | 15.00% | 1,918,461.03 | 798,367.90 | -- | 2,716,828.93 |
| Tai'an State-owned Assets Operation | Taishan Gypsum | 16.00% | 293,401,602.36 | 110,319,588.37 | 32,000,000.00 | 371,721,190.73 |

BNBMPLC0002433

| | | | | | | |
|---|---|---|---|---|---|---|
| Co., Ltd. | | | | | | |
| Shandong Taihe Building Materials Co., Ltd. | Taishan Gypsum | 14.00% | 256,726,402.07 | 96,529,639.84 | 28,000,000.00 | 325,256,041.91 |
| Jia Tongchun | Taishan Gypsum | 5.00% | 91,688,000.75 | 34,474,871.37 | 10,000,000.00 | 116,162,872.12 |
| Shandong Taihe Building Materials Co., Ltd. | Taili Jewellery | 30.00% | 362,960.24 | 72,209.45 | 435,169.69 | |
| Hebei Toprun Chemical Industry Co., Ltd. | Qinhuangdao Taishan | 20.00% | 6,121,493.71 | 1,477,470.80 | 1,546,236.32 | 6,052,728.19 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 10.00% | 3,060,746.85 | 738,735.40 | 773,118.17 | 3,026,364.08 |
| Shijiazhuang Huaao Electric Co., Ltd. | Pingshan Taishan | 30.00% | 7,200,000.00 | 1,200,000.00 | 1,200,000.00 | 7,200,000.00 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | Xiangtan Taishan | 30.00% | 5,544,903.09 | 3,719,225.85 | 3,369,555.29 | 5,894,573.65 |
| HONOUR FAME LIMITED | Taishan Green Building Materials | 20.00% | 769,900.85 | -- | 1,653.31 | 768,247.54 |
| RICHWELL (FAREAST) LIMITED | Taishan Green Building Materials | 5.00% | 192,475.21 | -- | 413.33 | 192,061.88 |
| Wengfu (Group) Co., Ltd. | Guizhou Taifu | 40.00% | 22,500,000.00 | 1,200,000.00 | -- | 23,700,000.00 |
| Wengfu (Group) Co., Ltd. | Fujian Taishan | 40.00% | -- | 20,700,000.00 | | 20,700,000.00 |
| Weihai Hengbang Chemical Co., Ltd. | Weihai Taishan | 30.00% | -- | 6,000,000.00 | 24,270.21 | 5,975,729.79 |
| Total | | -- | 726,859,635.85 | 285,726,439.83 | 78,715,594.96 | 933,870,480.72 |

## 40. Operating income and operating cost

### (1) Operating income and operating cost

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Income from main operations | 6,643,166,887.05 | 5,911,799,319.39 |
| Income from other operations | 41,991,099.82 | 57,324,789.47 |
| Operating costs | 4,910,033,282.17 | 4,610,774,148.04 |

### (2) Main operations (by sector)

Unit: RMB yuan

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 6,557,137,022.45 | 4,828,611,660.96 | 5,834,759,008.66 | 4,491,126,246.73 |
| Construction and service | 86,029,864.60 | 53,006,352.82 | 77,040,310.73 | 77,442,099.95 |
| Total | 6,643,166,887.05 | 4,881,618,013.78 | 5,911,799,319.39 | 4,568,568,346.68 |

### (3) Main operations (by product)

Unit: RMB yuan

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 5,551,296,680.13 | 4,049,460,360.00 | 4,723,339,984.55 | 3,583,105,524.82 |
| Joist | 473,063,000.83 | 364,738,090.73 | 395,888,682.42 | 322,450,827.15 |
| Other products | 507,429,051.94 | 414,413,210.23 | 697,922,816.62 | 585,569,894.76 |
| Construction and service | 86,029,864.60 | 53,006,352.82 | 77,040,310.73 | 77,442,099.95 |
| VAT subsidy income | 25,348,289.55 | | 17,607,525.07 | |
| Total | 6,643,166,887.05 | 4,881,618,013.78 | 5,911,799,319.39 | 4,568,568,346.68 |

### (4) Main operations (by region)

Unit: RMB yuan

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | | | | |
| Of which: 1. Northern region | 3,129,169,789.99 | 2,302,143,893.68 | 3,003,572,933.86 | 2,359,121,557.55 |
| 2. Southern region | 2,578,323,410.76 | 1,888,719,785.76 | 2,035,506,629.08 | 1,533,721,547.69 |
| 3. Western region | 903,235,912.83 | 662,011,855.26 | 829,847,769.30 | 634,759,038.41 |
| Overseas sale | 32,437,773.47 | 28,742,479.08 | 42,871,987.15 | 40,966,203.03 |
| Total | 6,643,166,887.05 | 4,881,618,013.78 | 5,911,799,319.39 | 4,568,568,346.68 |

### (5) Operating income of the Company's Top Five customers

Unit: RMB yuan

| Customer Name | Income from main operations | Proportion(%) to the Company's all operating |
|---|---|---|

BNBMPLC0002434

| | | income |
|---|---|---|
| China National Complete Engineering Corporation | 214,803,303.89 | 3.21% |
| Suzhou Gold Mantis Construction Decoration Co., Ltd. | 32,829,848.25 | 0.49% |
| Renhe Partition & Suspended Ceiling Store, at Dongxihu District, Wuhan | 31,621,655.94 | 0.47% |
| Shenyang Wanlong Weiye New Building Materials Co., Ltd. | 31,309,739.16 | 0.47% |
| Wenzhou Shenlong Building Material Decoration Co., Ltd. | 31,290,226.26 | 0.47% |
| Total | 341,854,773.50 | 5.11% |

Explanations about operating revenue

Operating income realized by the Company in current period increases RMB716,033,878.01, up 12.00% from a year ago. Main reasons for the increase: the Company carries out industrial layout of gypsum board nationwide, the new gypsum board production line is continuously completed and put into production, production capacity scale expands continuously so as to improve the supply efficiency and supply capacity of regional market, so that the Company's sales volume increases continuously, therefore, the sales revenue realized in current period increases.

(6)   Other operating revenue and other operating costs

Unit: RMB yuan

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Other operating income | Cost of other operations |
| Rental income | 4,208,948.99 | 813,293.59 | 5,200,655.00 | 659,287.24 |
| Transportation and labor | 897,956.97 | 84,700.00 | 1,641,882.78 | 316,473.31 |
| Sale of purchased goods | 14,263,209.15 | 12,588,611.78 | 10,898,170.50 | 11,021,804.53 |
| Sale of purchased raw materials | 2,089,170.60 | 1,546,977.74 | 12,036,572.42 | 10,650,976.75 |
| Sales of scrap materials | 8,656,839.24 | 1,804,137.12 | 7,434,946.66 | -- |
| Revenue from technology transfer | -- | -- | 75,000.00 | -- |
| Others | 11,874,974.87 | 11,577,548.16 | 20,037,562.11 | 19,557,259.53 |
| Total | 41,991,099.82 | 28,415,268.39 | 57,324,789.47 | 42,205,801.36 |

## 41. Business tax and surcharges

| Item | Amount this period | Amount last period | Computing standard |
|---|---|---|---|
| Consumption tax | 102,083.87 | 2,234.96 | 10% of revenue from sales of products |
| Business tax | 2,349,894.76 | 1,422,283.20 | 3% and 5% of labor income, etc. |
| Urban maintenance and construction tax | 8,082,699.32 | 4,613,485.14 | 1%, 5% and 7% of value-added tax, consumption tax and business tax payable |
| Education surcharge | 6,555,519.06 | 3,137,271.23 | 2%, 3%, 4%, 5% of VAT, excise tax and business tax payable |
| Special funds for water conservancy construction | 509,840.86 | 243,627.44 | -- |
| Non-staple food regulation fund | 711.58 | 71,976.34 | -- |
| Increment tax on land value | | -8,988.18 | -- |
| Embankment protection fee | 219,866.37 | 117,473.77 | -- |
| Total | 17,820,615.82 | 9,599,363.90 | -- |

Explanation of business tax and surcharges: Accrual amount of the Company's business tax and surcharges in current period increases RMB8,221,251.92, up 85.64% from a year ago. The increase is mainly resulted from

adding of value-added tax and business tax payable by the Company and its subsidiary in current period and commensurate increase in accrued urban construction tax and education surcharge.

## 42. Selling expenses

Unit: RMB yuan

BNBMPLC0002435

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 88,276,752.99 | 34,938,877.36 |
| Insurance and housing fund | 15,627,003.41 | 12,077,884.71 |
| Property and heating | 666,670.56 | 548,759.48 |
| Depreciation costs | 1,169,676.08 | 1,514,674.87 |
| Administrative and material fees | 4,080,351.99 | 2,869,739.05 |
| Telephone fees | 3,289,508.80 | 3,238,328.69 |
| Transportation and travel expenses | 10,289,297.80 | 10,722,154.71 |
| Repair fee | 674,189.41 | 587,859.76 |
| Vehicle fees | 4,647,516.52 | 3,678,915.16 |
| Low-value consumables and consumption of materials | 1,945,769.50 | 2,084,434.82 |
| Transportation costs | 76,205,788.03 | 74,501,406.56 |
| Loading and unloading charges | 4,300,420.84 | 5,429,215.42 |
| Business entertainment expenses | 5,230,008.63 | 3,219,349.95 |
| Rent | 2,294,945.18 | 2,062,683.91 |
| Conference fees | 2,928,697.98 | 1,869,982.63 |
| Advertising and exhibition expenses | 15,903,980.90 | 11,990,575.90 |
| Storage charges | 2,814,148.00 | 3,225,093.00 |
| Others | 11,279,482.55 | 13,838,056.72 |
| Total | 251,624,209.17 | 188,397,992.70 |

Accrual amount of the Company's sales expense in current period increases RMB63,226,216.47, up 33.56% from a year ago. Main reasons for the increase: firstly, the Company carries out industrial layout of gypsum board nationwide, and adds sales organizations and persons for expanding the sales channels, resulting in corresponding cost increase; secondly, with the expansion of business scale, the Company increases the investment in market promotion costs; thirdly, with the expansion of sales scale, the logistics cost increases accordingly.

## 43. Management expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 91,076,439.51 | 63,807,416.23 |
| Insurance and housing fund | 23,513,432.33 | 19,085,075.81 |
| Employment security fund for disabled people | 1,026,142.81 | 1,251,193.88 |
| Property and heating | 4,448,945.40 | 4,199,060.82 |
| Depreciation costs | 21,861,625.04 | 19,110,836.31 |
| Taxes | 36,756,901.34 | 29,013,541.50 |
| Amortization of intangible assets | 14,952,268.39 | 13,828,806.11 |
| Land rental | 631,881.11 | 644,870.38 |
| Water and electricity charges | 4,678,906.43 | 3,023,862.65 |
| Administrative and material fees | 5,906,649.32 | 6,613,493.48 |
| Transportation and travel expenses | 7,206,288.77 | 6,656,571.96 |
| Vehicle fees | 7,204,894.42 | 5,775,882.19 |
| Repair fee | 9,529,411.69 | 7,548,773.56 |
| Conference fees | 2,598,096.83 | 1,898,197.10 |
| Telephone fees | 2,084,528.65 | 2,107,855.56 |
| Business entertainment expenses | 14,865,697.03 | 11,956,735.32 |
| Low-value consumables and consumption of materials | 3,215,946.43 | 3,018,768.99 |
| Intermediary costs | 3,457,162.76 | 3,187,976.50 |
| Consulting fee | 2,899,381.68 | 2,132,680.04 |
| Sewage charges | 11,751.00 | 1,906,525.80 |
| Rental fees | 3,716,778.83 | 2,380,881.85 |
| Patent fees | 2,266,254.12 | 2,710,393.80 |
| Scientific research costs | 29,774,526.23 | 25,646,075.09 |
| Start-up costs | 4,668,833.65 | 3,164,418.68 |
| Attorneys' fees | 27,185,317.88 | 30,431,314.61 |
| Amortization of unrecognized assets | 3,343,787.04 | 3,343,787.02 |
| Others | 25,801,175.71 | 29,386,750.64 |
| Total | 354,683,024.40 | 303,831,745.88 |

## 44. Financial expenses

Unit: RMB yuan

BNBMPLC0002436

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 152,008,400.26 | 108,282,204.66 |
| Interest income | -7,468,695.30 | -8,303,520.26 |
| Exchange loss | 36,468.51 | 275,846.94 |
| Exchange earning | -24,254.14 | -116,294.27 |
| Service charges payable to financial institutions | 5,256,625.74 | 4,887,200.10 |
| Total | 149,808,545.07 | 105,025,437.17 |

Accrual amount of the Company's financial cost in current period increases RMB44,783,107.90, up 42.64% from a year ago. Main reasons for the increase: firstly, with the expansion of the Company's business scale in current year, fund demand increases, its subsidiary's borrowings increase accordingly, resulting in the increase of interest expenditure; secondly, lending rate is higher than that at the same period of last year, resulting in the increase of interest expenditure.

**45. Investment income**

(1) Details of investment income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income calculated using equity method | 4,152,978.07 | 4,417,791.00 |
| Investment income arising from disposal of long-term equity investments | 46,268.64 | -20,155.56 |
| Investment income acquired from disposal of trading financial assets | 1,108,244.66 | 8,951.83 |
| Investment income acquired from disposal of held-to-maturity investments | 669,479.45 | |
| Total | 5,976,970.82 | 4,406,587.27 |

(2) Long-term equity investment income calculated using equity method

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -488,118.99 | -2,569,773.20 | Adjustment of gains and losses |
| Wuhan WUTOS Co., Ltd. | 6,177,859.95 | 5,859,492.44 | Adjustment of gains and losses |
| Brightcrystals Technology Inc. | 463,175.67 | 413,160.34 | Adjustment of gains and losses |
| Huafeu Real Estate Development Co., Ltd. | -1,170,467.89 | -1,150,759.71 | Adjustment of gains and losses |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 254,888.97 | 767,036.85 | Adjustment of gains and losses |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | -1,084,359.64 | 1,098,634.28 | Adjustment of gains and losses |
| Total | 4,152,978.07 | 4,417,791.00 | -- |

Explanation of investment income: If the repatriation of investment income is limited seriously, the Company shall explain it. If there is no serious limit, the Company also shall explain it.

The amount of the Company's investment income in current period increases RMB1,570,383.55, up 35.64% from a year ago. Main reasons for the increase: firstly, the investment income is obtained from disposal of tradable financial assets; secondly, the increase of equity-method net profits in current period of Wuhan Wutos Co., Ltd. and the decrease of net profits of Tancheng New Material New Decoration Co., Ltd. result in year-on-year increase of investment income calculated according to the equity ratio.

(3) Itemized investment income of investment income generated from disposal of long-term equity investment

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | -- | -20,155.56 | Cancelled by the Company |
| Tai'an Taili Jewellery Co., Ltd. | 46,268.64 | -- | Cancelled by the Company |

BNBMPLC0002437

| | Total | 46,268.64 | -20,155.56 | -- |
|---|---|---|---|---|

(4)   Details of investment income arising from disposal of financial assets

Unit: RMB yuan

| Investor | Category of financial assets | Amount this period | Amount last period |
|---|---|---|---|
| Tai'an Jindun Building Materials Co., Ltd. | Financial assets held for trading | 125,753.42 | -- |
| Taishan Gypsum Co., Ltd. | Financial assets held for trading | 982,491.24 | 8,951.83 |
| Taishan Gypsum Co., Ltd. | Held-to-maturity investments | 669,479.45 | -- |
| Total | Total | 1,777,724.11 | 8,951.83 |

## 46. Loss on Asset Impairment

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Loss on bad debts | 8,245,309.53 | 11,699,099.50 |
| II. Loss on inventory impairment | | -3,358,207.41 |
| V. Loss on impairments of long-term equity investments | | 240,511.48 |
| Total | 8,245,309.53 | 8,581,403.57 |

## 47. Non-operating income

(1) Non-operating income

Unit: RMB yuan

| Item | Amount this period | Amount last period | Amount included in current extraordinary items |
|---|---|---|---|
| Total gains from disposal of non-current assets | 1,402,308.49 | 282,618.47 | 1,402,308.49 |
| Wherein: gains from disposal of fixed assets | 601,391.12 | 282,618.47 | 601,391.12 |
| Gains from disposal of intangible assets | 800,917.37 | | 800,917.37 |
| Government grants | 66,968,999.16 | 94,287,806.88 | 66,968,999.16 |
| Relocation compensation benefits | 266,099,395.09 | 344,988,569.91 | 266,099,395.09 |
| Income from fiscal discount | | | |
| Income from bad debts that are impossible to pay | 2,903,532.54 | 1,917,689.35 | 2,903,532.54 |
| Income from fines | 1,457,023.85 | 1,757,264.80 | 1,457,023.85 |
| Others | 1,206,393.93 | 750,490.03 | 1,206,393.93 |
| Total | 340,037,653.06 | 443,984,439.44 | 340,037,653.06 |

(2) Details of government grants

Unit: RMB yuan

| Item | Amount this period | Amount last period | Explanations |
|---|---|---|---|
| Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum (the Ministry of Finance) | 2,000,000.00 | 2,000,000.00 | |
| Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 50mn Square Meters. | 2,000,000.00 | 2,000,000.00 | |
| Financial incentives for development of technology and environmental protection of Office of Gaoyao Jintao Industrial Park | 1,482,000.00 | 1,482,000.00 | |
| Financial incentives for development of technology and environmental protection of Bureau of Finance of Wuhan Yangluo Economic | 1,000,000.00 | 1,000,000.00 | |

166

| | | | |
|---|---|---|---|
| Development Zone | | | |
| Financial incentives for development of technology and environmental protection of the Management Committee of Tieling High-tech Industrial Development Zone | 1,000,000.00 | 1,000,000.00 | |
| Relocation compensation benefits | 7,912,745.50 | | |
| Production line project with annual output of 30 million m2 paper-surface gypsum board of Xinxiang Beijing New Building Material of General Office of National Development and Reform Commission and General Office of Ministry of Industry and Information Technology | 756,000.00 | | |
| Financial incentives for revitalization of key industries and technological transformation of the production line with annual output of 30 million m2 gypsum board in Zhaoqing of Guangdong of General Office of Ministry of Industry and Information Technology | 1,948,000.00 | 1,948,000.00 | |
| Financial incentives for revitalization of key industries and technological transformation of the production line with annual output of 30 million m2 gypsum board in Wuhan of Hubei of General Office of Ministry of Industry and Information Technology | 1,960,000.00 | 1,960,000.00 | |
| Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 (the Ministry of Finance) | 1,780,000.00 | 1,780,000.00 | |
| Investment within central budget in resource saving and environmental protection project in 2011 of General Office of National Development and Reform Commission | 2,000,000.00 | 2,000,000.00 | |
| State subsidies for capital construction expenditure of Bureau of Finance of Taian City-technological transformation project of comprehensive utilization of flue gas desulfurization gypsum for production of paper-surface gypsum board | 964,616.00 | 863,076.92 | |
| Special construction funds of Key Enterprise Technology Center of Bureau of Finance of Taian City | 222,448.00 | 222,449.00 | |
| Special safety production funds of Bureau of Finance of Taian City-reconstruction project of one-step calcination technology of gypsum powder | 54,286.00 | 54,286.00 | |
| Special energy saving funds of Bureau of Finance of Taian City | 113,454.00 | 113,455.00 | |
| Subsidies for technical improvement project with annual output of 98 thousand-ton gypsum board surface paper of Bureau of Finance of Taian City | 66,667.00 | 66,667.00 | |
| Subsidies for top-grade decoration gypsum board project of Finance Bureau of Daiyue District of Taian City | 100,000.00 | | |
| Special environmental protection subsidies for Bureau of Finance of Fuxin City | 233,965.51 | 61,034.49 | |
| Subsidies for comprehensive utilization of resources of Development and Reform Commission of Fuxin City | 1,200,000.00 | 300,000.00 | |
| Technology of 30 million m2 paper-surface gypsum board of Bureau of Finance of Leqing City | 149,940.00 | 100,818.44 | |
| Special financial fund for energy-saving and cost-reducing in Wenzhou City of Bureau of Finance of Wenzhou City | 77,368.42 | 126,490.00 | |
| Subsidized loan for migrants from Three Gorges area of Bureau of Finance of Jiangjin District of Chongqing | 126,250.00 | 505,000.00 | |
| Key energy-saving project and circular economy and industrial pollution | 925,000.00 | 925,000.00 | |

BNBMPLC0002439

| | | | |
|---|---|---|---|
| control in key rivers of Bureau of Finance of Jiangjin District of Chongqing | | | |
| Fianandial subsidies for "Three Supplies and One Leveling" of the People's Government of Goumen Town of Tumd Right Banner | 1,225,445.28 | 1,225,445.29 | |
| Funds for key energy-saving project, circular economy and resource saving major demonstration and key industrial pollution control engineering construction project of Development and Reform Commission of Anhui Province | 3,000,000.00 | 2,000,000.00 | |
| Investment in paper-surface gypsum board production line of Development and Reform Bureau of Fuquan City | 480,000.00 | 240,000.00 | |
| Support for small and medium-sized enterprises of Guizhou Province of Department of Finance of Guizhou Province and Commission of Economy and Information Technology of Guizhou Province | 279,999.96 | 139,999.98 | |
| Support Funds for construction of major projects of the Management Committee of Yinchuan Economic and Technological Development Zone | 2,598,000.00 | 1,299,000.00 | |
| Transformation of energy saving and emission reduction technology of Commission of Economy and Information Technology of Ningxia Hui Autonomous Region | 300,000.00 | 150,000.00 | |
| Special subsidy funds for construction of projects of the Management Committee of Yinchuan Economic and Technological Development Zone | 88,000.00 | 44,000.00 | |
| Funds for resource saving and pollution control projects of Department of Finance of Ningxia Hui Autonomous Region | 1,920,000.00 | 960,000.00 | |
| Subsidies for the project with annual output of 50 million m2 gypsum board of Bureau of Industry and Information Technology of Shifang City of Sichuan Province | 2,550,000.00 | 1,275,000.00 | |
| Eco-compensation pilot fund | | 262,500.00 | |
| Protective Paper Project Pollutants Comprehensive Utilization Project | | 1,260,000.00 | |
| Technological transformation project subsidies of new wall materials special fund of Jiangsu Province in 2010 | | 150,000.00 | |
| Technological transformation project of comprehensive utilization of flue gas desulfurization gypsum for production of paper-surface gypsum board of Bureau of Finance of Taian City | | 101,538.08 | |
| Fianandial rewards for tax in 2011 of the People's Government of Shanting District | 2,321,817.49 | 2,099,016.70 | |
| Office of Economy and Information Technology of Haidian District of Beijing, Bureau of Statistics of Haidian District | 200,000.00 | | |
| Interest subsidies for credit loan of the Management Committee of Zhongguancun | 1,200,000.00 | | |
| The second batch of central funds for small and medium-sized enterprises in 2011 of Beijing Municipal Commission of Commerce | 23,559.00 | | |
| Funds Munic within central budget for investment projects in 2012 about revitalization and technical transformation of Beijing Municipal Commission of Economy and Information Technology | 10,000,000.00 | | |
| Subsidies for technical standards in 2011 of Beijing Municipal Standardized Exchange Service Center | 600,000.00 | | |
| Incentive payment for energy saving of Beijing Haidian District Development Reform Commission | 50,000.00 | | |
| Fianandial aid for international market | 53,837.00 | | |

BNBMPLC0002440

| | | | |
|---|---|---|---|
| development in 2012 of Beijing Municipal Commission of Commerce | | | |
| Subsidies for old cars of Beijing Finance Bureau | 8,500.00 | | |
| Special energy-saving funds – subsidies for comprehensive utilization of resources of key enterprises of Taicang Municipal Commission of Economy and Information Technology | 240,000.00 | 200,000.00 | |
| Rewards for high-tech enterprises of the People's Government of Taicang City | 50,000.00 | | |
| Rewards for digital enterprise standard of Taicang Municipal Commission of Economy and Information Technology | 30,000.00 | | |
| Subsidies for energy audit of Taicang Municipal Commission of Economy and Information Technology | 30,000.00 | 40,000.00 | |
| Science and technology awards of Science & Technology Bureau of Ninghai County and Bureau of Finance of Ninghai County | 80,000.00 | | |
| Government grants for new products of Ningbo Municipal Commission of Economy and Information Technology | 12,000.00 | | |
| Subsidies for separation of development services of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | 1,270,000.00 | | |
| Subsidies for enterprise scale up a step of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | 150,000.00 | | |
| Bonus fund for energy conservation assessment of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | 60,000.00 | | |
| Subsidies for on-line monitoring operation of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | 16,600.00 | 16,600.00 | |
| Special rewards for transformation and upgrading of industry and information industry of Jurong Municipal Development and Reform Commission | 500,000.00 | | |
| Special funds for industrial energy saving of Guang'an Municipal Commission of Economy and Information Technology | 530,000.00 | | |
| Government grants of Industrial Leading Group of Guang'an City | 30,000.00 | 30,000.00 | |
| Subsidies for environmental protection equipment of GuangAn Environmental Protection Bureau | 40,000.00 | | |
| Financial incentives for enterprise technology of Gaoyao Municipal Science & Technology Bureau | 100,000.00 | | |
| Green building materials of Gaoyao Municipal Foreign Economy & Trade Bureau | 9,500.00 | | |
| New-type wall material project of Huainan Municipal Wall Materials Innovation Office | 150,000.00 | | |
| Special funds for industrial growth of Economy and Information Technology Office of Haidian District and Bureau of Statistics of Haidian District | 200,000.00 | | |
| Rewards for the enterprises guaranteeing industrial growth of Beijing Finance Bureau | 200,000.00 | | |
| Rewards for electric charges of Fuxin Commission of Economy and Information Technology | 100,000.00 | | |
| Funds for characteristic industries of small and medium-sized enterprises of Jiangjin Finance Bureau | 1,200,000.00 | | |
| Financial incentives for scientific innovation of Shifang Municipal Commission of Economy and Information Technology | 20,000.00 | | |

BNBMPLC0002441

| | | |
|---|---|---|
| Rewards for technical innovation of Shifang Municipal Science & Technology and Intellectual Property Bureau | 50,000.00 | |
| Funds for enterprise development of Shifang Municipal Development and Reform Bureau | 20,000.00 | |
| Financial incentives for "Five Superior One New" of Yinchuan Municipal Industry and Information Technology Bureau | 300,000.00 | |
| Financial incentives for motivation of enterprises of Yinchuan Finance Bureau and Yinchuan Municipal Industry and Information Technology Bureau | 175,000.00 | |
| Goumen Town Government EEnterprise Support Funds | 275,600.00 | 170,933.00 |
| Innovation funds for technology-based small and medium-sized enterprises of the Government of Licun Town of Fengcheng City | 68,400.00 | |
| Innovation funds for technology-based small and medium-sized enterprises of the Government of Licun Town of Fengcheng City | 160,000.00 | |
| Advanced enterprises of the Government of Zhaodun Town | 20,000.00 | 10,000.00 |
| Science and technology achievement award of the People's Government of Shandong Province | 50,000.00 | |
| Rewards for transformation of energy-saving technology for drying of gypsum board of Finance Bureau of Daiyue District of Taian City | 1,250,000.00 | |
| Financial incentives for advanced tax paying enterprises of Finance Bureau of Daiyue District of Taian City | 20,000.00 | |
| Science and technology achievement award of the People's Government of Shandong Province | 30,000.00 | |
| Special funds for circular economy of Finance Bureau of Daiyue District of Taian City | 600,000.00 | |
| Special funds for enterprise training base of Finance Bureau of Daiyue District of Taian City | 100,000.00 | |
| Tax rewards of the Management Committee of Weinan Economic and Technological Development Zone | 50,000.00 | 30,000.00 |
| Support rewards for key investment promotion enterprises and project development of Shaanxi Provincial Development and Reform Commission | 1,000,000.00 | |
| Financial incentives for energy saving, consumption reduction, emission reduction and environmental protection of Finance Bureau of Leqing City and Economy & Information Technology Bureau of Leqing City | 50,000.00 | |
| Financial incentives for energy saving, consumption reduction, emission reduction and environmental protection of Finance Bureau of Pingshan County | 300,000.00 | |
| Support rewards for key investment promotion enterprises and project development of Finance Office of Dingyuanzhai Township of Guanxian County | 1,200,000.00 | |
| Financial incentives for transformation of energy-saving technology of Finance Bureau of Yuxi City | 1,210,000.00 | |
| Tax rewards of the Government of Daiyue District | 50,000.00 | |
| Liaoning Energy Saving Special Fund | | 300,000.00 |
| Huaian Economic and Technological Development Zone Management Committee | | 20,822,200.00 |
| Encouragement funds for elimination of yellow label cars of Beijing Finance Bureau | | 3,500.00 |
| Discount of Beijing Municipal Commission of Economy and | | 8,400,000.00 |

BNBMPLC0002442

| | | | |
|---|---|---|---|
| Information Technology | | | |
| Science and technology awards of Finance Bureau of Taicang Port | | 25,000.00 | |
| Rewards for "Sales Up a Step" policy of Finance Bureau of Taicang City | | 100,000.00 | |
| Rewards for "Taxpaying Up a Step" policy of Finance Bureau of Taicang City | | 50,000.00 | |
| Rewards for ecological construction cell engineering and circular economy pilot enterprises of Environmental Protection Agency of Finance Bureau of Taicang Port | | 20,000.00 | |
| Development funds for support of small and medium-sized enterprises of Taicang Municipal Commission of Economy and Information Technology-support the whole city's small and medium-sized enterprises to develop the activities striving to be the first-excellent enterprises of learning-based small and medium-sized enterprises | | 30,000.00 | |
| Government financial incentives for strength enterprises in 2010 of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | | 100,000.00 | |
| Government grants for new products in 2010 of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | | 9,000.00 | |
| Financial incentives for sales volume up a step in 2010 of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | | 30,000.00 | |
| Fiscal subsidies for energy-saving and cleaner production in 2010 of Bureau of Economy and Social Development of Ninghai County and Bureau of Finance of Ninghai County | | 40,000.00 | |
| Subsidies for scientific research funds of Bureau of Economy and Social Development of Ninghai County and R & D Center of Bureau of Finance of Ninghai County | | 50,000.00 | |
| Support rewards for key investment promotion enterprises and project development of Promotion Center for Development of Small and Medium-sized Enterprises of Miyun County | | 500,000.00 | |
| Support rewards for key investment promotion enterprises and project development of the People's Government of Xiashu Town of Jurong City | | 7,783,600.00 | |
| Special funds for development of small and medium-sized enterprises in 2011 of Finance Bureau of Guang'an City | | 350,000.00 | |
| Excellent enterprise rewards in 2010 of Office of Finance of Tong'an Town of Suzhou State-level High-tech Industrial Development Zone | | 30,000.00 | |
| Subsidies for energy saving and circular economy of Finance Bureau of Suzhou State-level High-tech Industrial Development Zone | | 40,000.00 | |
| Compensation for lost land of Accumulation Fund Management Center of Suzhou Industrial Park | | 5,128.92 | |
| Return of handling charge of individual income tax of Local Taxation Bureau of Suzhou Industrial Park | | 1,071.76 | |
| Financial subsidies for comprehensive utilization project of resources of the People's Government of Shouyangshan Town of Yanshi City | | 10,000,000.00 | |
| Investment incentives of Tongling Jinjiao Industrial Park | | 4,320,351.30 | |
| Support of interest subsidies for production and operation in Fuquan | | 120,000.00 | |

171

| | | | |
|---|---|---|---|
| City of Finance Bureau of Fuquan City and Economic Trade Bureau of Fuquan City | | | |
| Support of subsidized loan of Economic Trade Bureau of Fuquan City | | 120,000.00 | |
| Project rewards of Finance Bureau of Jiangsu Haimen Economic Development Zone | | 7,133,645.00 | |
| Special funds for employment training of Labor Employment Management Bureau of Fengcheng City | | 80,000.00 | |
| Special funds for party member education of the People's Government of Fengcheng City | | 5,000.00 | |
| Special funds for employment training of Labor Employment Management Bureau of Fengcheng City | | 80,000.00 | |
| Bellwether of private enterprises of the Government of Pizhou City | | 40,000.00 | |
| Finance Bureau of Daiyue District of Taian City receiving the rewards of Shandong Provincial Commission of Economy and Information Technology | | 50,000.00 | |
| Financial incentives for China famous brand of Finance Bureau of Daiyue District of Taian City | | 500,000.00 | |
| Funds for energy saving and cost reducing of Finance Bureau of Taian City | | 650,000.00 | |
| Funds for energy saving and cost reducing of Finance Bureau of Taian City | | 30,000.00 | |
| Financial aid of Finance Bureau of Daiyue District | | 20,000.00 | |
| Funds for rewards and interest subsidies for technical innovation of emerging industries and key industries of Finance Bureau of Daiyue District | | 100,000.00 | |
| Special funds for government guidance plans of Ministry of Finance of the People's Republic of China | | 300,000.00 | |
| Financial incentives for patents of Science and Technology Bureau of Daiyue District of Taian City | | 37,000.00 | |
| Financial incentives for energy saving in Shandong Province of Finance Bureau of Daiyue District | | 1,000,000.00 | |
| Quality awards of Quality and Technical Supervision Bureau of Taian City | | 20,000.00 | |
| Mayor quality prize of Finance Bureau of Taian City | | 100,000.00 | |
| Funds for energy saving and cost reducing in Daiyue District of Centralized Accounting Center of Finance of Daiyue District of Taian City | | 20,000.00 | |
| Financial incentives for energy saving in Shandong Province of Finance Bureau of Daiyue District | | 200,000.00 | |
| Grants for patent of Science and Technology Bureau of Daiyue District of Taian City | | 10,000.00 | |
| Technical improvement project of hot air drying system of paper-surface gypsum board production line of Finance Bureau of Hengshui City | | 250,000.00 | |
| Subsidies for new-type wall material demonstration project of Building Energy Conservation and Wall Material Innovation Office of Shaanxi Province | | 80,000.00 | |
| Financial incentives for cleaner production of Finance Bureau of Weifang City and Weifang Municipal Commission of Economy and Information Technology | | 20,000.00 | |
| Special subsidies for new-type wall materials of Finance Bureau of Leqing City | | 100,000.00 | |
| Total | 66,968,999.16 | 94,287,806.88 | — |

Explanation of non-operating income

BNBMPLC0002444

Accrual amount of the Company's non-operating income in current period decreases RMB103,946,786.38, with a reduction rate of 30.57%. The decrease is mainly resulted from the declining of the amount of special payables of the accrued cost, expenses and loss due to relocation carrying forward to non-operating income compared with the previous period according to the requirements of Accounting Standards for Enterprises No.16—Government Grants and Interpretation No. 3 of the Accounting Standards for Business Enterprises.

48. Non-operating expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period | Amount included in current extraordinary items |
|---|---|---|---|
| Total loss from disposal of non-current assets | 22,009,295.04 | 4,521,504.63 | 22,009,295.04 |
| Wherein: loss from disposal of fixed assets | 22,009,295.04 | 4,517,779.31 | 22,009,295.04 |
| External donations | 1,675,000.00 | 3,719,000.00 | 1,675,000.00 |
| Expenditure on penalties and overdue fines | 56,692.89 | 57,835.77 | 56,692.89 |
| Relocation expenses and demolition losses | 266,099,395.09 | 344,988,569.91 | 266,099,395.09 |
| Great loss | 0.00 | 0.00 | 0.00 |
| Others | 355,975.69 | 2,211,068.08 | 355,975.69 |
| Total | 290,196,358.71 | 355,497,978.39 | 290,196,358.71 |

Explanation of non-operating expenditure

Accrued non-operating expenditure of the Company in current period decreases RMB65,301,619.68, falling 18.37% from a year ago. The decrease is mainly resulted from the declining of the amount of the accrued cost, expenses and loss due to relocation carrying forward to non-operating expenditure compared with the previous period according to the requirements of Interpretation No. 3 of the Accounting Standards for Business Enterprises.

**49. Income tax expense**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Income tax in current period calculated according to tax law and relevant provisions. | 115,331,329.70 | 82,340,088.03 |
| Adjustment of deferred income tax | -1,632,674.32 | 1,594,428.93 |
| Total | 113,698,655.38 | 83,934,516.96 |

**50. Explanations about income tax expenses**

The Company's income tax expense in the current period increases RMB29,764,138.42 compared with the same period of previous year with an increase ratio of 35.46%, the reasons for which is because the Company's subsidiaries and sub-subsidiaries increases the current profits, resulting in corresponding provision increase for income tax expense.

**51. Calculation Process of Basic EPS and Diluted EPS**

(1) Calculation process of basic EPS:

| Item | No. | 2012 | 2011 |
|---|---|---|---|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 676,772,240.72 | 522,664,819.25 |
| Non-recurring profit and loss attributable to common shareholders of the Company | 2 | 41,143,186.05 | 62,203,908.70 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 635,629,054.67 | 460,460,910.55 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | -- | -- |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | -- | -- |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 7 | -- | -- |

BNBMPLC0002445

| | | | |
|---|---|---|---|
| Number of shares reduced due to repurchase and other reasons | 8 | -- | -- |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 9 | -- | -- |
| Number of share reduction within reporting period | 10 | -- | -- |
| Number of months in reporting period | 11 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 12=4+5+6×7/11-8×9/11-10 | 575,150,000.00 | 575,150,000.00 |
| Basic earnings per share | 13=1/12 | 1.177 | 0.909 |
| Basic EPS net of non-recurring profit and loss | 14=3/12 | 1.105 | 0.801 |

(2) Calculation process of diluted EPS

| Item | No. | 2012 | 2011 |
|---|---|---|---|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 676,772,240.72 | 522,664,819.25 |
| Non-recurring profit and loss attributable to common shareholders of the Company | 2 | 41,143,186.05 | 62,203,908.70 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 635,629,054.67 | 460,460,910.55 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | -- | -- |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | -- | -- |
| Weighted average of ordinary shares increased due to stock warrants, stock options and convertible bonds | 7 | -- | -- |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 8 | -- | -- |
| Number of shares reduced due to repurchase and other reasons | 9 | -- | -- |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 10 | -- | -- |
| Number of share reduction within reporting period | 11 | -- | -- |
| Number of months in reporting period | 12 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 13=4+5+6×7/12+7-9×10/12-11 | 575,150,000.00 | 575,150,000.00 |
| Diluted earnings per share | 14=1/13 | 1.177 | 0.909 |
| Diluted EPS net of non-recurring profit and loss | 15=3/13 | 1.105 | 0.801 |

Calculations for basic earnings per share (EPS) and for the numerator and denominator of diluted EPS:

Basic EPS = net consolidated profit attributed to holders of ordinary shares of the parent company ÷ weighted average number of outstanding ordinary shares of the parent company

weighted average number of outstanding ordinary shares = number of outstanding ordinary shares at the beginning of period ＋ number of ordinary shares issued in current period × outstanding time ÷ duration of reporting period - number of ordinary shares repurchased in current period × duration of repurchase / duration of reporting period;

Diluted EPS = (net profit + interest on potential ordinary shares recognized as expense for current period ± earnings or expenses to be incurred at the time of converting diluting potential ordinary shares) / (weighted average number of ordinary shares at the time of calculating EPS + weighted average number of ordinary shares added by assuming conversion of potential diluting ordinary shares into outstanding ordinary shares);

Number of added ordinary shares = number of ordinary shares to be converted at the time of exercising rights - exercise price × number of ordinary shares to be converted at the time of exercising rights ÷ average market price of ordinary shares for current period

52. Other comprehensive income

174

BNBMPLC0002446

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| 2. Share in other consolidated income of the invested entity, calculated according to equity method | 1,904,895.17 | -6,639,828.82 |
| Less: income tax effect arising from the share in other consolidated income of the invested entity, which share is calculated according to equity method | 286,383.79 | -995,974.33 |
| Sub-total | 1,618,511.38 | -5,643,854.49 |
| 5. Others | | 500,000.00 |
| Less: income tax effect arising from other consolidated income included | | 75,000.00 |
| Net amount included in other consolidated income in a previous period but converted into current profit and loss in current period | -168,000.00 | 210,000.00 |
| Sub-total | 168,000.00 | 215,000.00 |
| Total | 1,786,511.38 | -5,428,854.49 |

Explanation of other comprehensive income

For the Company's other comprehensive income, refer to relevant explanations of ―Capital Reserves".

### 53. Notes to the Cash Flow Statement

(1) Other cash received relating to operating activities

Unit: RMB yuan

| Item | Amount |
|---|---|
| Financial expenses | 7,468,695.30 |
| Other payables and receivables | 145,092,431.33 |
| Government grants | 92,053,496.00 |
| Non-operating income | 3,413,863.62 |
| Others | 7,121,449.56 |
| Total | 255,149,935.81 |

Explanation to the other cash received relating to operating activities:

None

(2) Other cash paid relating to operating activities

Unit: RMB yuan

| Item | Amount |
|---|---|
| Selling expenses | 75,680,295.12 |
| Management expenses | 88,817,135.31 |
| Financial expenses | 6,088,182.82 |
| Manufacturing expenses | 19,314,627.49 |
| Non-operating expenses | 1,702,012.61 |
| Other payables and receivables | 37,260,321.24 |
| Others | 8,653,217.91 |
| Total | 237,515,792.50 |

Explanation to the other cash paid relating to operating activities:

None

(3) Other cash paid relating to investing activities

Unit: RMB yuan

| Item | Amount |
|---|---|
| Beijing Xisanqi relocation expenses paid | 71,057,421.35 |
| Total | 71,057,421.35 |

Explanation to the other cash paid relating to investing activities

### 54. Supplementary Info for Cash Flow Statement

(1) Supplementary Info for Cash Flow Statement

Unit: RMB yuan

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from | -- | -- |

175

| operating activities | | |
|---|---|---|
| Net profit | 935,062,610.50 | 751,872,548.96 |
| Add: Provisions for impairments of assets | 8,245,309.53 | 8,581,403.57 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 224,395,262.81 | 185,750,055.85 |
| Amortization of intangible assets | 18,367,655.54 | 17,167,084.18 |
| Amortization of long-term deferred expenses | 635,052.10 | 562,208.72 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets (—" for gain) | 16,447,621.48 | 473,678.39 |
| Loss on scrapped fixed assets (—" for gain) | 4,159,365.07 | 3,765,207.77 |
| Financial expenses (—" for gain ) | 152,008,400.26 | 108,282,204.66 |
| Investment loss (—" for gain) | -5,976,970.82 | -4,406,587.27 |
| Decrease in deferred income tax assets (—" for increase) | -1,615,277.75 | 1,448,528.20 |
| Increase in deferred income tax liabilities (—" for decrease) | -17,396.57 | 145,900.73 |
| Decrease in inventory (—" for increase) | -134,951,665.55 | -201,540,249.63 |
| Decrease in operating receivables (—" for increase) | -20,053,537.67 | -37,223,736.37 |
| Increase in operating payables (—" for decrease) | -58,386,597.80 | 284,418,976.65 |
| Others | -4,414,246.36 | -6,598,545.77 |
| Net cash flows from operating activities | 1,133,905,584.77 | 1,112,698,678.64 |
| 2. Mafor investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| EOP balance of cash | 659,762,684.08 | 792,135,729.25 |
| Less: beginning balance of cash | 792,135,729.25 | 819,175,606.80 |
| Net increase in cash and cash equivalents | -132,373,045.17 | -27,039,877.55 |

(2) Obtain or dispose relevant information of subsidiary or other business units in current reporting period.

Unit: RMB yuan

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| I. Obtain relevant information of subsidiary or other business units | -- | -- |
| II. Dispose relevant information of subsidiary or other business units | -- | -- |
| 4. Net assets for disposing of subsidiaries | 5,282,680.89 | |
| Current assets | 2,220,533.42 | |
| Non-current assets | 3,467,433.31 | |
| Current liabilities | 405,285.84 | |

(3) Composition of cash and cash equivalents

Unit: RMB yuan

| Item | Ending balance | Beginning Balance |
|---|---|---|
| I. Cash | 659,762,684.08 | 792,135,729.25 |
| Including: cash on hand | 300,635.74 | 493,324.86 |
| Bank deposits readily available for payment | 642,462,951.30 | 721,856,274.12 |
| Other monetary funds readily available for payment | 16,999,097.04 | 69,786,130.27 |
| III. Cash and cash equivalents at the end of the period | 659,762,684.08 | 792,135,729.25 |

Explanation of further information of cash flow statement

None

## VIII. Related parties and Related Party Transactions

1. Details about the parent company of the Company

Unit: RMB yuan

| Name of parent company | Related-party relationship | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Proportion (%) of shareholding | Proportion (%) of voting rights | Ultimate controlling party of the | Organization code |
|---|---|---|---|---|---|---|---|---|---|---|

BNBMPLC0002448

| | | | | | | g of parent company in the enterprise | of parent company in the enterprise | enterprise | |
|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Controlling shareholder | Company limited by shares | A11, Sanlihe Road, Haidian District, Beijing | Song Zhiping | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | 5,399,026,262.00 | 52.4% | 52.4% | China National Building Materials Group Corporation | 10000349-5 |

Explanation of parent company of the enterprise

China National Building Materials Group Corporation, the ultimate controlling shareholder, was established on January 3, 1984. Its legal representative is Song Zhiping and its registered capital is RMB4.331bn. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is primarily engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

2. Details about subsidiaries of the Company

Unit: RMB yuan

| Full name of subsidiary | Type of subsidiary | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Shareholding ratio (%) | Proportion of voting right (%) | Organization code |
|---|---|---|---|---|---|---|---|---|---|
| BNBM Plastics Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Zou Yunxiang | Production and operation of PVC profile | 100,000,000.00 | 55% | 55% | 63371505-7 |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Sino-foreign joint venture | Beijing | Wang Bing | Industrialized production of houses | 200,000,000.00 | 82.5% | 82.5% | 72636296-7 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | | Limited liability | Beijing | Zou Yunxiang | Decoration of buildings | 7,000,000.00 | 100% | 100% | 10195550-0 |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Wang Bing | Hi-tech enterprise incubation | 5,000,000.00 | 60% | 60% | 726340178 |
| Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 155,625,000.00 | 65% | 65% | 72074387-3 |
| BNBM Suzhou Mineral Fiber Ceiling Company | | Limited liability | Suzhou City, Jiangsu Province | Wu Fade | Production and selling of mineral wool boards | 20,000,000.00 | 100% | 100% | 73829657-3 |
| BNBM Taicang Building Materials Co., Ltd. | | Limited liability | Taicang City, Jiangsu Province | Zhou Huan | Manufacture and selling of plaster boards | 60,000,000.00 | 100% | 100% | 79650800-1 |
| BNBM Ningbo Building | | Limited liability | Ningbo City, Zhejiang | Zhou Huan | Manufacture and selling of plaster | 15,000,000.00 | 100% | 100% | 78042527-9 |

BNBMPLC0002449

| | | | Province | | boards | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Materials Co., Ltd. | | | Province | | boards | | | | |
| Beijing Donglian Investment Co., Ltd. | | Limited liability | Beijing | Yang Yanjun | Investment | 35,793,750.00 | 100% | 100% | 76002435-5 |
| Zhaoqing BNBM Co., Ltd. | | Limited liability | Zhaoqing City, Guangdong Province | Zhou Huan | Manufacture and selling of plaster boards | 20,000,000.00 | 100% | 100% | 66500566-6 |
| Guang'an BNBM Co., Ltd. | | Limited liability | Guang'an City, Sichuan Province | Zhou Huan | Manufacture and selling of plaster boards | 26,848,200.00 | 100% | 100% | 66536676-0 |
| Hubei BNBM Co., Ltd. | | Limited liability | Wuhan City, Hubei Province | Zhou Huan | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 66952032-3 |
| Suzhou BNBM Co., Ltd. | | Limited liability | Suzhou City, Jiangsu Province | Zhang Nailing | Manufacturing and selling of wall materials | 80,000,000.00 | 100% | 100% | 79830369-1 |
| BNBM Residential Industry Co., Ltd. | | Limited liability | Miyun County, Beijing | Zou Yunxiang | Manufacturing and sale of building materials | 50,000,000.00 | 100% | 100% | 69964053-7 |
| Zhenjiang BNBM Building Materials Co., Ltd. | | Limited liability | Zhenjiang City, Jiangsu Province | Zhang Nailing | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 69794890-9 |
| Pingyi BNBM Building Materials Co., Ltd. | | Limited liability | Pingyi County, Shandong Province | Zhang Nailing | Manufacture and selling of plaster boards | 20,000,000.00 | 100% | 100% | 69443159-2 |
| Gucheng BNBM Co., Ltd. | Share-controlled subsidiary | Limited liability | Gucheng County, Hebei Province | Zhang Nailing | Manufacture and selling of plaster boards | 15,000,000.00 | 85% | 85% | 69349713-5 |
| BNBM Xinxiang Building Materials Co., Ltd. | | Limited liability | Weihui City, Henan Province | Zhou Huan | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 56510393-9 |
| BNBM Huainan Building Materials Co., Ltd. | | Limited liability | Huainan City, Anhui Province | Zhou Huan | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 56750387-2 |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | | Limited liability | Changing District, Beijing City | Wang Bing | Technical development | 50,000,000.00 | 100% | 100% | 57516691-7 |
| Beijing New Building Material (Tianjin) Co., Ltd. | | Limited liability | Binhai New District, Tianjin City | Zhou Huan | Manufacture and selling of plaster boards | 50,000,000.00 | 100% | 100% | 59292598-9 |
| Beijing New Building Material (Quanzhou) Co., Ltd. | | Limited liability | Quanzhou City, Fujian Province | Zhou Huan | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 59596042-1 |
| Taishan Gypsum (Pizhou) Co., Ltd. | | Limited liability | Pizhou City, Jiangsu Province | Jia Tongchun | Manufacture and selling of plaster boards | 10,000,000.00 | 100% | 100% | 73783509-6 |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability | Qinhuangdao City, Hebei Province | Jia Tongchun | Manufacture and selling of plaster boards | 15,000,000.00 | 70% | 70% | 73871270-9 |
| Hubei Taishan Building Materials Co., Ltd. | | Limited liability | Jingmen City, Hubei Province | Jia Tongchun | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 75340018-0 |

BNBMPLC0002450

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Weifang) Co., Ltd. | | Limited liability | Anqiu City, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 10,000,000.00 | 100% | 100% | 76576220-X |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Share-controlled subsidiary | Limited liability | Jiangyin City, Jiangsu Province | Jia Tongchun | Manufacture and selling of plaster boards | 48,003,990.00 | 67.5% | 67.5% | 76053337-9 |
| Taishan Gypsum (Chongqing) Co., Ltd. | | Limited liability | Jiangjin, Chongqing | Jia Tongchun | Manufacture and selling of plaster boards | 28,750,000.00 | 100% | 100% | 77849473-4 |
| Taishan Gypsum (Hengshui) Co., Ltd. | | Limited liability | Hengshui City, Hebei Province | Jia Tongchun | Production and selling of plaster powders | 5,000,000.00 | 100% | 100% | 78256341-3 |
| Tai'an Taishan Plasterboard Co. Ltd. | | Limited liability | Tai'an City, Shandong Province | PENG Shiliang | Manufacture and selling of plaster boards | 22,000,000.00 | 100% | 100% | 78503046-0 |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | | Limited liability | Buxin City, Liaoning Province | Jia Tongchun | Manufacture and selling of plaster boards | 20,000,000.00 | 100% | 100% | 79159109-6 |
| Taishan Gypsum (Wenzhou) Co., Ltd. | | Limited liability | Leqing City, Zhejiang Province | Jia Tongchun | Manufacture and selling of plaster boards | 7,700,000.00 | 100% | 100% | 79437707-9 |
| Taishan Gypsum (Pingshan) Co., Ltd. | Share-controlled subsidiary | Limited liability | Pingshan City, Hebei Province | Jia Tongchun | Manufacture and selling of plaster boards | 20,000,000.00 | 70% | 70% | 78981954-9 |
| Taishan Gypsum (Henan) Co., Ltd. | | Limited liability | Yanshi City, Henan Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.00 | 100% | 100% | 66466723-8 |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Share-controlled subsidiary | Limited liability | Xiangtan City, Hunan Province | Jia Tongchun | Manufacture and selling of plaster boards | 12,000,000.00 | 70% | 70% | 79688710-1 |
| Taishan Gypsum (Tongling) Co., Ltd. | | Limited liability | Tongling City, Anhui Province | Jia Tongchun | Manufacture and selling of plaster boards | 10,000,000.00 | 100% | 100% | 67264412-4 |
| Taishan Gypsum (Baotou) Co., Ltd. | | Limited liability | Baotou City, Inner Mongolia | Jia Tongchun | Manufacture and selling of plaster boards | 5,000,000.00 | 100% | 100% | 67067771-5 |
| Tai'an Taishan Green Building Structures Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | Manufacturing and selling of decorative gypsum boards | 4,000,000.00 | 75% | 75% | 66571851-9 |
| Taishan Gypsum (Nantong) Co., Ltd. | | Limited liability | Nantong, Jiangsu | Jia Tongchun | Manufacture and selling of plaster boards | 100,000,000.00 | 100% | 100% | 69675075-7 |
| Taishan Gypsum (Jiangxi) Co., Ltd. | | Limited liability | Fengcheng City, Jiangxi Province | Jia Tongchun | Manufacture and selling of plaster boards | 15,000,000.00 | 100% | 100% | 68595492-2 |
| Shandong Taihe Optical Energy Co., Ltd. | | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | Manufacturing and sale of solar high borosilicate glass tubes | 6,000,000.00 | 100% | 100% | 69543055-9 |
| Taishan Gypsum (Guangdong) Co., Ltd. | | Limited liability | Boluo County, Guangdong Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.00 | 100% | 100% | 68863927-4 |
| Guizhou Taifu Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability | Fuquan City, Guizhou Province | Ren Xulian | Manufacture and selling of plaster boards | 50,000,000.00 | 60% | 60% | 69750860-4 |
| Taishan (Yinchuan) Gypsum Co., Ltd. | ) | Limited liability | Yinchuan, Ningxia | Jia Tongchun | Manufacture and selling of plaster boards | 24,000,000.00 | 100% | 100% | 68422511-1 |
| Taishan | | Limited | Weinan | Jia Tongchun | Manufacture | 20,000,000.00 | 100% | 100% | 79076244-7 |

BNBMPLC0002451

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gypsum (Shaanxi) Co., Ltd. | | Limited liability | City, Shaanxi Province | | and selling of plaster boards | 0 | | |
| Taishan Gypsum (Yunnan) Co., Ltd. | | Limited liability | Yimen County, Yunnan Province | Jia Tongchun | Manufacture and selling of plaster boards | 10,000,000.0 0 | 100% | 100% | 78169623-0 |
| Taishan Gypsum (Sichuan) Co., Ltd. | | Limited liability | Shifang City, Sichuan Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.0 0 | 100% | 100% | 55347022-1 |
| Taishan Gypsum (Liaoning) Co., Ltd. | | Limited liability | Suizhong County, Liaoning Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.0 0 | 100% | 100% | 56461611-8 |
| Taishan Gypsum (Hubei) Co., Ltd. | | Limited liability | Wuxue City, Hubei Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.0 0 | 100% | 100% | 56547693-8 |
| Taishao Gypsum (Chaohu) Co., Ltd. | | Limited liability | Chaohu City, Anhui Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.0 0 | 100% | 100% | 56896162-1 |
| Taishan Gypsum (Liaocheng) Co., Ltd. | | Limited liability | Liaocheng City, Shandong Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.0 0 | 100% | 100% | 57935935-3 |
| Tai'an Jindun Building Materials Co., Ltd. | | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | Manufacturin g and sale of building materials products | 5,000,000.00 | 100% | 100% | 75353129-5 |
| Taishan Gypsum (Fujian) Co., Ltd. | Share-contro lled subsidiary | Limited liability | Longyan City, Fujian Province | Jia Tongchun | Manufacture and selling of plaster boards | 50,000,000.0 0 | 60% | 60% | 59788388-8 |
| Taishan Gypsum (Weihai) Co., Ltd. | Share-contro lled subsidiary | Limited liability | Garrison, Xiachu Town, Rushan City | Jia Tongchun | Manufacture and selling of plaster boards | 20,000,000.0 0 | 70% | 70% | 05793893-X |
| Taishan Gypsum (Jilin) Co., Ltd. | | Limited liability | Siping City, Jilin Province | Jia Tongchun | Manufacture and selling of plaster boards | 30,000,000.0 0 | 100% | 100% | 59882190-2 |
| Taishan Gypsum (Xuancheng) Co., Ltd. | | Limited liability | Xuancheng City, Anhui Province | Jia Tongchun | Manufacture and selling of plaster boards | 10,000,000.0 0 | 100% | 100% | 05575304-2 |

## 3. Details about joint ventures and associates of the Company

Unit: RMB yuan

| Name of investee | Enterprise type | Place of incorporation | Legal representativ e | Nature of business | Registered capital | Shareholding of the enterprise Proportion (%) | Proportion of voting right of the Company in the invested entity (%) | Related-part y relationship | Organization code |
|---|---|---|---|---|---|---|---|---|---|
| I. Joint venture | | | | | | | | | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Limited liability | Beijing | Zou Yunxiang | Exhibition & display services | 2,000,000.00 | 50% | 50% | Shares held by our subsidiary | 67574050-9 |
| II. Associates | | | | | | | | | |
| Wuhan WUTOS Co., Ltd. | Limited liability | Wuhan City, Hubei Province | Lu Guoqing | Production and sale of instruments, meters and other devices | 41,668,540.0 0 | 18.08% | 18.08% | Shares held by the Company | 72466171X |
| Brightcrystal s Technology Inc. | Limited liability | Beijing | Pu Ximin | Development , production and sale of special crystal materials | 50,000,000.0 0 | 41% | 41% | Shares held by the Company | 26716473-3 |
| Huafeu Real | Limited | Nanjing City, | Chen Lei | Real estate | 157,145,700. | 29.68% | 29.68% | Shares held | 72261854X |

BNBMPLC0002452

| Estate Development Co., Ltd. | liability | Jiangsu Province | | development and sale | 00 | | | by the Company | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Limited liability | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials | 108,015,500.00 | 29.2% | 29.2% | Shares held by the Company | 66377292-5 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Limited liability | Xinjiang Urumqi | Liu Chongsheng | Manufacturing and sale of gypsum products | 20,000,000.00 | 25% | 25% | Shares held by our subsidiary | 74520417-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Limited liability | Beijing | Xue Kongkuan | Industrial and civil building design, project supervision of Building Material Industry | 6,000,000.00 | 47.53% | 47.53% | Shares held by our subsidiary | 10114160-3 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Limited liability | Tai'an City, Shandong Province | Han Yuwu | Manufacturing and sale of decorative paperboards and gypsum products | 35,000,000.00 | 59% | | Shares held by our subsidiary | 66352647-6 |

## 4. Details about other related parties of the Company

| Names of other related parties | Relationship with the Company | Organization code |
|---|---|---|
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 19034457-5 |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 10195414-5 |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 72617303-1 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 71786986-2 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71587251-5 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71670672X |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 72328769-0 |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10190304-9 |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70056658-2 |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10602765-8 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 85505235-9 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10202885-6 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70023806-0 |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | 10001932-3 |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation | 10205238-9 |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | 14309853-5 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 10822576-2 |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 76626876-4 |
| Hefei Cement Research & Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | 14894161-6 |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation company of Beijing New Building Material (Group) Co., Ltd. /sub-subsidiary of China National Building Materials Group Corporation | 70023794-9 |
| China National Building Material Company | Controlling shareholder of the Company | 10000349-5 |

BNBMPLC0002453

| | | |
|---|---|---|
| Limited | | |
| China Building Material Test & Certification Group Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 10112342-1 |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 75443057-6 |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 67963554-6 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 13899992-9 |
| Changzhou China Composites Liberty Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 75643556-5 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A equity participation company of the Company | 26716473-3 |
| Status of deposits from related parties is as follows: | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 72260772-8 |
| Jiashan South Cement Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 75490109-1 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Equity participation company of the Company's subsidiary/equity participation company of subsidiary of Beijing New Building Material (Group) Co., Ltd. | 66352647-6 |
| China Triumph International Engineering Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 10201628-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity participation company of the Company's subsidiary/equity participation company of Beijing New Building Material (Group) Co., Ltd. | 10114160-3 |
| Brightcrystals Technology Inc. | A equity participation company of the Company | 72261854X |
| Wuhan WUTOS Co., Ltd. | A equity participation company of the Company | 72466171X |
| China National Building Materials Group Corporation | Actual controller of the Company | 10000048-9 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas branch of China National Building Materials Investment Co., Ltd. | -- |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 67593420-7 |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 68340577-8 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 66719690-2 |

Explanation of the enterprise's other related party

5. Related party transaction

(1) Statement of purchasing merchandise and receiving labor services

Unit: RMB yuan

| Related party | Content of related party transaction | Pricing mode and decision-making procedures of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 7,115,329.57 | 0.17% | 9,335,944.73 | 0.22% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Purchases for materials | Market pricing | 8,115.12 | 0% | 1,145,678.16 | 0.03% |
| Jiashan South Cement Co., Ltd. | Purchases for materials | Market pricing | 1,122,165.20 | 0.03% | 1,095,563.84 | 0.03% |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Purchases for materials | Market pricing | 174,155.85 | 0% | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Purchases for materials | Market pricing | 3,434,867.35 | 0.08% | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Acquire equipment | Market pricing | 26,375,100.00 | 2.69% | 37,137,087.68 | 3.4% |

BNBMPLC0002454

| Related party | Content | Pricing mode | Amount this period | Proportion | Amount last period | Proportion last |
|---|---|---|---|---|---|---|
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | Acquire equipment | Market pricing | | | 5,728,888.88 | 0.53% |
| China Triumph International Engineering Co., Ltd. | Acquire equipment | Market pricing | 532,478.63 | 0.05% | | |
| China New Building Materials Industry Hangzhou Design Institute | Acquire equipment | Market pricing | 461,538.46 | 0.05% | | |
| Hefei Cement Research & Design Institute | Acquire equipment | Market pricing | 1,897,435.90 | 0.19% | | |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 444,814.14 | 9.32% | 1,792,339.41 | 28.6% |
| China New Building Materials Industry Hangzhou Design Institute | Design fee | Pricing through agreement | 101,492.92 | 5.08% | 4,101,000.00 | 46.15% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Design fee | Pricing through agreement | | | 10,000.00 | 0.11% |
| China Building Material Test & Certification Group Co., Ltd. | Inspection fees | Pricing through agreement | 262,545.00 | 6.43% | 575,235.00 | 14.33% |
| China New Building Materials Industry Hangzhou Design Institute | Inspection fees | Pricing through agreement | 114,061.74 | 2.79% | 260,039.00 | 6.48% |
| INTECH Building (Beijing) Co., Ltd. | Processing charges | Pricing through agreement | | | 812,471.25 | 5.05% |
| China Building Material Test & Certification Group Co., Ltd. | Certificate fee | Pricing through agreement | 118,971.00 | 23.35% | 115,700.00 | 21.12% |
| China National Building Material Company Limited | Loan interest | Pricing through agreement | 16,747,596.59 | 9.02% | 526,876.24 | 0.49% |

## Statement of selling merchandise and rendering labor services

Unit: RMB yuan

| Related party | Content of related party transaction | Pricing mode and decision-making procedures of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 2,902,718.58 | 0.04% | 441,837.12 | 0.01% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Sale of goods | Market pricing | | | 113,912.12 | 0% |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | Sale of goods | Market pricing | | | 187,990.31 | 0% |
| China National Building Materials International Trading Co., Ltd. | Sale of goods | Market pricing | 299.30 | 0% | | |
| BNBM Technology Development Co., Ltd. | Sale of goods | Market pricing | 9,453.00 | 0% | 793,140.64 | 0.01% |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | Market pricing | 798,107.51 | 0.01% | 2,682,255.13 | 0.05% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Sale of goods | Market pricing | | | 147,587.35 | 0% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Sale of goods | Market pricing | | | 105,818.58 | 0% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Sale of goods | Market pricing | 51,042.46 | 0% | 108,108.95 | 0% |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of goods | Market pricing | 198,846.39 | 0% | 53,771.37 | 0% |
| BNBM Plastic Pipe | Sale of goods | Market pricing | 100,292.38 | 0% | 1,847.86 | 0% |

BNBMPLC0002455

| | | | | | | |
|---|---|---|---|---|---|---|
| Co., Ltd. Pipes Co., Ltd. | | | | | | |
| Changzhou China Composites Liberty Co. Ltd. | Sale of goods | Market pricing | | | 47,089.03 | 0% |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Sale of goods | Market pricing | 1,312.82 | 0% | 18,435.03 | 0% |
| China New Building Materials Industry Hangzhou Design Institute | Sale of goods | Market pricing | | | 65,087.09 | 0% |
| Status of deposits from related parties is as follows: | Sale of goods | Market pricing | 322,157.37 | 0% | 2,098,333.33 | 0.04% |
| China Building Materials Academy | Sale of goods | Market pricing | | | 79,487.18 | 0% |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | | | 23,843.39 | 0.05% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Sale of raw materials | Market pricing | | | 32,530.38 | 0.06% |
| INTECH Building (Beijing) Co., Ltd. | Sale of raw materials | Market pricing | | | 919,489.23 | 1.82% |
| Beijing New Building Material (Group) Co., Ltd. | Sale of purchased goods | Market pricing | | | 37,635.53 | 0.07% |
| INTECH Building (Beijing) Co., Ltd. | Sale of purchased goods | Market pricing | | | 3,617.21 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | | | 36,500.96 | 0.07% |
| BNBM Jiayuan Property Management Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | 286,790.60 | 0.78% | 557,737.66 | 1.1% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | 1,320,970.19 | 3.58% | 3,805,749.24 | 7.54% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | | | 53,475.00 | 3.26% |
| China Triumph International Engineering Co., Ltd. | Rendering technical services | Market pricing | 150,000.00 | 16.7% | | |
| BNBM Technology Development Co., Ltd. | Rendering technical services | Market pricing | 33,933.58 | 3.78% | | |

## (2) Details about related-party lease

Statement of the Company's rent situation

Unit: RMB yuan

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental gains | Rental income confirmed in current reporting period |
|---|---|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Workshop | Sept. 01, 2012 | Dec. 31, 2012 | Pricing through agreement | 588,347.75 |

Statement of the Company's tenancy situation

Unit: RMB yuan

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental fees | Rental fee confirmed in current reporting period |
|---|---|---|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | June 01, 2011 | May 31, 2012 | Pricing through agreement | 252,000.00 |
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | June 01, 2012 | May 31, 2013 | Pricing through agreement | 252,000.00 |

Explanations about related-party leases

BNBMPLC0002456

1. According to the provisions of Factory Rental Contract signed between the Company's subsidiary-BNBM Housing Industry Co., Ltd. and BNBM Plastic Pipe Co., Ltd. on September 10, 2012, BNBM Housing Industry Co., Ltd. rents the factory premises in the Park of BNBM Housing Industry Co., Ltd. at No.1, South Side, Yanmi Road, Economic Development Zone, Miyun County, Beijing to BNBM Plastic Pipe Co., Ltd. for the use, with monthly rent of RMB147,086.94, and the lease term is from September 1, 2012 to December 31, 2012.

2. According to the provisions of Leasing Contract of Apartment Buildings signed between the Company and Beijing BNBM Jiayuan Property Management Co., Ltd. on June 10, 2011 and Property Leasing Contract of Apartment Buildings signed on May 28, 2012 respectively, Beijing BNBM Jiayuan Property Management Co., Ltd. rents the houses of Unit 2 and Unit 3 (excluding 2F) of Building 1 at No. 39, Xisanqi Jiancaicheng West Road, Haidian District, Beijing to the Company for the use, with monthly rent of RMB42,000, and the lease term is from June 1, 2011 to May 31, 2012 and from June 1, 2012 to May 31, 2013 respectively.

(3) Details about related-party guarantees

Unit: RMB yuan

| Guarantor | The guaranteed | Amount guaranteed | Guarantee commencement date | Expiration date of guarantee | Whether fulfillment of guarantee is completed or not |
|---|---|---|---|---|---|
| The Company | Taishan Gypsum Co., Ltd. | 40,000,000.00 | July 26, 2012 | July 5, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 40,000,000.00 | July 27, 2012 | July 25, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 47,000,000.00 | Aug. 21, 2012 | Aug. 02, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 39,000,000.00 | Aug. 22, 2012 | Aug. 07, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 39,000,000.00 | Aug. 23, 2012 | Aug. 12, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 47,000,000.00 | Aug. 27, 2012 | Aug. 19, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 47,000,000.00 | Aug. 27, 2012 | Aug. 26, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 50,000,000.00 | Oct. 09, 2012 | April 1, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 39,000,000.00 | May 14, 2012 | May 05, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 30,000,000.00 | May 14, 2012 | May 10, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 45,000,000.00 | May 15, 2012 | May 14, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 45,000,000.00 | Oct. 19, 2012 | Oct. 19, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 46,000,000.00 | Nov. 12, 2012 | Nov. 12, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 36,300,000.00 | June 13, 2012 | June 10, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 30,000,000.00 | June 21, 2012 | June 03, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 20,000,000.00 | Oct. 08, 2012 | Sept. 01, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 43,700,000.00 | Dec. 19, 2012 | Dec. 13, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 66,000,000.00 | Feb. 01, 2012 | Jan. 31, 2013 | No |
| The Company | Taishan Gypsum Co., Ltd. | 34,000,000.00 | Sept. 12, 2012 | May 11, 2013 | No |
| Jindun Building Materials | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | Dec. 15, 2014 | No |
| Jindun Building Materials | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | June 15, 2015 | No |
| Jindun Building Materials | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | Dec. 15, 2015 | No |
| Jindun Building Materials | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | June 15, 2016 | No |
| Jindun Building Materials | Taishan Gypsum Co., Ltd. | 1,650,000.00 | June 22, 2009 | Dec. 15, 2016 | No |
| Jindun Building Materials | Taishan Gypsum Co., Ltd. | 1,750,000.00 | June 22, 2009 | June 15, 2017 | No |
| The Company | Taishan Gypsum Co., Ltd. | 20,000,000.00 | May 31, 2011 | May 23, 2015 | No |
| The Company | Taishan Gypsum Co., Ltd. | 15,000,000.00 | June 08, 2011 | Nov. 23, 2015 | No |
| The Company | Taishan Gypsum Co., Ltd. | 15,000,000.00 | June 08, 2011 | May 23, 2016 | No |
| Taishan Gypsum | Taishao Gypsum (Chaohu) Co., Ltd. | 5,000,000.00 | Dec. 13, 2012 | June 30, 2014 | No |
| Taishan Gypsum | Taishao Gypsum (Chaohu) Co., Ltd. | 5,000,000.00 | Dec. 13, 2012 | Dec. 30, 2014 | No |
| Taishan Gypsum | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | June 30, 2015 | No |
| Taishan Gypsum | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | Dec. 30, 2015 | No |
| Taishan Gypsum | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | June 30, 2016 | No |
| Taishan Gypsum | Taishao Gypsum (Chaohu) Co., Ltd. | 10,000,000.00 | Dec. 13, 2012 | Dec. 12, 2016 | No |
| Taishan Gypsum | Taishan Gypsum (Tongling) Co., Ltd. | 10,000,000.00 | Sept. 27, 2009 | May 27, 2013 | No |
| Taishan Gypsum | Taishan Gypsum (Tongling) Co., Ltd. | 30,000,000.00 | Sept. 27, 2009 | Sept. 27, 2013 | No |
| Jindun Building Materials | Taishan Gypsum (Nantong) Co., Ltd. | 35,000,000.00 | Dec. 10, 2012 | Dec. 09, 2013 | No |
| Jindun Building Materials | Taishan Gypsum (Nantong) Co., Ltd. | 17,000,000.00 | Sept. 21, 2010 | Sept. 21, 2013 | No |
| Taishan Gypsum | Taishan Gypsum (Jiangxi) Co., Ltd. | 10,000,000.00 | May 25, 2010 | May 25, 2013 | No |

BNBMPLC0002457

| Taishan Gypsum | Taishan Gypsum (Jiangxi) Co., Ltd. | 10,000,000.00 | May 25, 2010 | May 25, 2014 | No |
|---|---|---|---|---|---|
| Taishan Gypsum | Taishan Gypsum (Jiangxi) Co., Ltd. | 10,000,000.00 | May 25, 2010 | May 24, 2015 | No |
| Taishan Gypsum | Buxin Taishan Gypsum Building Materials Co., Ltd. | 10,000,000.00 | Dec. 14, 2012 | June 13, 2013 | No |
| Taishan Gypsum | Taishan Gypsum (Shaanxi) Co., Ltd. | 4,000,000.00 | Nov. 10, 2011 | June 20, 2014 | No |
| Taishan Gypsum | Taishan Gypsum (Shaanxi) Co., Ltd. | 4,000,000.00 | Nov. 10, 2011 | Dec. 20, 2014 | No |
| Taishan Gypsum | Taishan Gypsum (Shaanxi) Co., Ltd. | 4,000,000.00 | Nov. 10, 2011 | June 20, 2015 | No |
| Taishan Gypsum | Taishan Gypsum (Shaanxi) Co., Ltd. | 4,000,000.00 | Nov. 10, 2011 | Dec. 20, 2015 | No |
| Taishan Gypsum | Taishan Gypsum (Shaanxi) Co., Ltd. | 2,000,000.00 | Nov. 10, 2011 | June 20, 2016 | No |
| Taishan Gypsum | Taishan Gypsum (Shaanxi) Co., Ltd. | 2,000,000.00 | Nov. 10, 2011 | Oct. 20, 2016 | No |
| Taishan Gypsum | Guizhou Taifu Gypsum Co., Ltd. | 5,000,000.00 | Feb. 14, 2011 | June 21, 2013 | No |
| Taishan Gypsum | Guizhou Taifu Gypsum Co., Ltd. | 5,000,000.00 | Feb. 14, 2011 | Dec. 21, 2013 | No |
| Taishan Gypsum | Guizhou Taifu Gypsum Co., Ltd. | 5,000,000.00 | Feb. 14, 2011 | June 21, 2014 | No |
| Taishan Gypsum | Guizhou Taifu Gypsum Co., Ltd. | 5,000,000.00 | Feb. 14, 2011 | Jan. 28, 2015 | No |
| Jindun Building Materials | Taishan Gypsum (Sichuan) Co., Ltd. | 5,000,000.00 | May 21, 2011 | May 17, 2015 | No |
| Taishan Gypsum | Taishan Gypsum (Henan) Co., Ltd. | 40,000,000.00 | Jan. 31, 2012 | Jan. 31, 2013 | No |
| Taishan Gypsum | Taishan Gypsum (Pingshan) Co., Ltd. | 20,000,000.00 | July 25, 2012 | Jan. 24, 2013 | No |
| Taishan Gypsum | Taishan Gypsum (Liaocheng) Co., Ltd. | 10,000,000.00 | Dec. 14, 2012 | June 21, 2014 | No |
| Taishan Gypsum | Taishan Gypsum (Liaocheng) Co., Ltd. | 10,000,000.00 | Dec. 14, 2012 | Dec. 21, 2014 | No |
| Taishan Gypsum | Taishan Gypsum (Liaocheng) Co., Ltd. | 15,000,000.00 | Dec. 14, 2012 | June 21, 2015 | No |
| Taishan Gypsum | Taishan Gypsum (Liaocheng) Co., Ltd. | 15,000,000.00 | Dec. 14, 2012 | Dec. 13, 2015 | No |

Explanations about related-party guarantees

(4) Borrowings from/lendings to related parties

Unit: RMB yuan

| Related party | Amounts of borrowings/lendings | Beginning date | Expiry date | Explanations |
|---|---|---|---|---|
| Borrowings | | | | |
| China National Building Material Company Limited | 292,060,000.00 | Dec. 21, 2011 | Dec. 21, 2012 | |
| China National Building Material Company Limited | 292,060,000.00 | Dec. 22, 2012 | Dec. 21, 2013 | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30,000,000.00 | April 24, 2012 | Oct. 09, 2012 | |
| Lendings | | | | |

(5) Details about asset transfers and debt restructuring of related parties

Unit: RMB yuan

| Related party | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Proportion in the amount of similar transactions (%) | Amount | Proportion in the amount of similar transactions (%) |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Other assets beyond selling merchandize | Selling fixed assets | Market pricing | 32,281.03 | 0.03% | | |

BNBMPLC0002458

(6) Borrowings entrusted by related parties

Unit: RMB yuan

| Entrusting parti | Entrusted party | Ending borrowings | Beginning date | Expiry date |
|---|---|---|---|---|
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 25,200,000.00 | 12/24/2012 | 12/24/2015 |
| China National Building Materials Group Corporation | China Citc Bank Co., Ltd. Jiuxianqiao Subbranch | 50,400,000.00 | 12/24/2012 | 12/24/2015 |
| Total | -- | 75,600,000.00 | -- | -- |

Note: pursuant to the entrusted loan contracts (–(2012) Xin Yin ying Wei Dai Zi No.000085" and –(2012) Xin Yin ying Wei Dai Zi No.000086") signed by and between the Company and China National Building Materials Group Corporation and the Head Office Banking Department of China CITIC Bank Corporation Limited, China National Building Materials Group Corporation entrusted the Head Office Banking Department of China CITIC Bank Corporation Limited to grant to the Company two loans , one being RMB25,200,000.00 and the other being RMB50,400,000.00.

6. Receivables from and payables to related parties

Listed company's receivables from related parties

Unit: RMB yuan

| Project name | Related party | End of period Book balance | End of period Bad debt provision | Beginning of period Book balance | Beginning of period Bad debt provision |
|---|---|---|---|---|---|
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. | 3,525,723.70 | 2,513,449.61 | 3,586,212.26 | 1,625,909.38 |
| Accounts receivable | Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 547,156.53 | 547,156.53 | 383,009.57 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | 200,608.17 | 200,608.17 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 11,971.80 | 11,971.80 | 11,971.80 | 11,971.80 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,229,565.09 | 2,229,565.09 | 2,230,240.59 | 2,209,001.94 |
| Accounts receivable | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| Accounts receivable | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | 3,982.00 | 1,971.34 | 9,088,387.30 | 1,073,044.78 |
| Accounts receivable | CNBM Investment Company Limited | 1,700,000.02 | 1,700,000.02 | 2,000,000.02 | 2,000,000.02 |
| Accounts receivable | Baoding Zhugen New Materials Co., Ltd. | 461,316.96 | 454,827.60 | 461,316.96 | 316,432.52 |
| Accounts receivable | INTECH Building (Beijing) Co., Ltd. | 151,477.57 | 18,686.72 | 903,108.55 | 12,809.11 |
| Accounts receivable | Beijing B&Q Decoration & Building Materials Co., Ltd. | 255,429.91 | 219,651.90 | 255,429.91 | 143,022.92 |
| Accounts receivable | Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 |
| Accounts receivable | BNBM Technology Development Co., Ltd. | 2,421,274.93 | 1,667,795.68 | 2,421,274.93 | 1,305,974.84 |
| Accounts receivable | Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 672,600.00 | 762,600.00 | 582,600.00 |
| Accounts receivable | BNBM Jiayuan Property Management Co., Ltd. | 335,545.00 | 3,355.45 | | |
| Accounts receivable | Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | 300,150.00 | 43,934.99 | 300,150.00 | 13,582.04 |
| Accounts receivable | Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | 211,640.01 | 19,879.97 | 211,640.01 | 4,454.17 |
| Accounts receivable | Zhongfu-lianzhong | 210,000.00 | 24,673.97 | 210,000.00 | 6,703.37 |

BNBMPLC0002459

| | | | |
|---|---|---|---|
| | (Jiuquan) Composite Material Co., Ltd. | | |
| Advances to suppliers | Beijing New Building Material (Group) Co., Ltd. | 66,951.77 | 399,795.25 |
| Advances to suppliers | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | 1,110.07 | 1,110.07 |
| Advances to suppliers | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 771,770.00 | 1,721,120.00 |
| Advances to suppliers | China Building Material Test & Certification Group Co., Ltd. | 211,680.00 | 266,955.00 |
| Advances to suppliers | China New Building Materials Industry Hangzhou Design Institute | 351,000.00 | |
| Advances to suppliers | Tancheng Xinxing New Decorative Materials Co., Ltd. | 468,890.13 | 513,890.13 |

## Listed company's payables to related parties

Unit: RMB yuan

| Project name | Related party | Amount at period end | Amount at early period |
|---|---|---|---|
| Accounts payable | BNBM Jiayuan Property Management Co., Ltd. | | 160,279.25 |
| Accounts payable | INTECH Building (Beijing) Co., Ltd. | | 355.84 |
| Accounts payable | Beijing New Building Material (Group) Co., Ltd. | 2,781,814.35 | 490,930.05 |
| Accounts payable | China National Building Material Company Limited | 1,495,925.08 | 1,495,925.08 |
| Accounts payable | China National Building Material Company Limited | 268,464.10 | 379,879.53 |
| Accounts payable | Neo China Group Engineering & Consultation LLP. | | 8,200.00 |
| Accounts payable | Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 |
| Accounts payable | Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | 59,750.00 | 210,750.00 |
| Accounts payable | Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | 10,000.00 | 10,000.00 |
| Accounts payable | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 3,128,556.34 | 3,723,981.34 |
| Accounts payable | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | 15,160.67 | 58,859.64 |
| Advances from customers | Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 |
| Advances from customers | Beijing New Building Material (Group) Co., Ltd. | 234,998.42 | 916.59 |
| Advances from customers | Beijing New Building Material (Group) Co., Ltd. | 916.59 | |
| Advances from customers | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | 215,196.22 | 9,853.11 |
| Advances from customers | BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | 246.62 | |
| Advances from customers | Beijing B&Q Decoration & Building Materials Co., Ltd. | 61,509.10 | 61,509.10 |
| Advances from customers | BNBM Technology Development Co., Ltd. | | 33,933.58 |
| Advances from customers | Status of deposits from related parties is as follows: | | 388,504.14 |
| Advances from customers | China National Building Materials International Trading Co., Ltd. | | 350.18 |
| Advances from customers | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 22.47 | 22.47 |
| Advances from customers | Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 91,147.61 | |
| Advances from customers | China Triumph International Engineering Co., Ltd. | | 300,000.00 |
| Advances from customers | INTECH Building (Beijing) Co., Ltd. | 87,525.31 | |
| Advances from customers | Brightcrystals Technology Inc. | 26,305.00 | 26,305.00 |

BNBMPLC0002460

| Other payables | Beijing New Building Material (Group) Co., Ltd. | 3,748,241.62 | 3,402,795.56 |
| Other payables | BNBM Jiayuan Property Management Co., Ltd. | 699,344.74 | 507,981.84 |
| Other payables | China National Building Materials Group Corporation | | 25,200,000.00 |
| Other payables | Brightcrystals Technology Inc. | 18,947.80 | 12,263.26 |
| Other payables | CNBM Investment Company Limited | 44,927.57 | 8,316.42 |
| Other payables | China National Building Material Company Limited | 438,090.00 | 292,586,876.24 |
| Other payables | China National Building Material Company Limited | 292,060,000.00 | |
| Other payables | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 50,750.00 | 136,500.00 |
| Other payables | BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 10,000.00 | |

## IX. Contingent Matters

1. Contingent liabilities by debts guaranteed for other companies and its influence

Firstly, as of December 31, 2012, the Company's guarantee situation is as follows:

(1) According to the Maximum-amount Guarantee Contract (No. 37100520120064351) concluded between the Company and Agricultural Bank of China Co., Ltd., Tai'an Longze Sub-branch on June 7, 2012, the Company shall provide a joint and several guarantee for the loan contract worth RMB350mn between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Agricultural Bank of China Co., Ltd., Tai'an Longze Sub-branch. The guarantee term runs for two years upon maturity of the loans under the master contract. As of December 31, 2012, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB349mn.

(2) According to the Guarantee Contract of Maximum Amount ("2012 T.Z.G.B.Z.No.100430432") signed by and between the Company and Tai'an Branch of Bank of China Limited on August 22, 2012, the Company provides joint and several liability guarantee for the bank credit of RMB220mn borrowed by its proprietary subsidiary — Taishan Gypsum Co., Ltd. with a guarantee term from the day when the loan contract becomes effective to 2 years after the final phase of repayment performance expires. As of December 31, 2012, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB205mn.

(3) According to the Guarantee Contract of Maximum Amount ("2012 N.Y. (BAO) Z.No.0005") signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China Co., Ltd. on Sept. 17, 2012, the Company provides joint and several liability guarantee for the bank credit of RMB130mn of its proprietary subsidiary — Taishan Gypsum Co., Ltd. with a guarantee term of 2 years as of the next day after the expiry day for each loan. As of December 31, 2012, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB130mn.

(4) According to the provisions of "No. 2012-123010-ZB01" Maximum Guarantee Contract signed between the Company and China Construction Bank Co., Ltd., Taian Qingnianlu Subbranch on January 30, 2012, the Company provides joint liability guarantee for the loan RMB100mn of its holding subsidiary-Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2012, short-term borrowings of Taishan Gypsum Co., Ltd. in the Bank is RMB100mn. The guarantee period is two years from the expiration date of debt fulfillment.

(5) According to the provisions of "No.3790902013AM00000000" Maximum Guarantee Contract signed between the Company and Bank of Communications Co., Ltd., Taian Branch on November 18, 2012, the Company provides joint liability guarantee for the loan RMB73mn of its holding subsidiary-Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2012, short-term borrowings of Taishan Gypsum Co., Ltd. in the Bank is RMB0. The guarantee period is two years from the expiration date of debt fulfillment.

(6) As specified in the Loan Contract ("Tai Tou Zi Tiao Kong Zi Jin Jie Zi No.0919") and the Surety Guarantee Contract dated July 3, 2009 between a controlled subsidiary of the Company — Taishan Gypsum Co., Ltd. and Tai'an Taishan Investment Co., Ltd., Tai'an Jindun Building Materials Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB10mn borrowed by

BNBMPLC0002461

Taishan Gypsum Co., Ltd. from Tai'an Taishan Investment Co., Ltd.. As at December 31, 2012, the long-term borrowing borrowed by Taishan Gypsum Co., Ltd. is RMB10mn.

(7) According to the Guarantee Contract of Maximum Amount (─2011 N.Y. (BAO) Z.No.0004") signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China Co., Ltd. on May 24, 2011, the Company provides joint and several liability guarantee for the bank credit of RMB50mn of its proprietary subsidiary ─ Taishan Gypsum Co., Ltd. with a guarantee term of 2 years as of the next day after the expiry day for each loan. As of December 31, 2012, the amount of long-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB50mn.

(8) As specified in the ─2009 Bao Zi No.20090927001144" Maximum Guarantee Contract dated September 27, 2009 between a subsidiary of the Company ─ Taishan Gypsum Co., Ltd. and Tongling Branch of Huishang Bank, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB50,000,000 borrowed by a controlled subsidiary of Taishan Gypsum Co., Ltd., namely, Taishan Gypsum (Tongling) Co., Ltd. from the said bank. As at December 31, 2012, the long-term borrowing owed by Taishan Gypsum (Tonglng) Co., Ltd. to the said bank is RMB40mn (loans due within one year were RMB40mn).

(9) According to the provisions of ─No. 3830102012A100004500" Contract of Guarantee signed between the Company's sub-subsidiary-Taian Jindun Building Materials Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch on December 10, 2012, Taian Jindun Building Materials Co., Ltd. provides joint liability guarantee for the loan RMB35mn of its equity participation company-Taishan Gypsum (Nantong) Co., Ltd. in the Bank. As of December 31, 2012, short-term borrowings of Taishan Gypsum (Nantong) Co., Ltd. in the Bank is RMB35mn.

(10) According to the provisions of ─No. 3830102010A100003600" Contract of Guarantee signed between the Company's sub-subsidiary-Taian Jindun Building Materials Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch on September 21, 2010, Taian Jindun Building Materials Co., Ltd. provides joint liability guarantee for the loan RMB47mn of its equity participation company-Taishan Gypsum (Nantong) Co., Ltd. in the Bank. As of December 31, 2012, long-term borrowings of Taishan Gypsum (Nantong) Co., Ltd. in the Bank is RMB17mn (including long-term liabilities due within one year of RMB17mn).

(11) According to the Guarantee Contract (2010 YZXFBZ No. 003) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of China Co., Ltd., Fengcheng Branch on March 25, 2010, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB40mn applied and received by its controlled subsidiary Taishan Gypsum (Jiangxi) Co., Ltd. from this bank. As of December 31, 2012, long-term borrowings applied and received by Taishan Gypsum (Jiangxi) Co., Ltd. from this bank were RMB30mn (loans due within one year were RMB10mn).

(12) According to the provisions of ─No. 21100120120032830" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Agricultural Bank of China Co., Ltd., Fuxin Branch on December 31, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB10mn of its wholly-owned subsidiary-Fuxin Taishan Gypsum Building Materials Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment as prescribed in master contract. As of December 31, 2012, short-term borrowings of Fuxin Taishan Gypsum Building Materials Co., Ltd. in the Bank is RMB10mn.

(13) According to the provisions of ─2011NianShanZhongYinWeiNanBaoZi No.001" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Weinna Branch on November 1, 2011, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB30mn of its wholly-owned subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment as prescribed in master contract. As of December 31, 2012, long-term borrowings of Taishan Gypsum (Shaanxi) Co., Ltd. in the Bank is RMB20mn.

(14) According to the provisions of ─24050441-2011NianFuQuan(Bao)Zi No. 0001" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Industrial and Commercial Bank of China Limited, Fuquan Subbranch on January 28, 2011, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB30mn of its holding

BNBMPLC0002462

subsidiary-Guizhou Taifu Gypsum Co., Ltd. in the Bank. As of December 31, 2012, long-term borrowings of Guizhou Taifu Gypsum Co., Ltd. in the Bank is RMB20mn (including long-term liabilities due within one year of RMB10mn).

(15) According to the Guarantee Contract (—2011D.Y.Y.S.B.H.Z.No.018-2") signed by and between the Company's sub-subsidiary—Tai'an Jindun Building Materials Co., Ltd. and Shifang Sub-branch of Bank of Deyang Co., Ltd. on March 3, 2011, Tai'an Jindun Building Materials Co., Ltd. provides joint and several liability guarantee for the loans of RMB13,000,000 borrowed by Taishan Gypsum (Sichuan) Co., Ltd. from the Bank. As of December 31, 2012, Taishan Gypsum (Sichuan) Co., Ltd. has borrowed long-term borrowings of RMB5,000,000 from the Bank.

(16) According to the provisions of —No. 4131602012A100001300" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of Communications Co., Ltd., Luoyang Branch on January 31, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB40mn of Taishan Gypsum (Henan) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment as prescribed in master contract. As of December 31, 2012, short-term borrowings of Taishan Gypsum (Henan) Co., Ltd. in the Bank is RMB40mn.

(17) According to the provisions of —BaoZi No. 1120704" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of Communications Co., Ltd., Hebei Branch on July 24, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB20mn of Taishan Gypsum (Pingshan) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment. As of December 31, 2012, short-term borrowings of Taishan Gypsum (Pingshan) Co., Ltd. in the Bank is RMB20mn.

(18) According to the provisions of —2012NianGuanBaoZi No.022" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Guanxian Subbranch on December 14, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB50mn of Taishan Gypsum (Liaocheng) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment. As of December 31, 2012, long-term borrowings of Taishan Gypsum (Liaocheng) Co., Ltd. in the Bank is RMB50mn.

(19) According to the provisions of —No. 34100120120059491" Contract of Guarantee signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Agricultural Bank of China Co., Ltd., Chaohu Subbranch on December 12, 2012, Taishan Gypsum Co., Ltd. provides joint liability guarantee for the loan RMB50mn of Taishan Gypsum (Chaohu) Co., Ltd. in the Bank, and the guarantee period is two years from the expiration date of debt fulfillment. As of December 31, 2012, long-term borrowings of Taishan Gypsum (Chaohu) Co., Ltd. in the Bank is RMB50mn.

Secondly, as of December 31, 2012, the Company's pledge borrowings are as follows:

(1) According to the provisions of —2011NianTaiGaoDiZi No. 6883601520110909" Maximum Mortgage Contract signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Taian Branch on September 9, 2011, Taishan Gypsum Co., Ltd. mortgages its total 95 (sets, pieces or groups) of machinery equipment in Dawenkou, Daiyue, Taian City, with total price of RMB98.085605mn to the Bank as the guarantee for its loan RMB80.36mn from the Bank, and the mortgage term is from September 9, 2011 to September 9, 2014. As of December 31, 2012, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB80.36mn.

(2) According to the provisions of —2012 NianTaiZuiGaoDiZi No. 6883601501" Maximum Mortgage Contract signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Taian Branch on October 18, 2012, Taishan Gypsum Co., Ltd. mortgages its land (—TaiTuGuoYong (2009) No. T-0371" 743 square meters) at the west side of Haoli Mountain, its land (—TaiTuGuoYong (2009) No. D-0193" 29,446 square meters and —TaituGuoYong (2009) No. D-0194" 44,857 square meters) in Dawenkou, Daiyue District, Taian City, its houses (—TaiFangQuanZhengTaiZi No. 166264" 2,669.77 square meters) at the west side of Haoli Mountain, its houses (—TaiFangQuanZhengTaiZi No. 166289" 11,390.30 square meters, —TaiFangQuanZhengTaiZi No. 166290" 1,546.64 square meters, —TaiFangQuanZhengTaiZi No.

BNBMPLC0002463

166301" 1,520.27 square meters, "TaiFangQuanZhengTaiZi No. 166302" 1,517.76 square meters, and "TaiFangQuanZhengTaiZi No. 166303" 18,155.40 square meters) in Dawenkou, Daiyue District, Taian City, with total price of RMB82.6631mn to the Bank as the guarantee for its loan RMB38mn from the Bank, and the mortgage term is till the date when the guaranteed liabilities are paid off. As of December 31, 2012, the balance of short-term borrowings of Taishan Gypsum Co., Ltd. in Bank of China Limited, Taian Branch is RMB38mn.

(3) According to the provisions of "2011NianTaiZuiGaoDiZi No. 6883601502" Maximum Mortgage Contract signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Bank of China Limited, Taian Branch on December 10, 2012, Taishan Gypsum Co., Ltd. mortgages its machinery equipment in Dawenkou, Daiyue, Taian City, with total price of RMB102.7005mn to the Bank as the guarantee for its loan RMB102.70mn from the Bank, and the mortgage term is from November 20, 2012 to November 20, 2015. As of December 31, 2012, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB30mn.

(4) According to the provisions of "No. 2012-123010-ZG20" Maximum Mortgage Contract signed between the Company's sub-subsidiary-Taishan Gypsum (Henan) Co., Ltd. and China Construction Bank Co., Ltd., Taian Qingnianlu Subbranch on June 25, 2012, Taishan Gypsum (Henan) Co., Ltd. mortgages its right to use the land ("YanGuoYong (2008) No. 080038" 133,282.85 square meters) at the north side of Beihuan Road, Shouyangshan Town, its house property (with Property Ownership Certificate Number "YanFangQuanZheng (2010) No. 00032288, YanFangQuanZheng (2010) No. 00032289, YanFangQuanZheng (2010) No. 00032290, YanFangQuanZheng (2010) No. 00032291, YanFangQuanZheng (2010) No. 00032292") at the north side of Beihuan Road, Shouyangshan Town, with total price of RMB65.834901mn to the Bank as the guarantee for its loan RMB40mn from the Bank, and the mortgage term is from June 25, 2012 to June 24, 2017. As of December 31, 2012, the amount of short-term loans Taishan Gypsum Co., Ltd. had taken out with the bank stood at RMB40mn.

(5) According to the Mortage Contract ("2011 Ningyang (DI) No.0011") signed on May 24, 2011 by and between the Company's sub-subsidiary — Fuxin Taishan Gypsum Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited, Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land use right (Land Use Certificate numbered "F.X.G.Y. (2007) No.0020") and real estate (Property Ownership Certificates numbered "F.F.Q.Z.HAIZHOUQU No.001-13-97", "F.F.Q.Z.HAIZHOUQU No.001-13-98" and "F.F.Q.Z.HAIZHOUQU No.001-13-99") to the Bank as a guarantee for the loans of RMB40mn of Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2012, long-term borrowings of Taishan Gypsum Co., Ltd. in the Bank is RMB25mn (including long-term borrowings due within one year of RMB25mn).

(6) According to the Mortgage contract (2011 N.Y.(DI) Z. No.0012) signed by and between the Company's proprietary subsidiary — Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited on May 26, 2011, Taishan Gypsum Co., Ltd. will mortgage its land use rights for the real estates located in No.265, North of East Section of Taishan Street, Tai'an City (Property Ownership Certificate No.: "F.Q.Z.T.Z.No.182058"; Land Use Certificate No.: "T.G.Y.(2010) No.T-0411") and Dawenkou Town, Daiyue District, Tai'an City (Land Use Certificate No.: "T.G.Y.(2010) No.D-0207"; "T.G.Y.(2010) No.D-0208") to the Bank as a guarantee of its loans of RMB60mn from the Bank. As of December 31, 2012, long-term borrowings of Taishan Gypsum Co., Ltd. in the Bank is RMB60mn (including long-term borrowings due within one year of RMB12.50mn).

(7) According to the provisions of "2012NianYiLiuDiYaZi No.63" Mortgage Contract signed between the Company's subsidiary-Taishan Gypsum (Yunnan) Co., Ltd. and Yimen County Rural Credit Cooperatives Union, Liujie Credit Union on September 28, 2012, Taishan Gypsum (Yunnan) Co., Ltd. mortgages its right to use the land (YiLiuLiu (2009) JieZi No.19) in Sanjia Village, Tiechang, Liujie Town, Yimen County with the price of RMB25.4058mn, and its house property (YiFangQuanZhengYiMenZi No. 0016922) with the price of RMB12.4792mn, total pricing RMB37.885mn to the Bank as the guarantee for its revolving loan RMB20mn from the Bank from September 28, 2012 to September 24, 2015, and the mortgage term is till the date when the guaranteed liabilities are paid off. As of December 31, 2012, short-term borrowings of Taishan

BNBMPLC0002464

Gypsum (Yunnan) Co., Ltd. in the Bank is RMB20mn.

(8) According to the provisions of "No. NY01001010002012070004001" Mortgage Contract signed between the Company's subsidiary-Taishan (Yinchuan) Gypsum Co., Ltd. and Bank of Ningxia Co., Ltd., Xincheng Subbranch on July 18, 2012, Taishan (Yinchuan) Gypsum Co., Ltd. mortgages its house property (FangQuanZhengXiXiaQu No. 2012060054, No. 2012060055, No. 2012060056, No. 2012060057) with the price of RMB32.4614mn and its right to use the land (YinGuoYong (2010) No. 04116) with the price of RMB21.2289mn at the north side of Jimin West Road, Xixia District and at the west side of Jiaming Street, total pricing RMB53.6903mn to the Bank as the guarantee for its loan RMB20mn from the Bank from July 25, 2012 to July 17, 2013, and the mortgage term is till the date when the guaranteed liabilities are paid off. As of December 31, 2012, short-term borrowings of Taishan (Yinchuan) Gypsum Co., Ltd. in the Bank is RMB20mn.

(9) According to the"2011 De Yang Yin Shen Gao Di He Zi No. 018-1" Mortgage Contract BNBMPLC's subsidiary - Taishan Gypsum (Sichuan) Co., Ltd. signed with Bank of Deyang Co., Ltd. Shenfang Sub-branch on March 3, 2011, Taishan Gypsum (Sichuan) Co., Ltd. pledged its land use rights with an estimated value of RMB42.1067mn to the bank as collateral for the RMB27mn worth of loans it had taken out with Deyang Co., Ltd. Shen Fang Sub-branch. As of December 31, 2012, long-term borrowings applied and received by Taishan Gypsum (Sichuan) Co., Ltd. from this bank were RMB27mn.

(10) According to the provisions of "2011 NianHuiZi No. 101176306001" Mortgage Contract signed between the Company's subsidiary-Taishan Gypsum (Guangdong) Co., Ltd. and China Merchants Bank Co., Ltd., Huizhou Branch on February 13, 2011, Taishan Gypsum (Guangdong) Co., Ltd. mortgages its right to use the land with the price of RMB44.2997mn to the Bank as the guarantee for its long-term borrowings RMB30mn from the Bank. As of December 31, 2012, long-term borrowings of Taishan Gypsum (Guangdong) Co., Ltd. in the Bank is RMB18mn (including long-term borrowings due within one year of RMB12mn).

(11) According to the provisions of "No. 3830102010A300003900" Mortgage Contract signed between the Company's subsidiary-Taishan Gypsum (Nantong) Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch on October 9, 2010, Taishan Gypsum (Nantong) Co., Ltd. mortgages its right to use the land "HaiGuoYong (2010) No. 420123" at the south side of Daye Road, Haimen Town to the Bank as the guarantee for its loan RMB13mn from the Bank. As of December 31, 2012, long-term borrowings of Taishan Gypsum (Nantong) Co., Ltd. in the Bank is RMB13mn (including long-term borrowings due within one year of RMB13mn).

Thirdly, the Company has no other significant contingent matters to be disclosed.

Other contingent liabilities and their financial effects

## Ⅹ. Commitments

1. Major commitments

1. As of balance sheet date, major matters relevant to renting of assets are as follows:

(1) As specified in the Land Lease Contract for Gypsum Board Production Line between a sub-subsidiary of the Company – Taishan Gypsum (Wenzhou) Co., Ltd. and Zhejiang Zheneng Wenzhou Power Generation Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. will lease certain land of Zhejiang Zheneng Wenzhou Power Generation Co., Ltd. during January 1, 2008 – June 30, 2036. The area of leased land is 54,200.8 square meters, and the land rent per year is RMB596,209, and in case of adjustments of national policies, the land rent will be adjusted accordingly.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, the Company leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1st 2007 to December 31st 2014. The annual rental is RMB700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a sub-subsidiary of the

BNBMPLC0002465

Company — Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(4) According to the provisions of Property Leasing Contract signed between the Company's sub-subsidiary- Taishan Gypsum (Pizhou) Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, Taishan Gypsum (Pizhou) Co., Ltd. leases the production equipment, factory buildings and some fields for annual output of 6 million square meters paper-surface gypsum board of Jiangsu Pizhou Gypsum Board Factory from July 1, 2002 to June 30, 2022, with annual rent of RMB738,000.

(5) According to the provisions of Land Leasing Agreement signed between the Company's sub-subsidiary- Taishan Gypsum (Hengshui) Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd. leases some land 65 mu (1mu=0.067 hectare) of Hebei Hengfeng Power Generation Co., Ltd., with annual rent of RMB260,000.

(6) According to the Land Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Pingshan) Co., Ltd. and Shijiazhuang Huaao Electric Co., Ltd. on May 16, 2007, Taishan Gypsum (Pingshan) Co., Ltd. shall rent the land covering an area of 129.4 mu of Shijiazhuang Huaao Electric Co., Ltd. during the period from July 1, 2006 to June 16, 2036 at an annual rent of RMB181,160. (Land Leasing (Supplemental) Contract was signed on February 6, 2010 to amend the clause about rent, annual land rent was adjusted as RMB245,860, and the contract period is from January 1, 2010 to June 16, 2036. )

(7) As specified in the Land Lease Contract dated January 18, 2009 between a sub-subsidiary of the Company — Taishan Gypsum (Henan) Co., Ltd. and the People's Government of Shouyangshan Town, Yanshi, Taishan Gypsum (Henan) Co., Ltd. will lease a parcel of land with an area of 30 mu during 2009-2039 and will make a lump-sum payment of RMB900,000.

(8) According to the Desulfurization Site Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Xiangtan) Co., Ltd. and Hunan Xiangtan Power Generation Co., Ltd. on March 20, 2007, Taishan Gypsum (Xiangtan) Co., Ltd. shall rent part of the land owned by Hunan Xiangtan Power Generation Co., Ltd. during the period from March 20, 2007 to December 31, 2027 at a rate of RMB5,000/mu/year (tax included). The total annual rent is RMB0.4mn.

(9) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(10) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Qianzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Qianzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(11) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Houzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Houzhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(12) According to the Lease Contract signed by and between the Company and Office Building Management Branch of Beijing North Star Co., Ltd. on January 20, 2010, Beijing North Star Co., Ltd. shall lease 29F, Beichen Time Building, No.8 Beichen East Road, Chaoyang District, Beijing City to the Company as office space. The building area of the floor covers 2,184 square meters, and the lease term is 9 months (from March 15, 2010 to December 14, 2010), with monthly rent of RMB465,192.00. The Company signed Leasing Extension Agreement with Beijing North Star Co., Ltd., Office Buildings Operation and Management Branch on December 13, 2010, the Company renews the lease of the above-mentioned office building, the lease term is from December 15, 2010 to February 14, 2011, with monthly rent of RMB465,192.00. From February 15, 2011 to December

BNBMPLC0002466

31, 2011, the monthly rent is RMB556,920.00, and the property management fee of the leased houses is RMB58,968.00 per month. The Company signed Leasing Extension Agreement with Beijing North Star Co., Ltd., Office Buildings Operation and Management Branch on December 13, 2011, the Company renews the lease of the above-mentioned office building, the lease term is from January 1, 2012 to December 31, 2012, with monthly rent of RMB556,920.00 from Jnauary 1, 2012 to February 14, 2012. From February 15, 2012 to December 31, 2012, the monthly rent is RMB589,680.00, and the property management fee of the leased houses is RMB58,968.00 per month.

(13) According to the House Leasing Contract signed by the Company and Beijing Northern Suburb Farm on January 29, 2010, Beijing Northern Suburb Farm will lease the Rooms 1103-1113, 1201-1213 and 1301-1313, Floors 11, 12 and 13, Block A (Area 2), Longguan Property Building, No.118 Huilongguan West Street, Huilongguan Town, Changping District, Beijing City to the Company as office space. The leased houses cover an area of 3,924.72 square meters, the lease term is three years (namely from February 1, 2010 to January 31, 2013), with monthly rent of RMB167,145.98.

(14) According to the provisions of House Leasing Contract signed between the Company and Beijing Beijiao State Farm on March 25, 2010, Beijing Beijiao State Farm rents its Room 801-8013 and Room 1001-1013 at 8F and 10F, Block A (Area Two), Longguan Estate Mansion, No.118, Huilongguan West Street, Huilongguan Town, Changping District, Beijing as well as Room B104 on the first floor underground to the Company as the office site. The leased houses cover an area of total 2,923.32 square meters, the lease term is three years (namely from March 25, 2010 to March 24, 2013), with monthly rent of RMB164,541.05.

2. The Company has no other commitments to be explained.

**XI Events occurring after the balance sheet date**

1. Details about profit distributions following the balance sheet date

Unit: RMB yuan

| | |
|---|---|
| Profit or dividend to be distributed | 182,725,155.00 |

**XII Other significant matters**

1. Others

1. As of current reporting day, the lawsuit of the Company and its holding subsidiary-Taishan Gypsum Co., Ltd. on American's use of Chinese gypsum board has no results. In current reporting period, Taishan Gypsum Co., Ltd. continues to pay the attorney fee of RMB27,185,317.88 for the lawsuit.

2. According to the provisions of Supply Contract for Zambia Housing Construction Project signed between the Company's holding subsidiary-INTECH Building Co., Ltd. and China National Complete Engineering Corporation on March 1, 2011, INTECH Building Co., Ltd. provides design, supply of materials and services such as main structure and boards for "Zambia Housing Construction Project" of China National Complete Engineering Corporation, with the contract price of RMB663,962,570.00. The duration is from 2011 to 2013. As of December 31, 2012, INTECH Building Co., Ltd. has accumulatively confirmed the contract revenue of RMB514,907,690.16, and received the progress payment of RMB579,177,984.48 of China National Complete Engineering Corporation.

3. According to the Land Deployment Agreement signed by and between the Company's actual controller - China National Building Materials Group Corporation and the Residential Construction Service Center Central for Civil Servants in Central State Organs, the Residential Construction Service Center Central for Civil Servants in Central State Organs shall allocate compensation of RMB1,000,000,000 to China National Building Materials Group Corporation. As of December 31, 2011, the Company has received full compensation of RMB1bn as agreed in Deployment Agreement, the demolition of buildings and machinery equipment within the scope of removal has been completed, and new relocation project and its supporting projects have been built and continuously put into production. The Company has accumulatively used the relocation compensation of RMB976,723,653.76 (including: the confirmed removal charge and loss of RMB611,087,965.00, and the confirmed deferred income of RMB365,635,688.76), and pay the

BNBMPLC0002467

relocation compensation of RMB8,756,225.58 to the Company's other related party company-BNBM Plastic Pipe Co., Ltd., and the unused compensation of RMB14,520,120.66 is the relocation ending payment reserved by the Company.

4. As of the balance sheet date, the comprehensive credit contracts signed by the Company are as follows:

(1) Pursuant to the Credit Grant Agreement (–2012 Nian Jian Shou Zi No. 016") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on October 30, 2012, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB300mn during the period from October 30, 2012 to October 9, 2013. As of December 31, 2012, loan balance under this credit agreement was RMB130mn.

(2) According to the provisions of Comprehensive Credit Line Contract (–0812CF013") signed between the Company and China Guangfa Bank Co., Ltd., Beijing Chaoyangmen Subbranch on June 3, 2012, China Guangfa Bank Co., Ltd., Beijing Chaoyangmen Subbranch provides the credit line of RMB300mn to the Company from June 12, 2012 to March 1, 2013. As of December 31, 2012, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(3) According to the provisions of Comprehensive Credit Granting Agreement (–GongShouXinZi No. 99012011285139") signed between the Company and Headquarters Business Department of China Minsheng Banking Co., Ltd. on November 28, 2011, the Headquarters Business Department of China Minsheng Banking Co., Ltd. provides the credit line of RMB300mn to the Company from November 28, 2011 to November 28, 2013. As of December 31, 2012, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(4) According to the provisions of Comprehensive Credit Granting Contract (–0117400") signed between the Company and Bank of Beijing Co., Ltd., Headquarters Base Subbranch on April 20, 2012, Bank of Beijing Co., Ltd., Headquarters Base Subbranch provides the credit line of RMB700mn to the Company from April 20, 2012 to April 19, 2013. As of December 31, 2012, loan balance under this credit agreement was RMB0mn.

(5) According to the provisions of Comprehensive Credit Granting Contract (–BJXinYuan ZH12004") signed between the Company and China Everbright Bank Co., Ltd., Beijing Xinyuan Subbranch on October 31, 2012, China Everbright Bank Co., Ltd. provides the credit line of RMB200mn to the Company from October 31, 2012 to October 30, 2013. As of December 31, 2012, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(6) According to the provisions of Credit Line Agreement (–2012027RS004") signed between the Company and Bank of China Limited, Beijing Changping Subbranch on November 2, 2012, Bank of China Limited, Beijing Changping Subbranch provides the credit line of total RMB180mn from November 2, 2012 to September 28, 2013. As of December 31, 2012, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(7) According to the provisions of Comprehensive Credit Line Contract (ShenFaJingZhiZongZi No. 20120828001) signed between the Company and Shenzhen Development Bank Co., Ltd., Beijing Zhichunlu Subbranch on August 30, 2012, Shenzhen Development Bank Co., Ltd., Beijing Zhichunlu Subbranch provides the credit line of total RMB150mn from August 30, 2012 to August 12, 2013. As of December 31, 2012, the balance of the borrowings under the Credit Granting Agreement is RMB0.

(8) According to the provisions of Comprehensive Credit Granting Contract (BoJiFenZong (2012) No.13) signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and China Bohai Bank Co., Ltd., Jinan Branch on June 28, 2012, the Business Department of China Bohai Bank Co., Ltd., Jinan Branch provides the credit line of RMB60mn to it from June 28, 2012 to June 27, 2013, including: the limit of short-term borrowings RMB30mn and the limit of Bank's Acceptance Bill RMB30mn (50% deposit). As of December 31, 2012, loan balance under this credit agreement was RMB30mn.

(9) According to the provisions of Comprehensive Credit Line Contract (–ShenFaJiFenShiZhongZongZi20120831No.002") signed between the Company's holding subsidiary-Taishan Gypsum Co., Ltd. and Ping An Bank Co., Ltd., Jinan Branch on August 31, 2012, Ping An Bank Co., Ltd., Jinan Branch provides the credit line of RMB50mn to it from August 31,

BNBMPLC0002468

2012 to August 12, 2013, including the limit of short-term borrowings RMB50mn. As of December 31, 2012, loan balance under this credit agreement was RMB50mn.

5. The Company has no other significant matters that need to be accounted for.

**XIII Notes to major items of financial statements of parent company**

1. Accounts receivable

(1) Accounts receivable

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | |
| Age portfolio | 406,599,984.61 | 100% | 54,670,545.67 | 13.45% | 255,584,026.73 | 100% | 48,519,802.62 | 18.98% |
| Subtotal of Portfolio | 406,599,984.61 | 100% | 54,670,545.67 | 13.45% | 255,584,026.73 | 100% | 48,519,802.62 | 18.98% |
| Total | 406,599,984.61 | -- | 54,670,545.67 | -- | 255,584,026.73 | -- | 48,519,802.62 | -- |

Explanation of categories of accounts receivable Provision for impairment of individual accounts receivable with material balance at end of period

□ Applicable √ Not applicable

Accounts receivable for which bad debt provision is made with the aging analysis method in the portfolio

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion (%) | | Amount | Proportion (%) | |
| Within 1 year | | | | | | |
| Including: | -- | -- | -- | -- | -- | -- |
| Within 1 year | 321,376,641.90 | 79.04% | 3,213,766.42 | 181,394,638.73 | 70.97% | 1,813,946.39 |
| Subtotal within 1 year | 321,376,641.90 | 79.04% | 3,213,766.42 | 181,394,638.73 | 70.97% | 1,813,946.39 |
| 1 - 2 years | 29,393,222.79 | 7.23% | 2,057,525.60 | 20,156,863.80 | 7.89% | 1,410,980.47 |
| 2 - 3 years | 3,796,359.81 | 0.93% | 759,271.96 | 3,556,776.92 | 1.39% | 711,355.38 |
| Above 3 years | 52,033,760.11 | 12.8% | 48,639,981.69 | 50,475,747.28 | 19.75% | 44,583,520.38 |
| 3 - 4 years | 3,226,611.11 | 0.79% | 1,290,644.44 | 4,869,138.85 | 1.91% | 1,947,655.54 |
| 4 - 5 years | 4,859,372.49 | 1.2% | 3,401,560.74 | 9,902,478.64 | 3.87% | 6,931,735.05 |
| Above 5 years | 43,947,776.51 | 10.81% | 43,947,776.51 | 35,704,129.79 | 13.97% | 35,704,129.79 |
| Total | 406,599,984.61 | -- | 54,670,545.67 | 255,584,026.73 | -- | 48,519,802.62 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

(2) Receivables Reversed or Recovered during the reporting period

Unit: RMB yuan

| Item of Receivables | Reason for Reversal or Recovery | Basis under which the original provision for | Accumulated Amount of Provision for Bad | Reversed or Recovered Amount |
|---|---|---|---|---|

BNBMPLC0002469

| | | bad debts is recognized | Debts already Recognized before reverse or recovery | |
|---|---|---|---|---|
| Total of Proceeds from Sale of Goods | Recovered Payment for Goods | Calculated and withdrawn by employing aging analysis method | 1,567,058.01 | 1,567,058.01 |
| Total | -- | -- | 1,567,058.01 | -- |

Accounts receivable, bad debt provision, decrease in current reporting period, reverse listed in the above-mentioned statement belongs to the Company's accounts receivable, bad debt provision over four years according to the aging condition of accounts receivable at beginning of period and by aging analysis.

(3) Receivables that are actually written off during the reporting period

Unit: RMB yuan

| Company name | Nature of Receivables | Date of Write-off | Amount of Write-off | Reason for Write-off | Caused by related-party transaction or not |
|---|---|---|---|---|---|
| Beijing Huiyuan Food & Beverage Co., Ltd. | Payment for goods | Oct. 31, 2012 | 40,040.00 | Irrecoverable | No |
| Total | -- | -- | 40,040.00 | -- | -- |

Write-off Information on Receivables

Write-off of accounts receivable in current period is RMB91,557.19,without write-off of large accounts receivable and accounts receivable of associated company. Main write-off details are shown as the above-mentioned statement.

(4) Nature or content of large amount of other accounts receivable

Unit: RMB yuan

| Company name | Amount at period end | Nature or content of receivables |
|---|---|---|
| BNBM Residential Industry Co., Ltd. | 103,750,386.10 | Payment for equipment and payment for goods |
| BNBM Suzhou Mineral Fiber Ceiling Company | 26,572,619.11 | Payment for goods, payment for materials on behalf of others |
| Pingyi BNBM Building Materials Co., Ltd. | 20,475,145.53 | Advanced material payment |
| BNBM Huainan Building Materials Co., Ltd. | 19,087,300.57 | Payment for goods, payment for materials on behalf of others |
| BNBM Taicang Building Materials Co., Ltd. | 18,826,801.41 | Advanced material payment |

(5) Details about top five entities in terms of amount of accounts receivable

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | Related party | 103,750,386.10 | Within 1 year | 25.52% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Related party | 26,572,619.11 | Within 1 year | 6.54% |
| Pingyi BNBM Building Materials Co., Ltd. | Related party | 12,222,159.63 | Within 1 year | 3.01% |
| Pingyi BNBM Building Materials Co., Ltd. | Related party | 8,252,985.90 | One to two years | 2.03% |
| BNBM Huainan Building Materials Co., Ltd. | Related party | 19,087,300.57 | Within 1 year | 4.69% |
| BNBM Taicang Building Materials Co., Ltd. | Related party | 18,826,801.41 | Within 1 year | 4.63% |
| Total | -- | 188,712,252.72 | -- | 46.41% |

(6) Details about receivables from related parties

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|

BNBMPLC0002470

| | | | |
|---|---|---|---|
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.11% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.13% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.05% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,229,565.09 | 0.55% |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A equity participation company of CNBM Investment Company Limited | 255,429.91 | 0.06% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 60,249.57 | 0.01% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 2,421,274.93 | 0.6% |
| BNBM Plastic Pipe Co., Ltd. Pipes Co., Ltd. | Equity participation company of Beijing New Building Material (Group) Co., Ltd. /sub-subsidiary of China National Building Materials Group Corporation | 3,982.00 | 0% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 3,277,491.78 | 0.81% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 335,545.00 | 0.08% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 300,150.00 | 0.07% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 0.59% |
| Zhongfu Lianzhong (Jiuquan) Composites Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 210,000.00 | 0.05% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 211,640.01 | 0.05% |
| China National Building Material Investment Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 1,700,000.02 | 0.42% |
| BNBM Plastics Co., Ltd. | The Company's proprietary subsidiary | 201,200.52 | 0.05% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | The Company's wholly-owned subsidiary | 123,654.01 | 0.03% |
| BNBM Homes Co., Ltd. | The Company's proprietary subsidiary | 772,871.36 | 0.19% |
| BNBM Residential Industry Co., Ltd. | The Company's wholly-owned subsidiary | 103,750,386.10 | 25.52% |
| Gucheng BNBM Co., Ltd. | The Company's proprietary subsidiary | 9,491,818.78 | 2.33% |
| Beijing New Building Materials (Quanzhou) Co., Ltd. | The Company's wholly-owned subsidiary | 393.20 | 0% |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | The Company's wholly-owned subsidiary | 300.00 | 0% |
| BNBM Huainan Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 19,087,300.57 | 4.69% |
| Pingyi BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 20,475,145.53 | 5.04% |
| Suzhou BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 10,642,950.62 | 2.62% |
| BNBM Suzhou Mineral Fiber Ceiling Company | The Company's wholly-owned subsidiary | 26,572,619.11 | 6.54% |
| BNBM Taicang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 18,826,801.41 | 4.63% |
| BNBM Xinxiang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 8,683,857.08 | 2.14% |
| Zhaoqing BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 17,535,382.51 | 4.31% |
| Zhenjiang BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 9,253,575.64 | 2.28% |
| Total | -- | 260,027,126.51 | 63.95% |

(7) Transfer amount of accounts receivable nonconforming to derecognition is RMB0.00.

BNBMPLC0002471

(8) Explanation of accounts receivable of parent company

Ending balance of accounts receivable of parent company increases RMB151,015,957.88 than beginning balance, with a growth rate of 59.09%. The increase is mainly resulted from adding of payment for materials receivable from subsidiary by parent company.

2. Other receivables

(1) Other receivables

Unit: RMB yuan

| Type | Ending balance | | | | Beginning Balance | | | |
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) | Amount | Proportion (%) |
|---|---|---|---|---|---|---|---|---|
| Other receivables for which bad debt provision is made by portfolio | | | | | | | | |
| Age portfolio | 1,494,677,912.59 | 100% | 16,242,908.45 | 1.09% | 1,321,729,049.39 | 100% | 17,409,453.19 | 1.32% |
| Subtotal of Portfolio | 1,494,677,912.59 | 100% | 16,242,908.45 | 1.09% | 1,321,729,049.39 | 100% | 17,409,453.19 | 1.32% |
| Total | 1,494,677,912.59 | -- | 16,242,908.45 | -- | 1,321,729,049.39 | -- | 17,409,453.19 | -- |

Explanations about categories of other receivables

None

Other receivables in single significant amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

Other receivables for which bad debt provision is made with the the aging analysis method in the portfolio

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | | Beginning Balance | | |
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Proportion (%) | | Amount | Proportion (%) | |
|---|---|---|---|---|---|---|
| Within 1 year | | | | | | |
| Including: | -- | -- | -- | -- | -- | -- |
| Within 1 year | 1,491,094,142.68 | 99.76% | 14,910,941.43 | 1,263,010,099.37 | 95.56% | 12,630,100.99 |
| Subtotal within 1 year | 1,491,094,142.68 | 99.76% | 14,910,941.43 | 1,263,010,099.37 | 95.56% | 12,630,100.99 |
| 1 - 2 years | 79,065.17 | 0% | 5,534.56 | 57,845,201.04 | 4.38% | 4,049,164.07 |
| 2 - 3 years | 2,638,555.73 | 0.18% | 527,711.15 | 88,525.60 | 0.01% | 17,705.12 |
| Above 3 years | 866,149.01 | 0.06% | 798,721.31 | 785,223.38 | 0.05% | 712,483.01 |
| 3 - 4 years | 86,325.60 | 0.01% | 34,530.24 | 56,467.95 | 0% | 22,587.18 |
| 4 - 5 years | 52,107.80 | 0% | 36,475.46 | 129,532.00 | 0.01% | 90,672.40 |
| Above 5 years | 727,715.61 | 0.05% | 727,715.61 | 599,223.43 | 0.04% | 599,223.43 |
| Total | 1,494,677,912.59 | -- | 16,242,908.45 | 1,321,729,049.39 | -- | 17,409,453.19 |

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

□ Applicable √ Not applicable

Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis at the end of period

□ Applicable √ Not applicable

(2) Other Receivables actually Written-off during the reporting period

Write-off of other receivables in current period is RMB1,039.82.

(3) Nature or content of other receivables in significant amount

BNBMPLC0002472

Unit: RMB yuan

| Company name | Amount at period end | Nature or content of receivables |
|---|---|---|
| BNBM Residential Industry Co., Ltd. | 177,080,631.14 | Engineering money paid |
| Suzhou BNBM Co., Ltd. | 170,314,687,77 | Engineering money paid |
| BNBM Taicang Building Materials Co., Ltd. | 166,875,024.95 | Engineering money paid |
| Zhaoqing BNBM Co., Ltd. | 145,924,470.27 | Engineering money paid |
| Hubei BNBM Co., Ltd. | 116,800,328.91 | Engineering money paid |

(4) Details about top five entities in terms of amount of other receivables

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | The Company's wholly-owned subsidiary | 177,080,631.14 | Within 1 year | 11.85% |
| Suzhou BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 170,314,687.77 | Within 1 year | 11.39% |
| BNBM Taicang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 166,875,024.95 | Within 1 year | 11.16% |
| Zhaoqing BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 145,924,470.27 | Within 1 year | 9.76% |
| Hubei BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 116,899,328.91 | Within 1 year | 7.82% |
| Total | – | 777,094,143.04 | – | 51.99% |

(5) Other receivables from related parties

Unit: RMB yuan

| Company name | Relationship with the Company | Amount | Proportion in the amount of other receivables (%) |
|---|---|---|---|
| BNBM Residential Industry Co., Ltd. | The Company's wholly-owned subsidiary | 177,080,631.14 | 11.85% |
| Suzhou BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 170,314,687.77 | 11.39% |
| BNBM Taicang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 166,875,024.95 | 11.16% |
| Zhaoqing BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 145,924,470.27 | 9.76% |
| Hubei BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 116,899,328.91 | 7.82% |
| BNBM Huainan Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 110,301,922.85 | 7.38% |
| BNBM Xinxiang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 91,267,443.55 | 6.11% |
| Guang'an BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 83,720,078.89 | 5.6% |
| Zhenjiang BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 77,709,743.51 | 5.2% |
| Gucheng BNBM Co., Ltd. | The Company's proprietary subsidiary | 77,339,250.26 | 5.17% |
| BNBM Ningbo Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 66,609,633.31 | 4.46% |
| Beijing New Building Materials (Tianjin) Co., Ltd. | The Company's wholly-owned subsidiary | 63,332,660.13 | 4.24% |
| Pingyi BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 44,970,606.65 | 3.01% |
| BNBM Suzhou Mineral Fiber Ceiling Company | The Company's wholly-owned subsidiary | 42,411,120.00 | 2.84% |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | The Company's wholly-owned subsidiary | 31,268,145.00 | 2.09% |
| BNBM Plastics Co., Ltd. | The Company's proprietary subsidiary | 23,999,520.00 | 1.61% |
| Total | – | 1,490,024,267.19 | 99.69% |

(6) Transfer amount of other receivables nonconforming to derecognition is RMB0.00.

3. Long-term equity investments

Unit: RMB yuan

| Invested entity | Accounting method | Cost of investment | Beginning Balance | Change (Increase or Decrease) | Ending balance | Shareholding Proportion in the investee (%) | Proportion of voting rights held by it in the investee | Explanation for the inconsistency between its shareholding and the proportion of | Provision for impairment | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|---|---|---|---|

BNBMPLC0002473

| | | | | | | | | Voting rights held by it in the investee | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Cost method | 8,670,000.00 | 8,670,000.00 | | 8,670,000.00 | 10% | 10% | | | | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Cost method | 4,500,000.00 | 4,500,000.00 | | 4,500,000.00 | 15% | 15% | 3,160,661.84 | | | |
| Zhongrou Credit Guarantee Co., Ltd. | Cost method | 10,000,000.00 | 10,000,000.00 | | 10,000,000.00 | 1% | 1% | 788,081.59 | | | |
| BNBM Technology Development Co., Ltd. | Cost method | 2,730,988.07 | 2,730,988.07 | | 2,730,988.07 | 2.78% | 2.78% | 1,061,933.10 | | | |
| BNBM Plastics Co., Ltd. | Cost method | 55,000,000.00 | 55,000,000.00 | | 55,000,000.00 | 55% | 55% | | | | |
| Beijing New Materials Incubator Co., Ltd. | Cost method | 3,000,000.00 | 3,000,000.00 | | 3,000,000.00 | 60% | 60% | | | | |
| BNBM Homes Co., Ltd. | Cost method | 152,749,318.50 | 152,749,318.50 | | 152,749,318.50 | 82.5% | 82.5% | | | | |
| Beijing BNBM Chenbng Decoration Engineering Co., Ltd. | Cost method | 7,574,156.61 | 7,574,156.61 | | 7,574,156.61 | 100% | 100% | | | | |
| Taishan Gypsum Co., Ltd. | Cost method | 117,652,500.00 | 117,652,500.00 | | 117,652,500.00 | 42% | 42% | | | | |
| BNBM Suzhou Mineral Fiber Ceiling Company | Cost method | 32,000,000.00 | 32,000,000.00 | | 32,000,000.00 | 100% | 100% | | | | |
| BNBM Ningbo Building Materials Co., Ltd. | Cost method | 15,000,000.00 | 15,000,000.00 | | 15,000,000.00 | 100% | 100% | | | | |
| Beijing Donglian Investment Co., Ltd. | Cost method | 114,540,000.00 | 114,540,000.00 | | 114,540,000.00 | 100% | 100% | | | | |
| BNBM Taicang Building Materials Co., Ltd. | Cost method | 60,000,000.00 | 60,000,000.00 | | 60,000,000.00 | 100% | 100% | | | | |
| Zhaoqing BNBM Co., Ltd. | Cost method | 20,000,000.00 | 20,000,000.00 | | 20,000,000.00 | 100% | 100% | | | | |
| Guangan BNBM Co., Ltd. | Cost method | 26,848,200.00 | 26,848,200.00 | | 26,848,200.00 | 100% | 100% | | | | |
| Hubei BNBM Co., Ltd. | Cost method | 15,000,000.00 | 15,000,000.00 | | 15,000,000.00 | 100% | 100% | | | | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Cost method | 24,506,547.00 | 24,506,547.00 | | 24,506,547.00 | 30% | 30% | | | | |
| Suzhou BNBM Co., Ltd. | Cost method | 80,000,000.00 | 80,000,000.00 | | 80,000,000.00 | 100% | 100% | | | | |
| BNBM Residential Industry Co., Ltd. | Cost method | 50,000,000.00 | 50,000,000.00 | | 50,000,000.00 | 100% | 100% | | | | |
| Zhenjiang BNBM Building Materials Co., Ltd. | Cost method | 15,000,000.00 | 15,000,000.00 | | 15,000,000.00 | 100% | 100% | | | | |
| Pingyi BNBM Building Materials Co., Ltd. | Cost method | 20,000,000.00 | 20,000,000.00 | | 20,000,000.00 | 100% | 100% | | | | |
| Gucheng BNBM Co., Ltd. | Cost method | 12,750,000.00 | 12,750,000.00 | | 12,750,000.00 | 85% | 85% | | | | |
| BNBM Xinxiang Building Materials Co., Ltd. | Cost method | 15,000,000.00 | 15,000,000.00 | | 15,000,000.00 | 100% | 100% | | | | |
| BNBM Huainan | Cost method | 15,000,000.00 | 15,000,000.00 | | 15,000,000.00 | 100% | 100% | | | | |

BNBMPLC0002474

| Name | Method | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Building Materials Co., Ltd. | | | | | | | | | | | |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Cost method | 50,000,000.00 | 50,000,000.00 | | 50,000,000.00 | 100% | 100% | | | | |
| Beijing New Building Material (Tianjin) Co., Ltd. | Cost method | 50,000,000.00 | | 50,000,000.00 | 50,000,000.00 | 100% | 100% | | | | |
| Beijing New Building Material (Quanzhou) Co., Ltd. | Cost method | 15,000,000.00 | | 15,000,000.00 | 15,000,000.00 | 100% | 100% | | | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Equity method | 33,345,076.13 | 60,110,179.81 | -488,118.99 | 59,622,060.82 | 29.2% | 29.2% | | | | |
| Wuhan WUTOS Co. Ltd. | Equity method | 11,603,024.00 | 28,045,084.30 | 7,699,473.45 | 35,744,557.75 | 18.08% | 18.08% | | | | 376,786.50 |
| Brightcrystals Technology Inc. | Equity method | 20,547,690.39 | 26,702,546.22 | 463,175.67 | 27,165,721.89 | 41% | 41% | | | | |
| Huafeu Real Estate Development Co., Ltd. | Equity method | 61,975,318.43 | 53,154,941.59 | -1,170,467.89 | 51,984,473.70 | 29.68% | 29.68% | | | | |
| Total | -- | 1,119,992,819.13 | 1,095,534,462.10 | 71,504,062.24 | 1,167,038,524.34 | -- | -- | -- | 5,010,676.53 | | 376,786.50 |

Explanation of long-term equity investment

4.   Investments in cooperative enterprises and associates by the Company

Unit: RMB yuan

| Name of investee | Shareholding proportion of the Company | Proportion of voting rights of the enterprise in the investee | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit this period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- | -- | -- | -- |
| | -- | -- | -- | -- | -- | -- | -- |
| II. Associates | -- | -- | -- | -- | -- | -- | -- |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | 247,909,303.38 | 43,724,163.59 | 204,185,139.79 | -- | -1,671,640.38 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | 283,884,974.71 | 86,182,774.76 | 197,702,199.95 | 150,634,508.02 | 39,164,750.20 |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | 87,096,717.60 | 20,838,859.32 | 66,257,858.28 | 38,208,353.09 | 1,134,007.11 |
| Huafeu Real Estate Development Co., Ltd. | 29.68% | 29.68% | 281,739,685.67 | 100,173,332.14 | 181,566,353.53 | -- | -3,944,023.63 |

5.   Provision for impairment of equity investments

Unit: RMB yuan

| Name of investee | Shareholding proportion of the Company | Proportion of voting rights of the enterprise in the investee | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit this period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- | -- | -- | -- |
| | -- | -- | -- | -- | -- | -- | -- |
| II. Associates | -- | -- | -- | -- | -- | -- | -- |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | 247,909,303.38 | 43,724,163.59 | 204,185,139.79 | --- | -1,671,640.38 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | 283,884,974.71 | 86,182,774.76 | 197,702,199.95 | 150,634,508.02 | 39,164,750.20 |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | 87,096,717.60 | 20,838,859.32 | 66,257,858.28 | 38,208,353.09 | 1,134,007.11 |
| Huafeu Real Estate Development Co., Ltd. | 29.68% | 29.68% | 281,739,685.67 | 100,173,332.14 | 181,566,353.53 | --- | -3,944,023.63 |

BNBMPLC0002475

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Estate Development Co., Ltd. | | | | | | | |

## 6. Operating income and operating cost

### (1) Operating income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Income from main operations | 708,203,961.46 | 784,713,551.79 |
| Income from other operations | 28,519,148.02 | 38,345,045.71 |
| Total | 736,723,109.48 | 823,058,597.50 |
| Operating costs | 542,783,518.51 | 628,459,866.08 |

### (2) Main operations (by sector)

Unit: RMB yuan

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 708,203,961.46 | 517,678,014.57 | 784,713,551.79 | 595,257,703.77 |
| Total | 708,203,961.46 | 517,678,014.57 | 784,713,551.79 | 595,257,703.77 |

### (3) Main operations (by product)

Unit: RMB yuan

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 392,233,158.50 | 277,481,896.63 | 391,098,818.34 | 286,172,993.18 |
| Joist | 166,548,849.28 | 122,231,093.01 | 167,197,144.02 | 132,061,327.66 |
| Others | 143,010,974.63 | 117,965,024.93 | 220,756,141.92 | 177,023,382.93 |
| VAT subsidy income | 6,410,979.05 | | 5,661,447.51 | |
| Total | 708,203,961.46 | 517,678,014.57 | 784,713,551.79 | 595,257,703.77 |

### (4) Main operations (by region)

Unit: RMB yuan

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | | | | |
| Including:   1.   Northern region | 483,209,053.41 | 359,717,319.61 | 502,646,799.83 | 395,051,944.63 |
| 2. Southern region | 216,308,155.65 | 150,814,545.30 | 252,755,898.08 | 177,907,398.88 |
| 3. Western region | 4,280,234.87 | 3,794,830.22 | 25,845,248.39 | 19,614,687.44 |
| Overseas sale | 4,406,517.53 | 3,351,319.44 | 3,465,605.49 | 2,683,672.82 |
| Total | 708,203,961.46 | 517,678,014.57 | 784,713,551.79 | 595,257,703.77 |

### (5) Operating income of the Company's Top Five customers

Unit: RMB yuan

| Customer Name | Total operating income | Proportion (%) to all operating income of the Company |
|---|---|---|
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 27,523,465.93 | 3.74% |
| Qingdao Sanlin Decoration Engineering Co., Ltd. | 22,252,053.13 | 3.02% |
| Beijing Hengsheng Jialong New Building Materials Co., Ltd. | 21,265,302.39 | 2.89% |
| Beijing Dashiye Industry and Trade Co., Ltd. | 14,331,762.39 | 1.95% |
| Sino Great Wall Decoration Engineering Co., Ltd. | 13,630,581.51 | 1.85% |
| Total | 99,003,165.35 | 13.44% |

Explanations about operating revenue

None

### (6)   Other operating revenue and other operating costs

Unit: RMB yuan

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 2,583,962.08 | 553,152.67 | 3,746,721.18 | 167,707.06 |
| Transportation and service revenue | 477,252.22 | -- | 2,456,993.52 | 936,948.07 |

BNBMPLC0002476

| | | | |
|---|---|---|---|
| Sale of purchased goods | 11,231,834.34 | 10,540,291.10 | 12,769,559.54 | 13,132,691.42 |
| Sale of outsourced materials | 2,155,013.22 | 2,249,387.16 | 170,430.87 | 334,863.62 |
| Revenue from technology transfer | -- | -- | 75,000.00 | -- |
| Others | 12,071,086.16 | 11,762,673.01 | 19,126,340.60 | 18,629,952.14 |
| Total | 28,519,148.02 | 25,105,503.94 | 38,345,045.71 | 33,202,162.31 |

(7)　Financial expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 64,221,745.84 | 52,891,895.13 |
| Less: interest income | 51,189,436.28 | 41,705,047.83 |
| Exchange loss | -- | 65,998.20 |
| Add: exchange gains | 9,735.85 | -- |
| Financial institutions handling fee and others | 2,331,438.73 | 2,659,226.92 |
| Total | 15,354,012.44 | 13,912,072.42 |

7. Investment income

(1) Details of investment income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income calculated using cost method | 195,500,000.00 | 133,492,135.00 |
| Long-term equity investment income calculated using equity method | 4,982,448.74 | 2,552,119.87 |
| Investment income arising from disposal of long-term equity investments | | 10,800,000.00 |
| Total | 200,482,448.74 | 146,844,254.87 |

(2) Long-term equity investment income calculated using cost method

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Hubei BNBM Co., Ltd. | 9,500,000.00 | | Bonus |
| BNBM Ningbo Building Materials Co., Ltd. | 26,000,000.00 | 19,000,000.00 | Bonus |
| BNBM Taicang Building Materials Co., Ltd. | 15,000,000.00 | 20,000,000.00 | Bonus |
| Guang'an BNBM Co., Ltd. | 15,000,000.00 | | Bonus |
| Taishan Gypsum (Pizhou) Co., Ltd. | | 6,254,880.00 | -- |
| Taishan Gypsum (Chongqing) Co., Ltd. | | 17,755,860.00 | -- |
| Taishan Gypsum Co., Ltd. | 84,000,000.00 | 42,000,000.00 | Bonus |
| Beijing Donglian Investment Co., Ltd. | 46,000,000.00 | 23,000,000.00 | Bonus |
| Hubei Taishan Building Materials Co., Ltd. | | 5,481,395.00 | -- |
| Total | 195,500,000.00 | 133,492,135.00 | -- |

(3) Long-term equity investment income calculated using equity method

Unit: RMB yuan

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Wuhan WUTOS Co., Ltd. | 6,177,859.95 | 5,859,492.44 | Adjustment of gains and losses |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -488,118.99 | -2,569,773.20 | Adjustment of gains and losses |
| Brightcrystals Technology Inc. | 463,175.67 | 413,160.34 | Adjustment of gains and losses |
| Huafeu Real Estate Development Co., Ltd. | -1,170,467.89 | -1,150,759.71 | Adjustment of gains and losses |
| Total | 4,982,448.74 | 2,552,119.87 | -- |

Explanation of investment income

8. Supplementary Info for Cash Flow Statement

Unit: RMB yuan

BNBMPLC0002477

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 259,300,404.19 | 205,232,145.50 |
| Add: Provisions for impairments of assets | 5,076,795.32 | 15,921,963.94 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 38,308,400.44 | 46,973,591.78 |
| Amortization of intangible assets | 4,592,123.10 | 4,774,144.80 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets (--" for gain) | 470,140.43 | -174,694.79 |
| Financial expenses (--" for gain ) | 64,221,745.84 | 52,891,895.13 |
| Investment loss (--" for gain) | -200,482,448.74 | -146,844,254.87 |
| Decrease in deferred income tax assets (--" for increase) | -1,414,192.25 | -211,570.77 |
| Decrease in inventory (--" for increase) | 89,514,281.32 | 37,505,985.89 |
| Decrease in operating receivables (--" for increase) | -324,345,291.94 | -447,469,153.56 |
| Increase in operating payables (--" for decrease) | 134,779,074.49 | 707,923,341.71 |
| Net cash flows from operating activities | 70,021,032.20 | 476,523,394.76 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| EOP balance of cash | 25,567,068.01 | 107,463,084.67 |
| Less: beginning balance of cash | 107,463,084.67 | 359,269,690.26 |
| Net increase in cash and cash equivalents | -81,896,016.66 | -251,806,605.59 |

## XIV Supplementary information

1. ROE and EPS

Unit: RMB yuan

| Profit during reporting period | Weighted average ROE (%) | Earnings per share | |
|---|---|---|---|
| | | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 20.69% | 1.18 | 1.18 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 19.43% | 1.11 | 1.11 |

2. Explanation of abnormalities and reasons of the Company's main accounting statement items

No abnormalities of the Company's main accounting statement items

3.   Non-recurring profit and loss in current period

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Gain or loss on disposal of non-current assets | -20,560,717.91 | -4,259,041.72 |
| Tax refunds, reductions and exemptions resulting from unauthorized approvals or without official approvals | -- | -- |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 66,968,999.16 | 94,287,806.88 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | -- | -- |
| Profits generated when the Company when the investment cost acquiring subsidiaries, associates and joint ventures is smaller than the fair value of the identifiable net assets of invested units enjoyed by the Company while acquiring the investment. | -- | -- |
| Non-monetary assets exchange gains and losses | -- | -- |
| Profit or loss from entrusting others to invest or manage assets | -- | -- |
| Various provisions for asset impairment made due to factors of Force Majeure, such as natural disasters | -- | -- |
| Gain or loss on debt restructuring | -- | -- |
| Corporate restructuring expenses, such as expenditures for employee resettlement, integration expenses and so on | -- | -- |
| Gains/losses resulting from the parts exceeding fair values in transactions with obviously unfair transaction prices | -- | -- |
| Net gains/losses of subsidiaries resulting from enterprise merger under the same control from beginning of period to the date of consolidation | -- | -- |

BNBMPLC0002478

| | | |
|---|---:|---:|
| Profit and loss arising from contingent matters unrelated to normal operations of the Company | -- | -- |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 1,777,724.11 | 8,951.83 |
| Impairment provision reversal of receivables tested separately | -- | -- |
| Profit or loss from outside entrusted loans | -- | -- |
| Profit or loss from fluctuations in investment real estate fair value subsequently measured with the fair value mode | -- | -- |
| Impact of one-off adjustment of current profit or loss according to tax and accounting laws and regulations upon the current profit or loss | -- | -- |
| Custody income obtained from entrusted operations | -- | -- |
| Other non-operating income and expenses apart from those stated above | 3,479,281.74 | -1,562,459.67 |
| Other profit or loss meeting the definition of non-recurring profit or loss | -- | -- |
| Total | 51,665,287.10 | 88,475,257.32 |
| Less: Influence amount of income tax | 7,539,906.00 | 16,877,149.52 |
| Minority interest effect | 2,982,195.05 | 9,394,199.10 |
| Total | 41,143,186.05 | 62,203,908.70 |

BNBMPLC0002479

# Section XI Documents Available for Inspection

1. Financial statements with signatures and seals of the Company's superintendent, person in charge of accounting and accounting organ's superintendent

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" "Securities Times" and "Securities Daily" within the reporting period.

Board Chairman: Wang Bing

Board of Directors

Beijing New Building Materials Public Limited Company

March 12, 2013

BNBMPLC0002480