**BNBM 北新建材**

# Beijing New Building Materials Public Limited Company

# Annual Report 2014

**March 2015**

B: 7/8/15-7/11/15
Exhibit 22

FSIA
EXHIBIT
23

1

BNBMPLC0003164

# Contents

Section I Important Tips, Directories and Interpretations ..................................................... 3

Section II Company Profile ................................................................ 6

Section III Summary of Accounting Data and Financial Indicators .................................... 8

Section IV Report of the Board of Directors ........................................................ 10

Section V Important Events ................................................................ 33

Section VI Equity Changes and Shareholders .................................................. 47

Section VII Preferred Share ................................................................ 54

Section VIII Directors, Supervisors, Senior Management and Staff .............................. 55

Section IX Corporate Governance ........................................................ 61

Section X Internal Control ................................................................ 66

Section XI Financial Report ................................................................ 68

Section XII Documents Available for Inspection............................................... 173

BNBMPLC0003165

## Section I Important Tips, Directories and Interpretations

The Board of Directors, Supervisory Committee, directors, supervisors and senior executives of the Company ensure that this Annual Report is true, accurate and complete and is free of misrepresentations, misleading statements or major omissions and will assume joint and several legal liability arising therefrom.

All directors have attended the board meeting where this report is considered.

The Company's profit distribution plan approved by the Board of Directors is: distribute cash dividends of RMB4.25/10 shares (including tax) to all shareholders based on 706,990,796 shares, give 0 bonus shares (including tax) and increase 10 shares/10 shares for all shareholders with capital reserve.

Wang Bing, responsible person of the Company, Yang Yanjun in charge of accounting (financial controller), and Dong Hui in charge of accounting department declare that: the financial report in the annual report is authentic, accurate and complete.

The annual report relates to future plans and other forward-looking statements, and does not constitute a substantive commitment to investors, the investors are brought to attention to investment risks.

BNBMPLC0003166

## Interpretation

| Interpretation item | Means | Interpretation content |
|---|---|---|
| The Company, company or BNBM | Means | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum | Means | Taishan Gypsum Co., Ltd. |
| Board of Directors | Means | Board of Directors |
| Controlling shareholder | Means | China National Building Material Company Limited |
| Actual controller | Means | China National Building Materials Group Corporation |
| Price, capital and profit | Means | Price - Cost - Profit |
| 8 big working methods | Means | "Five concentrations", KPI management, zero inventory, "price, cost and profit", benchmarking and optimization, instructor's system, core profit area as well as market competition and cooperation |
| "Three-Five" management | Means | Five N (five operating modes): i.e. integration, modeling, institutionalization, process and digitization. Five C (five focuses, management modes): i.e. marketing focus, procurement focus, financial focus, technical focus, investment decision focus. Five I (five key business indicators): i.e. net profit, selling prices and sales volume, costs, cash flow, asset-liability ratio |
| 6-star enterprise | Means | Advanced and simple, safe and stable enterprise with good performance, fine management, first-class environmental protection and a famous brand |

4

# Significant risk warning

THE SECTION OF "FUTURE DEVELOPMENT PROSPECTS OF THE COMPANY" OF THE DIRECTORS' REPORT DESCRIBES THE SIGNIFICANT RISKS THAT MAY EXIST IN THE COMPANY AND COUNTERMEASURES, THE INVESTORS ARE BROUGHT TO ATTENTION TO INVESTMENT RISKS.

BNBMPLC0003168

# Section II Company Profile

## I. Company Information

| Stock abbreviation | Beijing New Building Materials | Stock code | 000786 |
|---|---|---|---|
| Stock Exchange | Shenzhen Stock Exchange | | |
| Company name in Chinese | Beijing New Building Materials Public Limited Company | | |
| Chinese abbreviation | Beijing New Building Materials | | |
| Foreign name (if any) | Beijing New Building Materials Public Limited Company | | |
| Foreign name abbreviation (if any) | BNBMPLC | | |
| Legal representative | Wang Bing | | |
| Registered address | A11, Sanheli Road, Haidian District, Beijing | | |
| ZIP code | 100037 | | |
| Office address | 15/F, Tower 2, Guohai Plaza, 17 Fuxing Road, Haidian District, Beijing | | |
| ZIP code | 100036 | | |
| Website | http://www.bnbm.com.cn | | |
| E-mail | bnbm@bnbm.com.cn | | |

## II. Contact information

| | Secretary of the Board | Securities Representative |
|---|---|---|
| Name | Shi Keping | Zhang Xiao (Securities Commissioner) |
| Contact address | 15/F, Tower 2, Guohai Plaza, 17 Fuxing Road, Haidian District, Beijing | 15/F, Tower 2, Guohai Plaza, 17 Fuxing Road, Haidian District, Beijing |
| Tel. | 010-68138786 | 010-68138786 |
| Fax | 010-68138822 | 010-68138822 |
| E-mail | skp@bnbm.com.cn | zhangxiao23@bnbm.com.cn |

## III. Information disclosure and preparation location

| The name of the information disclosure newspaper selected by Company | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily |
|---|---|
| URL of a website designated by China Securities Regulatory Commission for publication of the annual report | http://www.cninfo.com.cn |
| Annual Report preparation location | Security and Legal Department of the Company |

## IV. Registration changes

| | Registration date | Registration location | Business license registration number | Tax Registration Number | Organization code |
|---|---|---|---|---|---|
| First registration | May 30, 1997 | Huandao East Road South, Xisanqi, Haidian District, Beijing | 11510134 | 110108633797400 | 63379740-0 |
| Not registered during reporting period | Oct. 15, 2009 | A11, Sanlihe Road, Haidian District, Beijing | 110000005101342 | 110108633797400 | 63379740-0 |
| Change in main business of the Company since listing (if any) | No change | | | | |
| Changes in the previous controlling shareholders (if any) | No change | | | | |

## V. Other relevant information

Accounting firm engaged by company

| Name of accounting firm | Baker Tilly China Certified Public Accountants LP |
|---|---|
| Office address of accounting firm | Building #12, Foreign Languages Cultural & Creative Park, 19 West Chegongzhuang Road, Haidian District, Beijing |
| Name of signing accountant | Wen Wuxing, Mo Wei |

Sponsor institution hired by the Company for performing continuous supervision duties during the reporting period

√ Applicable □ Not applicable

| Name of the | Address of the | Name of the representative | Period of continuous |
|---|---|---|---|

6

BNBMPLC Annual Report 2014

| recommendation agency | recommendation agency | of the recommendation agency | supervision |
|---|---|---|---|
| Morgan Stanley Huaxin Securities | Building 75, Shanghai Global Financial Center, No. 100, Century Avenue, Pudong New Area, Shanghai | Geng Lisheng, Zhou Lei | 2014.9.30-2015.12.31 |

Financial adviser hired by the Company for performing continuous supervision duties during the reporting period

□ Applicable √ Not applicable

BNBMPLC0003170

# Section III Summary of Accounting Data and Financial Indicators

## I. Major accounting data and financial indicators

Whether the Company makes retroactive adjustment or restatement of the accounting data for the previous year due to changes in accounting policies and accounting errors

□ Yes √ No

| | 2014 years | 2013 years | YoY change | 2012 years |
|---|---|---|---|---|
| Operating income (RMB) | 8,295,032,217.58 | 7,490,082,779.83 | 10.75% | 6,685,157,986.87 |
| Net profit attributable to shareholders of the listed company (RMB) | 1,105,451,605.15 | 905,509,806.10 | 22.08% | 676,772,240.72 |
| Net profit attributable to shareholders of the listed company after extraordinary items (RMB) | 969,898,547.76 | 818,034,178.62 | 18.56% | 635,629,054.67 |
| Net cash flows from operating activities (RMB) | 1,568,739,190.60 | 1,505,224,936.68 | 4.22% | 1,133,905,584.77 |
| Basic Earnings per Share (EPS) (Yuan/Share) | 1.818 | 1.574 | 15.50% | 1.177 |
| Diluted Earnings per Share (EPS) (Yuan/Share) | 1.818 | 1.574 | 15.50% | 1.177 |
| Weighted average ROE | 21.24% | 23.28% | -2.04% | 20.69% |
| | As of end-2014 | As of end-2013 | Increase/decrease over the end of last year | As of end-2012 |
| Total assets (RMB) | 13,372,563,052.72 | 10,588,926,913.42 | 26.29% | 9,418,313,823.73 |
| Net assets attributable to stockholders of the listed company | 7,208,238,641.78 | 4,250,240,717.95 | 69.60% | 3,527,456,066.85 |

## II. Non-recurring items and amounts

√ Applicable □ Not applicable

Unit: RMB yuan

| Item | Amount in 2014 | Amount in 2013 | Amount in 2012 | Explanations |
|---|---|---|---|---|
| Gain or loss on disposal of non-current assets, including the write-off part for which the provision for assets impairment is made. | -3,817,652.29 | -10,414,020.53 | -20,560,717.91 | |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 179,715,072.71 | 114,370,888.64 | 66,968,999.16 | |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 11,786,243.41 | 1,043,671.24 | 1,777,724.11 | |
| Other non-operating income and expenses apart from those stated above | -2,271,348.13 | 309,765.75 | 3,479,281.74 | |
| Less: Influence amount of income tax | 31,342,532.21 | 6,887,256.02 | 7,539,906.00 | |
| Minority interest (after tax) | 18,516,726.10 | 10,947,421.60 | 2,982,195.05 | |
| Total | 135,553,057.39 | 87,475,627.48 | 41,143,186.05 | -- |

For the non-recurring items defined in Information Disclosure Interpretative Bulletin No. 1 of

8

Companies Public Issuing Securities - Non-recurring Gains and Losses and non-recurring items listed in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses defined by the Company as recurrent profit and loss items, the reason shall be explained.

□ Applicable √ Not applicable

BNBMPLC0003172

# Section IV Report of the Board of Directors

## I. Overview

The domestic economy enters a medium-speed growth period in 2014 and macro-economy enters a new normal state. In face of many challenges posed by the economic downturn, the Company's business income and net profit continue to increase rapidly because the management led all cadres and employees to overcome the bad economic situation and industrial difficulties under the scientific decisions of the Company's Board of Directors, centered closely round the development objectives and work tasks laid down at the beginning of the year, studied the "new normal state" of the Chinese economy, implemented the "big 8 working methods" actively, advanced in-depth management integration comprehensively and pushed forward business transformation and upgrading on the basis of focusing on regions and the first line.

In 2014, the Company mainly carried out the following key work:

(I) Focus on regional markets and improve the marketing and profit-making capability comprehensively

At the beginning of 2014, the Company continued to deepen and focus on the strategy, integrated business and regions with customers as the center and established five full-product and full-service regional companies as the strategic business operating units to provide customers with a package solution for energy-saving and green buildings and offer full-product and full-business services and support. Meanwhile it gave full play to the advantage of channel sharing, had main products and emerging products complement each other's advantages, transformed plasterboard and other main business, intensified development of the residence wall market, strengthened the capability of direct marketing and direct capture of final customers for control of the market and developed the retail and home decoration market, the maintenance market and numerous small and micro customers energetically. In September, the Company continued to implement the second-stage in-depth management integration, built the "small headquarters and big business", further put the regional companies' business responsibilities into practice, realized full integration of the marketing teams and further coordination of personnel and assets, enhanced the organization's vitality, operating efficiency and market competitiveness, reinforced the company's core competitiveness and increased profit stably while creating value for customers.

(II) Focus on marketing, adhere to the strategy of controlling the commanding height and optimize channel development

1. Continue to promote the strategy of controlling the commanding height, strengthen marketing, improve brand value and consolidate its industrial leading position

The Company continued to implement the strategy of controlling the commanding height and worked again for the meeting places of APEC after the Shanghai International Conference Center wound up—the Dragon aldehyde-free plasterboard and light steel keel wall and ceiling system were used in all international meeting places. The Company's plasterboard and light steel keel wall and ceiling system were also selected for the largest single exhibition complex in the world—the National Conference and Exhibition Center through bidding Besides, the Company won the project of the Pingan International Financial Center in Shenzhen exclusively with its advantages of development and design with applied technology and special plasterboards ; won the Guangzhou East Tower (Chow Tai Fook Financial Center) with the advantage of being certified by "LEED", the global top-level green building evaluation system; won the project of the Qinshan Nuclear Power Station, the project which involved the highest technical indicators for partition walls and ceilings in China (six ceilings and 66 db sound insulation); and won many landmark projects such as the Beautiful Crown Seven-Star Hotel in Sanya, 117 Building in Tianjin, Dianchi International Exhibition and Conference Center in Yunnan and Shimao Strait Tower. In 2014, the Company's brand value continued to rise and set a new high for five consecutive years, reaching RMB26.476 billion. Its brand ranked 78th among the 500 most valuable brands in China and its brand value increased by 246.86% over that when the brand was first put on the list in 2009.

2. Continue to optimize channel development, expand new channels, extend new markets and develop new customers

10

The Company built product application and exhibition centers in all places, improved channel distribution, gave full play to the brand's influence and channel collaboration when expanding new channels and fulfilled channel infiltration rapidly; in respect of extending new markets, it cooperated with Vanke in turning residence walls from the building block system to the plasterboard system, continued to strengthen its advantage in the markets in big cities and made breakthroughs in the markets in counties and townships; in respect of developing new customers, it relied on the good product portfolios, strong capability of developing applied technology and production and sales logistic service networks to have more residence industrialization companies only use Dragon building materials with a view to building a public technology innovation and product integration service platform for the residence industrialization industry.

Taishan Gypsum studies the market pattern precisely, takes channels as the king persistently, develops and fosters new customers while consolidating old customers, races to occupy the market in an all-round way and promotes sales, stabilizes the selling prices and guides healthy development of the medium-grade plasterboard market through differential policy release to increase quantity and efficiency.

(III) Advance management integration deeply and increase the Company's operating efficiency

In 2014, the Company continued to strengthen management improvement to build a "six-star enterprise", finished equity financing smoothly, implemented the cost and expense-saving plan comprehensively and controlled the proportion of accounts receivable.

In 2014, the Company strengthened benchmarking with returns on investment internally, invested about RMB100 million to build six companies, i.e. Gucheng Beijing New Building Material Co., Ltd., Guangan Beijing New Building Material Co., Ltd., Hubei Beijing New Building Material Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Hubei Taishan Building Material Co., Ltd., and realized an advanced, simple, safe and stable "six-star enterprise" demonstration base with profit of about RMB50 million, good achievements, fine management, first-class environmental protection and a famous brand.

In order to further develop its business, expand profit-making room, enhance the capability of making profit continuously as well as comprehensive competitive strength, expand its financing channels, improve the capital structure and develop the industry with the help of the capital market, the Company finished non-public offering successfully in 2014 and raised about RMB2.1 billion in total to assist the company's future development and provide funds for steady attainment of its development strategy.

The Company continued to refine the cost-saving plan and implemented comprehensive benchmarking to lower the cost of plasterboards persistently As regards receivables, the Company controlled the proportion of accounts receivable in sales and Taishan Gypsum basically doesn't have accounts receivable.

(IV) Promote project construction, strengthen technical innovation and build core competitiveness

In 2014, the Company and Taishan Gypsum pushed forward construction of plasterboard production line projects in a rational and orderly way according to the established national industrial layout planning for plasterboards. The Company advanced its plasterboard production lines steadily in Tianjin, Haiyan of Zhejiang, Yiliang of Yunnan and Wangcheng of Yunnan. Taishan Gypsum's plasterboard production lines in Weihai of Shandong and Xuancheng of Anhui have been put into production and trial production of the plasterboard production line in Longyan of Fujian is proceeding smoothly. The plasterboard production lines in Jilin, Baiyin of Gansu, Jiyuan of Henan, Laibin of Guangxi and Xiangyang of Hubei are also advanced smoothly. By end-2014, its plasterboard production capacity had reached 1.78 billion m2 and it continues to maintain its position as the largest plasterboard production group in the world.

The Company strengthened technical innovation while constructing projects to occupy the market by innovation in product technology, lower cost by innovation in process technology and build core competitiveness by innovation in applied technology. Regarding production lines, it put the concept of designing and constructing advanced and simple production lines into practice vigorously to achieve input of light assets and operation with low cost. Regarding products, the "double-proof board" (anti-cracking and anti-sagging board) developed by it has become a new plasterboard

11

which is sold briskly nationwide for major projects. The "aldehyde-free" environment-friendly plasterboard developed by it and put on the market successfully entered the home decoration market after being applied to the meeting places of APEC; development of such multi-functional plasterboards as the anti-fungal and anti-bacterial plasterboard and the highly sound-proof and anti-radiation plasterboard and such new products as the Gangba high-strength keel increased its product competitiveness in the market and the prices greatly. The high-strength and low-density plasterboard developed by BNBMPLC and Taishan Gypsum saved the cost of raw materials and energy consumption greatly.

In 2014, the Company and Taishan Gypsum applied for 1,942 patents totally, of which 1,461 were granted, and applied for 9 international patents, of which 2 were granted. Their patent application quantity and retention quantity continued to rank first in China's building material industry.

(V) Steady advancement of the new house business

In 2014, it developed and introduced the third-generation "dream realization" house successfully, promoted the 12+15 thick board wall system and the double floor system and upgraded house products. The new house demonstration project was developed successfully in China and the largest new house demonstration project in China was constructed in Guangan, Sichuan. Overseas orders were signed smoothly. The project in Zambia was completed successfully and repaid and the house project in Papua New Guinea was signed and advanced in an orderly way.

**II. Main business analysis**

**1. Overview**

The operating revenue RMB8.295bn realized in the reporting period was increased by 10.75% as compared with the previous year, and the Company realized RMB1.105bn net profit attributable to the parent company, up by 22.08% year on year.

Company Review; summarized the progress of development strategy and operational plan disclosed previously during the reporting period

During the reporting period, the Company successfully completed the development strategy and operational plan developed in early 2014. For concrete progress, see "I. Overview".

The reason for the actual operation performance of the Company to be more than 20% lower or higher than the publicly disclosed profit forecast for current year.

□ Applicable √ Not applicable

Changes in the main business mode

□ Applicable √ Not applicable

**2. Revenue**

Explanations

None

Whether the sales revenue of the Company in kind is greater than the labor income

√ Yes □ No

| Category of industry | Item | Unit | 2014 | 2013 | YOY (%) |
|---|---|---|---|---|---|
| Building materials industry - Plasterboard | Sales volume | 100 million m2 | 14.37 | 12.3 | 16.83% |
| | Production | 100 million m2 | 14.23 | 12.54 | 13.48% |
| | Inventory | 100 million m2 | 0.8 | 0.94 | -14.89% |

Reason for change of more than 30% in related data over the same period

□ Applicable √ Not applicable

Major orders in hand of the Company

□ Applicable √ Not applicable

Significant changes in or adjustments of products or services during the reporting period

□ Applicable √ Not applicable

BNBMPLC0003175

BNBMPLC Annual Report 2014

Major sales customers of the Company

| Total sales amount of the top five customers (RMB) | 206,761,392.29 |
|---|---|
| Proportion of total sales amount of the top five customers in total annual sales amount | 2.49% |

Information on top five customers of the Company

□ Applicable √ Not applicable

Description of other conditions of the main customers

□ Applicable √ Not applicable

## 3. Costs

Product Categories

Unit: RMB yuan

| Product Categories | Item | 2014 | | 2013 | | YOY (%) |
|---|---|---|---|---|---|---|
| | | Amount | Proportion in operating cost | Amount | Proportion in operating cost | |
| Plasterboard | Raw materials | 2,778,594,389.48 | 58.44% | 2,384,009,398.02 | 57.24% | 1.20% |
| | Fuel and power | 1,228,816,192.54 | 25.84% | 1,135,502,642.88 | 27.26% | -1.42% |
| | Labor costs | 326,485,019.31 | 6.87% | 279,818,156.01 | 6.72% | 0.15% |
| | Others | 420,849,260.99 | 8.85% | 365,846,736.80 | 8.78% | 0.07% |
| Total | | 4,754,744,862.32 | 100.00% | 4,165,176,933.71 | 100.00% | |

Explanations

None

Information on main suppliers

| Total purchase amount of top five suppliers (RMB) | 1,119,012,842.47 |
|---|---|
| Proportion of total purchase amount of top five suppliers in total annual purchase amount | 23.14% |

Information on top 5 supliers of the Company

□ Applicable √ Not applicable

Description of other conditions of the main suppliers

□ Applicable √ Not applicable

## 4. Expenses

Unit: RMB yuan

| Item | 2014 years | 2013 years | YOY (%) |
|---|---|---|---|
| Selling expenses | 293,425,607.97 | 283,230,815.57 | 3.60% |
| Management expenses | 517,575,840.60 | 422,659,628.63 | 22.46% |
| Financial expenses | 176,712,748.94 | 166,883,932.94 | 5.89% |

## 5. R & D spending

| | 2014 years | 2013 years | 2012 years |
|---|---|---|---|
| Amount of R&D investment (Yuan) | 140,723,450.03 | 97,191,319.90 | 83,537,456.36 |
| Proportion of R&D investment in operating revenue (%) | 1.70% | 1.30% | 1.25% |
| Proportion of investments in R&D in the net assets (%) | 1.95% | 2.29% | 2.37% |

## 6. Cash flows

Unit: RMB yuan

| Item | 2014 | 2013 | YOY (%) |
|---|---|---|---|
| Cash inflow from operating activities, subtotal | 8,949,262,698.02 | 8,089,680,617.61 | 10.63% |
| Cash outflow from operating activities, subtotal | 7,380,523,507.42 | 6,584,455,680.93 | 12.09% |
| Net cash flows from operating activities | 1,568,739,190.60 | 1,505,224,936.68 | 4.22% |

13

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| Cash inflow from investing activities, subtotal | 637,931,792.33 | 268,240,547.28 | 137.82% |
| Cash outflow from investing activities, subtotal | 3,046,641,616.35 | 1,223,474,003.59 | 149.02% |
| Net cash flows from investing activities | -2,408,709,824.02 | -955,233,456.31 | -152.16% |
| Cash inflow from financing activities, subtotal | 7,434,740,943.09 | 5,249,368,000.00 | 41.63% |
| Cash outflow from financing activities, subtotal | 6,192,061,795.87 | 5,716,255,625.02 | 8.32% |
| Net cash flows from financing activities | 1,242,679,147.22 | -466,887,625.02 | 366.16% |
| Net increase in cash and cash equivalents | 402,558,754.65 | 82,646,997.55 | 387.08% |

Reason for change of more than 30% in related data over the same period

√ Applicable □ Not applicable

1. The net cash flow from investment activities decreased by 152.16%, compared with the same period of the previous year. Main reasons for the decline: first, cash incurred by the Company for purchasing fixed assets, intangible assets and other long-term assets for its plasterboard production lines in various places this year increased over the previous year; second, the Company's expenditure on bank financial products increased; third, money was paid for minority interests in Beijing New Building Materials Homes Co., Ltd. this year while there was no such payment in the previous year. The above three reasons decreased the total net cash flow amount of investment activities over the previous year.

2. The net cash flow from financing activities was increased by 366.16%, compared with the same period of the previous year. Main reason for the growth: because the Company finished direction issue of additional shares and received the raised money.

3. The net increase in cash and cash equivalents was up by 387.08% year on year. Main reason for the growth: because the net cash flow amounts generated by the Company's business activities and financing activities increased.

The reason description for major difference between cash flow from investing activities of the Company during the reporting period and net profit in this year

□ Applicable √ Not applicable

## III. Composition of the main business

Unit: RMB yuan

| | Operating income | Operating costs | Gross margin | Operating income over last year | Operating costs over the last year | Gross margin over last year |
|---|---|---|---|---|---|---|
| By sector | | | | | | |
| Building materials industry | 8,171,664,799.51 | 5,730,336,825.06 | 29.88% | 10.94% | 10.75% | 0.12% |
| Construction and service | 69,207,863.84 | 55,715,917.96 | 19.49% | -6.17% | 3.29% | -7.38% |
| By product | | | | | | |
| Plasterboard | 7,070,945,245.76 | 4,924,307,193.34 | 30.36% | 11.42% | 12.16% | -0.46% |
| Joist | 610,126,473.18 | 453,163,861.69 | 25.73% | 4.70% | 2.47% | 1.62% |
| Other products | 453,584,722.61 | 352,865,770.03 | 22.21% | 12.34% | 3.40% | 6.73% |
| Construction and service | 69,207,863.84 | 55,715,917.96 | 19.49% | -6.17% | 3.29% | -7.38% |
| VAT subsidy income | 37,008,357.96 | | 100.00% | 11.22% | | |
| By region | | | | | | |
| Domestic sales | 8,205,419,129.25 | 5,751,169,382.37 | 29.91% | 10.76% | 10.66% | 0.06% |
| Wherein: northern region | 3,753,846,352.85 | 2,653,116,079.70 | 29.32% | 8.04% | 7.83% | 0.13% |

14

BNBMPLC Annual Report 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| Southern region | 3,013,203,914.04 | 2,108,774,861.34 | 30.02% | 15.25% | 15.38% | -0.07% |
| Western region | 1,438,368,862.36 | 989,278,441.33 | 31.22% | 9.01% | 8.83% | 0.11% |
| Overseas sale | 35,453,534.10 | 34,883,360.65 | 1.61% | 13.05% | 13.22% | -0.15% |

Data of main business of the Company for the recent 1 year after adjustment according to the caliber at the end of reporting period when the data statistics caliber of main business of the Company is subject to adjustment in the reporting period

□ Applicable √ Not applicable

## IV. Analysis of assets and liabilities

### 1. Major changes in assets

Unit: RMB yuan

| | As of end-2014 | | As of end-2013 | | Proportion change | Significant changes |
|---|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | | |
| Monetary funds | 1,269,476,901.29 | 9.49% | 766,931,681.63 | 7.24% | 2.25% | |
| Accounts receivable | 232,812,389.22 | 1.74% | 249,405,347.18 | 2.36% | -0.62% | |
| Inventories | 1,629,350,427.67 | 12.18% | 1,436,952,140.56 | 13.57% | -1.39% | |
| Investment real estate | 44,736,754.80 | 0.33% | 45,863,934.00 | 0.43% | -0.10% | |
| Long-term equity investment | 120,088,672.42 | 0.90% | 117,192,438.80 | 1.11% | -0.21% | |
| Fixed assets | 5,866,248,384.13 | 43.87% | 5,632,084,260.79 | 53.19% | -9.32% | |
| Construction in progress | 1,111,073,726.35 | 8.31% | 642,853,999.81 | 6.07% | 2.24% | |

### 2. Major changes in liabilities items

Unit: RMB yuan

| | 2014 | | 2013 | | Proportion change | Significant changes |
|---|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | | |
| Short-term borrowings | 2,162,000,000.00 | 16.17% | 2,778,720,000.00 | 26.24% | -10.07% | |
| Long-term borrowings | 40,050,000.00 | 0.30% | 219,450,000.00 | 2.07% | -1.77% | |

### 3. Assets and liabilities measured according to the fair value

√ Applicable □ Not applicable

Unit: RMB yuan

| Item | Beginning Balance | Variable loss and profit of the fair value in the current period | Changes of cumulative fair value calculated into the rights and interests | Impairment counted and drawn in the current period | Amount of purchases this year | Amount of sales this year | Ending balance |
|---|---|---|---|---|---|---|---|
| Financial assets | | | | | | | |
| 1. financial assets which were measured according to the fair value and changes in which were reckoned into the profit and loss this year (not including derivative financial assets) | | 8,324,751.52 | | | 1,800,000,000.00 | 630,000,000.00 | 1,178,324,751.52 |

15

BNBMPLC Annual Report 2014

| Total of the above | 0.00 | 8,324,751.52 | | | 1,800,000,000.00 | 630,000,000.00 | 1,178,324,751.52 |
|---|---|---|---|---|---|---|---|
| Financial liabilities | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 |

Whether great changes happened in the measurement attribute of the Company's main assets in the reporting period

□ Yes √ No

### 4. Conditions of main overseas assets

□ Applicable √ Not applicable

### V. Analysis of core competitiveness

During the reporting period, the Company continued to maintain the superior core competencies, as follows:

1. Advantage of scale. By the end of the reporting period, the Company's production capacity of gypsum boards reached 1.78 billion square meters and continued to be the world's number one.

2. Advantage of brand. The "Dragon" and "Taishan" products of the Company enjoy very high brand awareness and reputation. By the end of the reporting period, the Company's brand value set new highs for five consecutive years and reached RMB26.476 billion, ranking 78th among the 500 most valuable brands in China. The Company ranked among the "top 500 brands in Asia" for five consecutive times and ranked among the first three in Asia's brand building material industry; the "Dragon brand" won the "Chinese Brand Annual Award No.1" in 2014 and opened an innovative and development road for the self-owned brand to go to the international market and become a high-end brand.

3. Advantage of technology. The Company has an enterprise technical center at the national level, a postdoctoral research station and a Master of Engineering station and has 1,461 patents granted in the industry.

4. Advantage of marketing. BNBMPLC and Taishan Gypsum have dense marketing network covering the big and medium-sized cities and county-level cities in developed regions after years of market development.

5. Advantage of management. The Company promotes the "Three-Five" management continuously, strengthens management by objectives, fine management and benchmarking management to make profit by management.

### VI. Analysis of investment status

### 1. Foreign equity investment

### (1) Foreign investment

√ Applicable □ Not applicable

| Foreign investment | | |
|---|---|---|
| Investment during reporting period (Yuan) | Investment during same period of previous year (Yuan) | Volatility, |
| 220,220,763.09 | 154,040,000.00 | 42.96% |
| Investee company situation | | |
| Company name | Main business | The equity proportion of listed company in investee company |
| Beijing Building Material (Hunan) Co., Ltd. | Production, processing and sale of plasterboards, gypsum products, light steel keels, light steel-structure houses, wooden structures, glass fiber and cement products, heat insulation and sound insulation materials; production and sale of building materials, decoration materials (not including dangerous chemicals); technical support, technical consultation and technical transfer of new building materials and their production equipment. | 100.00% |
| Beijing Building Material（Shaanxi）Co., | Production, processing and sale of | 100.00% |

16

| | | |
|---|---|---|
| Ltd. | plasterboards, gypsum products, light steel keels, structural steel ribs, light steel-structure houses, wooden structures, glass fiber and cement products, heat insulation and sound insulation materials; production and sale of building materials, decoration materials (not including dangerous chemicals); technical support, technical consultation and technical transfer of new building materials and their production equipment. | |
| BNBM (Kunming) Co., Ltd. | Production, processing and sale of plasterboards, gypsum products, light steel keels, light steel-structure houses, wooden structures, glass fiber and cement products, heat insulation and sound insulation materials; technical support, technical consultation and technical transfer of new building materials and their production equipment. | 100.00% |
| BNBM (Jiaxing) Co., Ltd. | Production, processing and sale of plasterboards, gypsum products, light steel keels, light steel-structure houses, glass fiber and cement products, heat insulation and sound insulation materials; wholesale and retail of building materials and decoration materials (not including dangerous chemicals); technical support and technical consultation for new building materials and their production equipment (the above business scope doesn't include projects forbidden, restricted and subjected to permission according to the state laws and regulations. | 100.00% |
| BNBM Homes Co., Ltd. | Develop and produce new building materials (including thin, steel-rib, light and high-strength wall materials, parts and buildings and energy-saving and environment-friendly steel-structure buildings); design, produce and process high-grade environment-friendly decoration materials and housing equipment; provide technical services for self-produced products; sell self-produced products. | 100.00% |
| Taishan Gypsum (Guangxi) Co., Ltd. | Production and sale of thistle boards, gypsum products, light steel keels, building materials, decoration materials; import and export business in the recorded scope. (Operate according to the permit or approving document if operation is to be permitted). | 100.00% |
| Taishan Gypsum (Xiangyang) Co., Ltd. | Production and sale of plasterboards, decorative gypsum boards, gypsum powder, gypsum blocks and other gypsum products, lightgage steel joists and other metal products for building, new-type building materials and decorative materials. | 100.00% |
| Taishan Gypsum (Xuancheng) Cement Retarder Co., Ltd. | Production and sale of phosphogypsum cement retarder; sale of gypsum powder and gypsum products. | 100.00% |
| Taishan Gypsum (Dongying) Co., Ltd. | Thistle boards, decoration plasterboards, gypsum powder and stone | 100.00% |
| | Sale of gypsum blocks and other gypsum products, light steel keels and other building metal products, new building | |

17

BNBMPLC Annual Report 2014

| | materials and decoration materials (operate according to the permit or approving document if operation is to be permitted). | |
|---|---|---|
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | Production and sale of plasterboards, decorative gypsum boards, gypsum powder, gypsum blocks and other gypsum products, lightgage steel joists and other metal products for building, new-type building materials and decorative materials. | 100.00% |

**(2) Description of external investment**

Notes: a. Taishan Gypsum (Guangxi) Co., Ltd. is a subsidiary of Taishan Gypsum under the Company and the Company has 65% of the interests in Taishan Gypsum.

b. Taishan Gypsum (Xiangyang) Co., Ltd. is a subsidiary of Taishan Gypsum under the Company and the Company has 65% of the interests in Taishan Gypsum.

c. Taishan Gypsum (Xuancheng) Co., Ltd. is a subsidiary of Taishan Gypsum under the Company and the Company has 65% of the interests in Taishan Gypsum.

d. Taishan Gypsum (Dongying) Cement Retarder Co., Ltd. is a subsidiary of Taishan Gypsum under the Company and the Company has 65% of the interests in Taishan Gypsum.

e. Weierda (Liaoning) Environment-Friendly Materials Co., Ltd. is a subsidiary of Taishan Gypsum under the Company and the Company has 65% of the interests in Taishan Gypsum.

**(3) Equity in financial enterprises**

√ Applicable □ Not applicable

| Company name | Company category | Initial investment cost (RMB) | Quantity of stock keeping at beginning (shares) | Proportion of stock keeping at beginning | Quantity of stock keeping at closing (shares) | Proportion of stock keeping at closing | Closing the book) value (RMB) | Profit and loss in reporting period (RMB) | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | Others | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000 | 1.00% | 8,875,232.06 | -170,250.78 | Financial assets available for sale | Acquired by means of purchase |
| Total | | 10,000,000.00 | 10,000,000 | -- | 10,000,000 | -- | 8,875,232.06 | -170,250.78 | -- | -- |

**(4) Investments in securities**

□ Applicable √ Not applicable

There were no securities investments in the reporting period of the Company.

**(5) Description of interests held in other listed companies**

□ Applicable √ Not applicable

No interests were held by the Company in other listed companies in the reporting period.

**2. Trust management, derivatives investment and entrustment loans**

**(1) Entrusted investments**

√ Applicable □ Not applicable

Unit: RMB10,000

| Trustee name | Related-party relationship | Related-party transaction? | Product type | Amount of trust management | Start date | End date | Remuneration determination way | Principal amount actually recovered in current period | Amount of provision for impairment (if any) | Estimated earnings | Actual profit and loss during the reporting period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tai'an | Third party | No | Bank of | 3,500 | April 1, 2014 | May 9, 2014 | Principal and | 3,500 | | 20.77 | 20.77 |

BNBMPLC0003181

BNBMPLC Annual Report 2014

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Branch of Bank of Communications | | | Communications' "Yuntong Wealth Daily Increase", the corporate RMB financial product | | | | interest-guaranteed | | | |
| Tai'an Branch of Bank of Communications | Third party | No | Bank of Communications' "42-Day Yuntong Wealth Daily Increase", the corporate RMB financial product | 3,000 | April 22, 2014 | June 03, 2014 | Principal and interest-guaranteed | 3,000 | 19.33 | 19.33 |
| Tai'an Branch of Bank of Communications | Third party | No | Bank of Communications' "35-Day Yuntong Wealth Daily Increase", the corporate RMB financial product | 4,000 | May 16, 2014 | June 20, 2014 | Principal and interest-guaranteed | 4,000 | 19.56 | 19.56 |
| Tai'an Branch of Bank of Communications | Third party | No | Bank of Communications' "38-Day Yuntong Wealth Daily Increase", the corporate RMB financial product | 3,000 | Aug. 11, 2014 | Sept. 19, 2014 | Principal and interest-guaranteed | 3,000 | 14.68 | 14.68 |
| Taian City Commercial Bank Co., Ltd., Feicheng Subbranch | Third party | No | The 29th "Jinziwei" RMB financial product of Taian Commercial Bank in 2014 | 4,000 | April 30, 2014 | June 04, 2014 | Principal-guaranteed and interest-floating | 4,000 | 19.95 | 19.95 |
| China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch | Third party | No | The 6th "Qianyuan" principal-guaranteed financial product of China Construction Bank Shandong Branch | 4,500 | May 4, 2014 | June 11, 2014 | Principal-guaranteed and interest-floating | 4,500 | 20.15 | 20.15 |
| Industrial and Commercial Bank of China Limited, Ningyang Branch | Third party | No | ICBC's pegged exchange rate double side-untouched corporate RMB structural deposit product-special-account 2014 No. 54 A deposit | 6,000 | May 13, 2014 | June 26, 2014 | Principal-guaranteed and interest-floating | 6,000 | 32.55 | 32.55 |
| Taian Commercial Bank Yingsheng Branch | Third party | No | Taian Commercial Bank's No. 168 "Zijinwei" RMB financial product | 2,000 | Nov. 06, 2014 | Dec. 26, 2014 | Principal-guaranteed and interest-floating | 2,000 | 13.29 | 13.29 |
| Bank of Beijing Co., Ltd. Headquarters Base Sub-Branch | Third party | No | Structural deposit | 11,000 | Oct. 10, 2014 | Nov. 14, 2014 | Guaranteed floating-income | 11,000 | 42.19 | 42.19 |
| Bank of Beijing Co., Ltd. Headquarters Base Sub-Branch | Third party | No | Structural deposit | 4,000 | Oct. 16, 2014 | Dec. 16, 2014 | Guaranteed floating-income | 4,000 | 27.41 | 27.41 |
| Bank of Beijing Co., Ltd. Headquarters Base | Third party | No | Structural deposit | 5,000 | Oct. 16, 2014 | Jan. 16, 2015 | Guaranteed floating-income | | 53.69 | 38.01 |

BNBMPLC0003182

BNBMPLC Annual Report 2014

| Sub-Branch | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank of Beijing Co., Ltd. Headquarters Base Sub-Branch | Third party | No | Structural deposit | 15,000 | Oct. 10, 2014 | Oct. 04, 2015 | Guaranteed floating-income | | 180.82 | 130.47 |
| Bank of Beijing Co., Ltd. Headquarters Base Sub-Branch | Third party | No | Structural deposit | 10,000 | Dec. 30, 2014 | Feb. 27, 2015 | Guaranteed floating-income | | 67.89 | |
| CITIC Bank headquarter business department | Third party | No | Structural deposit | 7,000 | Oct. 14, 2014 | Nov. 18, 2014 | Guaranteed floating-income | 7,000 | 23.49 | 23.49 |
| CITIC Bank headquarter business department | Third party | No | Structural deposit | 4,000 | Oct. 14, 2014 | Dec. 15, 2014 | Guaranteed floating-income | 4,000 | 25.14 | 25.14 |
| CITIC Bank headquarter business department | Third party | No | Structural deposit | 4,000 | Oct. 14, 2014 | Jan. 14, 2015 | Guaranteed floating-income | | 40.43 | 29.11 |
| CITIC Bank headquarter business department | Third party | No | Structural deposit | 83,000 | Oct. 14, 2014 | April 14, 2015 | Guaranteed floating-income | | 969.62 | 634.89 |
| CITIC Bank headquarter business department | Third party | No | Structural deposit | 7,000 | Oct. 14, 2014 | Dec. 22, 2014 | Guaranteed floating-income | 7,000 | 22.09 | 22.09 |
| Total | | | | 180,000 | -- | -- | -- | 63,000 | 1,613.04 | 1,133.07 |
| Source of entrusted investment funds | Temporarily idle self funds and raised funds | | | | | | | | | |
| The cumulative amount of past-due principal and earnings | | | | | | | | | | 0 |
| Litigation (if applicable) | Not applicable | | | | | | | | | |
| Date of disclosure of announcement of Board of Directors approving entrusted investment (if any) | | | | | | | | | | |
| Date of disclosure of announcement of shareholders meeting approving entrusted investment (if any) | | | | | | | | | | |

## (2) Investments in derivatives

□ Applicable √ Not applicable

There were no investments in derivatives in the Company's reporting period.

## (3) Entrusted loans

□ Applicable √ Not applicable

There were no entrusted loans in the Company's reporting period.

## 3. Uses of raised proceeds

√ Applicable □ Not applicable

## (1) General use of raised funds

√ Applicable □ Not applicable

BNBMPLC0003183

BNBMPLC Annual Report 2014

Unit: RMB10,000

| | |
|---|---:|
| Total amount of raised funds | 212,000 |
| Total amount of raised funds invested in the reporting period | 196,887.9 |
| Total amount of raised funds already invested accumulatively | 196,887.9 |
| Total amount of raised funds of which the use purpose was changed in the reporting period | 0 |
| Total amount of raised funds of which the use purpose is changed accumulatively | 0 |
| Proportion of the total amount of raised funds of which the use purpose is changed accumulatively | 0.00% |

| Description of general use of raised funds |
|---|
| Funds raised from non-public shares in 2014 were used according to the plan. By December 31, 2014, the Company invested RMB773.0645 million of raised funds into intended projects accumulatively (including RMB635 million for repayment of bank loans), paid RMB25.8145 million for issue expenses, used part of temporary idle raised funds, i.e. RMB1.17 million, for cash management and the unused amount is RMB154.0397 million (including RMB151.121 million of raised funds, RMB2.7363 million of interest accrued accumulatively in the special account, RMB2.7363 million of cash management income after deduction of handling fees and RMB182,400 of unpaid issue expenses). |

## (2) Conditions of projects to which raised funds are committed

√ Applicable □ Not applicable

Unit: RMB10,000

| Committed projects and investment directions of over-raised funds | Whether the projects have already been changed (or partially changed) | Total amount of raised funds committed to investment | Total amount of investments after adjustment (1) | Investment amount during reporting period | Amount invested accumulatively by the end of the period (2) | Investment progress by the end of the period (3)=(2)/(1) | Dates when the projects reach the expected usable state | Profit realized in this reporting period | Whether the expected profit is reached | Whether great changes happened in the feasibility of the projects |
|---|---|---:|---:|---:|---:|---:|---|---|---|---|
| Committed investment projects | | | | | | | | | | |
| Building material base construction projects | No | 49,912.19 | 49,912.19 | 4,529.62 | 4,529.62 | 9.08% | Dec. 31, 2016 | | Projects under construction | No |
| Steel rib construction projects | No | 38,006.14 | 38,006.14 | 0 | 0 | 0.00% | | | Projects under preparation | No |
| R&D center construction projects (Phase 1) | No | 43,000.16 | 43,000.16 | 8,639.37 | 8,639.37 | 20.09% | Dec. 31, 2016 | | Projects under construction | No |
| Platform construction projects | No | 15,000.06 | 15,000.06 | 637.46 | 637.46 | 4.25% | Ongoing | | Projects under construction | No |
| Repay bank loans | No | 63,500 | 63,500 | 63,500 | 63,500 | 100.00% | Projects have been completed | | Not applicable | No |
| Subtotal of committed investment projects | -- | 209,418.55 | 209,418.55 | 77,306.45 | 77,306.45 | -- | -- | 0 | -- | -- |
| Investment direction of over-raised funds | | | | | | | | | | |
| Total | -- | 209,418.55 | 209,418.55 | 77,306.45 | 77,306.45 | -- | -- | 0 | -- | -- |
| (Project-specific) conditions and reasons for not achieving the schedule or expected profit | None | | | | | | | | | |
| Description of great changes in the feasibility of the projects | None | | | | | | | | | |
| Amount, purpose and use of over-raised funds | Not applicable | | | | | | | | | |
| Changes in the implementation sites for the investment projects of raised funds | Not applicable | | | | | | | | | |
| Adjustments of the implementation ways for the investment projects of raised funds | Not applicable | | | | | | | | | |
| Early investments in and | Applicable | | | | | | | | | |

BNBMPLC0003184

BNBMPLC Annual Report 2014

| | |
|---|---|
| replacements of the investment projects of raised funds | The 8th temporary meeting of the 5th Board of Directors of the Company deliberated and passed the resolution "Replace Self-Raised Funds Already Invested into Investment Projects of Raised Funds with Raised Funds" on November 11, 2014, agreeing to replace self-raised funds already invested into investment projects of raised funds with raised funds, and the total replaced amount is RMB65,974,897.51. Baker Tilley China (special ordinary partnership) audited the actual amount of the Company's self-raise funds already invested into the investment projects of raised funds and issued the Tianzhiyezi [2014] No. 11777 "Verification Report on Self-Raised Funds Already Invested into Investment Projects of Raised Funds". The recommendation agency Morgan Stanley Huaxin Securities issued the "Verification Opinions of Morgan Stanley Huaxin Securities on Beijing New Building Material (Group) Co., Ltd. Replacing Self-Raised Funds Already Invested into Investment Projects with Raised Funds from Non-Public Offered Shares". Please see the Company's "Bulletin of Replacing Self-Raised Funds Already Invested into Investment Projects of Raised Funds with Raised Funds" dated November 18, 2014. |
| Condition of supplementing floating funds temporarily with idle raised funds | Not applicable |
| Amount and reason for surplus of raised funds when the projects are implemented | Not applicable |
| Purpose and whereabouts of unused raised funds | Unused raised funds will still be used for committed investment projects and are deposited in the Company's special account and managed as current deposits now. |
| Problems or other conditions existing in use and disclosure of raised funds | None |

## (3) Changes in the projects of raised funds

□ Applicable √ Not applicable

No projects of raised funds are changed in the Company's reporting period.

## 4. Analysis of principal subsidiaries and equity participation companies

√ Applicable □ Not applicable

About principal subsidiaries and equity participation companies

Unit: RMB yuan

| Company name | Company type | Industry | Major products or services | Registered capital | Total Assets | Net assets | Operating income | Operating profit | Net profit |
|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Subsidiary | Light new building material industry | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. | 155,625,000.00 | 7,113,648,103.68 | 3,522,757,505.08 | 5,821,104,263.96 | 1,118,606,048.47 | 1,020,505,440.45 |
| Beijing New Materials Incubator Co., Ltd. | Subsidiary | Technology intermediary service industry | Incubation of high-tech enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | 5,000,000.00 | 3,833,033.66 | 3,831,409.87 | 0.00 | -9,888.20 | -9,888.20 |

Description of principal subsidiaries and equity participation companies

None

Acquisition and disposal of subsidiaries during the reporting period

√ Applicable □ Not applicable

| Company name | The purpose of acquisition and disposal of subsidiaries during the reporting period | The manner of acquisition and disposal of subsidiaries during the reporting period | Impact on the overall production and performance |
|---|---|---|---|
| Taishan Gypsum (Guangxi) Co., Ltd. | Promoting the gypsum board layout according to the | Enteprises established and invested in the | No significant impact on the overall performance of the Company, and |

22

BNBMPLC Annual Report 2014

| | construction plan of national gypsum board industrial base | current period | production scale of the Company to be expanded in future |
|---|---|---|---|
| Taishan Gypsum (Xiangyang) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national gypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Xuancheng) Cement Retarder Co., Ltd. | According to the needs of strategic development, peripheral products of gypsum boards are developed | Enterprises established and invested in the current period | No obvious effect on the overall performance of the Company |
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national gypsum board industrial base | Acquired in current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Taishan Gypsum (Dongying) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national gypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Tai'an Taishan Green Building Structures Co., Ltd. | Clean up and integrate internal resources and reduce management levels | De-registered | No obvious effect on the overall performance of the Company |
| Shandong Taihe Optical Energy Co., Ltd. | Clean up and integrate internal resources and reduce management levels | De-registered | No obvious effect on the overall performance of the Company |
| Beijing Building Material (Hunan) Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national gypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |
| Beijing Building Material（Shaanxi）Co., Ltd. | Promoting the gypsum board layout according to the construction plan of national gypsum board industrial base | Enterprises established and invested in the current period | No significant impact on the overall performance of the Company, and production scale of the Company to be expanded in future |

## 5. Major projects of non-raised funds investment

√ Applicable □ Not applicable

Unit: RMB10,000

| Project name | Planned total investment | Investment amount during reporting period | Actual cumulative investment amount by the end of reporting period | Project schedule | Project earnings | Disclosure date (if any) | Disclosure index (if any) |
|---|---|---|---|---|---|---|---|
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 3,000 tons in Quanzhou City, Fujian | 8,137 | 32.18 | 740.31 | Preliminary preparations | No earnings generated | June 6, 2012 | Bulletin No.: 2012-011, name: "External Investment Bulletin", website: www.cninfo.cn |
| Invested in the construction of a gypsum plasterboard production line with the annual capacity of 30 million square meters by comprehensive utilization of industrial by-product gypsum and a supporting light steel keel production line with an annual output of 5,000 tons in Changsha, Hunan | 11,782 | 535.95 | 535.95 | Preliminary preparations | No earnings generated | Aug. 20, 2014 | Bulletin No.: 2014-036, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Longyan City, Fujian | 11,810 | 8,454.39 | 11,657.84 | Under construction | No earnings generated | Aug. 17, 2012 | Bulletin No.: 2012-017, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Jilin Province | 11,956 | 0 | 419.21 | Under construction | No earnings generated | Aug. 17, 2012 | Bulletin No.: 2012-017, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the | 11,204.44 | 3,965.72 | 11,204.44 | Converted | 2,769.53 | March 19, | Bulletin No.: |

BNBMPLC Annual Report 2014

| Description | | | | Status | Earnings | Date | Bulletin |
|---|---|---|---|---|---|---|---|
| construction of a gypsum plasterboard production line project with the annual capacity of 40 million square meters by comprehensive utilization of industrial by-product gypsum in Weihai City, Shandong | | | | into fixed assets | | 2013 | Bulletin No.: 2013-005, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Xuancheng City, Anhui | 10,941.92 | 4,573.83 | 10,941.92 | Converted into fixed assets | 2,040.24 | March 19, 2013 | Bulletin No.: 2013-005, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invests and builds a production line project with an annual production capacity of 30,000,000 square meters of plasterboards by comprehensively utilizing industrial by-product gypsum in Baiyin, Gansu Province | 8,934 | 37.02 | 75.02 | Preliminary preparations | No earnings generated | Oct. 29, 2013 | Bulletin No.: 2013-020, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Jiyuan City, Henan | 12,118 | 4,788.52 | 4,835.27 | Under construction | No earnings generated | Oct. 29, 2013 | Bulletin No.: 2013-020, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested and constructed a production line for 4,000m2 of thistle boards annually in Laibin City of the Guangxi Zhuang Autonomous Region by using the industrial byproduct of gypsum comprehensively | 11,121 | 6,795.59 | 6,795.59 | Under construction | No earnings generated | Aug. 20, 2014 | Bulletin No.: 2014-036, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the construction of a gypsum plasterboard production line project with the annual capacity of 50 million square meters by comprehensive utilization of industrial by-product gypsum in Xiangyang City, Hubei | 11,212 | 1,069.21 | 1,069.21 | Under construction | No earnings generated | Aug. 20, 2014 | Bulletin No.: 2014-036, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Taishan Gypsum invested in the construction of a cement retarder production line project with the annual capacity of 1 million tons by comprehensive utilization of industrial by-product gypsum in Longyan City, Fujian | 2,010 | 886.27 | 886.88 | Under construction | 1,785.36 | Aug. 17, 2012 | Bulletin No.: 2012-017, name: "External Investment Bulletin", website: www.cninfo.com.cn |
| Total | 111,226.36 | 31,138.69 | 49,161.64 | -- | -- | -- | -- |

## VII. Projections of Operating Results during January – March, 2015

Warnings and explanations of the reason for the likely negative cumulative net profit or remarkable changes in the cumulative net profit from the beginning of year to the end of the next reporting period, compared with the same period of the previous year

□ Applicable √ Not applicable

## VIII. Conditions of the special-purpose main bodies controlled by the Company

□ Applicable √ Not applicable

## IX. Prospect on company's future development

(I) Industry competition and trends

Although the plasterboard market grows rapidly in China, it lags far behind relatively mature American and European markets and even the world average level. This gap indicates the domestic plasterboard market has a great development potential.

Plasterboards can be used for decoration of public buildings or home decoration. In China, public buildings are main consumer markets. In home decoration in China, plasterboards are widely used to decorate ceilings. But they are seldom used in decoration of partition walls yet and there is much room for improving the market penetration rate. Now domestic wall materials are mainly clay bricks. It can protect tillable land and save energy to develop and replace new wall materials with clay bricks. In comparison with traditional building materials, plasterboards are environment-friendly, fire-proof, sound-proof, shock-proof, energy-saving and economical. Plasterboards will be spread from decoration of public buildings to home decoration in the future. Extension from ceiling decoration to partition wall decoration will further increase consumption of plasterboards.

With the purpose of plasterboards being well known by consumers, plasterboards will be used more and more in renovation of old houses and redecoration of houses.

Continuous development of urbanization will also increase demand for plasterboards. By end-2014, the urbanization rate in China had exceeded 54.77% and it's expected it will exceed 60% in 2020. Meanwhile, rural economic life in China has turned from "having enough to eat" in the 20th century to "being well-off" in the 21st century and rural residence construction will also develop towards "well-off residences" with full functions, complete facilities and beautiful environment. Urbanization and construction of the new countryside provide a new round of continuous and rapid development opportunities and broad market space for the new building material industry.

At present, the market competition pattern of the Chinese gypsum board industry generally includes three types of enterprises: first, large-sized companies that produce top-grade products, with world-class production equipment, technological research and development and product quality; second, medium-sized enterprises that produce mid-range products; third, small-sized enterprises that produce low-end products. The Company's gypsum board production lines are widely distributed across the country and successfully cover the tier-1 and tier-2 markets, and now its production capacity of gypsum boards has become the world's number one.

(II) Company's development strategy

The Company's strategic goal is to increase the core business of plasterboards to 2.5 billion m2 in 2015.

Long-term planning objectives of the Company: According to the requirements for construction of a conservation-oriented society and the scientific development concept, by adhering to the idea of "using resources properly and serving the construction", and by relying on independent innovation and brand building, strengthen the manufacture of new building materials, develop the building materials featured by energy saving, water saving, land saving, materials saving, comprehensive utilization of resources and environmental protection, consolidate the position as the largest gypsum board industry group in the world, develop into the largest manufacturer in China for energy-saving factory buildings and related parts, and ultimately become a internationally competitive world-class new building materials industry group with its own brand and with independent intellectual property rights.

(III) Company's operating plan in 2015

The year 2015 is the key year for all-round deep reform in China and also the last year for fulfilling the "Twelfth Five-Year" plan comprehensively. The Company will adapt itself to the "new state" of economic development of its own accord, continue to carry out the "Three-Five" management mode, strengthen marketing, promote management continuously and continue to make the main business bigger and stronger to promote sustainable and healthy development. It will mainly work round the following points:

1. Further lower channels, go deep into counties and townships, enrich product series, expand product application fields and rectify counterfeit markets to increase its market share.

2. Build comprehensive cooperative relationship with construction and decoration companies by providing integrated materials and services to increase opportunities of entering the home decoration market.

BNBMPLC0003188

3. Focus on the market and strengthen development of its marketing capability comprehensively.

4. Further deepen and focus on strategic and management integration and control operation and management risks effectively.

5. Accelerate product innovation and technical innovation, lower investment cost and product unit consumption and develop competitive core technology and products to enhance its business competitiveness and profitability.

6. Study litigation involving plasterboards in the US and engage domestic and foreign law firms to make corresponding countermeasures and maintain its rights and interests actively.

(IV) Capital arrangement needed for the company to fulfill its development strategy in the future

With the implementation of the Company's development strategy and continuous expansion of production capacity layout, the Company's demand for funds will further increase. Main solutions: first, the Company's net cash flow amount from operating activities has increased stably for many consecutive years; second, its has kept good cooperation relationship with various banks for many years and established good reputation and banks give it abundant credit lines and favorable financing conditions; third, it has issued short-term financing bonds successfully and won good reputation in the market; it also finished non-public offering and raised about RMB2.1 billion in 2014. In the future, the Company will also choose appropriate opportunities to expand its capital sources and capital strength through many financing channels and provide strong guarantees for its development.

(V) Risk analysis and solutions and measures taken

1. Risk factors

The development of the building materials industry in which the Company is located is closely related to the operation of the macroeconomic situation, and is affected comphrensively and obviously by investment in fixed assets, urbanization and other macroeconomic factors. Future national control policies on real estate will bring some uncertainty to the production and management of the Company. Moreover, the price volatility of main raw materials such as mask paper, industrial by-product gypsum, coal and other materials will bring pressure to the cost control of the Company.

2. Countermeasures

In light of the uncertainty brought about by the market and macroeconomic policy, the Company reduces production unit consumption costs, improves product quality and enhances the core competitiveness mainly through management improvement, technological innovation and equipment upgrades; reduces production costs through opening up sales channels, expanding product sales and increasing capacity utilization. With regard to the risk of price fluctuations in raw materials, the Company reduces purchase costs by optimizing the supply channels, strategic sourcing and other methods so that the Company continues to maintain its leading position in the industry.

The above operating plans and business objectives don't represent its forecasted profit in 2015 and whether the plans and objectives can be achieved is based on changes in market conditions, performance of the operating teams and many other factors. Therefore it's quite uncertain and investors please pay particular attention.

**X. Statement of the Board of Directors and the Supervisory Committee about the "Non-Standard Audit Report" for this reporting period**

□ Applicable √ Not applicable

**XI Compared with the financial report for the previous year, changes in the accounting policy, accounting estimation and calculation method are described as follows:**

√ Applicable □ Not applicable

From January to July 2014, the Ministry of Finance set down the "Enterprise Accounting Standard No. 39—Measurement of Fair Value", the "Accounting Standard for Enterprises No. 40-Joint Venture Arrangements" and the "Enterprise Accounting Standard No. 41—Disclosure of Interests

BNBMPLC0003189

in Other Entities"; amended the "Revision to Enterprise Accounting Standard No. 30—Presentation of Financial Statements", the "Accounting Standard for Enterprises No. 9—Wages and Salaries of Employees", the "Accounting Standard for Enterprises No. 33—Consolidated Financial Statements", the "Accounting Standard for Enterprises No. 2—Long-Term Equity Investments", the "Accounting Standard for Enterprises No.37—Presentation of Financial Instruments" and the "Accounting Standard for Enterprises—Basic Guidelines".

Except the amended "Accounting Standard for Enterprises No.37—Presentation of Financial Instruments" and the "Accounting Standard for Enterprises-Basic Guidelines", all the other seven accounting standards in the above will be implemented from July 1, 2014. The amended "Accounting Standard for Enterprises-Basic Guidelines" will be implemented from July 23, 2014 and the amended "Accounting Standard for Enterprises No.37—Presentation of Financial Instruments" will be implemented in the financial reports of 2014 and the following years.

The Company implemented the above 9 accounting standards when preparing the 2014 financial statement and treated it according to the relevant linking rules. There is no significant influence except that the following items are restated.

Unit: RMB yuan

| Subjects in the balance sheet | December 31, 2013 (before adjustments) | The adjustments influence the amount | December 31, 2013 (after adjustment) | January 1, 2013 (before adjustments) | The adjustments influence the amount | January 1, 2013 (after adjustment) |
|---|---|---|---|---|---|---|
| Financial assets available for sale | | 20,618,863.13 | 20,618,863.13 | | 20,890,311.54 | 20,890,311.54 |
| Long-term equity investment | 137,811,301.93 | -20,618,863.13 | 117,192,438.80 | 218,809,108.65 | -20,890,311.54 | 197,918,797.11 |
| Deferred incomes | | 484,987,935.35 | 484,987,935.35 | | 512,517,063.89 | 512,517,063.89 |
| Other non-current liabilities | 484,987,935.35 | -484,987,935.35 | | 512,517,063.89 | -512,517,063.89 | |
| Capital reserve | 510,156,500.24 | -1,840,503.18 | 508,315,997.06 | 510,156,500.24 | -1,840,503.18 | 508,315,997.06 |
| Other comprehensive income | | 1,840,503.18 | 1,840,503.18 | | 1,840,503.18 | 1,840,503.18 |

## XII Description of conditions in which retroactive restatement is needed for correction of significant accounting errors in the reporting period

□ Applicable √ Not applicable

There are no significant accounting errors correction of which needs retroactive restatement in the Company's reporting period.

## XIII Compared with the previous annual financial statements, describe the changes in the consolidated statement

√ Applicable □ Not applicable

Compared with the previous year, Beijing New Building Material (Shaanxi) Co., Ltd., Beijing New Building Material (Hunan) Co., Ltd. and Taishan Gypsum (Dongying) Co., Ltd., Taishan Gypsum (Guangxi) Co., Ltd., Taishan Gypsum (Xiangyang) Co., Ltd. and Taishan Gypsum (Xuancheng) Cement Retarder Co., Ltd. established with the investments of the Company's subsidiary—Taishan Gypsum Co., Ltd. as well as the purchased Weierda (Liaoning) Environment-Friendly Material Co., Ltd. were added to those companies in the Company's consolidated accounting statement preparation scope this year.

Taian Taishan Environment-Friendly Building Material Co., Ltd. and Shandong Taihe Optical Energy Co, Ltd., subsidiaries of Taishan Gypsum Co., Ltd. under Beijing New Building Material Co., Ltd., were cancelled in this period.

## XIV Formulation, implementation or adjustment of the Company's policy on profit and dividend distribution in the reporting period

√ Applicable □ Not applicable

The Company has always attached importance to reasonable return to investors. In the reporting period, the 6th temporary meeting of the Company's 5th Board of Directors passed the amended motion about the article of profit distribution in the Articles of Association and submitted it to the second temporary general meeting of shareholders in 2014 for deliberation and approval.

BNBMPLC0003190

BNBMPLC Annual Report 2014

| Special statement on the cash dividend policy | |
|---|---|
| Whether it conforms to the Company's Articles of Association or the resolution of the general meeting of shareholders: | Yes |
| Whether the dividend standard and proportion are definite and clear: | Yes |
| Whether the decision-making procedure and mechanism are sound: | Yes |
| Whether the independent directors perform their duties and play their due roles: | Yes |
| Whether medium and small shareholders have enough opportunities to express their opinions and appeals and whether their legitimate interests are fully protected: | Yes |
| Whether the condition and procedure are compliant and transparent if the cash dividend policy needs to be adjusted or amended: | Yes |

The profit distribution plan or program and the pre-arranged plan or program for capital reserve into equity shares of the Company in recne three years (including the reporting period)

1. The profit distribution plan in 2014 is: distribute cash dividends of RMB4.25/10 shares (including tax) based on 706,990,796 shares, totaling RMB300,471,088.30, and increase 10 shares/10 shares for all shareholders with capital reserve, totaling 706,990,796 shares.

2. The profit distribution flan 2013 is as follows: with the total shares of 575,150,000 as of December 31, 2013 as the base, cash dividend of RMB4.30 (including tax) for every 10 shares is distributed, and a total profit of RMB 247,314,500.00 is distributed

3. The profit distribution flan 2012 is as follows: with the total shares of 575,150,000 as of December 31, 2012 as the base, cash dividend of RMB3.177 (including tax) for every 10 shares is distributed, and a total profit of RMB 182,725,155.00 is distributed

Cash dividend distributed by the Company in last 3 years

Unit: RMB yuan

| Year | Amount of cash dividend (including tax) | Net profit attributable to shareholders of the listed company in the consolidated financial statements of the year | Percentage of net profit attributable to shareholders of the listed company in the consolidated financial statements (%) |
|---|---|---|---|
| 2014 | 300,471,088.30 | 1,105,451,605.15 | 27.18% |
| 2013 | 247,314,500.00 | 905,509,806.10 | 27.31% |
| 2012 | 182,725,155.00 | 676,772,240.72 | 27.00% |

During the reporting period, the profit undistributed by the parent company is positive but no cash dividend distribution plan is proposed

□ Applicable √ Not applicable

## XV. Plan for distributing profit and converting capital reserve into share capital during this reporting period

√ Applicable □ Not applicable

| | |
|---|---|
| Number of bonus shares per 10 shares (in shares) | 0 |
| Dividend distribution per 10 shares (tax included) | 4.25 |
| Number of increased shares/10 shares | 10 |
| Equity base of the distribution plan (in shares) | 706,990,796 |
| Total cash bonus (Yuan) (tax included) | 300,471,088.30 |
| Distributable profit (Yuan) | 1,015,072,933.68 |
| Proportion of cash bonus in total profit distribution | 100.00% |
| Cash bonus policy: | |
| Others | |
| Explanations about the details of the plan for distributing profit or converting capital reserve into share capital | |

The Mother Company realized net profit of RMB525,731,994.23 in 2014 as audited by Baker Tilley China (special ordinary partnership) (hereunder abbreviated to "Baker Tilley"). Adding profit of RMB789,228,638.87 undistributed in the

28

previous year, subtracting cash dividends of RMB247,314,500.00 distributed of 2013 and subtracting the withdrawn statutory surplus reserve, the undistributed profit is RMB1,015,072,933.68 at end-2014. The profit distribution plan this year is: distribute cash dividends of RMB4.25/10 shares (including tax) based on 706,990,796 shares, totaling RMB300,471,088.30, and increase 10 shares/10 shares for all shareholders with capital reserve, totaling 706,990,796 shares.

## XVI. Social responsibilities

√ Applicable □ Not applicable

The Company attaches great importance to corporate social responsibility, adheres to the core concept of "use resources rationally to serve construction", is devoted to developing energy-saving, water-saving, land-saving, material-saving and environment-friendly green building materials with comprehensive use of resources, masters the complete technology of replacing natural ore with the industrial byproduct of gypsum as the raw material to produce thistle boards and the core patent technology of producing such products as insulation materials and mineral wool sound absorption boards with blast furnace slag as the raw material. Such technologies are used fully in production of the relevant products to meet the state policy requirement of developing circular economy energetically.

The Company made a series of rules and regulations on the safe production responsibility system, supervision, inspection and training, defined safety responsibility in all of the company's production links and established a three-level safety management system at the company level, the subsidiary level and the factory level (workshop sections and teams) to supervise and carry out the company's safe production responsibility system and safe production rules and regulations.

The Company established the product quality management system, the internal product quality supervision and sampling management method, the management method for monthly reports on product production quality, the main raw material and fuel supervision, sampling and management method and other control standards and measures to improve product quality and assure product quality in all links such as procurement, production and sales. The Company established the customer satisfaction investigation management method and the customer complaint management method, which define the work procedure for product after-sale service quality complaint and service complaint, and pays sustained attention to customer satisfaction.

The Company established a series of rules and regulations on the environmental protection responsibility system, supervision, examination and training to regulate all units' environmental protection work. The Company established an environmental protection department—the Operation Management Department, to make the Company's environmental protection rules and regulations and treat, supervise and examine pollutants. All units established full-time or part-time environmental protection staff to take charge of daily environmental protection management of their units, supervise treatment of "three wastes" in their units, monitor regularly and irregularly and have the Company's environmental protection proceed continuously.

The Company ensures that investment in environmental protection and energy saving and emission reduction is in strict compliance with the principle of "three simultaneous" during project construction, and in design, selects advanced energy saving technologies, processes and equipment. The Company continues to improve production processes, enhances the management of energy conservation and emission reduction, and continues to reduce energy consumption and emission levels. Invests some funds annually in energy saving and technological transformation. Production units continue to increase the recycling gof wastes from production process to improve the comprehensive utilization of resources.

The Company established a series of rules and regulations, such as the labor contract and labor relationship management regulations, the post management system, the salary management system, the staff awarding and punishment rules and the engineers and technicians' professional promotion standard and rating system. The Company signs the labor contract with every employee and implements a scientific and standard salary management and incentive mechanism; it promises to pay enough social insurance for every employee to guarantee they can enjoy social insurance treatments according to the law. It established the vocational hygiene management system, the labor protection article equipment and management method and other rules and regulations, issues labor protection articles to employees regularly and provide physical examination for employees operating at vocationally dangerous posts regularly. It established such

29

rules and regulations as on attendance management and employee annual leave management to safeguard employees' rights of rest and leave and protect employees' legitimate interests actively and earnestly.

The Company established the General Manager's letter box and employees' opinion box to collect employees' opinions and reasonable suggestions broadly. The trade union organizes employees to participate in corporate democratic management, listens to employees' opinions earnestly and tries to do a good job on safeguarding employees' interests.

The Company actively performed its social welfare responsibilities and obligations and extended care and support to social vulnerable groups. The Company timelessly organizes its employees to donate money and items, and to support charities, providing material and spiritual assistance to vulnerable groups.

Whether the listed company and its subsidiaries belong to a heavy pollution industry specified by national environmental protection departments.

□ Yes √ No □ Not applicalbe

Whether the listed company and its subsidiaries have other significant social security problems.

□ Yes √ No □ Not applicalbe

Whether the listed company and its subsidiaries were subject to administrative punishment during the reporting period

□ Yes √ No □ Not applicalbe

## XVII. Registration form of investigation reception, communications, interviews and other activities during the reporting period

√ Applicable □ Not applicable

| Reception time | Reception venue | Reception method | Type of the received | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|---|
| Jan. 2, 2014 - Dec. 31, 2014 | Corporate headquarters | Communication by telephone | Individual | Individual investors | The Company's development strategy and basic conditions |
| Jan. 22, 2014 | Corporate headquarters | Field investigation | Institution | Researchers of such institutions as Changjiang Securities and Starock | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Jan. 23, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Shenyin & Wanguo, UBS Securities, Chang Xin Asset, Zexi Investment, Zhong Hai Fund, Ruimeng Investment and other institutions | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Feb. 28, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Essence Securities, Tianhong Asset and other institutions | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| March 21, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from China Merchants Securities, Southern Fund, Harvest Fund, Hua An Fund, Taikang Life, Cephei Capital, China Life, China Asset, Sunshine Insurance, China Orient Asset Management, CITIC Asset Management, Industrial Trust , Galaxy Asset and other institutions | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Jan. 4, 2014 | Corporate headquarters | Field investigation | Institution | Researchers from Haitong Securities | Public information such as the Company's development |

BNBMPLC Annual Report 2014

| | | | | | |
|---|---|---|---|---|---|
| | ers | | | | strategy, basic conditions and regular reports already disclosed publicly |
| April 10, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from GF Securities, New China Fund, Industrial Securities and other institutions | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| April 11, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from China Investment Securities, Anbang Asset, BOC International and other institutions | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| April 15, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Allianz Global Investors | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| April 17, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Yinhe Industry Investment, CITIC Securities and other institutions | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| April 18, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Jiangsu Winfast Investment | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| April 22, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Mirae Asset Yi Cai Investment Consulting (Shanghai) | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| May 14, 2014 | Corporate headquarters | Field investigation | Institution | Francois Perrin of BNP Paribas and researchers from CITIC Securities | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| May 20, 2014 | Corporate headquarters | Field investigation | Institution | Researchers from Nanjing Jing Heng Investment Management Co, Ltd. | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| May 23, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Shenzhen Zqgame Co., Ltd. and Great Wall Securities Co., Ltd. | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| June 18, 2014 | Corporate headquarters | Field investigation | Institution | Researchers from Essence Fund | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| July 29, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Chongyang Investment | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| July 30, 2014 | Corporate headquarters | Field investigation | Institution | Researchers from Bosera Asset | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Aug. 22, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Everbright Securities | Public information such as the |

31

BNBMPLC Annual Report 2014

| Date | Place | Way | Object | Participants | Main discussion and materials provided |
|---|---|---|---|---|---|
| | Corporate headquarters | | | ers | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Aug. 22, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from China Investment Securities and Huarong Securities | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Sept. 4, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Light Salt Veture, Guo Lian Fund and Minsheng Banking | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Sept. 4, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Everbright Financial Holding | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Sept. 10, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from Hong Yuan Securities | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Sept. 10, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from CITIC Securities, Cinda Securities, Essence Securities, Merchants Fund, Xinhua Inestment and Ruiqi Rongtong | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Sept. 11, 2014 | Corporate headquarters | Field investigation | Institution | Analysts and researchers from State Grid Yingda | Public information such as the Company's development strategy, basic conditions and regular reports already disclosed publicly |
| Number of institutions received | | | | | 58 |
| Number of other objects received | | | | | 0 |
| Whether undisclosed significant information is published, disclosed or revealed | No | | | | |

32

# Section V Important Events

## I. Major litigation and arbitration

√ Applicable □ Not applicable

| Litigation (arbitration) | Amounts Involved(RMB) | If liabilities occurred? | Progress of lawsuit (arbitration) | Results and effects of lawsuit (arbitration) | Execution of court judgment (arbitral award) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|
| Since 2009, serval US homeowners and housing construction companies have initiated court proceedings against many enterprises including at least dozens of gypsum board manufacturers in China including BNBMPLC, on the grounds of quality problems of gypsum boards, seeking compensation for losses due to poor quality of gypsum boards. | | No | Since 2010, BNBMPLC hired American famous law firm which will provide legal advisory services for issues related to the gypsum board proceedings in US. During the reporting period, BNBMPLC did not participate in any US gypsum board litigation. On February 12, 2015, BNBMPLC has received the summons in respect of the civil action initiated by Eduardo and Carmen Amorin individually and on behalf of all others similarly situated plaintiffs served from the United States District Court of Eastern District of Louisiana (the "US District Court") through Beijing Supreme People's Court in China. In this case, the plaintiffs had initiated court proceedings against many defendants including the Company, Taishan Gypsum for the quality problems of gypsum boards, claiming that the defendants' gypsum board was installed in at least3,700 homes, residences or other structures owned by the plaintiffs and class members. The plaintiffs claimed damages of more than US$1,500 million against the defendants which included, among others, the Company and Taishan Gypsum. In the light of the developments in the litigation, BNBMPLC has engaged PRC and US famous law firms, who would represent BNBMPLC to participate in the gypsum board litigation and defend in order to protect the interest of BNBMPLC. | According to information provided by US lawyers engaged by BNBMPLC, a large number of other plaintiffs participated in the US gypsum board litigation and joinder of actions occurred. Currently BNBMPLC is unable to confirm the quantity of plaintiffs and the property involved in the case and it is difficult to accurately predict the possible result of judgment. BNBMPLC has engaged PRC and foreign lawyers to consider and assess the litigation strategy and the impact of the litigation on BNBMPLC. At present, it is impossible to ascertain accurately the potential economic losses to BNBMPLC and impact of the litigation on profits for the current period. The Company will timely perform the obligations of information disclosure according to the progress of the litigation. | No results for the time being | 1. Date of initial disclosure: May 29, 2010 2. Disclosure time of periodic reports: August 20, 2010; Oct. 27, 2010; March 19, 2011; April 28, 2011; Aug. 20, 2011; Oct. 27, 2011; March 20, 2012 April 27, 2012; Aug. 17, 2012; Oct. 27, 2012; March 14, 2013; April 25, 2013; Aug. 20, 2013; Oct. 29, 2013; March 20, 2014; April 24, 2014; Aug. 20, 2014; Oct. 28, 2014 3. Disclosure time of special announcement: July 19, 2014; Aug. 21, 2014; Feb. 14, 2015; March 14, 2015 | 1. First disclosure: the announcement of Developments in the Gypsum Board Litigation in the United States (No.2010-009) disclosed on the website of Cninfo (http://www.cninfo.com.cn/); 2. Disclosure index of periodic reports: see all periodic reports since the 2010 Interim Report; 3.Index of special disclosure：the announcement of Developments in the Gypsum Board Litigation in the United States(No.2014-030) disclosed on the website of Cninfo (http://www.cninfo.com.cn/); the announcement of Developments in the Gypsum Board Litigation in the United States(No.2014-037) disclosed on the website of Cninfo (http://www.cninfo.com.cn/); the announcement of Developments in the Gypsum Board Litigation in the United States(No.2015-002) disclosed on the website of Cninfo (http://www.cninfo.com.cn/); the announcement of Developments in the Gypsum Board Litigation in the United States(No.2015-003) disclosed on the website of Cninfo (http://www.cninfo.com.cn/) |
| Since 2009, serval US homeowners and housing construction companies have initiated court proceedings against many enterprises including at least dozens of gypsum board manufacturers in China including Taishan Gypsum, on the grounds of quality problems of gypsum boards, seeking compensation for losses due to poor quality of gypsum | | No | Since 2010, Taishan Gypsum has engaged American famous law firm to represent Taishan Gypsum to participate in the gypsum board litigation. The motions made by Taishan Gypsum to vacate the default judgment and the preliminary entry of the default order and to dismiss legal action on the ground that the US courts did not have personal jurisdiction had been dismissed. Before Taishan Gypsum responding to the proceedings, the United States District Court of Eastern District of Louisianain has made a default judgment in the Germano case to Taishan Gypsum, under the judgment Taishan Gypsum had to pay US$2,758,356.52 together with interest accrued from May 2010 as compensation for the owners of seven sets of properties. The United States Court has not made a sustentative judgment in the cases other than Germano case. As a result of the refusal of Taishan Gypsum to participate in a Judgment Debtor Examination held in the United States District Court of Eastern District of Louisiana (the "US District Court"), the US District Court held Taishan Gypsum in contempt of court in July 2014, ordering it to pay US$15,000 in attorney's fees to the plaintiffs' counsel, to pay US$40,000 as a penalty for contempt, enjoining Taishan Gypsum and its related parties or subsidiaries from conducting any business in the US until or unless it participates in the judicial process, and, if it violates the injunction, to pay a further penalty of 25% of the profits earned by Taishan Gypsum who violates the order for the year of violation (the "Contempt Order"). | Before Taishan Gypsum responding to the proceedings, the United States District Court of Eastern District of Louisianain has made a default judgment in the Germano case to Taishan Gypsum in May under the judgment Taishan Gypsum had to pay US$2,758,356.52 together with interest accrued from May 2010 as compensation for the owners of seven sets of properties. According to information provided by US lawyers engaged by Taishan Gypsum, a large number of other plaintiffs participated in the US gypsum board litigation and joinder of actions occurred. Currently | No results for the time being | | |

BNBMPLC Annual Report 2014

| boards | | | In addition, Taishan Gypsum had been notified that other plaintiffs had initiated a new action in the US District Court claiming that the defendants' gypsum board was installed in at least 3,700 homes, residences or other structures owned by the plaintiffs and class members. The plaintiffs claimed damages of more than US$1,500 million against the defendants which included, among others, BNBMPLC and Taishan Gypsum. In the light of the developments in the litigation, Taishan Gypsum has engaged PRC and US famous law firms, who would represent BNBMPLC to participate in the gypsum board litigation and defend in order to protect the interest of Taishan Gypsum. As Taishan Gypsym would only be allowed to participate in the litigation and defend its case after the Contempt Order has been discharged, Taishan Gypsum has paid the US Court the penalty in the sum of US$40,000 and agreed to pay the plaintiffs' attorney's fees in the sum of US$15,000. Furthermore, as the basis for the US Court's Contempt Order was the non-participation by Taishan Gypsum in the Judgment Debtor Examination meeting following the default judgment in the Germano case, Taishan Gypsum has also agreed to pay USD2,758,356.52 under the default judgment in the Germano case together with interest accrued from May 2010. Taishan Gypsum has stated that its agreement to make the above payments is not to be taken as its acceptance of the content of the default judgment in the Germano case, and that the taking of such steps was simply to enable it to apply for the discharge of the Contempt Order and to participate in and defend the litigation of gypsum board cases after such discharge. | Taishan Gypsum is unable to confirm the quantity of plaintiffs and the property involved in the case and it is difficult to accurately predict the possible result of judgment. Taishan Gypsum has engaged PRC and foreign lawyers to consider and assess the litigation strategy and the impact of the litigation on Taishan Gypsum. At present, it is impossible to ascertain accurately the potential economic losses to Taishan Gypsum and impact of the litigation on profits for the current period. The Company will timely perform the obligations of information disclosure according to the progress of the litigation. | | | |
|---|---|---|---|---|---|---|---|

## II. Notes on major lawsuits

The description of "2.Material litigation and arbitration" is as foolows: During the reporting period, the laywer's fees and travel expenses incurred in the Company amounted to RMB481,503.85 and the laywer's fees and travel expenses incurred in Taishan Gypsum amounted to RMB11,432,555.07. The expenses incurred by the Company in the reporting period accounted for 1.08% of the net profit attributable to the parent company for the reporting period. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## III. Questions from media

□ Applicable √ Not applicable

There are no matters commonly questioned by the medias during the reporting period.

## IV. The listed Company's capital appropriated by controlling shareholder and its subsidiaries for non-operating purpose

□ Applicable √ Not applicable

None of the listed Company's non-operating funds were occupied by the controlling shareholder and its subsidiaries during the reporting period.

## V. Bankruptcy reorganization-related matters

□ Applicable √ Not applicable

No bankruptcy reorganization occurred in the report period.

## VI. Asset Transactions

## 1. Details about acquired assets

√ Applicable □ Not applicable

| Counterparty or ultimate controller | Acquired or merged assets | Transaction price (RMB10,000) | Progress (Note 2) | Impact on the Company's operations (Note 3) | Impact on the Company's profit or loss (Note 4) | The proportion of the net profit contributed by such asset to the listed company in the total net profit | Whether a related party transaction or not | Related-party relationship with the counterparty (applicable to related party transactions) | Disclosure date (Note 5) | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|

34

BNBMPLC Annual Report 2014

| WnD Fushun Heavy Industry Co.,Ltd. | 66% shares in WnD Liaoning Environmental Protection Material Co., Ltd. | 962.02 | Finished | No effect | 91.38 | 0.08% | No | | Third party | | |
| Zhu Yanping | 34% shares in WnD Liaoning Environmental Protection Material Co., Ltd. | 495.58 | Finished | No effect | 47.07 | 0.04% | No | | Third party | | |
| Nippon Steel & Sumitomo Metal | 10% of equity in Beijing New Building Materials Homes Co., Ltd. | 2,125.42 | Finished | No effect | 2.86 | 0.00% | No | | Third party | | |
| Toyota Homes Corporation | 66% shares in Beijing New Building Materials Homes Co., Ltd. | 1,594.06 | Finished | No effect | 2.15 | 0.00% | No | | Third party | | |

## 2. Details about Sold Assets

√ Applicable □ Not applicable

| Counterparty | Sold asset | Date of sale | Transaction price (RMB10,000) | Net profit contributed to the listed company by such asset from the beginning of the period to the date of sale (in RMB10,000) | Impact of selling on the Company(Note 3) | The proportion of the net profit contributed by sale of such asset to the listed company in the total net profit | Pricing priniple of asset sale | Whether a related party transaction or not | Related-party relationship with the counterparty (applicable to related party transactions) | Whether the title to the asset involved has been completely transferred | Whether all claims and debts involved have been completely transferred | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China Jushi Co., Ltd. | 2.78% shares in BNS Company Limited | July 25, 2014 | 212 | | 45.55 | 0.04% | Reference to the Asset Appraisal Report (ZHPBZ(2014) No.BJV2005) issued by Beijing Zhongzheng Appraisal Company Limited. | Yes | Joint stock company of the Company's parent company | Yes | Yes | | |
| Beijing Keller Williams Real Estate Co., Ltd. | 50% shares in Beijing Housing Technology Development Co.,Ltd. | Dec. 31, 2014 | 0 | 0 | 0.00 | 0.00% | Reference to the Asset Appraisal Report (GRXHPZ(2014) No.040024) issued by Guorongxinghua Assets Appraisal Co., Ltd. | No | Not applicable | Yes | Yes | | |

## 3. Details about enterprise merger

□ Applicable √ Not applicable

No merger occurred during the reporting period of the Company.

## VII. The implementation and impact of share incentives in the Company

□ Applicable √ Not applicable

There are no share incentives plan and its implementation during the reporting period of the Company.

## VIII. Major related-party transactions

## 1. Related-party transactions associated with the daily operations

BNBMPLC0003198

BNBMPLC Annual Report 2014

√ Applicable □ Not applicable

| Related-party transaction party | Related-party relationship | Type of related party transaction | Content of related party transaction | Pricing principle of related party transaction | Related-party transaction price | Amount of related-party transaction (RMB10,000) | Proportion in similar transactions | Transaction settlement method | Available market price of similar transactions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 135.06 | 0.02% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 1.06 | 0.03% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Technology Development Co., Ltd. | Subsidiary of the company in which the parent company of the Company has equity participation | Sale of goods | Sale of goods | Market pricing | | 88.39 | 0.01% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Technology Development Co., Ltd. | Subsidiary of a shareholding company of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 0.13 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 1.39 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 0.13 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 82.79 | 0.01% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| South Cement(Xuancheng) Company Limited) | Subsidiary of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 34.25 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| INTECH Building (Lianyungang) Co., Ltd. | Subsidiary of the ultimate controller of the parent | Sale of goods | Sale of goods | Market pricing | | 62.05 | 0.01% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |

36

BNBMPLC Annual Report 2014

| | company of the Company | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTECH Building (Lianyungang) Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Sale of purchased goods | Sale of purchased goods | Market pricing | | 11.86 | 0.28% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| South Cement(Huzhou) Company Limited | Subsidiary of the parent company of the Company | Sale of raw materials | Sale of raw materials | Market pricing | | 52.15 | 1.24% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Provision of water, electricity and gas | Provision of water, electricity and gas | Market pricing | | 85.3 | 2.02% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of the ultimate controller of the parent company of the Company | Provision of water, electricity and gas | Provision of water, electricity and gas | Market pricing | | 128.49 | 3.05% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| South Cement(Liyang, Jiangsu) Company Limited | Subsidiary of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 53.23 | 0.01% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| South Cement(Xinhang, Guangde) Company Limited | Subsidiary of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 5.12 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| Langxi Souter Cement Co., Ltd. | Subsidiary of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 27.69 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| South Cement(Changxing) Company Limited | Subsidiary of the parent company of the Company | Sale of goods | Sale of goods | Market pricing | | 4.02 | 0.00% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Revenue from technical services | Revenue from technical services | Market pricing | | 0.9 | 1.71% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| Heilongjiang Binzhou Cement Company Limited | Subsidiary of the parent company of the Company | Sale of raw materials | Sale of raw materials | Market pricing | | 48.51 | 1.15% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | | 99.89 | 0.02% | Settled as agreed by both parties | | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM | Subsidiary | Purchases | Purchases | Market | | 65.04 | 0.01% | Settled as | | March 18, | Report on |

BNBMPLC0003200

BNBMPLC Annual Report 2014

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Group Forest Products Co., Ltd. | of ultimate controller of the parent company of the Company | for materials | for materials | pricing | | | agreed by both parties | 2014 | day-to-day related-party transactions in 2014 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | 46.95 | 0.01% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Acquire equipment | Acquire equipment | Market pricing | 2,010.87 | 1.99% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China Building Material Test & Certification Group Zhejiang Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Inspection fees | Inspection fees | Market pricing | 13.92 | 2.65% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China New Building Materials Design & Research Institute | Subsidiary of ultimate controller of the parent company of the Company | Payment of design fees | Payment of design fees | Market pricing | 2 | 0.31% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China New Building Materials Design & Research Institute | Subsidiary of ultimate controller of the parent company of the Company | Purchases for materials | Purchases for materials | Market pricing | 4.13 | 0.00% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Inspection fees | Inspection fees | Market pricing | 66.39 | 12.63% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Certificate fee | Certificate fee | Market pricing | 23.14 | 35.48% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Service fee | Service fee | Market pricing | 6.7 | 18.48% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | Training fee | Training fee | Market pricing | 1.2 | 0.38% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China National Building | Parent company of the | Loan interest | Loan interest | Market pricing | 1,161.94 | 5.72% | Settled as agreed by both | March 18, 2014 | Report on day-to-day related-pa |

38

BNBMPLC Annual Report 2014

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Material Company Limited | Company | | | | | | parties | | rty transactions in 2014 |
| Shandong Taihe Building Materials Co., Ltd. | Minority shareholders of subsidiaries of the Company | Loan interest | Loan interest | Market pricing | 34.35 | 0.17% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| China National Building Materials Group Corporation | Actual controller of the Company | Interest on entrusted loan | Interest on entrusted loan | Pricing through agreement | 424.26 | 2.09% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | House rental | House rental | Pricing through agreement | 257.59 | 2.24% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company | House leasing | House leasing | Pricing through agreement | 62.04 | 2.13% | Settled as agreed by both parties | March 18, 2014 | Report on day-to-day related-party transactions in 2014 |
| Total | | -- | -- | | 5,102.93 | -- | -- | -- | -- |
| Details of large-amount sales and returns | | None | | | | | | | |
| Necessity, continuity of related party transaction and the reason for choosing to trade with related parties (instead of other counterparties on the market ) | | The abovementioned related party transactions of the Company happen continuously and the Company has entered to stable cooperation relationships with the counterparties. Related party transactions conducted by the Company in terms of purchasing provide the Company with continuous and stable sources of raw materials; related party transactions in terms of sales help the Company expand the sales market and improve its sales. | | | | | | | | |
| Effects of related-party transactions on the independency of publicly listed compay | | Such related-party transactions do not affect the independence of the publidly listed company. None of the main businesses of the Company will be dependent on or controlled by any related party. | | | | | | | | |
| Dependency of the Company on related party and relevant counter measures (if any) | | None of such related-party transactions will cause the Company to be dependent on or controlled by any related party. | | | | | | | | |
| Actual execution of day-to-day related-party transactions whose amounts will be estimated by category in this period (if any) | | In 2014, the Company is estimated to incur related party transactions in the amount of RMB120.5446mn, and the actually incurred amount during the reporting period is RMB51.0293mn, and the incurred transaction amount is within the scope of projections at the beginning of the year. | | | | | | | | |
| Reasons for big differences between transaction prices and reference market prices (if applicable) | | None | | | | | | | | |

## 2. Related-party transactions in assets acquisitions and sales

√ Applicable □ Not applicable

| Affiliate | Related-party relationship | Type of related party transaction | Content of related party transaction | Pricing prinpiple of related party transaction | Book value of transferred asset (RMB10,000) | Appraised value of transferred asset (RMB10,000) | Market fair value (RMB10,000) | Transfer price (RMB10,000) | Transaction settlement method | Transaction gains and losses (RMB10,000) | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China Jushi Co., Ltd. | Joint stock company of the Company's parent company | Equity transfer | Transfer of 2.78% shares, held by the Company, of BNS Company Limited | Pricing according to asset appraisal | 166.91 | 212.88 | | 212.88 | Settled as agreed by both parties | 45.55 | | |
| Reasons for great difference between the transfer price and the book value or appraised value (if any) | | None | | | | | | | | | | |
| Effects on operating results and financial conditions of the Company | | No significant impacts | | | | | | | | | | |

## 3. Connected transitions with joint investments

□ Applicable √ Not applicable

No connected transitions with joint investments occurred in the Company during the reporting period.

### 4. Related creditors' rights and debts

√ Applicable □ Not applicable

Are there any non-operating related creditors' rights and debts?

√ Yes □ No

| Affiliate | Related-party relationship | Types of creditors' rights and debts | Reason | Are there any non-operating uses of funds? | Beginning balance (RMB10,000) | Amount this period | ending balance (RMB10,000) |
|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 353.01 | -0.43 | 352.57 |
| Cixi South Cement Co., Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | _____ | No | 3.72 | -3.72 | 0 |
| South Cement(Xuancheng) Company Limited) | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0 | 20.07 | 20.07 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 10 | 0 | 10 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Design fee | No | 76.26 | 0 | 76.26 |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 2.65 | -2.65 | 0 |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 21 | 0 | 21 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 21.16 | 0 | 21.16 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 30.02 | 0 | 30.02 |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | Debts receivable from related parties | _____ | No | 150 | -150 | 0 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 146.14 | -117.53 | 28.61 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 6.02 | 0 | 6.02 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Loan, rental and electricity charge | No | 0.4 | 111.68 | 112.08 |
| Baoding Zhugen New Materials Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 46.13 | 0 | 46.13 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Joint stock company of subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 25.54 | 0 | 25.54 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 54.72 | 0 | 54.72 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 20.06 | 0 | 20.06 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Subsidiary of ultimate controlling party of the parent company | Debts receivable from related parties | Payment for goods | No | 222.96 | 0 | 222.96 |

BNBMPLC0003203

BNBMPLC Annual Report 2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | of the Company | | | | | | |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 1.2 | 0 | 1.2 |
| BNBM Technology Development Co., Ltd. | Subsidiary of the company in which the parent company of the Company has equity participation | Debts receivable from related parties | Payment for goods | No | 233.12 | -8.7 | 224.42 |
| Tianjin Century BNBM Sales Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 238.25 | 0 | 238.25 |
| South Cement(Liyang Jiangsu) Company Limited | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0 | 42.27 | 42.27 |
| INTECH Building (Lianyungang) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0 | 0.35 | 0.35 |
| South Cement(Xinhang, Guangde) Company Limited | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0 | 5.99 | 5.99 |
| Langxi Souter Cement Co. Ltd. | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0 | 12.4 | 12.4 |
| South Cement(Changxing) Company Limited | Subsidiary of the parent company of the Company | Debts receivable from related parties | Payment for goods | No | 0 | 4.7 | 4.7 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 6.7 | 0 | 6.7 |
| BNBM Group Forest Products Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 0 | 1.86 | 1.86 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 0.11 | 4.3 | 4.41 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Payment for materials | No | 74.07 | -19.13 | 54.94 |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debts receivable from related parties | Inspection fees | No | 0.5 | 5.84 | 6.34 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for materials | No | 205.04 | -194.43 | 10.61 |
| China National Building Material Company Limited | Parent company of the Company | Debt payable to the connected parties | Land rental | No | 184.82 | -13.18 | 171.64 |
| Beijing Zhugen BNBM Building Materials Sales Center | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0.78 | 0 | 0.78 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for equipment and payment for materials | No | 507.17 | 116.72 | 623.89 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for materials | No | 3.17 | 17.17 | 20.34 |
| China New Building Materials Design & Research Institute | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Design fee | No | 5.85 | -5.66 | 0.2 |
| Beijing Zhugen BNBM Building Materials Sales Center | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0.75 | 0 | 0.75 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 14.78 | -14.69 | 0.09 |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controlling party of the | Debt payable to the connected parties | Payment for goods | No | 2.94 | 2.69 | 5.64 |

BNBMPLC0003204

BNBMPLC Annual Report 2014

| | the parent company of the Company | parties | | | | | |
|---|---|---|---|---|---|---|---|
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 6.15 | 0 | 6.15 |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0 | 11.4 | 11.4 |
| CNBM International Engineering Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0 | 2.7 | 2.7 |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0.06 | 0 | 0.06 |
| INTECH Building (Lianyungang) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0 | 8.62 | 8.62 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0 | 0 | 0 |
| Heilongjiang Binzhou Cement Company Limited | Subsidiary of the parent company of the Company | Debt payable to the connected parties | Payment for goods | No | 0 | 25.24 | 25.24 |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Incomings and outgoings | No | 411.84 | 37.61 | 449.45 |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Withheld house rentals, water charges and electricity charges | No | 243.03 | -163.69 | 79.33 |
| China National Building Materials Group Corporation | Ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Others | No | 0 | 3.8 | 3.8 |
| Brightcrystals Technology Inc. | Joint stock company of the Company | Debt payable to the connected parties | Incomings and outgoings | No | 3.49 | 0.37 | 3.86 |
| China National Building Material Company Limited | Parent company of the Company | Debt payable to the connected parties | _____ | No | 29,206 | -29,206 | 0 |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company | Debt payable to the connected parties | Incomings and outgoings | No | 9.59 | -4.33 | 5.26 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controlling party of the parent company of the Company | Debt payable to the connected parties | Security deposit | No | 6 | -1 | 5 |
| Southwest Cement Company Limited | Subsidiary of the parent company of the Company | Debt payable to the connected parties | Incomings and outgoings | No | 0 | 3.81 | 3.81 |
| Shandong Taihe Building Materials Co., Ltd. | Minority shareholders of subsidiaries of the Company | Debt payable to the connected parties | _____ | No | 1,600 | -1,600 | 0 |
| China National Building Material Company Limited | Parent company of the Company | Debt payable to the connected parties | _____ | No | 1,573.43 | -1,573.43 | 0 |
| Effects of related creditors' rights and debts on the operating results and financial conditions of the Company | | | Claims and debts of related parties were incurred on the basis of the Company's daily operating activities and normal borrowings, and the transactions were conducted at an arm's length and did not damage the interests of stockholders. | | | | |

## 5. Other related-party transactions

□ Applicable √ Not applicable

No other related-party transactions occurred during the reporting period.

### IX. Significant contracts and performance thereof

### 1. Trusteeships, contracting and leases

### (1) Trusteeship

BNBMPLC0003205

BNBMPLC Annual Report 2014

□ Applicable √ Not applicable

No custody occurred during the reporting period.

**(2) Contracting**

□ Applicable √ Not applicable

No contracting occurred during the reporting period.

**(3) Leases**

□ Applicable √ Not applicable

No rental occurred during the reporting period.

**2. Guarantees**

√ Applicable □ Not applicable

Unit: RMB10,000

| Guarantees provided for external parties (excluding guarantees provided for subsidiaries) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name of the guaranteed party | Guaranteed amount-related announcement date | Guarantee limit | Date of actual occurrence (date of agreement signing) | Actual guaranteed amount | Type of guarantee | Period of guarantee | Performance finished? (Yes or No) | Whether a guarantee for a connected party |
| Taishao Gypsum (Chaohu) Co., Ltd. | April 16, 2012 | 3,250 | Dec. 12, 2012 | 2,600 | Suretyship guaranty | 2012.12.13-2016.12.12 | No | No |
| Taishao Gypsum (Chaohu) Co., Ltd. | April 16, 2014 | 1,950 | May 8, 2014 | 1,950 | Suretyship guaranty | 2014.05.08-2015.05.07 | No | No |
| Taishan Gypsum (Liaocheng) Co., Ltd. | April 16, 2012 | 3,250 | Dec. 14, 2012 | 1,950 | Suretyship guaranty | 2012.12.14-2015.12.13 | No | No |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | April 16, 2014 | 650 | Aug. 7, 2014 | 650 | Suretyship guaranty | 2014.08.08-2015.02.07 | No | No |
| Taishan Gypsum (Nantong) Co., Ltd. | April 16, 2014 | 2,275 | Nov. 27, 2014 | 2,275 | Suretyship guaranty | 2014.11.27-2015.09.28 | No | No |
| Taishan Gypsum (Pingshan) Co., Ltd. | April 16, 2014 | 1,300 | Dec. 17, 2014 | 1,300 | Suretyship guaranty | 2014.12.18-2015.12.18 | No | No |
| Taishan Gypsum (Pingshan) Co., Ltd. | April 16, 2014 | 1,950 | Oct. 24, 2014 | 1,950 | Suretyship guaranty | 2014.10.24-2015.10.23 | No | No |
| Qinhuangdao Taishan Building Materials Co., Ltd. | April 16, 2014 | 1,300 | April 29, 2014 | 1,300 | Maximum suretyship guaranty | 2014.04.30-2015.04.30 | No | No |
| Taishan Gypsum (Liaoning) Co., Ltd. | April 16, 2014 | 1,950 | Oct. 31, 2014 | 1,950 | Suretyship guaranty | 2014.10.31-2015.04.30 | No | No |
| Taishan Gypsum (Tongling) Co., Ltd. | April 16, 2014 | 1,950 | Nov. 04, 2014 | 1,950 | Suretyship guaranty | 2014.11.04-2015.11.03 | No | No |
| Sum of amounts of guarantees approved for external parties in the reporting period (A1) | | | 11,000 | Sum of amounts of actually provided for external parties in the reporting period (A2) | | | | 11,000 |
| Sum of amounts of guarantees approved for external parties by the end of the reporting period (A3) | | | 19,825 | Sum of balances of guarantees actually provided for external parties by the end of the reporting period (A4) | | | | 17,875 |
| Guarantees provided by the Company for subsidiaries | | | | | | | | |
| Name of the guaranteed party | Guaranteed amount-related announcement date | Guarantee limit | Date of actual occurrence (date of agreement signing) | Actual guaranteed amount | Type of guarantee | Period of guarantee | Performance finished? (Yes or No) | Whether a guarantee for a connected party |
| Taishan Gypsum Co., Ltd. | April 16, 2014 | 22,000 | April 16, 2014 | 20,500 | Suretyship guaranty | 2014.4.16-2015.4.15 | No | No |
| Taishan Gypsum Co., Ltd. | April 16, 2014 | 35,000 | July 14, 2014 | 34,900 | Suretyship guaranty | 2014.7.14-2015.7.13 | No | No |
| Taishan Gypsum Co., Ltd. | May 6, 2013 | 7,300 | Feb. 28, 2014 | 7,300 | Suretyship guaranty | 2014.2.28-2015.2.28 | No | No |
| Taishan Gypsum Co., Ltd. | May 6, 2013 | 2,700 | Dec. 10, 2013 | 2,700 | Suretyship guaranty | 2013.12.10-2014.12.9 | No | No |
| Taishan Gypsum Co., Ltd. | April 26, 2011 | 5,000 | May 24, 2011 | 5,000 | Suretyship guaranty | 2011.5.24-2016.5.23 | No | No |
| Taishan Gypsum Co., Ltd. | May 6, 2013 | 13,000 | Dec. 19, 2013 | 13,000 | Suretyship guaranty | 2013.12.19-2014.12.18 | No | No |
| Taishan Gypsum Co., Ltd. | May 6, 2013 | 10,000 | Jan. 1, 2014 | 10,000 | Suretyship guaranty | 2014.1.7-2015.1.6 | No | No |
| Sum of amounts of guarantees approved for subsidiaries in the reporting period (B1) | | | 0 | Sum of amounts of actually provided for subsidiaries in the | | | | 7,070 |

43

BNBMPLC Annual Report 2014

| | | reporting period (B2) | |
|---|---|---|---|
| Sum of amounts of guarantees approved for subsidiaries by the end of the reporting period (B3) | 95,000 | Sum of balances of guarantees actually provided for subsidiaries by the end of the reporting period (B4) | 93,400 |
| Total amount of guarantees provided by the Company (total of the above two categories) | | | |
| Sum of amounts of guarantees approved in the reporting period (A1+B1) | 11,000 | Total amount of guarantees actually incurred during reporting period (A2+B2) | 18,070 |
| Sum of amounts of guarantees approved by the end of the reporting period (A3+B3) | 114,825 | Sum of balances of guarantees actually provided by the end of the reporting period (A4+B4) | 111,275 |
| Proportion of the total amount of actual guarantees (i.e. A4+B4) in the net assets of the Company | | | 15.44% |
| Including: | | | |
| Guarantees granted for the shareholder, ultimate controlling shareholder and its connected party (C) | | | 0 |
| Amount of debt guarantees provided for guaranteed parties whose direct or indirect liability/asset ratio exceeded 70% | | | 6,500 |
| Excess of total amount of guarantees over 50% of net assets (E) | | | 0 |
| Total of the above three amounts of guarantee (C+D+E) | | | 6,500 |
| Notes on undue guarantees that might subject the Company to joint and several liability for repayment (if any) | None | | |
| Notes on guarantees provided for external parties in violation of established procedures of the Company (if any) | None | | |

Notes on compound guarantees

Notes:

1. The guarantee amount, the actual amount of the guarantee, total amount of external guarantees approved during the reporting period, the total actual amount of external guarantee during the reporting period of external guarantees of the Company (external guarantees of its subsidiary - Taishan Gypsum Co., Ltd.) were all calculated in accordance with the percentage of shares of subsidiaries held.

2. External guarantees by the Company (excluding guarantees for its subsidiaries)

**(1) Illegal external guarantees**

□ Applicable √ Not applicable

No illegal external guarantees occurred during the reporting period.

**3. Other significant contracts**

□ Applicable √ Not applicable

No other major contracts occurred during the reporting period.

**4. Other material transactions**

□ Applicable √ Not applicable

No other material transactions occurred during the reporting period.

**X. Fulfillment of commitments**

**1. Commitments incurred by the Company or a stockholder holding more than 5% of the shares during the reporting period or incurred during a previous period but remaining till the reporting period**

√ Applicable □ Not applicable

| Undertakings | Commitment provider | Content of commitment | Time of commitment | Period of commitment | Performance details |
|---|---|---|---|---|---|
| Share structure reform commitment | | | | | |
| Commitments made in acquisition report or report on equity changes | | | | | |
| Commitments made at the time of asset restructuring | | | | | |
| | Beijing New Building Material (Group) Co., Ltd. | After the establishment of the Company, there will no longer be horizontal competition between Beijing New Building Material (Group) Co., Ltd. and its related parties and the Company. | June 06, 1997 | Valid for an indefinite period | Undertakings being performed |
| Commitments made at the | China National | 1. Non-Competition:( 1) CNBMPLC and its | July 04, 2014 | Valid for an | Undertakings |

44

| time of initial public offering or refinancing | Building Material Company Limited | subsidiaries currently would not directly or indirectly engage in any business in substantial competition with or maybe in substantial competition with the primary business of BNBMPLC and its controlling subsidiaries; (2) CNBMPLC and its subsidiaries currently would not directly or indirectly engage in any business in substantial competition with or maybe in substantial competition with the primary business of BNBMPLC and its controlling subsidiaries in the future; (3) If CNBMPLC and its subsidiaries obtained the business opportunities obtained from any third party in competition with or maybe in competition with the primary business of BNBMPLC and its controlling subsidiaries, they will inform BNBMPLC immediately and tried to give the opportunities to BNBMPLC. 2. Reduce and avoid related-party transactions: CNBMPLC will minimize and avoid related-party transactions with BNBMPLC. When carrying out necessary and inevitable related-party transactions, fair operations shall be continued according to market principles and the fair price and transaction procedures and information disclosure obligations shall be performed according to the relevant laws and regulations and regulatory documents. Ensure related-party transactions would not damage legal interests of BNBMPLC and other shareholders. Any agreement and arrangement between CNBMPLC and BNBMPLC on mutual connected affairs and transactions made would not interfere with other party's business or transactions with any third party for its own interests under same competitive conditions. | | indefinite period | being performed |
|---|---|---|---|---|---|
| | China National Building Materials Group Corporation | 1. Non-Competition:(1) CNBMPLC and its subsidiaries currently would not directly or indirectly engage in any business in substantial competition with or maybe in substantial competition with the primary business of BNBMPLC and its controlling subsidiaries; (2) CNBMPLC and its subsidiaries currently would not directly or indirectly engage in any business in substantial competition with or maybe in substantial competition with the primary business of BNBMPLC and its controlling subsidiaries in the future; (3) If CNBMPLC and its subsidiaries obtained the business opportunities obtained from any third party in competition with or maybe in competition with the primary business of BNBMPLC and its controlling subsidiaries, they will inform BNBMPLC immediately and tried to give the opportunities to BNBMPLC. 2. Reduce and avoid related-party transactions: CNBMPLC will minimize and avoid related-party transactions with BNBMPLC. When carrying out necessary and inevitable related-party transactions, fair operations shall be continued according to market principles and the fair price and transaction procedures and information disclosure obligations shall be performed according to the relevant laws and regulations and regulatory documents. Ensure related-party transactions would not damage legal interests of BNBMPLC and other shareholders. Any agreement and arrangement between CNBMPLC and BNBMPLC on mutual connected affairs and transactions made would not interfere with other party's business or transactions with any third party for its own interests under same competitive conditions. | July 04, 2014 | Valid for an indefinite period | Undertakings being performed |
| Other commitments made to minority stockholders | | | | | |
| Whether commitments have been performed timely | Yes | | | | |
| Specific reasons for unfinished fulfilling and next-step plan (if any) | Not applicable | | | | |

**2. Explanation made by the Company on whether assets and projects reach original**

45

**profitable forecast or not and relevant reasons if there exist profit forecast in term of assets or projects and still in the profit forecast period in the reporting period**

□ Applicable √ Not applicable

## XI Accounting firm employment and dismissal

Currently employed accounting firm

| | |
|---|---|
| Name of domestic accounting firm | Baker Tilly China Certified Public Accountants LP |
| Remuneration for domestic accounting firm (RMB10,000) | 108 |
| Continuing time of audit services provided by domestic accounting firm | 1 |
| Names of certified publi accounts of domestic accounting firm | Wen Wuxing, Mo Wei |

Accounting firm changed for current period?

□ Yes √ No

Info on accounting firm, financial adviser or sponsor employed for internal control and audit

√ Applicable □ Not applicable

During the year, the Company engaged Baker Tilly China Certified Public Accountants (special general partnership) as the internal control audit accounting firms. During the reporting period, the Company needed to pay Baker Tilly China Certified Public Accountants (special general partnership) a total amount of RMB 1.3 million as audit ecpenses for financial report audit and internal control audit.

During the year, the Company engaged the Morgan Stanley Huaxin Securities as the sponsor for private placements on shares.

## XII The Supervisory Committee and independent director (if applicable)'s explanation for non-standard auditors' report given by the accounting firm during the reporting period

□ Applicable √ Not applicable

## XIII Punishment and improvement

□ Applicable √ Not applicable

Punishment and improvement do not exist in the Company during the reporting period.

## XIV The listing of its stocks suspended or terminated after disclosure of the annual report

□ Applicable √ Not applicable

## XV. Notes on other major issues

□ Applicable √ Not applicable

No other significant events to be expalained during the reporting period of the Company

## XVI. Significant events of subsidiaries of the Company

□ Applicable √ Not applicable

## XVII. Company's issuance of bonds

□ Applicable √ Not applicable

BNBMPLC0003209

# Section VI Equity Changes and Shareholders

## I. Statement of Changes in Shares

## 1. Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | | | | | After the change | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Quantity | Ratio | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | | Quantity | Ratio |
| I. Shares subject to selling restrictions | 57,037 | 0.01% | 131,840,796 | | | 13,309 | 131,854,105 | | 131,911,142 | 18.66% |
| 2. Shares held by state-owned legal persons | | | 34,950,248 | | | | 34,950,248 | | 34,950,248 | 4.94% |
| 3. Shares held by other domestic investors | 57,037 | 0.01% | 96,890,548 | | | 13,309 | 96,903,857 | | 96,960,894 | 13.71% |
| Wherein: shareholdings of domestic legal entities | | | 96,890,548 | | | | 96,890,548 | | 96,890,548 | 13.70% |
| Shares held by domestic natural persons | 57,037 | 0.01% | | | | 13,309 | 13,309 | | 70,346 | 0.01% |
| II. Shares not subject to restrictions on sale | 575,092,963 | 99.99% | | | | -13,309 | -13,309 | | 575,079,654 | 81.34% |
| 1. RMB ordinary shares | 575,092,963 | 99.99% | | | | -13,309 | -13,309 | | 575,079,654 | 81.34% |
| III. Total number of shares | 575,150,000 | 100.00% | 131,840,796 | | | 0 | 131,840,796 | | 706,990,796 | 100.00% |

Reasons for equity changes

√ Applicable □ Not applicable

1. During the reporting period, according to approval and reply to private placements on shares by Beijing New Building Materials Public Limited Company(SFC Permission [2014] No. 902) issued by China Securities Regulatory Commission. the Company carried out private placements of 131,840,796 shares(A Share) to 9 special investors.

2. During the reporting period, resign changes of the Company's directors Zhang Nailing and Cui Lijun were reviewed and passed on the Second Interim Shareholders' Meeting of the Company 2014 in November 2014 and resign changes of the Company's vice general managers Zhang Nailing and Zhou Huan were reviewed and passed on the Seventh Interim Shareholders' Meeting of the Company 2014 in October 2014. According to relevant regulations, shares of the Company held by the aforementioned personnel changed to 100% locked.

Approval for equity changes

√ Applicable □ Not applicable

The Company's private placement plan in 2014 was reviewed and passed on the 4th Meeting of the 5th Board of Directors of the Company; the plan was checked by approval and reply to private placements on shares by Beijing New Building Materials Public Limited Company(GZCQ[2014]No.172) and reviewed and passed on the 1st Interim Shareholders' Meeting of the Company 2014. According to approval and reply to private placements on shares by Beijing New Building Materials Public Limited Company(SFC Permission [2014] No. 902) issued by China Securities Regulatory Commission. the Company carried out private placements of 131,840,796 shares(A Share) to 9 special investors.

On November 17, 2014, Mr. Zhang Nailing resigned from directors, deputy general manager of the Company due to reach the mandatory retirement age. According to the Rules Governing the Listing on Shenzhen Stock Exchange, the Company's 30,420 shares held by Mr. Zhang Nailing within six months since his declaration of resign were locked.

On November 17, 2014, Miss Cui Lijun resigned from director due to job transfers. According to the Rules Governing the Listing on Shenzhen Stock Exchange, the Company's 22,815 shares held by

BNBMPLC0003210

Miss Cui Lijun within six months since her declaration of resign were locked.

On November 28, 2014, Mr. Zhou Huan resigned from deputy general manager of the Company due to reach the mandatory retirement age. According to the Rules Governing the Listing on Shenzhen Stock Exchange, the Company's 17,111 shares held by Mr. Zhou Huan within six months since his declaration of resign were locked.

Transfer of equity changes

√ Applicable □ Not applicable

The Company submit registration materials to Shenzhen Branch of China Securities Depository and Clearing Co., Ltd. on September 23, 2014 .New shares (131,840,796 shares)will be listed on Shenzhen Stock Exchange on September 30, 2014.

Effect of equity changes on financial indicators, including basic EPS, diluted EPS, BVPS attributable to ordinary shareholders of the Company, etc., for the current year and period

√ Applicable □ Not applicable

Unit: RMB yuan

| Index | 2014 years | | 2013 years | |
|---|---|---|---|---|
| | According to the new share capital | According to original share capital | According to the new share capital | According to original share capital |
| Basic earnings per share | 1.818 | 1.922 | 1.489 | 1.574 |
| Diluted earnings per share | 1.818 | 1.922 | 1.489 | 1.574 |
| Net assets per share attributable to ordinary shareholders of the listed company | 11.854 | 12.533 | 6.989 | 7.390 |

Other disclosures deemed necessary by the Company or required by the securities regulatory body

□ Applicable √ Not applicable

## 2. Changes in non-tradable Shares

√ Applicable □ Not applicable

Unit: Share

| Name of shareholder | Number of non-tradable shares at the beginning of the period | Number of unconditional non-tradable shares of this period | Increase in shares subject to conditions of trading | Number of non-tradable shares at the end of the period | Reason for lock-up | Unlock date |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 0 | | 18,162,935 | 18,162,935 | 18,162,935 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2017. |
| CITIC Securities Co., Ltd. | 0 | | 16,787,313 | 16,787,313 | 16,787,313 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| Caitong Fund - China Everbright Bank - Caitong Fund- Fuchun No. 60 Asset Management Plan | 0 | | 13,183,170 | 13,183,170 | 13,183,170 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| National Social Securities Fund 501 Group | 0 | | 13,080,845 | 13,080,845 | 13,080,845 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| Essence Securities | 0 | | 13,068,121 | 13,068,121 | 13,068,121 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |

BNBMPLC Annual Report 2014

| | | | | | |
|---|---|---|---|---|---|
| Ping An UOB Fund —Ping An Bank—Ping An Trust —Ping An Fortune —Chuangying Phase II No .11 Collective Funds Trust | 0 | | 13,062,313 | 13,062,313 | 13,062,313 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| Everbright Financial Holdings (Shanghai) Investment Center (limited partnership) | 0 | | 13,060,447 | 13,060,447 | 13,060,447 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| China Pacific Insurance (Group) Co., Ltd. — Dividend— Personal Dividend | 0 | | 6,835,983 | 6,835,983 | 6,835,983 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| Ping An UOB Fund —Ping An Bank—CSIC Technology Investment Development Co., Ltd. | 0 | | 6,209,782 | 6,209,782 | 6,209,782 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| China Pacific Property Insurance - Traditional - General Insurance Products -013C-CT001 Shenzhen | 0 | | 3,107,265 | 3,107,265 | 3,107,265 shares by non-public issuance were subscribed. | All conditions will be removed on September 30, 2015. |
| Others | 57,037 | | 15,295,931 | 15,352,968 | 15,282,622 shares by non-public issuance were subscribed. 13,309 shares locked due to resign of directors and senior management of the Company | All conditions for subscribing non-public issued shares will be removed on September 30, 2015. All shares locked due to resign of directors and senior management will be released 6 months after declaration of design. |
| Total | 57,037 | 0 | 131,854,105 | 131,911,142 | -- | -- |

## II. Securities issuance and listing

### 1. Securities issuance during past three years from the end of the reporting period

√ Applicable □ Not applicable

| Name of stock and its derivative securities | Issue date | Issue price (or interest rate) | Quantity of issues | Listing date | Amount of stock and derivative securities listed for transactions | Termination date of transaction |
|---|---|---|---|---|---|---|
| Type of ordinary stock | | | | | | |
| 2014 non-public issued stock | Sept. 16, 2014 | RMB 16.08 | 131,840,796 | Sept. 30, 2014 | 131,840,796 | |
| Convertible bonds, convertible bonds with separately traded warrants, corporate bonds | | | | | | |
| Warrants | | | | | | |

Explanation to securities issuance during past three years

According to approval and reply to private placements on shares by Beijing New Building Materials Public Limited Company(SFC Permission [2014] No. 902) issued by China Securities Regulatory Commission. the Company carried out private placements of 131,840,796 shares(ordinary RMB shares) to 9 special investors, with share price of RMB 16.08, funds raised of RMB2,119,999,999.68 and net funds raised of RMB2,094,185,505.08 after deducting issuance expenses. The company in September 23, 2014 to submit the relevant registration to the non-public issuance of shares to the China Securities Depository and Clearing Corporation Limited Shenzhen

BNBMPLC0003212

Branch Materials, new shares (131,840,796 shares) was listed on the Shenzhen Stock Exchange on September 30, 2014 .

## 2. Explanation to changes in the total number of shares and the shareholder structure of the Company and changes in the structure of the Company's assets and liabilities

√ Applicable □ Not applicable

After the Company's 2014 private placements on shares were completed, the locked-up shares of 131,840,796 shares were increased and the total number of shares reached 706,990,796 shares. The Company's net assets and total assets were increased significantly, the Company's liabilities ratio was increased and assets and liabilities structure more stable, so the Company's overall financial situation has been further improved.

## 3. Existing internal employee shares

□ Applicable √ Not applicable

## III. Information on shareholders and actual controller

### 1. Number of shareholders of the Company and shares held thereby

Unit: Share

| The total number of ordinary shareholders at the end of the reporting period | 21,236 | Total number of shareholders of ordinary shares at the end of the 5th trading day prior to disclosure of the annual report | | 26,737 | The total number of preferred shareholders whose voting rights are restored at the end of the reporting period (if any) (see Note 8) | | 0 | |
|---|---|---|---|---|---|---|---|---|

| Shareholdings of stockholders holding more than 5% of shares or the top 10 stockholders | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name of shareholder | Nature of shareholders | Shareholding proportion | Number of shares held at the end of the reporting period | Changes to shareholdings in the reporting period | Number of shares held with limited sales conditions | Number of shares held but w/o limited sales conditions | Pledged or frozen shares | |
| | | | | | | | Status of shares | Quantity |
| China National Building Material Company Limited | State-owned legal person | 45.20% | 319,532,935 | 18,162,935 | 18,162,935 | 301,370,000 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| Tibet Aier Medical Investment Co., Ltd. | non-state-owned legal person | 2.43% | 17,147,180 | 0 | 17,147,180 | | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| CITIC Securities Co., Ltd. | State-owned legal person | 2.38% | 16,797,513 | | 16,787,313 | 10,200 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| National Social Security Fund - 104 Portfolio | Domestic non-state-owned legal persons | 2.01% | 14,199,997 | 0 | 14,199,997 | | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| Caitong Fund - China Everbright Bank - Caitong Fund- Fuchun No. 60 Asset Management Plan | Domestic non-state-owned legal persons | 1.86% | 13,183,170 | | 13,183,170 | 0 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| National Social Securities Fund 501 Group | Domestic non-state-owned legal persons | 1.85% | 13,080,845 | | 13,080,845 | 0 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| Essence Securities | Domestic non-state-owned legal persons | 1.85% | 13,068,296 | | 13,068,121 | 175 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| Ping An UOB Fund ——Ping An Bank——Ping An Trust ——Ping An Fortune ——Chuangying Phase II No .11 Collective Funds Trust | Domestic non-state-owned legal persons | 1.85% | 13,062,313 | | 13,062,313 | 0 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| Everbright Financial Holdings (Shanghai) Investment Center (limited partnership) | Domestic non-state-owned legal persons | 1.85% | 13,060,447 | | 13,060,447 | 0 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| China Pacific Insurance (Group) Co., Ltd. — Dividend- Personal Dividend | Domestic non-state-owned legal persons | 0.97% | 6,835,983 | | 6,835,983 | 0 | Pledge | 0 |
| | | | | | | | Frozen | 0 |
| Strategic investors or general legal persons promoted to top 10 shareholders due to new share placements (if any, see Note 3) | None | | | | | | | |
| Relationship or concerted action among the above shareholders | The controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | | | | | | |
| Shareholdings of the top 10 non-restricted shareholders | | | | | | | | |
| Name of shareholder | | Number of shares without limitations on sale held at the end | | | | Type of shares | | |

BNBMPLC0003213

BNBMPLC Annual Report 2014

| | of reporting period | Type of shares | Quantity |
|---|---|---|---|
| China National Building Material Company Limited | 301,370,000 | RMB ordinary shares | 301,370,000 |
| Tibet Aier Medical Investment Co., Ltd. | 17,147,180 | RMB ordinary shares | 17,147,180 |
| National Social Security Fund - 104 Portfolio | 14,199,997 | RMB ordinary shares | 14,199,997 |
| China Construction Bank--Guotai golden horse stable return securities investment fund | 6,474,632 | RMB ordinary shares | 6,474,632 |
| ICBC — E-Fund Value Growth Mixed Securities Investment. Fund | 5,394,083 | RMB ordinary shares | 5,394,083 |
| FOTIC - Rui Jin | 5,193,353 | RMB ordinary shares | 5,193,353 |
| Phase 12 Sading Securities Collection Investment Trust Plan | | | |
| China Construction Bank Corporation—— Guotai Jinxin Securities Investment Fund | 3,508,531 | RMB ordinary shares | 3,508,531 |
| National Social Securities Fund 601Group | 3,134,428 | RMB ordinary shares | 3,134,428 |
| Bank of China - Tongheng Securities Investment Fund | 3,100,278 | RMB ordinary shares | 3,100,278 |
| China Resources SZITIC Trust Co,Ltd. - Phase 2 Sading Securities Collection Investment Trust Plan | 2,985,099 | RMB ordinary shares | 2,985,099 |
| Notes on the relations or concerted actions among top 10 holders of outstanding shares without limited sales conditions and among top 10 holders of outstanding shares without limited sales conditions and top 10 shareholders | No connection among top ten tradable shareholders not subject to trading moratorium; no connection between top ten tradable shareholders not subject to trading moratorium and top 10 shareholders; no connection between China National Building Material Company Limited, the controlling shareholder and other shareholders; none of the shareholders is a party acting in concert a s d e f i n e d i n M e a s u r e s f o r D i s c l o s u r e o f Changes in Shareholdings of Listed Company's Shareholders. The Company is not aware of any connection among other shareholders nor the fact that whether other shareholders are parties acting in concert. | | |
| Explanation to top ten ordinary shareholders' participation in bonds(if any)(see Note4) | Tibet Aier Medical Investment Co., Ltd.. through China Securities Co., Ltd. —— Client Credit Trading Guarantee Securities Account, holds 13,621,422 shares in the Company, representing 1.93% of total equity of the Company. | | |

Whether the top ten ordinary shareholders or top 10 tradable shareholders not subject to trading moratorium of the Company carried out agreed repurchase type trading During the reporting period?

□ Yes √ No

The top ten ordinary shareholders or top 10 tradable shareholders not subject to trading moratorium of the Company did not carry out agreed repurchase type trading During the reporting period.

## 2. Controlling shareholder of the Company

Legal person

| Name of controlling shareholder | Legal representativ e / responsible-person of entity | Date of establishmen t | Organizati on code | Registered capital | Main businesses |
|---|---|---|---|---|---|
| China National Building Material Company Limited | Song Zhiping | June 24, 1985 | 10000349-5 | RMB 5,399,026,262 | The general business of the Company includes technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities; contracting for engineering surveying, consulting, design and supervision in the building materials, construction and textile industries outside China; importing and exporting. Licensed operating item: Send laborers with the strength, size and performance adaptable to the overseas projects abroad |
| Future development strategy | In 2014, the Company actively tackled the slowdown in economy, decrease in the growth of investment, weakened demand in the industry and the outstanding imbalance between supply and demand. We firmly implemented the | | | | |

BNBMPLC0003214

| | |
|---|---|
| | general work thought of "integration and optimization, profit raising and gearing reduction". In adherence to the three main lines of "price stabilization, cost reduction and receivables collection" and the principle of "preparation, meticulosity, refinement, solidity", we orderly commenced all works to achieve stable growth in operating results. In 2014, the Company grew by applying various strategies to match its goals. Under the severe external environment, it put great efforts in establishing a "combined advantage" of scale, technology, management and mechanism. It implemented the "Eight Working Methods" to build its market and cost advantages, the "Six-star Enterprise" as the core element to build its management strength, the "Market-oriented Operation of Central State-owned Enterprises" to optimize mechanisms, the "three-level mixed ownership" to deepen ownership reformation, the "culture of inclusion" to promote harmonic development and the "management enhancement" to secure real reform outcomes. It continued to innovate development ideologies and models, which created a good momentum of improvement with stability and growth amid the adverse environment, focused and widely recognized by the community. |
| Operating results, financial condition, cash flow, etc. | As at December 31, 2012, the total assets of China National Building Material Company Limited reached RMB291.631bn, its net assets reached RMB53.576bn, its operating revenue in 2013 was RMB117.688bn, profit attributable to equity holders was RMB5.762bn, and its net cash flow reached RMB -1.242bn, of which the net cash flows from operating activities were RMB11.656bn. |
| Equities of domestic and overseas publicly listed controlled and equity participation companies of the controlling shareholder in the reporting period | China Jushi Co., Ltd.(stock code: 600176), 33.82% shares of which held by the controlling shareholder, China National Building Material Company Limited |

Changes of controlling shareholder during reporting period

☐ Applicable √ Not applicable

No change in the controlling shareholder of the Company occurred during the reporting period.

### 3. The actual controller of the Company

Legal person

| Name of actual controller | Legal representative / responsible-person of entity | Date of establishment | Organization code | Registered capital | Main businesses |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | Song Zhiping | Sept. 28, 1981 | 10000048-9 | RMB6,191.33857284mn | General operating items: production/manufacturing of building materials and relevant matching raw/auxiliary materials; research, development and sales of production technologies and equipment; design, sales and construction of houses built of new building material systems; design and construction of house works; warehousing; investments in and assets operation of building materials and related fields; technical consulting, information and exhibition services for the above relevant businesses; processing and sales of mineral products. |
| Future development strategy | 2014 is the critical year for the Company for deepening reform, transformation and upgrading, improving quality and increasing efficiency. The Company withstood the slowdown in economy, decrease in the growth of investment, weakened demand in the industry, adhered the principle of "integration and optimization, profit raising and gearing reduction", actively coped with the change of situations, timely adjusted the development strategy and orderly commenced all works to realized increasing operating revenue and goal of maintaining growth. New strides in reform and innovation: the Company has been appointed as one "double-pilot" enterprise for the development of mixed ownership economy and implementing powers of the board of directors , and orderly and quickly carried out the deepening of reform work. Significant technological innovations, stable promotion of transformation and upgrading, sophistication and precision of cement industry, making the glass industry good and solid, making "three -new" industry big, stronger industry and developed together, the integration of two manufacturing and services industry, obvious speed-up of international operations. Significant management improvement: great relusts achieved in price stabilization, cost reduction, receivables collection, "Eight Working Methods" conducted, the "Six-star Enterprise" emerged successively. Under very adverse external environment, all subsidiaries of the Company tenaciously strived to create a good momentum of improvement with stability and growth amid the adverse environment. | | | | |
| Operating results, financial condition, cash flow, etc. | As at December 31, 2012, the total assets of China National Building Materials Group Corporation reached RMB364.416bn, its net assets reached RMB65.978bn, its operating revenue in 2013 reached RMB252.257bn, the net profit attributable to the parent company was RMB2.676bn, the net cash flow was RMB1.560bn, of which the net cash flows from operating activities was RMB14.103 bn. | | | | |
| Shareholdings of actual controller in other listed companies at home and abroad during reporting period | Hold a total of 44.11% of the equity in CNBMPLC (HK02232) directly and through subsidiaries; hold 33.82% of the equity in China Jushi (600176) through subsidiaries; hold 31.8% of the equity in Luoyang Glass (600876, HK1108) through subsidiaries; hold 44.67% of the equity in Ruitai Materials Technology (002066) through subsidiaries; hold 30.04% of the equity in Fangxing Science & Technology (600552) through subsidiaries | | | | |

Changes of actual controller during reporting period

□ Applicable  √ Not applicable

No change in the ultimate controlling shareholder of the Company occurred during the reporting period.

Block diagram for equity and control relationships between the Company and actual controller thereof



Actual controller controls the Company via trust or other modes of assets management

□ Applicable  √ Not applicable

**4. Other legal person shareholders who hold morethan 10% of the Company's shares**

□ Applicable  √ Not applicable

**IV. Increase plan of shares by shareholders of the company and their persons acting in concert during the reporting period**

□ Applicable  √ Not applicable

No increase plan of shares was proposed or implemented by shareholders of the company and their persons acting in concert during the reporting period, as known by the Company

BNBMPLC0003216

## Section VII Preferred Share

□ Applicable √ Not applicable

Preferred shares do not exist in the Company during the reporting period.

BNBMPLC0003217

# Section VIII Directors, Supervisors, Senior Management and Staff

## I. Changes to shares held by directors, supervisors and officers

| Name | Title | Office-holding status | Sex | Age | Term beginning on | Term ending on | Number of shares held at beginning of period (share) | Number of shares increased in this period (share) | Number of shares decreased in this period (share) | Number of shares held at end of period (share) |
|---|---|---|---|---|---|---|---|---|---|---|
| Wang Bing | Board Chairman | Incumbent | Male | 42 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Yu | Director | Incumbent | Male | 36 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Yang Yanjun | Director | Incumbent | Female | 47 | Nov. 17, 2014 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chang Zhangli | Director | Incumbent | Male | 44 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Xuean | Director | Incumbent | Male | 50 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Pei Hongyan | Director | Incumbent | Female | 41 | Nov. 17, 2014 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Shaoming | Independent Director | Incumbent | Male | 45 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Gu Xiujuan | Independent Director | Incumbent | Female | 46 | Nov. 17, 2014 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhu Yan | Independent Director | Incumbent | Male | 42 | Nov. 17, 2014 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhang Nailing | Director | Resigned | Male | 60 | Sept. 17, 2012 | Nov. 17, 2014 | 30,420 | 0 | 0 | 30,420 |
| Cui Lijun | Director | Resigned | Female | 54 | Sept. 17, 2012 | Nov. 17, 2014 | 22,815 | 0 | 0 | 22,815 |
| Xu Jingchang | Independent Director | Resigned | Male | 49 | Sept. 17, 2012 | Nov. 17, 2014 | 0 | 0 | 0 | 0 |
| Qin Qinghua | Independent Director | Resigned | Male | 49 | Sept. 17, 2012 | Nov. 17, 2014 | 0 | 0 | 0 | 0 |
| Cao Jianglin | Chairman of the Supervisory Committee | Incumbent | Male | 48 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Hu Jinyu | Supervisor | Incumbent | Female | 45 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Qi Yingchen | Supervisor | Incumbent | Male | 52 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Chen Yu | General Manager | Incumbent | Male | 36 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Yang Yanjun | Deputy General Manager, Financial Controller | Incumbent | Female | 47 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Wu Fade | Deputy General Manager | Incumbent | Male | 47 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zou Yunxiang | Deputy General Manager | Incumbent | Male | 55 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Zhang Nailing | Deputy General Manager | Resigned | Male | 60 | Sept. 17, 2012 | Oct. 27, 2014 | | | | |
| Zhou Huan | Deputy General Manager | Resigned | Male | 60 | Sept. 17, 2012 | Oct. 27, 2014 | 22,815 | 0 | 5,704 | 17,111 |
| Shi Keping | Secretary of the Board | Incumbent | Female | 38 | Sept. 17, 2012 | Sept. 16, 2015 | 0 | 0 | 0 | 0 |
| Total | -- | -- | -- | -- | -- | -- | 76,050 | 0 | 5,704 | 70,346 |

## II. Information on offices

Work experiences of the Company's incumbent directors, supervisors and senior executives for the past 5 years

Wang Xuebing, BOD Chairman of the Company Mr. Wang has served as vice president of China

National Building Material Company Limited from August 2009 to present and served as Chairman of the Board of the company since August 2009 to present.

Chen Yu, Director & GM of the Company Mr. Chen has served as a director of the Company since September 2009 to present and served as general manager of the Company since August 2009 to present.

Yang Yanjun, director, DGM and Financial Controller of the Company Mz. Yang has served as a director of the Company from November 17, 2009 to present and served as deputy general manager and chief accountant of the Company from September 2009 to present.

Chang Zhangli, Director of the Company Mr. Chang Zhangli has been the executive director of China National Building Material Company Limited since Nov. 2011, Vice President of China National Building Material Company Limited since August 2006, BOD Secretary of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since July 2008.

Chen Xuean, Director of the Company Mr. Chen Xuean has been Vice President of China National Building Material Company Limited since Nov.2011, Financial Director of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since September 2012.

Mz. Pei Hongyan is a director of the Company Mz. Pei Hongyan is a director of the Company Served as a qualified accountant and the general manager of the finance departmentof China National Building Material Company Limited since April 2005 to present, a director since November 2014 to present.

Chen Shaoming, Independent Director of the Company Mr. Chen has served as an independent director of the Company since September 2012 to present, has served as a partner of Beijing Zhongzheng Tiantong Certified Public Accountants Co., Ltd. (special general partnership) since January 2007 to present.

Gu Xiujuan , the Company's independent directors. Ms. Gu has served as an independent director of the Company since November 2014 to present and has served as a professor of Business College, Henan University of Technology since June 2004 to present.

Zhu Yan, the Company's independent director. Mr. Zhu has served as an independent director of the Company since November 2014 to present, and has served as a professor of Law School, Renmin University of China since Ausust 2004 to present.

Cao Jianglin, BOS Chairman of the Company Mr. Cao has been a general manager of the China National Building Material Company Limited since April 2014, a director of China National Building Materials Group Corporation since October 2005, the president and an executive director of China National Building Material Company Limited since March 2005 and chairman of the Supervisory Committee since September 2009.

Hu Jinyu, BOS member of the Company Ms. Hu Jinyu has been the GM of the Audit Department of China National Building Material Company Limited since August 2005, Vice President and Financial Director of North Cement Co., Ltd. since April 2010, and a BOS member of Beijing New Building Materials Public Limited Company since September 2005.

Qi Yingchen, BOS member of the Company Mr. Qi has served as supervisor of the Company since July 2008, has served as a worker, team leader, scheduler, plant manager assistant in the Gypsum Board Factory since December 1981.

Wu Fade, Vice GM of the Company Mr. Wu has served as deputy general manager of the Company since August 2006.

Zou Yunxiang, Vice GM of the Company Mr. Zou has served as deputy general manager of the Company since December 2006 Shi Keping, BOD Secretary of the Company Ms. Shi has served as Secretary of the Board of the Company since August 2012.

Offices held at shareholder entities

√ Applicable □ Not applicable

| Name of incumbent | Name of shareholder | Offices held at shareholder | Term beginning on | Term ending on | Receive remuneration / |
|---|---|---|---|---|---|

BNBMPLC Annual Report 2014

| | | entity | | | subsidy from shareholder entity? |
|---|---|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | Vice President | Jan. 8, 2009 | To present | Yes |
| Chang Zhangli | China National Building Material Company Limited | Executive Director | Nov. 1, 2011 | To present | Yes |
| Chang Zhangli | China National Building Material Company Limited | Vice President | Jan. 8, 2006 | To present | Yes |
| Chang Zhangli | China National Building Material Company Limited | Secretary of the Board | Jan. 3, 2005 | To present | Yes |
| Chen Xuean | China National Building Material Company Limited | Vice President | Nov. 1, 2011 | To present | Yes |
| Chen Xuean | China National Building Material Company Limited | Chief Financial Officer | Jan. 3, 2005 | To present | Yes |
| Pei Hongyan | China National Building Material Company Limited | Qualified Accountant | June 1, 2005 | To present | Yes |
| Pei Hongyan | China National Building Material Company Limited | General Manager of Finance Department | Jan. 4, 2005 | | Yes |
| Cao Jianglin | China National Building Material Company Limited | Executive Director and President | Jan. 3, 2005 | To present | No |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | Jan. 8, 2005 | | No |
| Information of positions held in shareholders' entities: | None | | | | |

Offices held at other entity

√ Applicable □ Not applicable

| Name of incumbent | Name of other entity | Office held at other entity | Term beginning on | Term ending on | Receive remuneration / subsidy from other entity? |
|---|---|---|---|---|---|
| Cao Jianglin | China National Building Materials Group Corporation | Director | Oct. 1, 2005 | Oct. 1, 2015 | Yes |
| Cao Jianglin | China National Building Materials Group Corporation | General Manager | Jan. 4, 2014 | | Yes |
| Hu Jinyu | North Cement Co., Ltd. | Vice president & financial director | Jan. 4, 2010 | | Yes |
| Information of positions held in other entities: | None | | | | |

## III. Remunerations for directors, supervisors and senior executives

Decision-making process, determination basis and actual payment of remunerations of directors, supervisors and senior management Decision-making process of remunerations of directors, supervisors and senior management: the remuneration and appraisal committee evaluated the performance at the end of the year according to the company's business objectives approved and submitted proposal on rewards and punishments in accordance with the evaluation results and reported to the the Board of Directors for approval. Remuneration is determined with reference to the Company's industry, payment levels of the region as well as in the previous remunerations. The actual remunerations: the basic remuneration is paid monthly and the year-end bonus is paid after year-end evaluation.

Remunerations for directors, supervisors and senior executives of the Company in the reporting period

Unit: RMB10,000

BNBMPLC0003220

BNBMPLC Annual Report 2014

| Name | Title | Sex | Age | Office-holding status | Total amount of remunerations received from the Company | Total remuneration received from shareholders' entities | Actual remuneration received at the end of the reporting period |
|------|-------|-----|-----|------------------------|----------------------------------------------------------|--------------------------------------------------------|------------------------------------------------------------------|
| Wang Bing | Board Chairman | Male | 42 | Incumbent | 0 | | |
| Chen Yu | Director, General Manager | Male | 36 | Incumbent | 81.6 | | |
| Yang Yanjun | Director, Deputy General Manager, Chief Accountant | Female | 47 | Incumbent | 63.3 | | |
| Chang Zhangli | Director | Male | 44 | Incumbent | 0 | | |
| Chen Xuean | Director | Male | 50 | Incumbent | 0 | | |
| Pei Hongyan | Director | Female | 41 | Incumbent | 0 | | |
| Chen Shaoming | Independent Director | Male | 45 | Incumbent | 7.2 | | |
| Gu Xiujuan | Independent Director | Female | 46 | Incumbent | 1.5 | | |
| Zhu Yan | Independent Director | Male | 42 | Incumbent | 1.5 | | |
| Zhang Nailing | Director, Deputy General Manager | Male | 60 | Resigned | 61.8 | | |
| Cui Lijun | Director | Female | 54 | Resigned | 0 | | |
| Xu Jingchang | Independent Director | Male | 49 | Resigned | 6 | | |
| Qin Qinghua | Independent Director | Male | 49 | Resigned | 6 | | |
| Cao Jianglin | Chairman of the Supervisory Committee | Male | 48 | Incumbent | 0 | | |
| Hu Jinyu | Supervisor | Female | 45 | Incumbent | 0 | | |
| Qi Yingchen | Supervisor | Male | 52 | Incumbent | 0 | | |
| Wu Fade | Deputy General Manager | Male | 47 | Incumbent | 62 | | |
| Zou Yunxiang | Deputy General Manager | Male | 55 | Incumbent | 62 | | |
| Zhou Huan | Deputy General Manager | Male | 60 | Resigned | 46.5 | | |
| Shi Keping | Secretary of the Board | Female | 38 | Incumbent | 56.6 | | |
| Total | | -- | -- | -- | 456 | 0 | 0 |

Stock ownership incentives granted to directors, supervisors and senior executives of the Company in the reporting period

□ Applicable  √ Not applicable

## IV. Recruitment and Resign of Directors, Supervisors and Senior Management

| Name | Office held | Type | Date | Reason |
|------|-------------|------|------|--------|
| Yang Yanjun | Director | Elected | Nov. 17, 2014 | |
| Pei Hongyan | Director | Elected | Nov. 17, 2014 | |
| Gu Xiujuan | Independent Director | Elected | Nov. 17, 2014 | |
| Zhu Yan | Independent Director | Elected | Nov. 17, 2014 | |
| Zhang Nailing | Director | Resigned | Nov. 17, 2014 | Reached the statutory retirement age |
| Cui Lijun | Director | Resigned | Nov. 17, 2014 | Job transfer |
| Xu Jingchang | Independent Director | Resigned | Nov. 17, 2014 | term of service as independent directors lasting for six years |
| Qin Qinghua | Independent Director | Resigned | Nov. 17, 2014 | term of service as independent directors lasting for six years |
| Zhang Nailing | Deputy General Manager | Dismissed | Oct. 27, 2014 | Reached the statutory retirement age |
| Zhou Huan | Deputy General Manager | Dismissed | Oct. 27, 2014 | Reached the statutory retirement age |

58

**V. Changes to core technical teams or key technical staff (other than directors, supervisors and senior executives)**

None

**VI. Information on the Company's employees**

(1) As of December 31, 2014, the Company has 11,593 employees.

(2) Specialties



(3) Education



(4) As at December 31, 2014, there were 1,196 retired workers for whom the fees were borne by the Company.

(5) Employee salary & remuneration policy

For each employee, the Company has established a salary/remuneration system based on position, work performance and corporate performance, and appropriately adjusts this system in accordance with the local living standards and price indexes of each site.

(6) Training plan

To improve its overall human resources management and create the core competitiveness of corporate talents, the Company would take it as one of important goals to establish learning organization and team. according to all units' needs, the Company formulated annual training plan and promote training work as per the training plan; meanwhile, performed activities such as demand investigation and resources integration, training assessment for excellent training effect. Besides, to address employees' diversified training needs, the Company conducted various trainings in trainer teaching, curricula education, skill completion and outward development. On this basis, the Company set up a training system which takes the combined induction training, on-the-job knowledge and skill training and leadership training as its framework.

BNBMPLC0003222

1. Planned theme contests in place of training or teaching to get employees' skill stronger. In 2014, the Company organized Marketing System Skill Competition, Mid and High-Level Executive Sand Table Competition and Branch/Subsidiary Cook Contest.

2. Build up team construction and improve team performance. Organized outward development of each regional subcompany's production and sales systems, thus improving the team cohesion while getting new thoughts of work.

3. Strengthen professional skill training and cultivate specialized talents for relevant posts. Offered courses such as internal office software training, brand and sales courses, human resources knowledge and skill courses, finance courses, audit, security and resources courses.

4. Carry out leadership training to improve the management skills of intermediate and senior management staff. Organized the Company's senior executives to participate in the Group Leaders Training, to deeply understand the policy guides and requirements of the CPC and state and further enhance the executives' policy-making. Continuously improved the middle executives' management by organizing them to participate in training classes

In 2014, the Company held 8 training programs, and organized personnel to participate in 30 programs, with trainees up to 1421. Held management training (8 trainees), curricula education (4 trainees) and other trainings in skills, team construction and so forth (1337 trainees).

BNBMPLC0003223

# Section IX Corporate Governance

## I. Basic information on corporate governance

Since its listing, the Company abides by Company Law, Securities Law and relevant regulations issued by China Securities Regulatory Commission and Shenzhen Stock Exchange strictly, improves corporate governance structure and normalizes business operation incessantly. It strengthened the responsibility sense of information disclosure, established and improved an internal control system, improved the transparency of the company's operations and gave full play to the supervisory role of independent directors and audit committee to essentially raise the overall level of corporate governance in form. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission and the Shenzhen Stock Exchange.

In terms of requirements of regulatory authorities such as China Securities Regulatory Commission and Beijing Securities Regulatory Bureau, during the period of the report the Company's Board of Directors and Shareholders' Meeting, according to management needs on an ad hoc basis, revised the Articles of Association, Shareholders' Meeting Criteria, Regulations on the Management of the Raised Funds and Internal Control Systems, Internal Auditing Systems, which further improved various provisions for matters such as protection of small and mid-shareholders' interests, management of raised funds, internal auditing and internal control system, strengthened the Company's operating mechanism and fundamental system and the level of its corporate governance.

Are there any differences between the Company's corporate governance practices and the requirements of CSRC?

□ Yes √ No

There is no difference between the Company's corporate governance practices and the requirements of CSRC.

Execution of corporate governance activities and formulation/execution of insider registration and management policy

During the reporting period, according to the requirements of the regulatory department, the Company duly organized and carried out the self-examination work of share trade of the Company during sensitive period such as the period within 30 days before the announcement of periodic reports and within 10 days before the announcement on estimated results and empirical results as well as the disclose period of important events etc. Self-check shows that the Company strictly implements the Insider Management Policy and registers insiders in a timely manner; that no insider trades the shares of the Company based on inside information before disclosure of any significant sensitive information that affects the share price of the Company; that no investigation conducted by or correction required by any regulatory body as a result of insider trading.

## II. Information on annual shareholders' meeting and interim shareholders' meetings held in the reporting period

### 1. Annual shareholders' meeting held in the reporting period

| Times of meetings | Convening date | Names of proposals made at the meeting | Resolutions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|
| Shareholders' Meeting 2013 | April 16, 2014 | Annual Report and Summary of the Company 2013, Annual Work Report of the Company's Board of Directors, Annual Final Accounting Report of the Company 2013, Annual Profit Distribution Preplan of the Company 2013, Proposal for Determination of the Company's Audit Expenses and Engagement of Audit Institution 2014, Proposal for Prediction of the Daily Associated Transactions of the Company 2014, Proposal for the | All the proposals reviewed and passed. | April 17, 2014 | See detail in Announcement of Resolutions on the Shareholders' Meeting of the Company 2013(No. 2014-017) released on the website of Cninfo (http://www.cninfo .com.cn/) by the Company |

61

| | | | | | |
|---|---|---|---|---|---|
| | | Fund Raising to Financial Institutions including Banks by the Company, Proposal for the Guarantee of Taishan Gypsum Co., Ltd. by the Company, Proposal for the Guarantee of the Subsidiary Held by Taishan Gypsum Co., Ltd. by Taishan Gypsum Co., Ltd., Proposal for Offering of Non-financial Corporate Debt Financing Tool(s) by the Company and Taishan Gypsum Co., Ltd., Annual Work Report of the Company's Supervisory Committee. | | | |

## 2. Interim shareholders' meetings in this reporting period

| Times of meetings | Convening date | Names of proposals made at the meeting | Resolutions | Disclosure date | Index of disclosures |
|---|---|---|---|---|---|
| The 1st interim shareholders' meeting for 2014 | April 29, 2014 | Proposal for the Company's Qualification of Private Placement of Shares, Proposal for the Company's Scheme of Private Placement of Shares toward Specific Objects, Proposal for the Company's Preplan of Private Placement of A Shares toward Specific Objects, Proposal for Feasibility Analysis of the Raised Funds from the Company's Private Placement of Shares, Proposal for "Subscription Agreement of the Shares of Private Placement by Beijing New Building Materials Public Limited Company" Concerning the Conditions Precedent of the Contract Signed between the Company and China National Building Material Company Limited, Proposal for the Associated Transactions of the Company's Private Placement of Shares, Proposal for Referring the Company's Private Placement of Shares to the Shareholders' Meeting for Granting Full Authority to the Board of Directors for Handling. | All the proposals reviewed and passed. | April 30, 2014 | See detail in Announcement of Resolutions on the First Interim Shareholders' Meeting of the Company 2014 (No. 2014-022)released on the website of Cninfo (http://www.cninfo.com.cn/) by the Company. |
| The 2nd interim shareholders' meeting for 2014 | Nov. 17, 2014 | Proposal for Re-election of the Member(s) of the Company's Board of Directors, Proposal for Modification to the Company's "Articles of Association", Proposal for Revision of the Company's "Articles of Association", Proposal for Modification to the "Shareholders' Meeting | All the proposals reviewed and passed. | Nov. 18, 2014 | See detail in Announcement of Resolutions on the Second Interim Shareholders' Meeting of the Company 2014 (No. 2014-051.)released on the website of Cninfo (http://www.cninfo |

BNBMPLC0003225

| | | Criteria", Proposal for Formulation of the Company's Three-Year (2014-2016) Shareholder Return Plan. | | | .com.cn/) by the Company, |
|---|---|---|---|---|---|

**3. The preferred shareholder(s) having restored voting rights requested for holding an interim shareholders' meeting.**

□ Applicable √ Not applicable

**III. Responsibilities performed by independent directors in the reporting period**

**1. Independent directors' attendances at BOD meetings and shareholders' meetings**

| Names of independent directors | Number of BOD meetings that independent directors should attend in this reporting period | Number of meetings attended by independent directors in person | Number of meetings attended via telecommunications | Number of meetings attended by agents | Number of meetings not attended | Absent from two consecutive meetings? |
|---|---|---|---|---|---|---|
| | Independent directors to attend board meetings | | | | | |
| Chen Shaoming | 9 | 8 | 0 | 1 | 0 | No |
| Gu Xiujuan | 2 | 2 | 0 | 0 | 0 | No |
| Zhu Yan | 2 | 2 | 0 | 0 | 0 | No |
| Xu Jingchang | 7 | 6 | 0 | 1 | 0 | No |
| Qin Qinghua | 7 | 7 | 0 | 0 | 0 | No |
| Number of shareholders' meetings attended by independent directors | 3 | | | | | |

Note on absence from two consecutive BOD meetings

None

**2. Information on objections raised by independent directors regarding relevant issues of the Company**

Any objection raised by independent directors regarding relevant issues of the Company?

□ Yes √ No

In this reporting period, no independent directors raised any objection to any relevant issue of the Company.

**3. Other notes on the responsibilities performed by independent directors**

Suggestions proposed by independent directors to the Company accepted or not?

√ Yes □ No

Notes on acceptance or non-acceptance of suggestions proposed by independent directors to the Company

Independent directors of the Company, in accordance with the requirements of the Company Law, the Securities Law, the Listing Rules, the Articles of Association, the Independent Director Policy, etc., pay attention to the operations of the Company and independently perform their responsibilities. They have offered many valuable professional suggestions in such aspects as policy improvements, routine operational decisions, etc., and have given their independent and fair opinions on the employment of external auditors, uses of non-operating funds by controlling shareholder and its related parties, related-party transactions, re-employment of accounting firms and other issues that require the opinions of independent directors, thus playing their due role in improving the Company's supervisory mechanism and protecting the lega rights and interests of all shareholders.

**IV. Responsibilities performed by special committees of BOD in this reporting period**

The BOD of the Company has several special committees, including the Audit Committee, the Salary and Assessment Committee, the Strategy Committee, the Nomination Committee, etc. Each special committee, within their scope of powers and responsibilities as specified in their detailed

work rules as set down by the BOD of the Company, studied professional issues and offered their opinions and suggestions for reference by the BOD in the decision-making process.

(I) Performance of duties by the Audit Committee of the Board of Directors

The Audit Committee under the 5th Board of Directors of the Company comprised 3 directors, two of whom were independent directors. Because one independent director was dismissed upon expiration of the term of his office, the 8th extraordinary meeting of the 5th Board of Directors of the Company reelected another independent director to fill up the vacancy and elected an independent director with professional accounting experience to be chairman of the Committee. Within the reporting period, the Audit Committee under the Board of Directors of the Company held 5 meetings and deliberated and adopted 8 proposals including "Proposal on 2013 Financial Accounting Report".

(II) Performance of Duties of Remuneration and Assessment Committee under the Board of Director

The Compensation and Appraisal Committee under the 5th Board of Directors of the Company comprised 3 directors, two of whom were independent directors. Because one independent director was dismissed upon expiration of the term of his office, the 8th extraordinary meeting of the 5th Board of Directors of the Company reelected another independent director to fill up the vacancy and elected an independent director to be chairman of the Committee. Within the reporting period, the Compensation and Appraisal Committee under the Board of Directors of the Company held 3 meetings and deliberated and adopted 3 proposals including "Proposal on 2013 Compensation and Appraisal of Senior Executives of the Company".

(III) Responsibilities performed by the Strategy Committee of BOD in this reporting period

The Strategy Committee under the 5th Board of Directors of the Company comprised 5 directors, two of whom were independent directors. Because one director was dismissed upon retirement and two independent directors were dismissed upon expiration of the term of their offices, the 8th extraordinary meeting of the 5th Board of Directors of the Company reelected one director and two independent directors to fill up the vacancies and elected Board Chairman to be chairman of the Committee. Within the reporting period, the Strategy Committee under the Board of Directors of the Company held 3 meetings and deliberated and adopted 7 proposals including "Proposal on the Company's Investment in the Construction of the Project of 30,000,000m2/a Gypsum Board Line via Comprehensive Utilization of Industrial By-Product Gypsum and Supporting 5,000t/a Light Steel Keel Line in Yiliang County, Yunnan Province".

(IV) Responsibilities performed by the Nomination Committee of BOD in this reporting period

The Nomination Committee under the 5th Board of Directors of the Company comprised 3 directors, two of whom were independent directors. Because one independent director was dismissed upon expiration of the term of his office, the 8th extraordinary meeting of the 5th Board of Directors of the Company reelected another independent director to fill up the vacancy and elected an independent director to be chairman of the Committee. Within the reporting period, the Nomination Committee under the Board of Directors of the Company held 4 meetings and deliberated and adopted 4 proposals including "2013 Work Report of Nomination Committee".

**V. Working conditions of the Supervisory Committee**

Any risk discovered by BOS in the Company during their supervisory activities in the reporting period?

□ Yes √ No

BOS did not raise any objection to the supervisory issues of the Company in the reporting period.

**VI. Independence and integrity of the Company relative to its controlling shareholder in such aspects as business, personnel, assets, organization, finance, etc.**

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

BNBMPLC0003227

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior management personnel including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior management personnel who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## VII. Horizontal competition

□ Applicable √ Not applicable

## VIII. Assessments and incentives for senior executives of the Company

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior management member according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0003228

# Section X Internal Control

## I. Construction of internal control

At the beginning of 2012, in accordance with the Basic Standard for Enterprise Internal Control jointly issued by five ministries and commissions including the Ministry of Finance and its supporting guidelines as well as the requirements of CSRC Beijing Office, the Company implemented internal control construction, formed an internal control system construction mode characterized by "overall planning, phased implementation, pilot implementation, comprehensive popularization and continuous improvements" and began to carry out the construction of a comprehensive internal control system. In 2012, BNBMPLC engaged a professional consulting firm to assist in internal control system construction, and the Company's risk and control matrix and the internal control manuals of pilot units were developed through field surveys & interviews and data collection in accordance with "Basic Standard for Enterprise Internal Control" and its application guidelines as well as the Company's realities. At end-2013, the Company updated and released its 2013 version of internal control manual in accordance with the effect of internal control operations in that year along with relevant institutional adjustment, and guided its branch companies, wholly-owned subsidiaries and proprietary subsidiaries to formulate their respective internal control manuals. In 2014, the Company timely organized the update of business processes and management systems in line with institutional setup and division of responsibilities in the same year, and updated and released internal control self-evaluation specifications and templates for its branches/subsidiaries and for price and credit management. BNBMPLC's internal control manual analyzed 20 processes including organizational structure, development strategy, human resources, social responsibility, corporate culture, procurement, inventory and fund, comprehensively described the processes of the Company's business operations, and systematically identified risk points, control objectives and control activities of the requirements of the Company's various management systems in the approach of risk matrix, thus basically realizing full coverage of internal control system on organization and business.

At end-2014, subject to the requirement of the foregoing regulatory body, the Company organize its corporate headquarters, branch companies, wholly-owned subsidiaries and proprietary subsidiaries to conduct internal control self-evaluation, and carried out random inspection and evaluation on Tieling Branch Company, Zhenjiang BNBM Building Materials Co., Ltd., Huainan BNBM Building Materials Co., Ltd., Zhaoqing BNBM Building Materials Co., Ltd., Green Homes Co., Ltd. and Suzhou Mineral Wool Board Co., Ltd. The Company retained Baker Tilly China Certified Public Accountants LP to perform an audit of the internal control of the Company.

## II. The Board's Statement on Internal Control Responsibility

The BOD and all members of the Company hereby warrant that all the contents of this Report are true, accurate and complete without any false or misleading statement or any significant omission and are jointly and severally responsible for the truth, accuracy and completeness of the contents of of this report. Establishing, improving and effectively implementing an internal control system is the responsibility of BOD. BOS is responsible for supervision over the establishment and implementation of the internal control system. The management is responsible for organizing and leading the routine operation of the internal control system of the Company.

Goals of the internal control of the Company: reasonably assure the operational and managerial compliance of the Company, safety of assets, truth and completeness of financial reports and relevant information; improve operational efficiency and results; contribute to the achievement of the development strategy. Due to its inherent limitations, internal control provides only reasonable guarantee for realization of the foregoing objectives. In addition, change of circumstances may lead to inappropriateness of internal control or impair the degree of compliance with control policy and procedure, and there is certain risk with the estimation of the effectiveness of future internal control based on internal control evaluation results.

## III. Bases for establishing internal control for financial reports

Internal control of financial reports shall meet the requirements of relevant government laws and regulations, the Basic Norms for Internal Control of Enterprises and its matching guidelines, the Internal Control Manual of Beijing New Building Materials Public Limited Company, etc., and the actual conditions of the Company.

BNBMPLC0003229

## IV. Internal Control Evaluation Report

| | |
|---|---|
| Significant internal control defects identified in the reporting period as recorded in the Internal Control Assessment Report | |
| No significant internal control defect was identified in the reporting period | |
| Date of disclosing the full text of the Internal Control Assessment Report | March 20, 2015 |
| Index of disclosed full text of the Internal Control Assessment Report | Announcement: "2014 Internal Control Evaluation Report of Beijing New Building Materials Public Limited Company" was disclosed on http://www.cninfo.com.cn. |

## V. Internal control audit report or verification report

Internal Control Audit Report

| | |
|---|---|
| "Opinion" section in the Internal Control Audit Report | |
| In our opinion, BNBMPLC maintained effective internal control of financial statements as of December 31, 2014 in all material aspects in accordance with "Basic Standard for Enterprise Internal Control" and relevant stipulations. | |
| Date of disclosing the full text of the Internal Control Audit Report | March 20, 2015 |
| Index of disclosed full text of the Internal Control Audit Report | Announcement: "Internal Control Audit Report" was disclosed on www.cninfo.com.cn. |

Did the accounting firm issue the internal control audit report with non-standard opinions?

□ Yes √ No

Is the internal control audit report issued by the accounting firm consistent with the internal control self-assessment report of BOD?

√ Yes □ No

## VI. Establishment and execution of the accountability policy for significant errors in the annual report

In this reporting period, the Company, in accordance with the Accountability Policy for Significant Errors in Annual Report, conducted self-checks and did not identify any significant errors in the annual report, or make any significant accounting error corrections, or supplement any significant omissions, or correct any pre-announced operating results.

BNBMPLC0003230

# Section XI Financial Report

## I. Auditor's Report

| Type of Audit Opinions | Standard unqualified audit opinions |
| --- | --- |
| Signing Date of Audit Report | March 18, 2015 |
| Name of Auditor: | Baker Tilly China Certified Public Accountants LP |
| Audit Report Document No. | TZYZ (2015) No. 6057 |
| Name of CPA | Wen Wuxing, Mo Wei |

Text of Audit Report

**Auditor's Report**

TZYZ (2015) No. 6057

To all shareholders of Beijing New Building Materials Public Limited Company:

We have audited the accompanying financial statements of Beijing New Building Materials Public Limited Company (hereinafter referred to as "BNBM" for short), including the balance sheet as of December 31, 2014 and consolidated balance sheet, income statement and consolidated income statement, statement of changes in equity and consolidated statement of changes in equity, cash flow statement and consolidated cash flow statement for the year of 2014 then ended, as well as explanatory notes to financial statements.

## I. Responsibility of management for the financial statements

The preparation and fair presentation of the financial statements are the responsibility of the management, including: (1) to prepare the financial statements in accordance with the provisions of Accounting Standards for Business Enterprise and realize the fair presenting; (2) to design, carry out and maintain necessary internal controls so that there is no material misstatement in the financial statements due to fraud or error.

## II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. China's Auditing Standards for CPA require that we comply with the code of professional ethics for Chinese CPA, and plan and perform the auditing work to reasonably guarantee that the financial statements are free of material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the certified public accountant considers internal control relevant to the preparation and fair presentation in order to design audit procedures that are appropriate in the circumstances. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Audit opinion

In our opinion, the Financial Report of BNBMPLC is prepared in accordance with the Accounting Standards for Enterprises in all significant aspects and fairly reflects the financial conditions and consolidated financial conditions of BNBMPLC as of December 31st 2014 as well as the operating results, cash flows and consolidated operating results and cash flows for FY2014.

Beijing, China                          Chinese Certified Public Accountant:

March 18th 2015                         Chinese Certified Public Accountant:

BNBMPLC0003231

BNBMPLC Annual Report 2014

## II. Financial Statements

Monetary Unit applicable to the Notes to the Financial Statements: RMB Yuan

## 1. Consolidated Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Current assets: | | |
| Monetary funds | 1,269,476,901.29 | 766,931,681.63 |
| Settlement reserve | | |
| Placements with other banks and financial institutions | | |
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 1,178,324,751.52 | |
| Derivative financial assets | | |
| Notes receivable | 119,695,381.84 | 105,680,743.97 |
| Accounts receivable | 232,812,389.22 | 249,405,347.18 |
| Advances to suppliers | 549,281,841.10 | 518,601,367.83 |
| Premium receivable | | |
| Reinsurance account receivable | | |
| Reinsurance contract reserve receivable | | |
| Interest receivable | | |
| Dividends receivable | | |
| Other receivables | 50,274,870.94 | 46,523,506.61 |
| Financial assets purchased under resale agreements | | |
| Inventories | 1,629,350,427.67 | 1,436,952,140.56 |
| Classified as assets held for sale | | |
| Non-current assets due within 1 year | | |
| Other current assets | | |
| Total current assets | 5,029,216,563.58 | 3,124,094,787.78 |
| Non-current assets: | | |
| Loans and advances | | |
| Financial assets available for sale | 18,190,613.92 | 20,618,863.13 |
| Held-to-maturity investments | | |
| Long-term receivables | | |
| Long-term equity investment | 120,088,672.42 | 117,192,438.80 |
| Investment real estate | 44,736,754.80 | 45,863,934.00 |
| Fixed assets | 5,866,248,384.13 | 5,632,084,260.79 |
| Construction in progress | 1,111,073,726.35 | 642,853,999.81 |
| Goods for projects | | |
| Disposal of fixed assets | | |
| Productive living assets | | |
| Oil and gas assets | | |
| Intangible assets | 1,118,766,088.72 | 940,328,876.08 |
| Development expenditure | | |
| Goodwill | 28,889,670.58 | 28,525,309.25 |
| Long-term deferred expenses | 10,972,381.98 | 6,816,698.06 |
| Deferred income tax assets | 20,502,666.82 | 23,326,429.28 |
| Other non-current assets | 3,877,529.42 | 7,221,316.44 |
| Total non-current assets | 8,343,346,489.14 | 7,464,832,125.64 |
| TOTAL ASSETS | 13,372,563,052.72 | 10,588,926,913.42 |
| CURRENT LIABILITIES: | | |
| Short-term borrowings | 2,162,000,000.00 | 2,778,720,000.00 |
| Due to central bank | | |
| Customer deposits and placement from banks and other financial institutions | | |
| Placements from other banks and financial institutions | | |
| Financial liabilities under fair value model whose changes are recorded in gains and losses for the current period | | |
| Derivative financial liabilities | | |
| Notes payable | 395,991,526.21 | 264,785,858.86 |
| Accounts payable | 756,572,603.76 | 756,784,597.42 |
| Advances from customers | 65,857,064.11 | 88,233,621.36 |
| Repurchase agreements | | |
| Fee and commission payable | | |
| Accrued payroll | 44,524,009.88 | 38,950,997.56 |
| Taxes payable | -26,280,800.57 | 2,094,274.22 |
| Interest payable | 31,555,320.89 | 19,688,896.08 |
| Dividends payable | 337,500.00 | 322,517.38 |
| Other payables | 110,844,467.12 | 404,387,286.37 |
| Reinsurance account payable | | |

69

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Insurance contract reserve fund | | |
| Securities traded on commission | | |
| Acting underwriting securities | | |
| Classified as liabilities held for sale | | |
| Non-current liabilities due within 1 year | 163,900,000.00 | 76,650,000.00 |
| Other current liabilities | 600,000,000.00 | |
| Total current liabilities | 4,305,301,691.40 | 4,430,618,049.25 |
| Non-current liabilities: | | |
| Long-term borrowings | 40,050,000.00 | 219,450,000.00 |
| Bonds payable | | |
| Including: preference shares | | |
| Perpetual bonds | | |
| Long-term payables | 19,637,584.27 | 12,235,714.70 |
| Long-term salaries payable to employees | | |
| Special payables | 6,035,949.02 | 7,601,834.84 |
| Estimated liabilities | | |
| Deferred incomes | 473,116,348.11 | 484,987,935.35 |
| Deferred income tax liabilities | 3,270,077.51 | 2,311,595.44 |
| Other non-current liabilities | | |
| Total non-current liabilities | 542,109,958.91 | 726,587,080.33 |
| Total liabilities | 4,847,411,650.31 | 5,157,205,129.58 |
| Owners' equity | | |
| Share capital | 706,990,796.00 | 575,150,000.00 |
| Other equity instruments | | |
| Including: preference shares | | |
| Perpetual bonds | | |
| Capital reserve | 2,476,336,019.74 | 508,315,997.06 |
| Less: Treasury stock | | |
| Other comprehensive income | 1,840,503.18 | 1,840,503.18 |
| Special reserves | | |
| Surplus reserve | 435,734,576.49 | 383,161,377.07 |
| General reserve for risk assets | | |
| Undistributed profit | 3,587,336,746.37 | 2,781,772,840.64 |
| Owners' equity attributable to the parent company | 7,208,238,641.78 | 4,250,240,717.95 |
| Minority interest | 1,316,912,760.63 | 1,181,481,065.89 |
| Total owners' equity | 8,525,151,402.41 | 5,431,721,783.84 |
| Total liabilities & owners' equity | 13,372,563,052.72 | 10,588,926,913.42 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

## 2. Balance sheet of parent company

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Current assets: | | |
| Monetary funds | 416,852,788.71 | 21,715,153.43 |
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 1,178,324,751.52 | |
| Derivative financial assets | | |
| Notes receivable | 115,215,381.84 | 98,768,704.44 |
| Accounts receivable | 403,256,822.96 | 425,131,887.47 |
| Advances to suppliers | 34,105,500.03 | 59,382,067.20 |
| Interest receivable | 3,476,800.59 | 6,148,942.62 |
| Dividends receivable | 29,466,490.54 | 56,000,000.00 |
| Other receivables | 1,828,284,909.14 | 1,570,115,909.99 |
| Inventories | 158,084,689.67 | 171,531,515.98 |
| Classified as assets held for sale | | |
| Non-current assets due within 1 year | | |
| Other current assets | | |
| Total current assets | 4,167,068,135.00 | 2,408,794,181.13 |
| Non-current assets: | | |
| Financial assets available for sale | 18,190,613.92 | 20,618,863.13 |
| Held-to-maturity investments | | |
| Long-term receivables | | |
| Long-term equity investment | 1,268,904,157.03 | 1,133,929,841.40 |
| Investment real estate | 29,667,237.88 | 30,416,311.00 |
| Fixed assets | 717,331,548.05 | 750,899,257.42 |
| Construction in progress | 27,747,417.19 | 28,797,075.39 |
| Goods for projects | | |
| Disposal of fixed assets | | |
| Productive living assets | | |
| Oil and gas assets | | |
| Intangible assets | 131,913,975.43 | 135,884,846.49 |
| Development expenditure | | |
| Goodwill | | |
| Long-term deferred expenses | | |

BNBMPLC0003233

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Deferred income tax assets | 14,829,357.06 | 16,658,122.11 |
| Other non-current assets | | |
| Total non-current assets | 2,208,584,306.56 | 2,117,204,316.94 |
| TOTAL ASSETS | 6,375,652,441.56 | 4,525,998,498.07 |
| CURRENT LIABILITIES: | | |
| Short-term borrowings | | 910,000,000.00 |
| Financial liabilities under fair value model whose changes are recorded in gains and losses for the current period | | |
| Derivative financial liabilities | | |
| Notes payable | 34,182,275.80 | 203,055,745.66 |
| Accounts payable | 716,577,766.48 | 415,157,006.07 |
| Advances from customers | 31,310,344.15 | 45,927,495.76 |
| Accrued payroll | 17,013,934.04 | 17,056,653.28 |
| Taxes payable | -3,532,270.44 | 441,147.09 |
| Interest payable | 28,131,583.13 | 12,538,287.83 |
| Dividends payable | | |
| Other payables | 19,263,123.38 | 326,890,730.21 |
| Classified as liabilities held for sale | | |
| Non-current liabilities due within 1 year | 75,600,000.00 | |
| Other current liabilities | 600,000,000.00 | |
| Total current liabilities | 1,518,546,756.54 | 1,931,067,065.90 |
| Non-current liabilities: | | |
| Long-term borrowings | | 75,600,000.00 |
| Bonds payable | | |
| Including: preference shares | | |
| Perpetual bonds | | |
| Long-term payables | | |
| Long-term salaries payable to employees | | |
| Special payables | 5,735,949.02 | 7,301,834.84 |
| Estimated liabilities | | |
| Deferred incomes | 331,573,420.35 | 366,163,035.20 |
| Deferred income tax liabilities | 1,539,879.29 | 291,166.56 |
| Other non-current liabilities | | |
| Total non-current liabilities | 338,849,248.66 | 449,356,036.60 |
| Total liabilities | 1,857,396,005.20 | 2,380,423,102.50 |
| Owners' equity | | |
| Share capital | 706,990,796.00 | 575,150,000.00 |
| Other equity instruments | | |
| Including: preference shares | | |
| Perpetual bonds | | |
| Capital reserve | 2,451,267,963.64 | 488,845,213.08 |
| Less: Treasury stock | | |
| Other comprehensive income | 1,840,503.18 | 1,840,503.18 |
| Special reserves | | |
| Surplus reserve | 343,084,239.86 | 290,511,040.44 |
| Undistributed profit | 1,015,072,933.68 | 789,228,638.87 |
| Total owners' equity | 4,518,256,436.36 | 2,145,575,395.57 |
| Total liabilities & owners' equity | 6,375,652,441.56 | 4,525,998,498.07 |

## 3. Consolidated Profit Statement

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Operating income | 8,295,032,217.58 | 7,490,082,779.83 |
| Incl.: Operating income | 8,295,032,217.58 | 7,490,082,779.83 |
| Interest income | | |
| Earned premium | | |
| Fee and commission income | | |
| II. Total operating cost | 6,822,934,262.67 | 6,159,017,001.71 |
| Of which: Operating costs | 5,814,881,669.40 | 5,263,199,867.85 |
| Interest expenditure | | |
| Fee and commission expense | | |
| Surrender value | | |
| Net compensation expenses | | |
| Withdrawal of insurance contract reserve, net | | |
| Dividend expenses on insurance policies | | |
| Reinsurance expenses | | |
| Business tax and surcharges | 17,763,418.30 | 17,899,596.76 |
| Selling expenses | 293,425,607.97 | 283,230,815.57 |
| Management expenses | 517,575,840.60 | 422,659,628.63 |
| Financial expenses | 176,712,748.94 | 166,883,932.94 |
| Loss on Asset Impairment | 2,574,977.46 | 5,143,159.96 |
| Add: revenue from fair value changes (loss is indicated with " - ") | 8,324,751.52 | |
| Investment gain (loss is indicated with " - ") | 8,118,996.80 | 4,864,242.24 |
| Incl.: Income from investments in associastes | 5,156,952.62 | 3,473,230.34 |

71

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| and joint ventures | | |
| Exchange gain (Loss is indicated with " " ) | | |
| III. Operating profit (loss is indicated with " " ) | 1,488,541,703.23 | 1,335,930,020.36 |
| Plus: Non-operating income | 183,132,829.55 | 133,723,405.62 |
| Including: gains on disposed non-current assets | 146,179.74 | 2,528,734.25 |
| Less: non-operating expenditure | 9,007,309.55 | 29,804,112.42 |
| Incl.: Loss on disposal of non-current assets | 3,464,384.32 | 13,290,095.44 |
| IV. Total profit (total loss is indicated with " " ) | 1,662,667,223.23 | 1,439,849,313.56 |
| Less: Income tax expense | 193,540,660.24 | 181,785,680.70 |
| V. Net profit (net loss is indicated with " " ) | 1,469,126,562.99 | 1,258,063,632.86 |
| Net profit attributable to owners of parent company | 1,105,451,605.15 | 905,509,806.10 |
| Minority interest income | 363,674,957.84 | 352,553,826.76 |
| VI. After-tax net amount of other comprehensive incomes | | |
| After-tax net amount of other comprehensive incomes attributable to owners of parent company | | |
| (I) Other comprehensive incomes that cannot be re-classified as gains/losses | | |
| 1. Changes to net liabilities or net assets resulting from re-measuring/ re-setting the benefit plan | | |
| 2. Share of invested entities' other comprehensive incomes that cannot be re-classified as gains/losses but attributable to the Company under the equity method | | |
| (II) Other comprehensive incomes that will be re-classified as gains/losses in the future | | |
| 1. Share of invested entities' other comprehensive incomes that will be re-classified as gains/losses in the future and attributable to the Company under the equity method | | |
| 2. Gains/losses on changes to fair values of financial assets available for sale | | |
| 3. Gains/losses on held-to-maturity investments re-classified as available-for-sale financial assets | | |
| 4. Effective part of gain/loss on cash flow hedges | | |
| 5. Translation difference of foreign currency financial statements | | |
| 6. Others | | |
| After-tax net amount of other comprehensive incomes attributable to minority shareholders | | |
| VII. Total comprehensive income | 1,469,126,562.99 | 1,258,063,632.86 |
| Comprehensive income attributable to owners of parent company | 1,105,451,605.15 | 905,509,806.10 |
| Total amount | | |
| Total comprehensive income attributable to minority stockholders | 363,674,957.84 | 352,553,826.76 |
| VIII. Earnings per share: | | |
| (I) Basic earnings per share | 1.818 | 1.574 |
| (II) Diluted earnings per share | 1.818 | 1.574 |

Net profit realized by enterprises consolidated in this period prior to consolidation is RMB0.00, and the net profit realized by enterprises consolidated in the previous reporting period is RMB0.00.

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun      Accounting Manager: Dong Hui

## 4. Profit statement of parent company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Operating income | 656,910,103.68 | 685,463,808.76 |
| Less: operating cost | 491,226,899.61 | 517,626,418.10 |
| Business tax and surcharges | 3,358,311.98 | 2,708,193.37 |
| Selling expenses | 72,543,008.63 | 74,379,016.91 |
| Management expenses | 121,573,718.62 | 107,598,761.55 |
| Financial expenses | -1,334,901.33 | 19,602,157.00 |
| Loss on Asset Impairment | 248,166.10 | 11,625,626.73 |
| Add: revenue from fair value changes (loss is indicated with " " ) | 8,324,751.52 | |
| Investment gain (loss is indicated with " " ) | 447,908,359.86 | 286,901,902.68 |
| Incl.: Income from investments in | 5,540,272.13 | 4,175,084.95 |

72

BNBMPLC Annual Report 2014

| associates and joint ventures | | |
|---|---|---|
| II. Operating profit (loss is indicated with " " - ) | 425,528,011.45 | 238,825,537.78 |
| Plus: Non-operating income | 106,044,155.47 | 81,027,394.29 |
| Including: gains on disposed non-current assets | 16,063.53 | 39,479.64 |
| Less: non-operating expenditure | 1,233,202.12 | 15,738,143.90 |
| Incl.: Loss on disposal of non-current assets | 183,383.38 | 1,333,844.06 |
| III. Total profit (total loss is indicated with " " - ) | 530,338,964.80 | 304,114,788.17 |
| Less: Income tax expense | 4,606,970.57 | 92,381.76 |
| IV. Net profit (net loss is indicated with " " - ) | 525,731,994.23 | 304,022,406.41 |
| V. After-tax net amount of other comprehensive incomes | | |
| (I) Other comprehensive incomes that cannot be re-classified as gains/losses | | |
| 1. Changes to net liabilities or net assets resulting from re-measuring/ re-setting the benefit plan | | |
| 2. Share of invested entities' other comprehensive incomes that cannot be re-classified as gains/losses but attributable to the Company under the equity method | | |
| (II) Other comprehensive incomes that will be re-classified as gains/losses in the future | | |
| 1. Share of invested entities' other comprehensive incomes that will be re-classified as gains/losses in the future and attributable to the Company under the equity method | | |
| 2. Gains/losses on changes to fair values of financial assets available for sale | | |
| 3. Gains/losses on held-to-maturity investments re-classified as available-for-sale financial assets | | |
| 4. Effective part of gain/loss on cash flow hedges | | |
| 5. Translation difference of foreign currency financial statements | | |
| 6. Others | | |
| VI. Total comprehensive income | 525,731,994.23 | 304,022,406.41 |
| VII. Earnings per share: | | |
| (I) Basic earnings per share | 0.865 | 0.529 |
| (II) Diluted earnings per share | 0.865 | 0.529 |

## 5. Consolidated Statement of Cash Flows

Unit: RMB yuan

| Item | Amount this period | Amount incurred in previous reporting period |
|---|---|---|
| I. Cash flow from operating activities: | | |
| Cash received from sale of goods or rendering of services | 8,574,845,591.13 | 7,681,729,860.59 |
| Net increase in customer deposits and due from banks and other financial institutions | | |
| Net increase in borrowing from central banks | | |
| Net increase in placements from other financial institutions | | |
| Cash received from collection of premium income from original insurance contracts | | |
| Net cash received from reinsurance business | | |
| Net increase in deposit and investment of the insured | | |
| Net increase the amount of disposed financial assets measured at fair value with changes included into the gain/loss for current period | | |
| Cash received from interest, handling charges and commission | | |
| Net increase in amount due to banks and other financial institutions | | |
| Net increase of fund in the repurchase agreement | | |
| Tax refunds received | 37,634,800.62 | 40,538,300.59 |
| Other cash received relating to operating activities | 336,782,306.27 | 367,412,456.43 |

BNBMPLC0003236

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Cash inflow from operating activities, subtotal | 8,949,262,698.02 | 8,089,680,617.61 |
| Cash paid for goods and services | 5,527,986,924.54 | 5,058,342,386.62 |
| Net increase in loans and advances to customers | | |
| Net increase in deposits with central banks and other financial institutions | | |
| Cash paid as compensation of original insurance contracts | | |
| Interest, fees and commissions paid | | |
| Cash paid as policy dividend | | |
| Cash paid to and for employees | 738,782,331.73 | 647,589,574.04 |
| Payments of all types of taxes | 432,868,434.60 | 370,680,544.01 |
| Other cash paid relating to operating activities | 680,885,816.55 | 507,843,176.26 |
| Cash outflow from operating activities, subtotal | 7,380,523,507.42 | 6,584,455,680.93 |
| Net cash flows from operating activities | 1,568,739,190.60 | 1,505,224,936.68 |
| II. Cash flow from investing activities: | | |
| Cash received from investment recovery | 632,124,575.26 | 257,832,310.31 |
| Cash received from return on investment | 5,266,691.60 | 3,304,390.24 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | 540,525.47 | 7,103,846.73 |
| Net cash received from disposal of subsidiaries and other operating institutions | | |
| Other cash received relating to investing activities | | |
| Cash inflow from investing activities, subtotal | 637,931,792.33 | 268,240,547.28 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 1,183,957,138.48 | 998,630,167.68 |
| Cash paid for investment | 1,837,194,762.50 | 205,000,000.00 |
| Net increase in pledge loans | | |
| Net cash paid by subsidiaries and other operating units | 12,816,979.32 | 5,399,909.01 |
| Other cash paid relating to investing activities | 12,672,736.05 | 14,443,926.90 |
| Cash outflow from investing activities, subtotal | 3,046,641,616.35 | 1,223,474,003.59 |
| Net cash flows from investing activities | -2,408,709,824.02 | -955,233,456.31 |
| III. Cash flows from financing activities: | | |
| Cash received from investment absorption | 2,094,189,112.59 | 4,500,000.00 |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | | 4,500,000.00 |
| Cash received from loans | 5,340,551,830.50 | 5,244,868,000.00 |
| Cash from bond issue | | |
| Other cash received relating to financing activities | | |
| Cash inflow from financing activities, subtotal | 7,434,740,943.09 | 5,249,368,000.00 |
| Cash paid for repayment of debts | 5,474,421,830.50 | 5,207,966,500.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 617,653,500.36 | 484,267,125.02 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | 185,240,177.43 | 112,058,355.17 |
| Other cash payments relating to financing activities | 99,986,465.01 | 24,022,000.00 |
| Cash outflow from financing activities, subtotal | 6,192,061,795.87 | 5,716,255,625.02 |
| Net cash flows from financing activities | 1,242,679,147.22 | -466,887,625.02 |
| IV. Impact of change of exchange rate on cash and cash equivalent | -149,759.15 | -456,857.80 |
| V. Net increase in cash and cash equivalents | 402,558,754.65 | 82,646,997.55 |
| Plus: Balance of cash and cash equivalents at beginning of the period | 742,409,681.63 | 659,762,684.08 |
| VI. Cash and cash equivalents at the end of the period | 1,144,968,436.28 | 742,409,681.63 |

## 6. Statement of Cash Flows of the Parent Company

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Cash flow from operating activities: | | |
| Cash received from sale of goods or rendering of services | 1,763,957,662.69 | 1,655,853,469.27 |
| Tax refunds received | 4,118,182.10 | 5,469,680.54 |

74

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Other cash received relating to operating activities | 540,654,881.34 | 63,296,263.00 |
| Cash inflow from operating activities, subtotal | 2,308,730,726.13 | 1,724,619,412.81 |
| Cash paid for goods and services | 1,337,228,213.47 | 1,157,281,784.73 |
| Cash paid to and for employees | 139,309,724.34 | 133,715,371.12 |
| Payments of all types of taxes | 54,399,588.07 | 46,041,457.24 |
| Other cash paid relating to operating activities | 803,284,725.15 | 72,360,893.95 |
| Cash outflow from operating activities, subtotal | 2,334,222,251.03 | 1,409,399,513.04 |
| Net cash flows from operating activities | -25,491,524.90 | 315,219,899.77 |
| II. Cash flow from investing activities: | | |
| Cash received from investment recovery | 332,124,574.26 | 30,515,880.00 |
| Cash received from return on investment | 470,706,796.90 | 228,639,817.55 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | 127,112.16 | 13,170.00 |
| Net cash received from disposal of subsidiaries and other operating institutions | | |
| Other cash received relating to investing activities | | |
| Cash inflow from investing activities, subtotal | 802,958,483.32 | 259,168,867.55 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 22,439,776.12 | 19,430,943.79 |
| Cash paid for investment | 1,537,194,762.50 | |
| Net cash paid by subsidiaries and other operating units | 94,500,000.00 | 50,500,000.00 |
| Other cash paid relating to investing activities | 12,672,736.05 | 14,443,926.90 |
| Cash outflow from investing activities, subtotal | 1,666,807,274.67 | 84,374,870.69 |
| Net cash flows from investing activities | -863,848,791.35 | 174,793,996.86 |
| III. Cash flows from financing activities: | | |
| Cash received from investment absorption | 2,094,189,112.59 | |
| Cash received from loans | 1,941,471,830.50 | 2,425,000,000.00 |
| Cash from bond issue | | |
| Other cash received relating to financing activities | | |
| Cash inflow from financing activities, subtotal | 4,035,660,943.09 | 2,425,000,000.00 |
| Cash paid for repayment of debts | 2,251,471,830.50 | 2,515,000,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 305,226,624.71 | 265,560,364.28 |
| Other cash payments relating to financing activities | 194,485,393.88 | 138,252,923.68 |
| Cash outflow from financing activities, subtotal | 2,751,183,849.09 | 2,918,813,287.96 |
| Net cash flows from financing activities | 1,284,477,094.00 | -493,813,287.96 |
| IV. Impact of change of exchange rate on cash and cash equivalent | 857.53 | -52,523.25 |
| V. Net increase in cash and cash equivalents | 395,137,635.28 | -3,851,914.58 |
| Plus: Balance of cash and cash equivalents at beginning of the period | 21,715,153.43 | 25,567,068.01 |
| VI. Cash and cash equivalents at the end of the period | 416,852,788.71 | 21,715,153.43 |

## 7. Consolidated statement of changes in owners' equity

Amount this period

Unit: RMB yuan

| Item | At the current period | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Owners' equity attributable to the parent company | | | | | | | | | | Minority interest | Total owners' equity |
| | Share capital | Other equity instruments | | | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | | |
| | | Preference shares | Perpetual bonds | Others | | | | | | | | | |
| I. ending balance of previous year | 575,150,000.00 | | | | 508,315,997.06 | | 1,840,503.18 | | 383,161,377.07 | | 2,781,772,840.64 | 1,181,481,065.89 | 5,431,721,783.84 |
| Plus: Change of accounting policies | | | | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | | | | |
| Merger of | | | | | | | | | | | | | |

75

BNBMPLC Annual Report 2014

| Item | Share capital | Preference shares | Perpetual bonds | Others | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| enterprises under common control | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | |
| II. beginning balance of current year | 575,150,000.00 | | | | 508,315,997.06 | 1,840,503.18 | 383,161,377.07 | | | | 2,781,772,840.64 | 1,181,481,065.89 | 5,431,721,783.84 |
| III. Amount of increases and decreases in current period (minus: decreases) | 131,840,796.00 | | | | 1,968,020,022.68 | | | | 52,573,199.42 | | 805,563,905.73 | 135,431,694.74 | 3,093,429,618.57 |
| (I) Total comprehensive income | | | | | | | | | | | 1,105,451,605.15 | 363,674,957.84 | 1,469,126,562.99 |
| (II) Owners' increase/decrease in capital contribution | 131,840,796.00 | | | | 1,968,020,022.68 | | | | | | | 148,873.45 | 2,100,009,692.13 |
| 1. Ordinary shares input by shareholders | 131,840,796.00 | | | | 1,962,419,143.05 | | | | | | | | 2,094,259,939.05 |
| 2. Other equity instruments | | | | | | | | | | | | | |
| Capital input by holders | | | | | | | | | | | | | |
| 3. Amount of share-based payments recorded in owners' equity | | | | | | | | | | | | | |
| 4. Others | | | | | 5,600,879.63 | | | | | | | 148,873.45 | 5,749,753.08 |
| (III) Profit distribution | | | | | | | | | 52,573,199.42 | | -299,887,699.42 | -228,392,136.55 | -475,706,636.55 |
| 1. Surplus reserve withdrawal | | | | | | | | | 52,573,199.42 | | -52,573,199.42 | | |
| 2. Appropriation to general reserve for risk assets | | | | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | | | | | -247,314,500.00 | -228,392,136.55 | -475,706,636.55 |
| 4. Others | | | | | | | | | | | | | |
| (IV) Internal carryover of owners' equity | | | | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | | | | |
| 4. Others | | | | | | | | | | | | | |
| (V) Special reserves | | | | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | | | | |
| (VI) Others | | | | | | | | | | | | | |
| IV. Ending balance of the current period | 706,990,796.00 | | | | 2,476,336,019.74 | 1,840,503.18 | 435,734,576.49 | | | | 3,587,336,746.37 | 1,316,912,760.63 | 8,525,151,402.41 |

Amount last period

Unit: RMB yuan

| Item | | Previous period | | | | | | | | | | | |
| | | Owners' equity attributable to the parent company | | | | | | | | | | Minority interest | Total owners' equity |
| | Share capital | Other equity instruments | | | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profits | | |
| | | Preference shares | Perpetual bonds | Others | | | | | | | | | |
| I. ending balance of previous year | 575,150,000.0 | | | | 508,315,997.06 | 1,840,503.18 | 383,161,377.07 | | | | 2,058,988,189.54 | 933,870,480.72 | 4,461,326,547.57 |

BNBMPLC Annual Report 2014

| Item | Share capital | Preference shares | Perpetual bonds | Others | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | Undistributed profits | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | | | | | | | | |
| Plus: Change of accounting policies | | | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | | | |
| Merger of enterprises under common control | | | | | | | | | | | | |
| Others | | | | | | | | | | | | |
| II. beginning balance of current year | 575,150,000.00 | | | | 508,315,997.06 | | 1,840,503.18 | | 383,161,377.07 | 2,058,988,189.54 | 933,870,480.72 | 4,461,326,547.57 |
| III. Amount of increases and decreases in current period (minus: decreases) | | | | | | | | | | 722,784,651.10 | 247,610,585.17 | 970,395,236.27 |
| (I) Total comprehensive income | | | | | | | | | | 905,509,806.10 | 352,553,826.76 | 1,258,063,632.86 |
| (II) Owners' increase/decrease in capital contribution | | | | | | | | | | | 7,437,630.96 | 7,437,630.96 |
| 1. Ordinary shares input by shareholders | | | | | | | | | | | 7,437,630.96 | 7,437,630.96 |
| 2. Capital input by holders of other equity instruments | | | | | | | | | | | | |
| 3. Amount of share-based payments recorded in owners' equity | | | | | | | | | | | | |
| 4. Others | | | | | | | | | | | | |
| (III) Profit distribution | | | | | | | | | | -182,725,155.00 | -112,380,872.55 | -295,106,027.55 |
| 1. Surplus reserve withdrawal | | | | | | | | | | | | |
| 2. Appropriation to general reserve for risk assets | | | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | | | | -182,725,155.00 | -112,380,872.55 | -295,106,027.55 |
| 4. Others | | | | | | | | | | | | |
| (IV) Internal carryover of owners' equity | | | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | | | |
| 4. Others | | | | | | | | | | | | |
| (V) Special reserves | | | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | | | |
| (VI) Others | | | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | | | | 508,315,997.06 | | 1,840,503.18 | | 383,161,377.07 | 2,781,772,840.64 | 1,181,481,065.89 | 5,431,721,783.84 |

## 8. Statement of changes in owners' equity of parent company

Amount this period

Unit: RMB yuan

| Item | At the current period | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Share capital | Other equity instruments | | | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | Undistributed profits | Total owners' equity |
| | | Preference shares | Perpetual bonds | Others | | | | | | | |
| I. ending balance of previous year | 575,150,000.00 | | | | 488,845,213.08 | | 1,840,503.18 | | 290,511,040.44 | 789,228,638.87 | 2,145,575,395.57 |
| Plus: Change of | | | | | | | | | | | |

BNBMPLC0003240

BNBMPLC Annual Report 2014

| Item | Share capital | Preference shares | Perpetual bonds | Others | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | Undistributed profits | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| accounting policies | | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | | |
| Others | | | | | | | | | | | |
| II. beginning balance of current year | 575,150,000.00 | | | | 488,845,213.08 | | 1,840,503.18 | | 290,511,040.44 | 789,228,638.87 | 2,145,575,395.57 |
| III. Amount of increases and decreases in current period (minus: decreases) | 131,840,796.00 | | | | 1,962,422,750.56 | | | | 52,573,199.42 | 225,844,294.81 | 2,372,681,040.79 |
| (I) Total comprehensive income | | | | | | | | | | 525,731,994.23 | 525,731,994.23 |
| (II) Owners increase/decrease in capital contibution | 131,840,796.00 | | | | 1,962,422,750.56 | | | | | | 2,094,263,546.56 |
| 1. Ordinary shares input by shareholders | 131,840,796.00 | | | | 1,962,419,143.05 | | | | | | 2,094,259,939.05 |
| 2. Capital input by holders of other equity instruments | | | | | | | | | | | |
| 3. Amount of share-based payments recorded in owners' equity | | | | | | | | | | | |
| 4. Others | | | | | 3,607.51 | | | | | | 3,607.51 |
| (III) Profit distribution | | | | | | | | | 52,573,199.42 | -299,887,699.42 | -247,314,500.00 |
| 1. Surplus reserve withdrawal | | | | | | | | | 52,573,199.42 | -52,573,199.42 | |
| 2. Allotment to owners (or shareholders) | | | | | | | | | | -247,314,500.00 | -247,314,500.00 |
| 3. Others | | | | | | | | | | | |
| (IV) Internal carryover of owners' equity | | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | | |
| 4. Others | | | | | | | | | | | |
| (V) Special reserves | | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | | |
| (VI) Others | | | | | | | | | | | |
| IV. Ending balance of the current period | 706,990,796.00 | | | | 2,451,267,963.64 | | 1,840,503.18 | | 343,084,239.86 | 1,015,072,933.68 | 4,518,256,436.36 |

Amount last period

Unit: RMB yuan

| Item | | Previous period | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Share capital | Other equity instruments | | | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserves | Surplus reserve | Undistributed profits | Total owners' equity |
| | | Preference shares | Perpetual bonds | Others | | | | | | | |
| I. ending balance of previous year | 575,150,000.00 | | | | 488,845,213.08 | | 1,840,503.18 | | 290,511,040.44 | 667,931,387.46 | 2,024,278,144.16 |
| Plus: Change of accounting policies | | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | | |
| Others | | | | | | | | | | | |
| II. beginning balance of current year | 575,150,000.00 | | | | 488,845,213.08 | | 1,840,503.18 | | 290,511,040.44 | 667,931,387.46 | 2,024,278,144.16 |
| III. Amount of increases and decreases in current period (minus: decreases) | | | | | | | | | | 121,297,251.41 | 121,297,251.41 |
| (I) Total | | | | | | | | | | 304,022, | 304,022,4 |

BNBMPLC0003241

BNBMPLC Annual Report 2014

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| comprehensive income | | | | | | | | 406.41 | 06.41 |
| (II) Owners' increase/decrease in capital contribution | | | | | | | | | |
| 1. Ordinary shares input by shareholders | | | | | | | | | |
| 2. Capital input by holders of other equity instruments | | | | | | | | | |
| 3. Amount of share-based payments recorded in owners' equity | | | | | | | | | |
| 4. Others | | | | | | | | | |
| (III) Profit distribution | | | | | | | | -182,725,155.00 | -182,725,155.00 |
| 1. Surplus reserve withdrawal | | | | | | | | | |
| 2. Allotment to owners (or shareholders) | | | | | | | | -182,725,155.00 | -182,725,155.00 |
| 3. Others | | | | | | | | | |
| (IV) Internal carryover of owners' equity | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | |
| 4. Others | | | | | | | | | |
| (V) Special reserves | | | | | | | | | |
| 1. Made in current period | | | | | | | | | |
| 2. Used in current period | | | | | | | | | |
| (VI) Others | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | | | 488,845,213.08 | | 1,840,503.18 | | 290,511,040.44 | 789,228,638.87 | 2,145,575,395.57 |

## III. General Information

### (I) Historical evolution

Approved by State Bureau of Building Materials Industry in accordance with Document JCSCF (1997) No. 9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No. 48, Beijing New Building Materials Public Limited Company (the "Company" or "BNBMPLC") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No. 11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is RMB706.990796mn (a total of 706.990796mn shares with RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 110000005101342. BNBMPLC went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When BNBMPLC was established, the share capital invested by the sponsor amounted to 110mn shares. On May 20, 1997, approved by China Securities Regulatory Commission (the "CSRC") in accordance with Document ZJFZ (1997) No. 223 and Document ZJFZ (1997) No. 224, BNBMPLC issued 45mn shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No. 30 and CSRC in accordance with Document ZJSZ (1998) No. 95, BNBMPLC placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173.5mn shares, BNBMPLC transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No. 64 and CSRC n

79

in accordance with Document ZJGSZ (2000) No. 102, BNBMPLC, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, BNBMPLC transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the total share capital of BNBMPLC was 575.15mn shares.

On January 4, 2005, approved by State-owned Assets Supervision and Administration Commission of the State Council ("SASAC") in accordance with Document GZCQ (2004) No. 1204, original controlling shareholder Beijing New Building Material (Group) Co., Ltd. Transferred its 60.33% equity (347mn shares) in BNBMPLC to China National Building Material Company Limited (formerly known as China National Building Material and Equipment Import and Export Company, hereinafter referred to as "CNBMPLC") without compensation. As a result, CNBMPLC became the controlling shareholder of BNBMPLC.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders of BNBMPLC, based on a total of 228.15mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of BNBMPLC allotted cash of RMB3.83 per 10 shares to public shareholders. After the bonus plan is implemented, the Company's shares that have not been listed in circulation and the shares held by the senior managers in the outstanding shares become outstanding shares with restricted conditions, and the total number of shares is still 575.15mn, i.e. the original unlisted shares become outstanding shares and decreased from 347mn shares to 301.37mn shares, and the shares held by senior managers in the original outstanding shares become outstanding shares with restricted conditions and increase from 163,300 shares to 195,960 shares, and other A shares in the original outstanding shares increase from 227.9867mn shares to 273.58404mn shares.

On August 6th 2014, the Company, in accordance with the Reply of CSRC on Approving Beijing New Building Materials Public Limited Company to Privately Issue Shares (Zheng Jian Xu Ke [2014] No.902), privately issued 131,840,796 ordinary RMB shares (A shares) at a face value of RMB1 per share. As of December 31st 2014, BNBMPLC has a registered capital of RMB706,990,796.00 and a total of 706,990,796 shares, including 131,911,142 outstanding shares with limited sales conditions and 575,079,654 outstanding shares without limited sales conditions.

**(II) Industry nature**

The industry that BNBMPLC is engaged in is new lightweight building material manufacturing industry.

**(III) Business scope**

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

**(IV) Major products or services rendered**

The Company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, cement tile, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade,

and technology transfer, development and service etc.

**(V) Scope of consolidated financial statement for this period and changes thereto**

The scope of consolidation for the consolidated financial statement of the Company is determined on the basis of control and includes the financial statements of the Company and all subsidiaries. Subsidiary refers to any enterprise or entity controlled by the Company.

For details of the scope of consolidated financial statements for this period and changes , please refer to "VIII. Changes to scope of consolidation" and "1. Equities in subsidiaries of IX".

**IV. Preparation basis of the financial statements**

**1. Basis of preparation**

This Financial Statement is prepared on the basis of the "going-concern" assumption of the Company and actual transactions, in accordance with relevant provisions of the latest Accounting Standards for Enterprises issued or revised by the Ministry of Finance as well as the following important accounting policies and accounting estimates.

**2. Continuous operation**

In the reporting period and for a period of at least twelve months after the end of the reporting period, the production and operation activities of the Company went on steadily with a reasonable structure of assets and liabilities and with the capability as a going concern, and there was no significant adverse risks that affected the capability of the Company as a going concern.

**V. Major accounting policies and accounting estimates**

Hints for specific accounting policies and accounting estimates

The Company has formulated specific accounting policies and accounting estimates in accordance with the latest Accounting Standards for Enterprises issued by the Ministry of Finance and the application guide and interpretations thereof as well as other relevant regulations, in combination with the actual production and operation characteristics of the Company, so that the financial statement truly and completely reflects relevant information of the Company, including financial conditions, operating results, cash flows, etc.

**1. Representation on the Compliance with the Accounting Standards for Business Enterprises**

This Financial Statement prepared by the Company on the basis of the above-mentioned preparation bases meets the requirements of the latest Accounting Standards for Enterprises issued by the Ministry of Finance and the application guide and interpretations thereof as well as other relevant regulations (collectively called "Accounting Standards for Enterprises") and truly and completely reflects relevant information of the Company, including financial conditions, operating results, cash flows, etc.

In addition, this Financial Statement is prepared with reference to the presentation and disclosure requirements of the Rules for the Information Disclosure and Compilation of Companies Publicly Issuing Securities No.15 - General Rules for Financial Report

(Revised in 2014) (hereinafter referred to as "Doc. No.15 (2014V)").

**2. Accounting period**

The fiscal year of the Company begins on January 1st of a calendar year and ends on December 31st of the same calendar year.

**3. Business period**

The fiscal year of the Company begins on January 1st of a calendar year and ends on December 31st of the same calendar year.

**4. Recording currency**

The Company uses Renminbi as the recording currency.

**5. Accounting treatment methods of merger of enterprises under common control and not under common control**

BNBMPLC0003244

(1) Accounting method for consolidation of enterprises under the same control

The assets and liabilities acquired by the Company in an enterprise under the same control as the Company but consolidated by the Company in one transaction or step by step through several transactions are measured at book values of such assets/liabilities of the consolidated party in the consolidated financial statement of the final controlling party on the date of consolidation. Capital reserve shall be adjusted for the difference between the book value of net assets acquired by the Company and the book value of merger consideration (or total par value of issued shares); where the capital reserve is insufficient to offset the difference, the retained earnings shall be adjusted.

(2) Accounting method for consolidation of enterprises not under the same control

The difference by which the consolidation cost is higher than the fair value of the identifiable net assets acquired by the Company from the acquired party at the date of acquisition is recognized by the Company as goodwill. If the consolidation cost is lower than the fair value of the identifiable net assets acquired by the Company from the acquired party, the Company will first of all double check the measurements of the fair values and consolidation costs of the various identifiable assets, liabilities and contingent liabilities acquired from the purchased party. If the double check still shows that the consolidation cost is lower than the fair value of the identifiable net assets acquired by the Company from the acquired party, the difference will be included in the gains/losses for the current period.

Accounting method for consolidation of enterprises not under the same control through several transactions

a. Adjust the balance of book values of long-term equity investments Purchaser shall recognize the sum of the book value of the equity investment in the purchased party prior to the date of purchase and the cost of the additional investment made on the date of purchase as the initial cost of the investment. Where the equity of the purchased party held prior to the date of purchase involved any other comprehensive incomes, such relevant comprehensive incomes shall, at the time of disposing the said investment, be transferred into investment income for the current period.

b. The goodwill that should be recognized for each single transaction or the amount that should be included into the gains/losses of the period of occurrence is determined by comparing the cost of each single transaction and the share of the fair value of identifiable net assets of the invested entity at the time of consolidation. Goodwill recognized by the purchasing party (or the amount included into gains/losses) on the date of purchase shall be the sum of the goodwill of all single transactions (or amounts that should be included into gains/losses).

c. Equity of the purchased party held prior to the date of purchase shall be re-measured as per the fair value of the said equity on the date of purchase and relevant investment incomes shall be recognized, while other comprehensive incomes related thereto shall be transferred into investment incomes.

Step-by-step disposal of equity through several transactions until losing control of subsidiary

a. Principle for judging if transactions in the process of step-by-step disposal of equity through several transactions until losing control of subsidiary constitute "a package deal"

If the transaction terms and conditions for as well as economic effects of disposing equity investments in subsidiaries meet one or more of the following circumstances, it usually indicate that several transactions should be treated as a package deal in the accounting process:

1) These transactions were concluded simultaneously or by considering their mutual effects;

2) None of these transactions alone could reach a complete commercial result.

3) Occurrence of one transaction depended on the occurrence of at least one other transaction.

4) One transaction was not economical when viewed separately, but economic when considered together with other transactions.

b. Accounting method for transactions in the process of step-by-step disposal of equity through several transactions until losing control of subsidiary that constitute "a package deal"

Where transactions in the process of step-by-step disposal of equity through several transactions until losing control of subsidiary constitute a package deal, each transaction should be treated as

BNBMPLC0003245

disposing equity in and losing control of the subsidiary. However, the difference between the disposal price and the share of net assets of the subsidiary corresponding to the disposed investment prior to loss of control shall be recognized as other comprehensive income in the consolidated financial statement and, at the time of losing control, transferred into the gains/losses for the period in which the control was lost.

In the consolidated financial statement, the remaining equity shall be re-measured based on its fair value on the date of losing control. The difference between the sum of the consideration received from disposed equity and the fair value of remaining equity and the due share of the original subsidiary's net asset continuously calculated on and from the date of purchase should be included into the investment income for he period in which control was lost. Other comprehensive incomes relating to the equity investment in the original subsidiary shall at the time of losing control be transferred into investment incomes for the current period.

c. Accounting method for transactions in the process of step-by-step disposal of equity through several transactions until losing control of subsidiary that do not constitute "a package deal"

Where disposal of investment in a subsidiary does not result in loss of control thereof, the difference between the disposal price in the consolidated financial statement and the disposed investment's corresponding share in the net assets of the said subsidiary shall be included into capital reserve (capital premium or share capital premium). If the capital premium is insufficient for offsetting, the retained income should be adjusted.

Where disposal of investment in a subsidiary results in loss of control thereof, the remaining equity in the consolidated financial statement shall be re-measured based on its fair value on the date of losing control. The difference between the sum of the consideration received from disposed equity and the fair value of remaining equity and the due share of the original subsidiary's net asset continuously calculated on and from the date of purchase should be included into the investment income for he period in which control was lost. Other comprehensive incomes relating to the equity investment in the original subsidiary shall at the time of losing control be transferred into investment incomes for the current period.

## 6. Method of Preparing Consolidated Financial Statements

Preparation of the consolidated financial statement shall be based on the financial statements of parent company and subsidiaries as well as other data/information in accordance with the requirements of Accounting Standards for Enterprise No.33 - Consolidated Financial Statement.

All subsidiaries and special purpose vehicles controlled by the Company shall be incorporated into the consolidation scope of the consolidated financial statements. As of the date when the Company acquires the actual control of a subsidiary, the Company will begin to include the subsidiary into the consolidation scope and stop to do so from the date when the Company loses the actual control. The consolidated financial statements are based on the financial statements of the parent company and subsidiaries in the consolidation range, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method.

All significant current balances, transactions and unrealized profits within the group will be offset at the time of the preparation of consolidated financial statements. The portion of stockholder's equity of a subsidiary which does not belong to the parent company will be separately listed under the stockholder's equity in the consolidated financial statements as minority equity.

If the accounting policy or accounting period of a subsidiary is inconsistent with that of the parent company, necessary adjustments will be made to the financial statements of the subsidiary based on the accounting policy or accounting period of the parent company at the time of the preparation of consolidated financial statements.

## 7. Classification of and accounting method for joint-venture arrangements

### (1) Recognition and classification of joint-venture arrangements

A joint-venture arrangement refers to one jointly controlled by two or more participating parties. A joint-venture arrangement has the following features: 1) each participating party is constrained by the arrangement; 2) two or more participating parties jointly control the arrangement. No participating party can separately control the arrangement. Any party that has joint control over the

83

arrangement can stop any other participating party or a merger of participating parties from separately controlling the arrangement.

Joint control refers to joint control exercised over an arrangement in accordance with relevant agreements. No activity related to such an arrangement shall be determined if not unanimously agreed upon by all the participating parties sharing the control.

Joint-venture arrangements are classified into joint operations and joint-run enterprises. Joint operation refers to a joint-venture arrangement under which participating parties are entitled to relevant assets and bear relevant liabilities under the arrangement. Joint-run enterprise refers to a joint-venture arrangement under which participating parties are only entitled to net assets under the arrangement.

**(2) Accounting method for joint-venture arrangements**

Participating parties under a joint-operation arrangement shall confirm following items relating to their share of interests in the joint operation and conduct the accounting process in accordance with the provisions of relevant accounting standards for enterprises: 1) recognize separately-held assets and due share of jointly-held assets; 2) recognize separately-born assets and due share of jointly-born assets; 3) recognize its due share of revenue from sales of outputs of joint operations; 4) recognize its due share of revenue from sale of joint operations; 5) recognize separately incurred costs and its due share of costs incurred in joint operations.

Participating parties in joint venture shall conduct the accounting process for investment in joint venture in accordance with the provisions of the Accounting Standards for Enterprises No.2 - Long-term Equity Investments.

**8. Standard for Determining Cash and Cash Equivalents**

Cash in the Cash Flow Statement refers to the cash on hand and deposits readily available for payment. The cash equivalents refer to investments held with short term (due within 3 months from the date of acquisition), high liquidity, easy conversion into known amount of cash and low risk of value change.

**9. Translation of Foreign Currency Business and Foreign Currency Financial Statements**

**(1) Conversion of foreign-currency operations**

When initially recognizing a foreign-currency transaction, the spot exchange rate of the date when the transaction occurs should be used to convert the foreign-currency transaction amount into RMB amount. At the balance sheet date, monetary items in foreign currency shall be converted using the spot exchange rate of the balance sheet date. The currency conversion difference that might result from different exchange rates shall be included into the gains/losses of the current period, excluding the conversion differences of the principle of and interest on special foreign-currency borrowing related to the acquisition/construction of assets qualified for capitalization. Non-monetary foreign-currency items measured at historical costs shall still be converted using the spot exchange rate of the transaction date without changing its RMB amount. Non-monetary foreign-currency items measured at fair values shall be converted using the spot exchange rate of the fair value determination date, and the difference shall be included into the gains/losses or other comprehensive incomes for the current period.

**(2) Conversion of foreign-currency financial statement**

The asset and liability items in the balance sheet will be converted using the spot exchange rate of the balance sheet date. Owners' equity items, excluding the "undistributed profit" item, will be converted using the spot exchange rate of transaction date. Income and expense items in the Profit Statement will be converted using the spot exchange rate of transaction date. Conversion differences in the foreign-currency financial statement resulting from the above-mentioned conversions are recognized as other comprehensive incomes.

**10. Financial Instruments**

**(1) Classification of financial assets and financial liabilities**

At the time of initial recognition, financial assets are classified into the following four categories: financial assets which are measured at fair values and whose changes are included into gains/losses of current period (including tradable financial assets as well as financial assets which

84

are designated to be measured at fair values and whose changes are included into gains/losses of current period); investments held to maturity; loans and accounts receivable; financial assets available for sale. At the time of recognition, financial liabilities are classified into the following two categories: financial liabilities which are measured at fair values and whose changes are included into gains/losses of current period (including tradable financial liabilities as well as financial liabilities which are designated to be measured at fair values and whose changes are included into gains/losses of current period); other financial liabilities.

## (2) Recognition bases for, measurement method for and conditions for terminating recognition of financial assets and financial liabilities

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. At the tie of initial recognition, a financial asset or financial liability is measured at its fair value. For a financial asset or financial liability which is measured at its fair value and whose changes are included into the gains/losses of the current period, relevant transaction fees will be directly included into the gains/losses of the current period. For other categories of financial assets or financial liabilities, relevant transaction fees will be included into the initially recognized amount.

The Company conducts subsequent measurements of financial assets at their fair value and will not deduct the transaction fees that might be incurred in disposing such financial assets in the future, except in the following circumstances: a. Held-to-maturity investments and loans and accounts receivable which are measured using the actual interest rate method based on amortized cost; b. Equity instrument investments for which there are no quotations in the active market and whose fair values cannot be reliably measured, and derivative financial assets which are hooked to the equity instrument and must be settled by delivering the equity instrument, which shall be measured at cost.

The Company adopts the actual interest rate method to conduct subsequent measurements of financial liabilities at amortized cost, except in the following circumstances: a. Financial liabilities which are measured at fair value and whose changes are included in the gains/losses of the current period are measured at their fair value without deducting the transaction fees that might be incurred at the time of settling such financial liabilities; b. Derivative financial liabilities which are hooked to equity instruments for which there are no quotations in the active market and whose fair values cannot be reliably measured and must be settled by delivering the equity instrument, which shall be measured at cost; c. Financial guarantee contracts for financial liabilities which are not designated to be measured at fair values and whose changes are included in the gains / losses of the current period, or loan commitments which are not designated to be measured at fair value and whose changes are included into the gains/losses of the current period and which will adopt interest rates lower than the market interest rate, which, after initial recognition, will be subsequently measured at the higher of the following two amounts: 1) amount determined as per the Accounting Standards for Enterprises No.13 - Contingencies; 2) balance of the initially recognized amount less the cumulative amortized amount determined as per the Accounting Standards for Enterprises No.14 - Income.

Gain/loss that results from any change to the fair value of a financial asset or a financial liability, unless related to hedging, is treated using the following method: (1) Gain or loss that results from any change to the fair value of a financial asset or a financial liability which is measured at its fair value and whose change is included into the gains/losses of the current period, will be included into the gain/loss on change to fair value; interest or cash dividend received during the period of holding such an asset is recognized as investment income; at the time of disposal, the difference between actually received amount and initially recorded amount is recognized as investment income, and the gain/loss on change to fair value is adjusted. (2) Changes to fair values of available-for-sale financial assets are included into other comprehensive incomes; interest calculated using the actual interest rate method for the period of holding is included into the investment income; cash dividends from available-for-sale equity instrument investments are included into investment incomes when the invested entities announce the distribution of dividends; at the time of disposal, the difference between the actually received amount and book value after deducting the cumulative amount of changes to fair values directly included into other comprehensive incomes in the past is recognized as investment income.

When the contractual right for receiving cash flows of a certain financial asset is terminated, or when almost all the risks and rewards associated with the ownership of the said financial asset

BNBMPLC0003248

have already been transferred, recognition of this financial asset will be terminated. When all or part of the current obligations relating to a financial liability are released, recognition of all or part of the said financial liability will be correspondingly terminated.

### (3) Recognition and accounting methods for transfer of financial assets

When the Company has transferred almost all the risks and rewards associated with the ownership of a financial asset to the transferee, recognition of the said financial asset will be terminated. Where almost all the risks and rewards associated with the ownership of a financial asset are retained, the transferred financial asset will be continue to be recognized and the received consideration shall be recognized as a financial liability. Where the Company has not transferred or retained almost all the risks and rewards associated with the ownership of a financial asset, such a financial asset shall be treated in one of the following ways: (1) where the Company has waived its control over the said financial asset, discontinue recognition of the said financial asset; (2) where the Company retains its control over the said financial asset, the said financial asset shall be recognized based on the degree to which the transferred financial asset is involved, and relevant liabilities shall be correspondingly recognized.

Where overall transfer of a financial asset meets the condition for terminating recognition, the difference between the following two amounts shall be included into the gains/losses for the current period: (1) book value of transferred financial asset; (2) consideration received for transferred asset, and the sum of the cumulative changes to the fair values directly included into owners' equity in the past. Where partial transfer of a financial asset meets the condition for terminating recognition, amortize the book value of the overall transferred financial asset between the part terminated for recognition and the part not terminated for recognition based on their own relative fair value, and the difference between the following two amounts shall be included into the gains/losses for the current period: (1) book value of the part terminated for recognition; (2) consideration for the part terminated for recognition, and sum of the cumulative changes to fair values directly included into owners' equity in the past corresponding to the part terminated for recognition.

### (4) Methods for confirmation of the fair value of major financial assets and financial liabilities

For a financial asset or financial liability for which there exists an active market, its fair value shall be recognized at the quotation on the active market. For a financial asset or financial liability for which no active market exists, its fair value shall be recognized using valuation techniques (including referring to the prices used in recent market transactions by parties familiar with market conditions and willing to transact; referring to the current fair values of other financial instruments which are essentially the same; using the cash flow discount method; using the option pricing model, etc.); for an initially acquired or original financial asset or financial liability, the market transaction price shall be used as the basis for determining its fair value.

### Impairment test on financial assets and method of provision for impairment

At the balance sheet date, the Company will check the book values of financial assets (excluding the financial assets which are measured at fair value and whose changes are included into the gains/losses of the current

period. If any objective evidence shows any impairment of the said financial assets, provision for impairment shall be made.

Any single financial asset with a significant amount shall be separately subject to impairment test. Any single financial asset whose amount is not significant may separately undergo impairment test or be included into a portfolio of financial assets with similar credit risk characteristics for impairment test. If a financial asset, either with or without a single amount, does not show any sign of impairment in a separate impairment test, it shall be included into a portfolio of financial assets with similar credit risk characteristics for a second impairment test.

At the end of the reporting period, if a financial asset measured at its amortized cost is objectively proved to have been impaired, an impairment loss shall be recognized at the difference between its book value and the present value of its estimated future cash flow. When an equity instrument investment which is not quoted in the active market and whose fair value cannot be reliably measured is impaired, or when a derivative financial asset that is hooked to this equity instrument and which must be settled by delivering this equity instrument is impaired, the difference between

BNBMPLC0003249

the book value of the said equity instrument investment or derivative financial asset and the present value determined by discounting its future cash flow base on the current market yield rate of similar financial assets shall be recognized as the impairment loss.

Where the fair value of an available-for-sale financial asset significantly drops, or, after comprehensively considering various relevant factors, such a drop is estimated not to temporary, the impairment loss shall be recognized, and the cumulative loss of fair values directly included in owners' equity in the past shall be transferred out and included in the impairment loss.

The objective evidence showing that the Company's financial assets have been impaired includes: a serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

## 11. Receivables

### (1) Accounts receivable in individually significantly amount with bad debt provision made on item by item basis

| Basis for identifying single significant amounts or standards for the amounts | Separate impairment testing was performed on closing receivables of more than RMB 5mn (including accounts receivable and other receivables). |
| --- | --- |
| Methods for individually allocating bad debt provision from single significant amounts | It shall separately undergo the impairment test. Bad-debt provision shall be made based on the difference by which the present value of its future cash flow is lower than its book value. |

### (2) Accounts receivable with bad debt provision made by portfolio

| Name of Portfolio | Methods for allocating bad debt provision by portfolio | Portfolio identification basis |
| --- | --- | --- |
| Aging of accounts | Aging analysis method | For receivable accounts whose single amounts are not significant on the balance sheet, shall, together with receivable accounts not found to be impaired in separate tests, be classified into several portfolios based on account ages with similar credit risk characteristics, and the impairment loss shall be determined and bad-debt provision shall be made based on a certain ratio of these portfolios of accounts receivable in the ending balance. |

Aging analysis method

| Aging | Allocation proportion of accounts receivable (%) | Allocation proportion of other accounts receivable (%) |
| --- | --- | --- |
| Within 1 year (including 1 year - same below) | 1 | 1 |
| 1-2 years | 7 | 7 |
| 2-3 years | 20 | 20 |
| 3-4 years | 40 | 40 |
| 4-5 years | 70 | 70 |
| More than 5 years | 100 | 100 |

### (3) Accounts receivable whose single amounts are not significant but for which bad-debt provisions are separately made

| Reasons for Individually Recognizing the Provision for Bad Debts | A significant difference exists between the present value of future cash flows of account receivables and the present value of cash flows of a portfolio of accounts receivable with account age as the credit risk characteristics. |
| --- | --- |
| Calculation and Withdrawal Method of Provision for Bad Debts | It shall separately undergo the impairment test. Bad-debt provision shall be made based on the difference by which the present value of its future cash flow is lower than its book value. |

BNBMPLC0003250

**12. Inventories**

**(1) Classification of inventories**

Inventories include finished products or commodities held in day-to-day activities for sale, products in production processes, materials consumed in production processes or in the labor provision process, etc.

**(2) Valuation Method of Inventories Shipped**

For outgoing inventories, the weighted average method is used.

**(3) Recognition Basis for Net Realizable Value of Inventories and Calculation and Withdrawal Method of Reserves for Impairment of Inventory**

At the balance sheet date, each inventory is measured at the lower of the cost and net realizable value, and the inventory impairment reserve is provided based on the difference by which its cost is higher than its net realizable value. For an inventory directly used for sale, in the normal process of production and operation, its net realizable value is determined as the balance of its estimated sales price less estimated sales costs and relevant taxes/fees. For an inventory that needs processing, in the normal process of production and operation, its net realizable value is determined as the balance of the estimated sales price of finished products made thereof less the costs estimated to be incurred until completion as well as estimated sales costs and relevant taxes/fees. At the balance sheet date, for an inventory part of which has an agreed contract price and other parts of which do not have contract prices, the net realizable value will be separately determined and compared with its corresponding cost to separately determine the amount provided or reversed for the inventory impairment reserve.

**(4) Inventory taking system**

The inventory counting policy is a permanent one.

**(5) Amortization Method of Low Priced and Easily Worn Articles and Packages**

a. Low-value consumables

Amortization is made using the one-time write-off method.

b. Package

Amortization is made using the one-time write-off method.

**13. Classified as assets held for sale**

The Company will classify any non-current asset that simultaneously meets the following conditions as a held-for-sale asset:

(1) This non-current asset or this disposal group, under its current state, can be immediately sold simply on the normal terms for sale of such assets or this disposal group;

(2) The Company has made a resolution for disposing this non-current asset or this disposal group and has obtained approval for the said resolution;

(3) The Company has already signed an irrevocable transfer agreement with the transferee.

(4) The transfer will be completed within one year. The assets and liabilities in held-for-sale non-current assets and disposal groups are classified as current assets and current liabilities. Terminate operation of any component that meet one of the following conditions and has already been disposed or classified as held-for-sale and can be separately distinguished in

the Company in terms of operation and financial statement preparation:

(1) This component represents an independent main business or a main region of operation;

(2) This component is a part of a plan intended to dispose an independent main business or a main region of operation;

(3) This component is a subsidiary acquired only for the purpose of re-sale.

For a held-for-sale fixed asset, the Company will adjust its estimated net residual value to reflect the amount of its fair value less disposal expenses. However, this amount shall not exceed the original book value of this asset when it meets the held-for-sale conditions. The difference by which the

88

original book value is higher than the adjusted estimated net residual value will be included as asset impairment loss into the gains/losses for the current period. Other non-current assets, including held-for-sale intangible assets, will be treated according to the above-said principle.

## 14. Long-term equity investment

### (1) Recognition of Investment Cost

a. When enterprises under the same control are consolidated and the consolidating party pays the consideration for consolidation in the form of cash or by transferring non-cash assets, bearing debts or issuing equity securities, the share of the consolidated party's owners' equity in the book value of the consolidated financial statement of the final controlling party on the date of consolidation will be treated as its initial investment costs. For the difference between the initial investment cost of a long-term equity investment and the book value of paid consideration for consolidation or the total amount of book values of issued shares, adjust capital reserve (capital premium or capital share premium). If the capital reserve is insufficient for offsetting, adjust the retained earnings.

In relation to merger of enterprises under common control realized step by step, booked share of owners' equity of the merged party calculated per shareholding proportions and enjoyed on the merger date shall be the initial investment costs. Capital reserve (capital premium or share premium) shall be adjusted based on the difference between the initial investment costs and book value of the original long-term equity investment plus fair value of new consideration payment to acquire further shares on the merger date; in case capital reserve is insufficient to offset, retained earnings shall be offset.

b. Where enterprises not under the same control are consolidated, the fair value of the consideration for consolidation paid at the date of purchase is used as its initial investment cost.

c. Except for an asset acquired through consolidation of enterprises: where an asset is acquired by paying cash, the actually paid purchase price shall be used as its initial investment cost; where the asset is acquired by issuing equity securities, the fair value of the said equity securities will be used as its initial investment cost; where input is made by investors, the value agreed in the investment contract or agreement will be used as its initial investment cost, except the value agreed in the contract or agreement is unfair.

### (2) Methods for subsequent measuring and recognition of gains/losses

For any long-term equity investment that entitles the Company to exercise control over the invested entity, the cost method is used in individual financial statements of the Company for any long-term equity investment that features joint control or significant influences, the Company adopts the equity method.

Where the cost method is used, the long-term equity investment is priced at its initial investment cost. Except for the announced but not distributed cash dividends or profits included in the the price or consideration actually paid at the time of acquisition of the investment, the investment income for the current period will be recognized on the basis of its due share of the cash dividends or profits announced by the invested entity, and, as per relevant asset impairment policies, consideration will be given to whether or not the long-term investment is impaired.

Where the equity method is used, if the initial investment cost of a long-term equity investment is higher than its due share of the fair value of identifiable net assets of the invested entity, the difference will be included in the initial investment cost for the long-term equity investment; if the initial investment cost of a long-term equity investment is lower than its due share of the fair value of identifiable net assets of the invested entity, the difference will be included into the gains/losses for the current and at the same time the cost of the long-term equity investment will be adjusted.

Where the equity method is used, after acquisition of a long-term equity investment, the investment gain/loss will be recognized based on its due share of the net gain/loss realized by the invested entity, and the book value of the long-term equity investment will be adjusted. Recognition of the due share of the net gain/loss of the invested entity shall be based on the fair value of the identifiable assets of the invested entity at the time of acquisition of the investment and, in accordance with the accounting policies and accounting periods of the Company, the part of the gains/losses on internal transactions with joint-operation enterprises and join ventures attributable to the invested enterprise in proportion to its shareholding proportion (however, if loss on an internal transaction is asset impairment loss, the loss shall be recognized in full), and recognition will be

89

made after adjusting the net profit of the invested entity. The part of the profits or cash dividends announced by the invested enterprise and attributable to the Company shall be correspondingly deducted from the book value of the long-term equity investment. Where the Company confirms the net loss of the invested entity, the sum of the book value of the long-term equity and other long-term equities that substantially constitute net investments in invested entities shall not be written down below zero, except where the Company is responsible for extra losses. For other changes to owners' equity of the invested entity (except net gains/losses), the book value of the long-term equity investment shall be adjusted an included into owners' equity.

**(3) Basis for determining control and significant influence on invested entities**

"Control" refers to the powers over the invested party and entitles the investing party to realizable returns through participating in relevant activities of the invested party and enables the investing party to influence the amount of return by exercising powers over the invested party. "Significant influences" refers to the powers of the investing party in participating in making decisions on the financial and operational policies of the invested entity without controlling or jointly with other parties controlling the making of such policies.

**(4) Disposal of long-term equity investments**

a. Partial disposal of a long-term equity investment in a subsidiary without losing control of the subsidiary Where part of a long-term equity investment in a subsidiary is disposed without losing control of the subsidiary, the difference between the disposal price and the corresponding book value of the disposed investment shall be recognized as the investment income for the current period.

b. Loss of control of a subsidiary due to partial disposal of equity investment or any other reason In the event of loss of control of a subsidiary due to partial disposal of equity investment or any other reason, for the disposed equity, the book value corresponding to the long-term equity investment corresponding to the sold equity shall be carried over, and the difference between the sales revenue and the book value of the disposed long-term equity investment shall be recognized as investment gain/loss. Meanwhile, the remaining equity shall be recognized at its book value as long-term equity investment or other relevant financial asset. Where the equity remaining after disposal entitles the Company to exercise joint control of or significant influence on the subsidiary, accounting shall be conducted in accordance with rules related to changing from the cost method to the equity method.

**(5) Methods for test of impairment and calculation for impairment reserves**

For an investment in a subsidiary/joint-operation enterprise / joint venture, if at the balance sheet date there exists any objective evidence that the investment is impaired, a provision for impairment shall be made in an amount equal to the difference between its book value and recoverable amount.

**15. Investment real estate**

Real estate investment measurement mode

Cost method

Depreciation or amortization method

(1) Investment real estate of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

(2) A real estate investment will be initially measured at its cost and subsequently measured using the cost method. Depreciation accrual or amortization shall made using the same method as for fixed and intangible assets. At the balance sheet, if there is any sign of impairment of a real estate investment, a provision for impairment shall be made in an amount equal to the difference between the book value and recoverable amount of the investment.

**16. Fixed assets**

**(1) Conditions for recognition**

A fixed asset is a tangible asset held for the purpose of producing commodities, providing labor, leasing or operation/management and has a service life longer than one fiscal year. A fixed asset is

recorded at its actual cost at the time of acquisition. Depreciation is accrued using the straight-line method from the month next to the time when it reaches its estimated usable state.

## (2) Depreciation method

| Category | Depreciation method | Depreciation period | Residual Rate | Annual depreciation ratio |
|---|---|---|---|---|
| Houses and buildings | Straight-line method | 40 | 5.00% | 2.38% |
| Machinery equipment | Straight-line method | 10-18 | 5.00% | 5.28%-9.50% |
| Electronic equipment | Straight-line method | 8 | 5.00% | 11.88% |
| Transportation vehicles | Straight-line method | 10 | 5.00% | 9.50% |
| Other equipment | Straight-line method | 8 | 5.00% | 11.88% |

## (3) Recognition Basis, Valuation and Depreciation Method of Fixed Assets Acquired under Finance Leases

A lease is recognized as a finance lease if it meets one or more of the following criteria: a. When the lease term expires, ownership of the leased asset is transferred to the lessee; b. The lessee has the optional right to purchase the leased asset, and the agreed purchase price is estimated to be far lower than the fair value of the leased asset at the time of exercising the option, so, on beginning date of the lease, it is reasonable to determine that the lessee will exercise this option; c. Even if the ownership of the leased asset is not transferred, yet the lease term accounts for a major part [usually 75% or more] of the service life of the leased asset; d. On the beginning date of the lease, the present value of the minimum rental paid by the lessee is almost equal to the fair value [90% or more] of the leased asset on the beginning date of the lease, or the present value of the minimum rental received by the lessor on the beginning date of the lease is almost equal to the fair value [90% or more] of the leased asset on the beginning date of the lease; e. The leased asset is of a special nature and, if not significantly renovated, can only be used by the lessee. For a fixed asset leased-in through financing will be recorded at the lower of its fair value on the beginning date of lease and the present value of the minimum lease payment and is depreciated in accordance with the depreciation policy for self-owned fixed assets.

## (4) Test Method for Impairment of Fixed Assets and Calculation and Withdrawal Method of Reserves for Impairment of Fixed Assets

If, at the balance sheet date, any sign shows that the fixed asset is impaired, an impairment provision shall be made based on the difference between its book value and recoverable amount.

## 17. Construction in progress

(1) When an on-going project reaches its estimated usable state, it will at its actual cost be transferred into fixed assets. Where a project has reached its estimated usable state before final settlement, it will be transferred into fixed assets at its estimated value which will be adjusted after the final settlement based on its actual cost, but depreciation reserve which has already been provided will not be adjusted.

(2) If, at the balance sheet date, any sign shows that an on-going project is impaired, an impairment provision shall be made based on the difference between its book value and recoverable amount.

## 18. Borrowing costs

### (1) Principles for Recognition of Capitalization of Borrowing Expenses

Borrowing costs incurred by the Company, if directly attributable to acquisition or production of an asset that is qualified for capitalization, will be capitalized and included into the costs of relevant assets, while other borrowing costs, when incurred, will be recognized as costs and included into the gains/losses of the current period.

### (2) Capitalization Period of Borrowing Expenses

a. Capitalization of borrowing costs will begin if they simultaneously meet the following conditions: 1) asset expenditures have been incurred; 2) borrowing costs have been incurred; 3) purchase, construction or production activities necessary for the asset to reach its estimated usable or marketable state have already begun.

b. If the purchase, construction or production process of an asset qualified for capitalization was abnormally interrupted and the interruption has continued for more than 3 months, capitalization of the borrowing costs will be suspended, and all the borrowing costs incurred during the period of

BNBMPLC0003254

interruption will be recognized as costs of the current period until the purchase, construction or production activities of the said asset are resumed.

c. When the assets in line with capitalization conditions for acquisition, construction or production reach their intended use or sale state, the capitalization of borrowing costs ceases.

**(3) Capitalized amount of borrowing costs**

For a loan specifically borrowed for purchasing, construction or production of an asset qualified for capitalization, the balance of the interest expense actually incurred for the current period (including the discount or premium amortized using the actual interest rate method) less the interest income received from the part of the loan which is unused and temporarily deposited at bank or the investment income from temporary investment. If any general loan is used for purchasing, construction or production of an asset qualified for capitalization, the amount of interest on the general loan which should be capitalized will be calculated and determined by multiplying the weighted average of the difference by which the cumulative asset expenditure is higher than the asset expenditure of the specifically borrowed loan by the capitalization rate of the general loan.

**19. Intangible assets**

**(1) Pricing method, service life and impairment test**

a. Intangible assets include land use rights, trademark use rights, software, etc., and are initially measured at cost.

b. For an intangible asset with a limited service life, its cost will be systematically and reasonably amortized within its service life in accordance with the estimated mode of realizing economic benefits related to this intangible asset. Where the mode of realization cannot be reliably estimated, the straight-line amortization method will be used. Specific periods are as follows:

| Item | Period of amortization (year) | Basis |
|---|---|---|
| Land Use Right (for industrial purpose) | 50 | Statutory Service life |
| Land Use Right (for commercial purpose) | 40 | Statutory Service life |
| Land Use Right (for residence purpose) | 70 | Statutory Service life |
| Right of trademark use | 10 | Statutory Service life |
| Software | 5 | Estimated Service Life |

For an intangible asset with an uncertain service life, its cost will not be amortized, and the Company will for every accounting period re-check the service life of the said intangible asset. For an intangible asset with an uncertain service life, the basis for judging the uncertainty of its service life is as follows:

The service life of intangible assets with uncertain service life will be reviewed; where it is evidenced that it is predictable to determine the period when such intangible assets may bring economic benefits to the enterprises, the service life of such intangible assets will be estimated and such intangible assets will be amortized in accordance with the policy on amortization of intangible assets with limited service life.

c. For an intangible asset with a certain service life, if at the balance sheet there exists any sign of impairment, a provision for impairment shall be made based on the difference between its book value and recoverable amount. For an intangible asset that has an uncertain service life and that has not reached its usable state, an annual impairment test will be performed each year no matter whether or not there exists any sign of impairment.

**(2) Accounting policy for internal R&D expenditure**

The expenditures arising from internal research development project are recorded in the gain or loss at the current period at the time of occurrence. Expenditure at the research stage of an internal R&D project will be recognized as an intangible asset if the following conditions are simultaneously satisfied: a. It is technically feasible to complete this intangible asset and make it usable or salable; b. There is an intention to complete this intangible asset and make it usable or salable; c. The mode in which the intangible asset produces economic benefits is proved, including proving that there is a market for the products produced using this intangible asset or for the intangible asset itself; where the intangible asset is intended for internal use, it usability shall be proved; d. There are sufficient technical and financial resources and other resources to complete the development of this

92

intangible asset, and the Company has the capability to use or sell the intangible asset; e. Expenditures incurred at the development stage and attributable to this intangible asset can be reliably measured.

## 20. Impairment of long-term assets

Where there is any of the following signs, it shows that the asset might have been impaired:

(1) The market price of the asset fell sharply in the current period, and the fall was significantly bigger than estimated based on lapse of time or normal use.

(2) In the current period or recently, significant changes occurred to the economic, technical, legal and/or other environments in which the Company operates, which adversely affected the production of the Company.

(3) The market interest rates or returns on other investments rose in the current period, which affected the discount rate used by the enterprise for calculating the present value of the future cash flow of the asset and resulted in a significant drop in the recoverable amount of the asset.

(4) Evidence shows that the asset is obsolete or physically damaged.

(5) The asset is or will be idle, no longer be used or is planned for premature disposal.

(6) Evidences in the Company's internal report shows that the economic performance of the asset is already lower or will be lower than estimated, e.g. The net cash flow or operating profit (or loss) generated by the asset will be much lower than the estimated amount, etc.

(7) Other signs of possible impairment of the asset.

At the balance sheet date, the Company will judge all the assets to which the "Accounting Standards for Enterprises No.8 - Impairment of Assets" applies, including long-term equity investments, fixed assets, engineering materials, on-going works, intangible assets (except those with uncertain service life). If any sign of impairment is identified on an asset, an impairment test will be performed on it and its recoverable amount will be estimated. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. When the recoverable amount of an asset is lower than its book value, its book value will be written off to its recoverable amount. The written-off amount will be recognized as impairment loss of the asset and be included into the gains/losses of the current period. At the same time, a corresponding provision for impairment will be made.

When there is a sign of possible impairment of an asset, the Company usually estimate the recoverable amount of a single asset. When it is difficult to estimate the recoverable amount of a single asset, the Company will determine the recoverable amount of the asset group to which this asset belongs.

An asset group is the smallest portfolio of assets recognized by the Company and the cash flow generated thereby is basically independent from those generated by other assets or asset groups. An asset group consists of those assets which are related to the generation of cash in-flows. Recognition of an asset group is based on whether the main cash in-flows generated by it are independent of the cash in-flows generated by other assets or asset groups.

Each year the Company will conduct impairment tests on the goodwill that resulted from consolidation of enterprises and on intangible assets whose service lives are uncertain, regardless whether or not there is any sign of impairment. Impairment test on goodwill will be conducted in combination with related asset group or portfolio of asset groups.

The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

## 21. Long-term deferred expenses

Long-term deferred expenses are recorded at their actual amounts and are amortized in even installments in the period of benefit or specified period. If any long-term deferred expense item cannot benefit subsequent accounting periods, the un-amortized value of this item will be transferred in full into the gains/losses for the current period.

## 22. Compensation of employees

**(1) Accounting method for short-term salaries/remunerations**

Short-term salaries / remunerations actually incurred in the accounting period in which employees provide services will be recognized as liabilities and included into the gains/losses or relevant asset costs of the current period. Non-monetary welfare benefits will be measured at their fair values.

**(2) Accounting method for welfare benefits for dismissed employees**

If the Company terminates its contractual relationship with an employee prior to the expiration of the labor contract, or offers compensation to encourage employees to willingly accept layoff, when the Company cannot unilaterally withdraw the employment termination plan or layoff suggestion or when recognizing the costs related to restructuring paid dismissal benefits, whichever is earlier, the liabilities that resulted from compensation for terminated labor relationship will be recognized and included into the gains/losses for the current period.

**(3) Defined contribution plan (DCP)**

All the employees of the Company have participated in the social basic endowment insurance programs organized and implemented by their local labor and social guarantee authorities. The Company, according to the bases and ratios of contributions to the local social basic endowment insurance programs, on a monthly basis pay the social basic endowment insurance premiums to the local social basic endowment insurance authorities. For retired employees, their local labor and social guarantee authorities are responsible to pay the social basic pensions. In the accounting period in which employees provide services, the Company will in accordance with the above-mentioned social insurance regulations calculate the payable amount and recognize it as a liability and include it into the gains/losses or relevant asset costs of the current period.

**23. Estimated liabilities**

(1) When the obligations that resulted from such contingencies as guarantees provided to external parties, lawsuits, product quality warranties, money-losing contracts, etc.have become current obligations of the Company, and if performing such obligations might probably cause economic benefits to flow out of the Company and the amounts of such obligations can be reliably measured, the Company will recognize such obligations as estimated liabilities.

(2) The Company initially measures estimated liabilities based on the optimum estimates of the expenditures needed for performing relevant current obligations, and at the balance sheet date double checks the book value of estimated liabilities.

**24. Share-based payment**

**(1) Category of Share-based Payment**

It includes share-based payments settled in equity and share-based payments settled in cash.

**(2) Recognition Method of Fair Value of Equity Instrument**

a. Where there is an active market, it will be determined based on the quotation in the active market.

b. Where no active market exists, it will be determined using valuation techniques, including referring to the prices used in recent market transactions by parties familiar with market conditions and willing to transact; referring to the current fair values of other financial instruments which are essentially the same; using the cash flow discount method; using the option pricing model, etc.

(3) Basis for recognizing the optimum estimate for equity instruments that can be exercised Estimated based on subsequent information (latest change to the number of employees who can exercise the equity instruments, etc.).

(4) Relevant accounting methods for implementation, modification and termination of share-based payment plan

a. Share-based payment settled in equity

For a share-based payment that can be exercised immediately after being granted in exchange for employee services and settled in equity, the fair value of the equity instrument will be included in relevant costs or expenses on the date of grant and the capital reserve will be correspondingly adjusted. For a share-based payment which can be exercised only after completion of services in the waiting period or after achievement of specified performance conditions in exchange for

94

employee services and settled in equity, on each balance sheet date in the waiting period, the services obtained in the current period will be included into relevant costs or expenses and the capital reserve will be correspondingly adjusted based on the optimum estimated number of equity instruments that can be exercised and on the fair value of the equity instrument on the date of granting.

For a share-based payment in exchange for services from other parties and settled in equity, if the fair value of other parties' services can be reliably measured, it will be measured at the fair value of other parties' services on the date of acquisition. If the fair value of other parties' services cannot be reliably measured, but the fair value of the equity instrument can be reliably measured, it will be measured at the fair value of the equity instrument on the date of acquiring the services and included into relevant costs or expenses, and owners' equity will be correspondingly increased.

b. Payments made in the form of shares

For a share-based payment that can be exercised immediately after granting in exchange for employee services and settled in cash, the fair value of the liabilities born by the Company on the date of granting will be included into relevant costs or expenses, and liabilities will be correspondingly increased. For a share-based payment which can be exercised only after completion of services in the waiting period or after achievement of specified performance conditions in exchange for employee services and settled in equity, on each balance sheet date in the waiting period, the services obtained in the current period will be included into relevant costs or expenses and corresponding liabilities based on the optimum estimate of circumstances that can be exercised and on the fair value of the liabilities born by the Company.

c. Modification/termination of share-based payment plan

If the fair value of granted equity instrument is increased as a result of modification, the Company will correspondingly recognize the increased services based on the increase in the fair value of the equity instrument. If the number of equity instruments is increased as a result of modification, the Company will correspondingly recognize the increase in the fair value of the equity instruments as an increase in acquired services. If the Company modifies the conditions for exercising in a way favorable for employees, the Company, when handling the conditions for exercising, will consider the modified conditions.

If the fair value of granted equity instrument is decreased as a result of modification, the Company will continue to recognize the amount of acquired services based on the fair value of the equity instrument on the date of granting without considering the decrease in the fair value of the equity instrument. If the number of equity instruments is decreased as a result of modification, the Company will treat the decrease as a canceled part of the granted equity instrument. If the Company modifies the conditions for exercising in a way unfavorable for employees, the Company, when handling the conditions for exercising, will not consider the modified conditions.

If in the waiting period the Company canceled or settled the granted equity instrument (except cancellation due to failure to meet the conditions for exercising), the cancellation or settlement will be treated as an acceleration of the exercising and the amount which were planned for recognition in the remaining waiting period will be immediately recognized.

## 25. Revenue

### (1) Sale of goods

Revenue from sold commodities will be recognized if it simultaneously meets the following conditions: a. Main risks and rewards associated with the ownership of commodities have been transferred to purchaser; b. No longer retain rights of subsequent management usually associated with ownership or exercise effective control of sold commodities; c. Amount of revenues can be reliably measured; d. Relevant economic benefits probably flow in; e. Relevant costs which have been incurred or will be incurred can be reliably measured.

### (2) Provision of services

Where the results of labor provision can be reliably measured at the balance sheet date (and at the same time meet the following conditions: the amount of revenues can be reliably measured; relevant economic benefits probably flow in; relevant costs which have been incurred or will be incurred can be reliably measured), the revenue of labor provision will be recognized in proportion

BNBMPLC0003258

to the completed ratio of work, and determine the labor provision progress based on completed work measurements. Where the results of labor provision cannot be reliably measured at the balance sheet date, if it is estimated that the Company can be compensated for the labor cost which has already been incurred, the revenue of labor provision will be recognized at the amount of labor cost and the same amount will be carried over to the labor cost. If it is estimated that the Company cannot be compensated for the labor cost which has already been incurred, the incurred labor cost will be included into the gains/losses of the current period and not recognized as revenue of labor provision.

**(3) Right of use for assigned assets**

If the right of use for assigned assets simultaneously meets two conditions, i.e. relevant economic benefits probably flow in and the amount of revenue can be reliably measured, the revenue from the right for use of assigned assets will be recognized. Interest income will be calculated and determined based on the period and actual interest rate for which an external party uses the monetary capital of the Company.

**(4) Construction contract**

a. Where the results of a construction contract can be reliably measured at the balance sheet date, the contract incomes and contract expenses will be recognized in proportion to the completed ratio of contracted work. Where the results of a construction contract cannot be reliably measured at the balance sheet date, if the contract cost can be recovered, the contract income will be recognized at the recoverable actual contract cost, and the contract cost will be recognized as contract expense for the period in which it was incurred; if the contract cost cannot be recovered, it will be recognized as contract expense immediately after being incurred and no contract income will be recognized.

b. If a fixed-price contract simultaneously meets the following conditions, its results can be reliably measured: total contract revenue can be reliably measured; contract-related economic benefits are likely to flow in; actually incurred contract costs can be clearly distinguished and reliably measured; contract execution progress and costs needed for completion of contractual work can be reliably measured. If a cost-plus contract simultaneously meets the following conditions, its results can be reliably measured: contract-related economic benefits are likely to flow in; actually incurred contract costs can be clearly distinguished and reliably measured.

c. Contract completion progress is determined by calculating the proportion of cumulatively and actually incurred contract cost in the estimated total contract cost. d. At the balance sheet date, if the estimated total contract cost exceeds the total contract revenue, the estimated loss will be recognized as the expense of the current period. For a construction contract in the process of execution, a falling price reserve will be provided at the difference; for a money-losing contract pending execution, an estimated liability will be recognized at the difference.

**26. Governmental subsidies**

**(1) Type**

Government subsidies obtained by the Company are classified into assets related government subsidies and income-related government subsidies.

**(2) Method of Accounting Treatment**

Assets related government subsidies are recognized by the Company as deferred income, and evenly distributed during the life of the related assets, and recorded in current profit or loss, however, government subsidies measured according to nominal amounts are recognized directly in current profit or loss. Income-related government subsidies are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related profit or loss incurred to the Company.

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

**(3) Standards for distinguishing asset-related government subsidies from income-related**

**government subsidies**

Government subsidies obtained by the Company, used to purchase or becoming long-term assets in other ways are classified as asset-related government subsidies, while those other than asset-related government subsidies are classified as income-related government subsidies. In relation to government subsidies for which supporting targets are not specified in government documents, the Company classified them into asset-related government subsidies and income-related government subsidies according to their actual supporting targets. Refer to notes to the financial statements Note VI - 31. "Other non-current liabilities" and Note VI - 43. "Non-operating income" for detailed judgment basis.

**27. Deferred income tax assets/deferred income tax liabilities**

**(1) Recognition Basis for Deferred Tax Assets**

As for the deductible temporary differences related to the initial recognition of assets or liabilities arising from the transaction which is not enterprise merger or under which, at the time of transaction, the accounting profits will not be affected, nor will the taxable income amount (or the deductible loss) be affected, no relevant deferred tax assets will be recognized.

In addition, as for the deductible temporary differences related to the investments of subsidiary companies, associated enterprises and joint enterprises, no relevant deferred tax assets will be recognized, provided that the temporary differences are unlikely to be reversed in the excepted future, or, it is unlikely to acquire any amount of taxable income that may be used for making up the deductible temporary differences. The deferred tax assets arising from other deductible temporary differences will be recognized to the extent that the amount of future taxable income to be offset by the deductible temporary differences to be likely obtained, excluding the above exceptions.

As for any deductible loss or tax deduction that can be carried forward to the next year, the corresponding deferred income tax assets will be recognized to the extent that the amount of future taxable income to be offset by the deductible loss or tax deduction to be likely obtained.

**(2) Recognition Basis for Deferred Tax Liabilities**

As for the taxable temporary differences related to the initial recognition of goodwill or initial recognition of assets or liabilities arising from the transaction which is not enterprise merger or under which, at the time of transaction, the accounting profits will not be affected, nor will the taxable income amount (or the deductible loss) be affected, no relevant deferred tax liabilities will be recognized. In addition, as for the taxable temporary differences related to the investments of subsidiary companies, associated enterprises and joint enterprises, no relevant deferred tax liabilities will be recognized, provided that the Company can control the time of the reverse of temporary differences and the temporary differences are unlikely to be reversed in the excepted future. The Company will recognize the deferred tax liabilities arising from all other taxable temporary differences, excluding the above exceptions.

**28. Leases**

**(1) Accounting method for operating leases**

When the Company is the lessee, for each period in the lease term, the Company will use the straight-line method to include the rental into relevant asset costs or the gains/losses of the current period, and the incurred initial direct expenses will be directly included into the gains/losses of the current period. Contingent rentals, when incurred, will be included into the gains/losses of the current period. When the Company is the lessor, for each period in the lease term, the Company will use the straight-line method to include the rental into the gains/losses of the current period, and the incurred initial direct expenses will be directly included into the gains/losses of the current period if their amounts are small and will be capitalized and in installments included into gains/profits if their amounts are big. Contingent rentals, when incurred, will be included into the gains/losses of the current period.

**(2) Accounting method for finance leases**

When the Company is the lessee, on the beginning date of the lease, the Company will record the leased asset at the lower of its fair value on the beginning date of the lease or the present value of the minimum lease payment, and will record the minimum lease payment as the long-term account payable, and the difference is an unrecognized financing expense, while the incurred initial direct

BNBMPLC0003260

expense will be included in the value of the leased asset. For each period in the lease term, the Company will use the actual interest rate method to calculate and recognize finance expenses of the current period.

The Company as the lessor: On the lease commencement date, the Company will regard the sum of minimum lease receipt on that date and initial direct costs as the entry value of the financial lease receivables and record the unguaranteed residual value at the same time; the Company will recognize the difference between the sum of the minimum lease receipt, initial direct costs and unguaranteed residual value and the sum of present values as unrealized financing income. For each period in the lease term, the Company will use the actual interest rate method to calculate and recognize finance expenses of the current period.

### 29. Changes to significant accounting policies and accounting estimates

#### (1) Changes to significant accounting policies

√ Applicable □ Not applicable

| Contents of and reasons for changes to accounting policies | Approval procedures | Remarks |
|---|---|---|
| From January to July 2014, the Ministry of Finance formulated Accounting Standards for Enterprises No.39 - Fair Value Measurement, Accounting Standards for Enterprises No.40 - Joint-venture Arrangements, and Accounting Standards for Enterprises No.41 - Disclosure of Interests in Other Entities, and amended Accounting Standards for Enterprises No.30 - Presentation of Financial Statements, Accounting Standards for Enterprises No.9 - Employee Compensation, Accounting Standards for Enterprises No.33 - Consolidated Financial Statements, Accounting Standards for Enterprises No.2 - Long-term Equity Investment, Accounting Standards for Enterprises No.37 - Presentation of Financial Instruments, and Accounting Standards for Enterprises - Basic Standards. All of the above 9 accounting standards, except the amended Accounting Standards for Enterprises No.37 - Presentation of Financial Instruments and the amended Accounting Standards for Enterprises - Basic Standards, were implemented on and from July 1st 2014. The amended Accounting Standards for Enterprises - Basic Standards was implemented on and from July 23rd 2014, and the amended Accounting Standards for Enterprises No.37 - Presentation of Financial Instruments was implemented the financial reports for FY2014 and subsequent periods. When preparing the financial statements for FY2014, the Company applied the above 9 accounting standards and satisfied the requirements of relevant provisions. There were no other significant effects than the following restated items. | | |

#### (2) Changes to accounting policies

Unit: RMB yuan

| Subjects in the balance sheet | December 31, 2013 (before adjustments) | The adjustments influence the amount | December 31, 2013 (after adjustment) |
|---|---|---|---|

98

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| Financial assets available for sale | | 20,618,863.13 | 20,618,863.13 |
| Long-term equity investment | 137,811,301.93 | -20,618,863.13 | 117,192,438.80 |
| Deferred incomes | | 484,987,935.35 | 484,987,935.35 |
| Other non-current liabilities | 484,987,935.35 | -484,987,935.35 | |
| Capital reserve | 510,156,500.24 | -1,840,503.18 | 508,315,997.06 |
| Other comprehensive income | | 1,840,503.18 | 1,840,503.18 |

(Continued)

| Subjects in the balance sheet | January 1, 2013 (before adjustments) | The adjustments influence the amount | January 1, 2013 (after adjustment) |
|---|---|---|---|
| Financial assets available for sale | | 20,890,311.54 | 20,890,311.54 |
| Long-term equity investment | 218,809,108.65 | -20,890,311.54 | 197,918,797.11 |
| Deferred incomes | | 512,517,063.89 | 512,517,063.89 |
| Other non-current liabilities | 512,517,063.89 | -512,517,063.89 | |
| Capital reserve | 510,156,500.24 | -1,840,503.18 | 508,315,997.06 |
| Other comprehensive income | | 1,840,503.18 | 1,840,503.18 |

## (3) Changes to significant accounting estimates

□ Applicable √ Not applicable

## VI. Tax

## 1. Main Taxes and Tax Rates

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sale of products or provision of taxable services; technology transfer income; sales revenue of products and commodities; sales revenue of fixed assets within the collection scope by a simple approach as well as revenue from industrial processing, repair and assembly. | 17%, 6%, 4%, 3% |
| Consumption tax | Taxable sales (volume); product sales revenue | 10% |
| Business tax | Taxable turnover; decoration service revenue, etc. | 3%,   5% |
| Urban maintenance and construction tax | Turnover taxes payable: VAT payable, Business tax payable, consumption tax payable | 1%, 5%, 7% |
| Corporate income tax | Taxable income amounts of parent company and subsidiaries - Taicang BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Zhenjiang BNBM Co., Ltd., Hubei BNBM Co., Ltd., Huainan BNBM Co., Ltd., Beijing New Building Materials Homes Co., Ltd., Taishan Gypsum Co., Ltd. and Branch companies and subsidiaries thereof: Lucheng Branch Company, Taihe Branch Company, Taishan Gypsum (Chongqing) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Shanxi) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., and Taishan Gypsum (Hubei) Co., Ltd., | 15% |
| VAT | Export revenues of parent company and subsidiaries - Taishan Gypsum Co., Ltd., BNBM Suzhou Mineral Fiber Ceiling Company, BNBM Green Homes Co., Ltd., and Zhaoqing BNBM Co., Ltd. | Tax exemptions, offsets and rebates |
| VAT | Proceeds from sale of mineral wool acoustic panels produced by Zhuozhou Branch of the Company through smelting slag heaps and paperbacked plasterboards as well as fiber reinforced low alkalinity cement building flat products produced based on desulfuration gypsum and phosphogypsum by the subsidiaries and branches - Zaozhuang Branch, Zhuozhou Branch, Tieling Branch, Taicang BNBM Co., Ltd., Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., BNBM Green Houses Co., Ltd., Gucheng BNBM Building Materials Co., Ltd., Zhenjiang BNBM Building Materials Co., Ltd., Xinxiang BNBM Building Materials Co., Ltd., Huainan BNBM Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its subsidiaries and branches - Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Taishan Gypsum (Guangdong) Co., Ltd., Taishan Gypsum (Hubei) Co., Ltd., Taishan Gypsum (Chaohu) Co., Ltd., Taishan Gypsum (Liaocheng) Co., Ltd., Taishan Gypsum (Liaoning) Co., Ltd., Taishan Gypsum (Weihai) Co., Ltd. | Tax-exempt/50% refunded at the same time of imposition |
| Business tax | Rental revenue and other service revenue | 5% |
| Housing property | In case of taxation according to price, 1.2% of the residual value after the original property | |

99

| tax | value is deducted by 30% shall be paid; in case of taxation according to rent, 1.2% of the rental income shall be paid. | |
|---|---|---|
| Education surcharge | Turnover taxes payable: VAT payable, Business tax payable, consumption tax payable | 3%, 4%, 5% |
| Local education surcharge | Turnover taxes payable: VAT payable, Business tax payable, consumption tax payable | 2% |
| Corporate income tax | Taxable income of BNBM (Quanzhou) Co., Ltd., a subsidiary of the Company was cut by half | 20% |
| Corporate income tax | Income tax payable by companies other than the foregoing companies | 25% |
| Corporate income tax | Sales revenues of the mineral wool acoustic panels produced by Zhuozhou Branch Company of the Company and of the paper-backed plaster boards produced by branch companies and subsidiaries of the Company, i.e. Zhuozhou Branch Company, Tieling Branch Company, Guang'an BNBM Co., Ltd., Hubei BNBM Co., Ltd., Taicang BNBM Co., Ltd., Zhaoqing BNBM Co., Ltd., Ningbo BNBM Co., Ltd., Zhenjiang BNBM Co., Ltd., Gucheng BNBM Co., Ltd., Xinxiang BNBM Co., Ltd., Huainan BNBM Co., Ltd., and Taishan Gypsum Co., Ltd. and companies and subsidiaries of Taishan Gypsum Co., Ltd., i.e. Lucheng Branch Company, Taihe Branch Co., Ltd., Qinhuangdao Taishan Building Material Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Fuxin Taishan Gypsum Building Material Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Yinchuan) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (He'nan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Hubei) Co., Ltd., Taishan Gypsum (Liaoning) Co., Ltd., Taishan Gypsum (Chaohu) Co., Ltd., Taishan Gypsum (Liaocheng) Co., Ltd., and Taishan Gypsum (Weihai) Co., Ltd. | Less 90% and include into taxable income |

## 2. Tax incentives

### A. VAT

(1) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from mineral wool acoustic panels this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(2) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch owned by the Company enjoyed the preferential tax policy of of 50% VAT refund upon collection on sales revenue from plasterboards in April to December this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(3) With written approval from Zaozhuang Municipal Office SAT, Shandong Province, Zaozhuang Branch owned by the Company enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(4) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by Xintaizi Tax Branch of State Administration of Taxation in Tieling County, Tieling City, Liaoning Province, the Company's Tieling Branch enjoyed preferential policies of exemption from VAT with respect to its sales proceeds from the plasterboard products manufactured by it in this period.

(5) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Taicang Office, SAT of Jiangsu Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company — Taicang BNBM Co., Ltd. at the current period may enjoy a preferential VAT policy on 50% refunding.

BNBMPLC0003263

(6) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Guang'an Office, SAT of Sichuan Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company – Guang'an BNBM Co., Ltd. at the current period may enjoy a preferential VAT policy on 50% refunding.

(7) With written approval from Xinzhou District Office SAT, Wuhan City, Hubei Province, BNBM Hubei Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(8) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of Gaoyao Office, SAT of Guangdong Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company – Zhaoqing BNBM Co., Ltd. at the current period may enjoy a preferential VAT policy on 50% refunding.

(9) With written approval from Ninghai County Office, Ningbo City, Zhejiang Province, SAT, BNBM Ningbo Materials Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(10) With written approval from Suzhou Industrial Park Office SAT, BNBM Green Houses Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from fiber-reinforced low-alkalinity flat cement panels for buildings in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(11) With written approval from Gucheng Office SAT, Hebei Province, BNBM Gucheng Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(12) With written approval from Jucheng Office SAT, Jiangsu Province, BNBM Zhenjiang Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(13) With written approval from Weihui Office SAT, Henan Province, BNBM Xinxiang Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(14) According to relevant provisions of the Notice of the Ministry of Finance and the State Administration of Tax on VAT Policy on Comprehensive Utilization of Resources and Other Products (Cai Shui [2008] No.156) and as approved by the National Tax Bureau of Huainan Municipality, Anhui Province, the sales revenues of the paper-backed plaster boards produced by Huainan BNBM Co., Ltd., a subsidiary of the Company for the period from April to December were qualified for the following preference tax policy: 50% of VAT would be rebated immediately after collection.

(15) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taishan Gypsum Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on

Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(16) With written approval from Lucheng Municipal Office SAT, Shandong Province, Lucheng Branch under Taishan Gypsum Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(17) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taihe Branch under Taishan Gypsum Co., Ltd., a subsidiary company of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(18) With written approval from Qinhuangdao Economic & Technological Development Zone Office SAT, Hebei Province, Qinhuangdao Taishan Building Materials Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(19) With written approval from Anqiu Municipal Office SAT, Shandong Province, Taishan Gypsum (Weifang) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(20) With written approval from Pizhou Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Pizhou) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(21) With written approval from Jiangyin Municipal Office 5 SAT, Jiangsu Province, Taishan Gypsum (Jiangyin) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(22) With written approval from District Office SAT of High-tech Development Zone, Jingmen City, Hubei Province, Hubei Taishan Building Materials Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(23) With written approval from Jiangjin District Office SAT, Chongqing City, Hubei Taishan Gypsum (Chongqing) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(24) With written approval from Haizhou District Office SAT, Buxin City, Liaoning Province, Buxin Taishan Gypsum Building Materials Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other

Products (CS (2008) No.156).

(25) With written approval from Taocheng District Office SAT, Hengshui City, Hebei Province, Taishan Gypsum (Hengshui) Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in the current period, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on VAT Policies for Products Utilizing Resources Comprehensively and Other Products (CS (2008) No. 156) and Management Approaches on Comprehensive Utilization of Resources Encouraged by the State (FGHZ (2006) No. 1864).

(26) With written approval from Leqing Municipal Office SAT, Zhejiang Province, Taishan Gypsum (Wenzhou) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(27) With written approval from Pingshan County Office SAT, Hebei Province, Taishan Gypsum (Pingshan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(28) With written approval from Xiangtan Hi-tech Industrial Development Zone Office SAT, Hunan Province, Taishan Gypsum (Xiangtan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(29) With written approval from Ningxia Hui Autonomous Region Office SAT, Taishan (Yinchuan) Gypsum Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(30) With written approval from District Office SAT in Economic Development Zone of Weinan City, Shaanxi Province, Taishan Gypsum (Shaanxi) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(31) With written approval from Yimen County Office SAT, Yunnan Province, Taishan Gypsum (Yunnan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(32) With written approval from Tumd Right Banner Office SAT, Baotou City, Inner Mongolia Autonomous Region, Taishan Gypsum (Baotou) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(33) With written approval from Tongling County Office SAT, Anhui Province, Taishan Gypsum (Tongling) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008)

BNBMPLC0003266

No.156).

(34) With written approval from Municipal Office SAT, Yanshi City, Henan Province, Taishan Gypsum (Henan) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(35) With written approval from Shangzhuang Branch SAT, Fengcheng City, Jiangxi Province, Taishan Gypsum (Jiangxi) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(36) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by the State Administration of Taxation in Yuanzhou Town, Boluo County, Huizhou City, Guangdong Province, the Company's subsidiary – Taishao Gypsum (Guangdong) Co., Ltd. enjoyed preferential policies of exemption from VAT refund upon collection of 50% in this period with respect to the sales proceeds from plasterboards produced by it.

(37) In accordance with the relevant provisions of the Notice of the Ministry of Finance and the State Administration of Taxation about Policies regarding the Value Added Tax on Products Made through Comprehensive Utilization of Resources and Other Products (C. S. [2008] No. 156) and with the approval of State Taxation Bureau of Shifang District, Deyang City, Sichuan Province, the proceeds from sale of paperbacked plasterboards produced by the subsidiary of the Company – Taishan Gypsum (Sichuan) Co., Ltd. at the current period may enjoy preferential VAT exemption.

(38) With written approval from Haimen Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Nantong) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(39) With written approval from Fuquan Municipal Office SAT, Guizhou Province, Guizhou Taifu Gypsum Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(40) With written approval from Chaohu Office SAT, Anhui Province, Taishan Gypsum (Chaohu) Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in the current period, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on VAT Policies for Products Utilizing Resources Comprehensively and Other Products (CS (2008) No. 156)

(41) With written approval from Wuxue Office SAT, Hubei Province, Taishan Gypsum (Hubei) Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in the current period, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on VAT Policies for Products Utilizing Resources Comprehensively and Other Products (CS (2008) No. 156)

(42) With written approval from Guanxian County Office SAT, Liaocheng City, Shandong Province, Taishan Gypsum (Liaocheng) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(43) With written approval from Yangjia Branch SAT, Suizhong County, Jiangxi Province, Taishan

BNBMPLC0003267

Gypsum (Liaoning) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(44) With written approval from Rushan County Office SAT, Weihai City, Shandong Province, Taishan Gypsum (Weihai) Co., Ltd., a subsidiary company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

B. Enterprise income tax:

(1) The Company obtained the High Tech Enterprise Certificate (No.: GR201411002227) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on October 30, 2014. According to relevant provisions of the Enterprise Income Tax Law, the company enjoys a discount of 15% of the corporate income tax this year.

(2) The Company's subsidiary – Taicang Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GF201332000022) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on September 25, 2013. According to relevant provisions of the Enterprise Income Tax Law, Taicang Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(3) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of Guang'an Municipal Office, SAT, the subsidiary of the Company – Guang'an BNBM Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(4) The subsidiary of the Company – Zhaoqing BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201144000570; Term of Validity: 3 years) approved by Guangdong Provincial Department of Science and Technology, Department of Finance of Guangdong Province, Guangdong Provincial Office, SAT and Guangdong Local Taxation Bureau on November 17, 2011, may enjoy a preferential corporate income tax rate of 15% at the current period in accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China. In November 2014, the validity period of this Hi-tech Enterprise Certificate expired. It has passed the re-examination and is now in the public notice period and has not received the new certificate.

(5) The subsidiary of the Company – Ningbo BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201233100023; Term of Validity: 3 years) approved by Jiangsu Provincial Department of Science and Technology, Department of Finance of Jiangsu Province, Jiangsu Provincial Office, SAT and Jiangsu Local Taxation Bureau on September 10, 2012, may enjoy a preferential corporate income tax rate of 15% at the current period in accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China.

(6) The subsidiary of the Company – Zhenjiang BNBM Co., Ltd., which obtained the High-tech Enterprise Certificate (Certificate No.: GR201332001627; Term of Validity: 3 years) approved by Jiangsu Provincial Department of Science and Technology, Department of Finance of Jiangsu Province, Jiangsu Provincial Office, SAT and Jiangsu Local Taxation Bureau on December 3, 2013, may enjoy a preferential corporate income tax rate of 15% at the current period in accordance with the relevant provisions of the Enterprise Income Tax Law of the People's Republic of China.

(7) Hubei BNBM Co., Ltd., a subsidiary of the Company, received on December 16th 2013 the Hi-tech Enterprise Certificate (GR201342000561) issued by the Science and Technology Department of Hubei Province, the Finance Department of Hubei Province, the National Tax

105

Bureau of Hubei Province and the Local Tax Bureau of Hubei Province. This certificate has a validity period of 3 years. Pursuant to relevant provisions of the Law of the People's Republic of China on Enterprise Income, in this period, this subsidiary is qualified for the following preference tax policy: an enterprise income tax rate of 15%.

(8) BNBM (Quanzhou) Co., Ltd., a subsidiary of the Company, is qualified for the preference tax policy for small-sized and meager-profit enterprises. According to the provisions of the Announcement of the State Administration of Tax on Expanding the Scope of Halving Enterprise Income Tax for Small-sized and Meager-Profit Enterprises ([2014] No.23) issued by the State Administration of Tax, and as approved by the National Tax Bureau of Quanzhou Municipality, in this period this subsidiary is qualified for the following preference tax policy: enterprise income tax = taxable enterprise income x 50% x 20%.

(9) Beijing New Building Materials Homes Co., Ltd., a subsidiary of the Company, received on Oct.30th 2014 the Hi-tech Enterprise Certificate (No.GR201411002019) issued by Beijing Municipal Science and Technology Commission, Beijing Municipal Bureau of Finance, Beijing Municipal National Tax Bureau and Beijing Municipal Local Tax Bureau. The validity period of this certificate is 3 years. Pursuant to relevant provisions of the Law of the People's Republic of China on Enterprise Income, in this period, this subsidiary is qualified for the following preference tax policy: an enterprise income tax rate of 15%.

(10) Huainan BNBM Co., Ltd., a subsidiary of the Company, received on July 2nd 2014 the Hi-tech Enterprise Certificate (No.GR201434000356) issued by Anhui Provincial Department of Science and Technology, Anhui Provincial Department of Finance, Anhui Provincial National Tax Bureau and Anhui Provincial Local Tax Bureau. The validity period of this certificate is 3 years. Pursuant to relevant provisions of the Law of the People's Republic of China on Enterprise Income, in this period, this subsidiary is qualified for the following preference tax policy: an enterprise income tax rate of 15%.

(11) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. Sales revenue from mineral wool acoustic panels produced by Zhuozhou Branch of the Company and sales revenue from plasterboards produced by branches and subsidies of the Company, such as Zhuozhou Branch, Tieling Branch, BNBM Guang'an Building Materials Co., Ltd., BNBM Hubei Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., BNBM Zhaoqing Building Materials Co., Ltd., BNBM Ningbo Building Materials Co., Ltd., BNBM Zhenjiang Building Materials Co., Ltd., BNBM Gucheng Building Materials Co., Ltd., BNBM Xinxiang Building Materials Co., Ltd. and BNBM Huainan Building Materials Co., Ltd. shall be recorded in taxable income at a reduced rate of 90%.

(12) On November 9, 2012, the Company's subsidiary - Taishan Gypsum Co., Ltd. obtained the High Tech Enterprise Certificate (certificate No.: GF201237000217, valid for 3 years) approved by the Shandong Provincial Science and Technology Bureau, Shandong Provincial Department of Finance, Shandong Provincial State Taxation Bureau and Shandong Provincial Local Taxation Bureau, and enjoyed a preferential tax discount of enterprise income tax of 15% according to relevant provisions of the Enterprise Income Tax Law.

(13) The Company's subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Jiangjin District, Chongqing City.

(14) The Company's subsidiary - Taishan Gypsum (Yinchuan) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Economic Development Zone of Yinchuan City.

BNBMPLC0003269

(15) The Company's subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Economic Development Zone of Weinan City.

(16) The Company's subsidiary - Taishan Gypsum (Baotou) Co., Ltd. was in line with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Tumd Right Banner, Baotou City, Inner Mongolia.

(17) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of Guizhou Provincial Office, SAT of Fuquan City, the subsidiary of the Company — Guizhou Taifu Gypsum Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(18) The Company's subsidiary - Taishan Gypsum (Yunnan) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Yuxi City.

(19) In accordance with the Notice of the Ministry of Finance, the General Administration of Customs and the State Administration of Taxation on Tax Policy Issues concerning Further Implementing the Western China Development Strategy (C. S. [2011] No. 58), and with the approval of State Taxation Bureau of Shifang District, Sichuan Province, the subsidiary of the Company — Taishan Gypsum (Sichuan) Co., Ltd. may enjoy a preferential corporate income tax rate of 15% at the current period.

(20) Taishan Gypsum (Hubei) Co., Ltd., a subsidiary of the Company, has received the Hi-tech Enterprise Certificate and, pursuant to the provisions of Article 28 of the Law of the People's Republic of China on Enterprise Income, as approved by the National Tax Bureau of Wuxue Municipality, Hubei Province, in this period, this subsidiary is qualified for the following preference tax policy: an enterprise income tax rate of 15%.

(21) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. Sales revenue from plasterboards produced by Taishan Gypsum Co., Ltd., a subsidiary of the Company, and its branches and subsidiaries, such as Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Yinchuan) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Sichuan) Co., Ltd., Taishan Gypsum (Nantong) Co., Ltd., Guizhou Taifu Gypsum Co., Ltd., Taishan Gypsum (Chaohu) Co., Ltd., Taishan Gypsum (Liaoning) Co., Ltd., Taishan Gypsum (Hubei) Co., Ltd., Taishan Gypsum (Liaocheng) Co., Ltd. and Taishan Gypsum (Weihai) Co., Ltd. shall be recorded in taxable income at a reduced rate of 90%.

## VII. Notes to items of consolidated financial statements

### 1. Monetary funds

Unit: RMB yuan

BNBMPLC0003270

BNBMPLC Annual Report 2014

| Item | Ending balance | Beginning balance |
|---|---|---|
| Cash on hand | 231,434.74 | 343,305.62 |
| Pledged deposits | 1,056,956,665.99 | 718,401,267.10 |
| Other monetary funds | 212,288,800.56 | 48,187,108.91 |
| Total | 1,269,476,901.29 | 766,931,681.63 |
| Including: Total amount of deposits abroad | 0.00 | 0.00 |

Other Notes

2. For details of limited monetary capital of the Company by the end of this period, please refer to (Fifty-five) of Note V.

3. By the end of this period, the Company did not have any deposit abroad.

4. ending balance of monetary capital is 65.53% more than the beginning balance, mainly due to the capital received from shares privately issued by the Company in this reporting period.

**2. Financial assets under fair value model whose changes are recorded in gains and losses for the current period**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Financial assets designated to be measured at fair value with changes included into current profits and losses | 1,178,324,751.52 | |
| Others | 1,178,324,751.52 | |
| Total | 1,178,324,751.52 | |

Other Notes:

Note: It refers to any structured deposit designated to be measured at fair value and changes to which are included into the gains/losses of the current period.

**3. Notes receivable**

**(1) Presentation of types of bills receivable**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bills | 119,695,381.84 | 105,680,743.97 |
| Total | 119,695,381.84 | 105,680,743.97 |

**(2) The Company did not discounted commercial acceptance bills at the end of the period, or notes receivable pledged at the end of the period, or notes transferred to accounts receivable due to non-performance of the issuer.**

**(3) Bills receivable endorsed or discounted by the Company at the end of this reporting period but undue at the balance sheet date**

Unit: RMB yuan

| Item | Amount de-recognized at the end of period | Amount not de-recognized at the end of period |
|---|---|---|
| Bank acceptance bills | | 13,756,951.00 |
| Total | | 13,756,951.00 |

**4. Accounts receivable**

**(1) Accounts receivable by category**

Unit: RMB yuan

| Category | Ending balance | | | | Beginning balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book Value | Book balance | | Bad debt provision | | Book Value |
| | Amount | Ratio | Amount | Ratio | | Amount | Ratio | Amount | Ratio (%) | |
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | | | |
| Aging portfolio | 311,591,742.92 | 100.00% | 78,779,353.70 | 25.28% | 232,812,389.22 | 328,092,385.07 | 100.00% | 78,687,037.89 | 23.98% | 249,405,347.18 |
| Total | 311,591, | 100.00 | 78,779,3 | 25.28% | 232,812, | 328,09 | 100.00 | 78,687,0 | 23.98% | 249,405,3 |

108

| | 742.92 | % | 53.70 | | 389.22 | 2,385.07 | % | 37.89 | | 47.18 |
|---|---|---|---|---|---|---|---|---|---|---|

Accounts receivable in individually significant amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

In the portfolio, those with bad debt provision made under aging analysis method are:

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | |
|---|---|---|---|
| | Accounts receivable | Bad debt provision | Ratio (%) |
| Sub-items within 1 year | | | |
| Including: within 1 year | 207,133,173.80 | 2,071,331.74 | 1.00% |
| Subtotal within 1 year | 207,133,173.80 | 2,071,331.74 | 1.00% |
| 1 - 2 years | 19,748,811.98 | 1,382,416.84 | 7.00% |
| 2 - 3 years | 6,102,422.28 | 1,220,484.44 | 20.00% |
| Above 3 years | 78,607,334.86 | 74,105,120.68 | |
| 3 - 4 years | 5,491,928.17 | 2,196,771.27 | 40.00% |
| 4 - 5 years | 4,023,524.28 | 2,816,467.00 | 70.00% |
| Above 5 years | 69,091,882.41 | 69,091,882.41 | 100.00% |
| Total | 311,591,742.92 | 78,779,353.70 | |

Note on the basis for determining this portfolio:

None

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

None

**(2) Bad debt provision provided, recovered or reversed in this period**

The amount of bad-debt reserve provided in this period is RMB 92,315.81; the amount of bad-debt reserve recovered or reversed in this period is RMB0.00.

**(3) Measured by the ending balances of arrears grouped by debtor, the top five accounts receivable are as follows:**

Unit: RMB yuan

| No. | Company name | Amount | Bad debt provision | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|---|
| 1 | China National Complete Engineering Corporation | 19,502,658.02 | 195,026.58 | 6.26 |
| 2 | Fujian Jiuding Construction Engineering Co., Ltd. | 14,784,546.48 | 147,845.46 | 4.74 |
| 3 | The People's Government of Xiexing Town, Guang'an Municipality, Sichuan Province | 11,100,000.00 | 111,000.00 | 3.56 |
| 4 | Suzhou Gold Mantis Construction Decoration Co., Ltd. | 10,971,919.57 | 109,719.20 | 3.52 |
| 5 | Fujian Laibao Construction Engineering Co., Ltd. | 7,264,538.99 | 166,071.69 | 2.33 |

**(4) In this reporting period, the Company did not actually write of any account receivable.**

**(5) In this period, the Company did not de-recognize any account receivable due to transfer of any financial asset.**

**(6) In this period, the Company did not transfer any account receivable or form any asset or liability due to continual involvement.**

**5. Advances to suppliers**

BNBMPLC Annual Report 2014

**(1) Prepayments by aging**

Unit: RMB yuan

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 376,883,340.93 | 68.61% | 414,236,413.09 | 79.88% |
| 1 - 2 years | 72,893,649.52 | 13.27% | 88,632,594.89 | 17.09% |
| 2 - 3 years | 85,850,411.17 | 15.63% | 2,103,128.04 | 0.41% |
| Above 3 years | 13,654,439.48 | 2.49% | 13,629,231.81 | 2.62% |
| Total | 549,281,841.10 | -- | 518,601,367.83 | -- |

Note on the reason for non-timely settlement of advance payments which are older than 1 year and of significant amounts:

Advance payments whose ending balances are older than 1 year are mainly advance project payments and land payments. Relevant projects are not completed as of yet, so these advance payments are not settled.

**(2) Measured by the ending balances of advance payments grouped by payee, the top five advance payments are as follows:**

Unit: RMB yuan

| Company name | Amount | Percentage in total advance payments (%) |
|---|---|---|
| Beijing Municipal Bureau of Finance | 97,053,000.00 | 17.67 |
| Beijing Future Technology City Development Construction Co., Ltd. | 76,316,400.00 | 13.89 |
| Shanxi Qiangwei Paper Industry Co., Ltd. | 46,915,715.55 | 8.54 |
| Financial Special Account of Jiyuan Municipal Bureau of Finance | 25,038,258.00 | 4.56 |
| Kunming Yiliang Industrial Park Administration Committee | 16,500,000.00 | 3.00 |

**6. Other receivables**

**(1) Other receivables by category**

Unit: RMB yuan

| Category | Ending balance | | | | | Beginning balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book Value | Book balance | | Bad debt provision | | Book Value |
| | Amount | Ratio | Amount | Ratio | | Amount | Ratio | Amount | Ratio (%) | |
| Net of other accounts receivable | | | | | | | | | | |
| Aging portfolio | 58,773,412.11 | 100.00% | 8,498,541.17 | 14.46% | 50,274,870.94 | 53,356,148.64 | 100.00% | 6,832,642.03 | 12.81% | 46,523,506.61 |
| Total | 58,773,412.11 | 100.00% | 8,498,541.17 | 14.46% | 50,274,870.94 | 53,356,148.64 | 100.00% | 6,832,642.03 | 12.81% | 46,523,506.61 |

Other receivables in single significant amount with bad debt provision made on item by item basis at end of period:

□ Applicable √ Not applicable

In the portfolio, other accounts receivable with bad debt provision made under aging analysis method are:

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | |
|---|---|---|---|
| | Other receivables | Bad debt provision | Ratio (%) |
| Sub-items within 1 year | | | |
| Including: within 1 year | 23,034,318.18 | 230,343.20 | 1.00% |
| Subtotal within 1 year | 23,034,318.18 | 230,343.20 | 1.00% |
| 1 - 2 years | 21,734,060.83 | 1,521,384.26 | 7.00% |
| 2 - 3 years | 8,048,173.97 | 1,609,634.79 | 20.00% |
| Above 3 years | 5,956,859.13 | 5,137,178.92 | |

110

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| 3 - 4 years | 1,052,855.01 | 421,142.01 | 40.00% |
| 4 - 5 years | 626,557.36 | 438,590.15 | 70.00% |
| Above 5 years | 4,277,446.76 | 4,277,446.76 | 100.00% |
| Total | 58,773,412.11 | 8,498,541.17 | |

Note on the basis for determining this portfolio:

None

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method:

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods:

□ Applicable √ Not applicable

**(2) Bad debt provision provided, recovered or reversed in this period**

The amount of bad-debt reserve provided in this period is RMB 1,723,467.41; the amount of bad-debt reserve recovered or reversed in this period is RMB0.00.

**(3) Other Receivables actually Written-off in the current period**

Unit: RMB yuan

| Item | Amount of Write-off |
|---|---|
| Other accounts receivable actually written off | 66,171.69 |

**(4) Other accounts receivable categorized by nature**

Unit: RMB yuan

| Nature of appropriation | Ending book value | Beginning book value |
|---|---|---|
| Proceeds from equity transfer | 16,124,343.44 | 16,124,343.44 |
| Security deposit | 20,754,100.56 | 15,431,005.27 |
| Petty cash / personal loan | 8,510,699.15 | 9,200,099.48 |
| Deposit | 4,663,119.83 | 1,838,869.83 |
| Rent | 1,672,625.12 | 1,682,942.00 |
| Reimbursed expenses | 1,622,867.55 | 1,630,748.91 |
| Service charges and trademark use rights | 866,000.00 | 1,422,910.00 |
| Insurance premium | 88,180.77 | 1,011,325.17 |
| Others | 4,471,475.69 | 5,013,904.54 |
| Total | 58,773,412.11 | 53,356,148.64 |

**(5) Top five among othe receivables at end of period**

Unit: RMB yuan

| Company name | Nature of appropriation | Amount | Aging | Proportion in the total amount of other accounts receivable (%) | Ending amount of bad debt provision |
|---|---|---|---|---|---|
| Yancheng Huawei Decoration Material Co., Ltd. | Proceeds from equity transfer | 16,124,343.44 | 1-2 years | 27.43 | 1,128,704.04 |
| Weihai Hengbang Chemical Co., Ltd. | Security deposit | 6,000,000.00 | 2-3 years | 10.21 | 1,200,000.00 |
| Financial accounts of Haiyan County Bureau of Finance | Others | 521,847.58 | Within 1 year | 0.89 | 5,218.48 |
| Financial accounts of Haiyan County Bureau of Finance | Security deposit | 2,800,000.00 | 1-2 years | 4.76 | 196,000.00 |
| Shandong Mingrui Chemical Group Co., Ltd. | Security deposit | 3,000,000.00 | Within 1 year | 5.10 | 30,000.00 |
| Jiangsu Changdian Environmental Protection Technology Co., Ltd. | Security deposit | 1,500,000.00 | Within 1 year | 2.55 | 15,000.00 |

**(6) In this period, the Company did not de-recognize any other accounts receivable.**

**(7) In this period, the Company did not transfer any other account receivable or form any**

BNBMPLC0003274

asset or liability due to continual involvement.

(8) The Company does not have any receivable government subsidy.

7. Inventories

(1) Inventory category

Unit: RMB yuan

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book Value | Book balance | Impairment provision | Book Value |
| Raw materials | 1,044,480,931.40 | | 1,044,480,931.40 | 790,316,143.31 | | 790,316,143.31 |
| Goods in progress | 31,317,653.76 | | 31,317,653.76 | 30,015,228.58 | | 30,015,228.58 |
| Inventory of goods | 453,569,836.26 | 449,881.87 | 453,119,954.39 | 535,984,902.09 | 449,881.87 | 535,535,020.22 |
| Self-made semi finished goods | 38,841,697.26 | | 38,841,697.26 | 34,610,377.42 | | 34,610,377.42 |
| Goods in transit | 918,982.56 | | 918,982.56 | 3,534,569.46 | | 3,534,569.46 |
| Package | 4,259,342.80 | | 4,259,342.80 | 4,594,699.37 | | 4,594,699.37 |
| Low-value consumables | 6,006,780.60 | | 6,006,780.60 | 4,896,208.04 | | 4,896,208.04 |
| Processing on consignment | 342,793.88 | | 342,793.88 | 153,852.75 | | 153,852.75 |
| Project construction | 38,719,402.76 | | 38,719,402.76 | 21,126,408.46 | | 21,126,408.46 |
| Purchased goods | 11,342,888.26 | | 11,342,888.26 | 12,169,632.95 | | 12,169,632.95 |
| Total | 1,629,800,309.54 | 449,881.87 | 1,629,350,427.67 | 1,437,402,022.43 | 449,881.87 | 1,436,952,140.56 |

(2) Reserves for inventory impairment

Unit: RMB yuan

| Item | Beginning balance | Addition this period | | Reduction this period | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | Others | Reversal or resale | Others | |
| Inventory of goods | 449,881.87 | | | | | 449,881.87 |
| Total | 449,881.87 | | | | | 449,881.87 |

(3) Ending balance of the inventory doesn't have amount of borrowing costs capitalized.

(4) There are no completed yet unsettled assets formed from construction contracts.

8. Financial assets available for sale

(1) No financial assets for sale

Unit: RMB yuan

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Book Value | Book balance | Provision for impairment | Book Value |
| No equity instruments for sale: | 23,170,000.00 | 4,979,386.08 | 18,190,613.92 | 25,900,988.07 | 5,282,124.94 | 20,618,863.13 |
| Measured by cost | 23,170,000.00 | 4,979,386.08 | 18,190,613.92 | 25,900,988.07 | 5,282,124.94 | 20,618,863.13 |
| Total | 23,170,000.00 | 4,979,386.08 | 18,190,613.92 | 25,900,988.07 | 5,282,124.94 | 20,618,863.13 |

(2) Closing financial assets for sale measured by cost

Unit: RMB yuan

| Invested entity | Book balance | | | | Provision for impairment | | | | Shareholding proportion in the invested units | Current cash bonus |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning of period | Addition this period | Reduction this period | Closing | Beginning of period | Addition this period | Reduction this period | Closing | | |
| 1. Zhongtou Credit Guarantee | 10,000,000.00 | | | 10,000,000.00 | 954,517.16 | 170,250.78 | | 1,124,767.94 | 1.00% | |

BNBMPLC0003275

BNBMPLC Annual Report 2014

| Co., Ltd. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2. Beijing Greentec Environmental Protection Equipment Co., Ltd. (Note 1) | 8,670,000.00 | | | 8,670,000.00 | | 398,230.88 | | 398,230.88 | 9.51% |
| 3. Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 | 3,265,674.68 | 190,712.58 | | 3,456,387.26 | 15.00% |
| 4. BNBM Scientific and Technology Development Co., Ltd. (note 2) | 2,730,988.07 | 2,730,988.07 | | | 1,061,933.10 | | 1,061,933.10 | | |
| Total | 25,900,988.07 | 2,730,988.07 | 23,170,000.00 | 5,282,124.94 | 759,194.24 | 1,061,933.10 | 4,979,386.08 | -- | |

### (3) Description of financial assets available for sale

Note 1: The Company's shareholding proportion in Beijing Greentec Environment Protection Equipment Stocks Co., Ltd. became 9.51% due to the decreased shareholding proportion of an increase in the issuance of shares by Beijing Greentec Environment Protection Equipment Stocks Co., Ltd.

Note 2: The Company disposed of its equity in BNBM Science and Technology Development Co., Ltd. in this period.

### (4) Changes in impairment of financial assets available for sale in the reporting period

Unit: RMB yuan

| Classification of financial assets available for sale | Balance of impairment that has been allotted at the beginning of the period | Current allocation | Of which: transferred from other comprehensive earnings | Reduction this period | Of which: reversal of after-period fair value | Impairment balance that has been allotted at the end of the period |
|---|---|---|---|---|---|---|
| Equity instruments available for sale | 5,282,124.94 | 759,194.24 | | 1,061,933.10 | | 4,979,386.08 |
| Total | 5,282,124.94 | 759,194.24 | | 1,061,933.10 | | 4,979,386.08 |

### 9. Long-term equity investment

Unit: RMB yuan

| Invested entity | Beginning balance | Current change | | | | | | | | Ending balance | Ending balance of impairment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Additional investment | Reduced investment | Investment gains and losses recognized under the equity method | Other comprehensive income adjustment | Changes in other equity | Cash dividends or profits declared to be distributed | Make provision for impairment | Others | | |
| I. Joint venture | | | | | | | | | | | |
| II. Associated enterprises | | | | | | | | | | | |
| Wuhan WUTOS Co., Ltd. | 38,118,380.16 | | | 6,530,636.30 | | | 2,260,719.00 | | | 42,388,297.46 | |
| Brightcrystals Technology Inc. | 27,679,525.33 | | | 14,506.92 | | | | | | 27,694,032.25 | |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | 51,011,213.80 | | | -1,004,871.09 | | | | | | 50,006,342.71 | |
| Beijing New Materials | 2,851,533.00 | | | | | | | | | 2,851,533.00 | 2,851,533.00 |

113

BNBMPLC Annual Report 2014

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Building Design & Research Institute Co., Ltd. | | | | | | | | | | |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 383,319.51 | | | -383,319.51 | | | | | | |
| Sub-total | 120,043,971.80 | | | 5,156,952.62 | | | 2,260,719.00 | | | 122,940,205.42 | 2,851,533.00 |
| Total | 120,043,971.80 | | | 5,156,952.62 | | | 2,260,719.00 | | | 122,940,205.42 | 2,851,533.00 |

## 10. Investment real estate

### (1) Investment real estate measured under the cost method

√ Applicable □ Not applicable

Unit: RMB yuan

| Item | Houses and buildings | Land use rights | Construction in progress | Total |
|---|---|---|---|---|
| I. Original book value | | | | |
| 1. Beginning balance | 47,460,176.28 | | | 47,460,176.28 |
| 4. Ending balance | 47,460,176.28 | | | 47,460,176.28 |
| II. Accumulated depreciation and accumulated amortization | | | | |
| 1. Beginning balance | 1,596,242.28 | | | 1,596,242.28 |
| 2. Addition this period | 1,127,179.20 | | | 1,127,179.20 |
| (1) Provision or amortization | 1,127,179.20 | | | 1,127,179.20 |
| 4. Ending balance | 2,723,421.48 | | | 2,723,421.48 |
| III. Provision for impairment | | | | |
| IV. Book Value | | | | |
| 1. Ending balance | 44,736,754.80 | | | 44,736,754.80 |
| 2. Book Value at Early Period | 45,863,934.00 | | | 45,863,934.00 |

### (2) Investment real estate without completed property ownership certificate

Unit: RMB yuan

| Item | Book Value | Reason for failure to obtain certificate of title |
|---|---|---|
| BNBM Residential Industry Co., Ltd. | 10,181,350.24 | Under completion of final accounts |

### (3) There were no changes to investment-oriented real estate measurement modes.

## 11. Fixed assets

### (1) Details about fixed assets

Unit: RMB yuan

| Item | Houses and buildings | Machinery equipment | Electronic equipment | Transportation equipment | Others | Total |
|---|---|---|---|---|---|---|
| I. Original book value: | | | | | | |
| 1. Beginning balance | 2,391,108,745.91 | 4,303,598,389.83 | | 169,500,888.49 | 122,061,586.11 | 6,986,269,610.34 |
| 2. Addition this period | 223,318,994.80 | 311,745,921.06 | | 22,890,836.22 | 10,606,284.80 | 568,562,036.88 |
| (1) Purchase | 10,416,944.29 | 40,597,461.01 | | 19,804,427.23 | 5,919,593.57 | 76,738,426.10 |
| (2) Transferred from projects under construction | 212,902,050.51 | 271,148,460.05 | | 1,888,781.90 | 4,671,149.56 | 490,610,442.02 |
| (3) Addition from enteprise merger | | | | 1,197,627.09 | 15,541.67 | 1,213,168.76 |

114

BNBMPLC Annual Report 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| 3. Reduction this period | 10,281,029.11 | 13,371,709.49 | | 2,058,254.04 | 11,626,280.72 | 37,337,273.36 |
| (1) Disposal or retirement | | 4,022,604.80 | | 2,058,254.04 | 11,626,280.72 | 17,707,139.56 |
| (2) Transferred into projects under construction | 10,281,029.11 | 9,349,104.69 | | | | 19,630,133.80 |
| 4. Ending balance | 2,604,146,711.60 | 4,601,972,601.40 | | 190,333,470.67 | 121,041,590.19 | 7,517,494,373.86 |
| II. Accumulated depreciation | | | | | | |
| 1. Beginning balance | 204,954,797.83 | 1,025,412,727.48 | | 66,923,361.97 | 53,440,576.19 | 1,350,731,463.47 |
| 2. Addition this period | 58,402,786.62 | 222,073,813.78 | | 16,821,620.59 | 11,704,151.78 | 309,002,372.77 |
| (1) Provision | 58,402,786.62 | 222,073,813.78 | | 16,510,529.36 | 11,667,258.12 | 308,654,387.88 |
| (2) Addition from enterprise merger | | | | 311,091.23 | 36,893.66 | 347,984.89 |
| 3. Reduction this period | 250,643.24 | 7,669,435.73 | | 1,772,172.21 | 2,249,481.41 | 11,941,732.59 |
| (1) Disposal or retirement | 105,500.37 | 6,196,294.15 | | 1,636,399.90 | 526,234.08 | 8,464,428.50 |
| (2) Transferred as projects under construction | 145,142.87 | 1,473,141.58 | | 135,772.31 | 1,723,247.33 | 3,477,304.09 |
| 4. Ending balance | 263,106,941.21 | 1,239,817,105.53 | | 81,972,810.35 | 62,895,246.56 | 1,647,792,103.65 |
| III. Provision for impairment | | | | | | |
| 1. Beginning balance | 274,308.24 | 2,783,388.44 | | 193,771.20 | 202,418.20 | 3,453,886.08 |
| 4. Ending balance | 274,308.24 | 2,783,388.44 | | 193,771.20 | 202,418.20 | 3,453,886.08 |
| IV. Book Value | | | | | | |
| 1. Ending balance | 2,340,765,462.15 | 3,359,372,107.43 | | 108,166,889.12 | 57,943,925.43 | 5,866,248,384.13 |
| 2. Book Value at Early Period | 2,185,879,639.84 | 3,275,402,273.91 | | 102,383,755.32 | 68,418,591.72 | 5,632,084,260.79 |

**(2) Fixed assets for which certificates of title have not been obtained properly**

Unit: RMB yuan

| Item | Book Value | Reasons for uncompleted property ownership certificate |
|---|---|---|
| Suzhou Branch of Beijing New Building Materials Co., Ltd. | 2,565,168.56 | Road planning issues |
| Zhenjiang BNBM Building Materials Co., Ltd. | 43,288,193.38 | In process |
| BNBM Taicang Building Materials Co., Ltd. | 647,188.10 | The land is provided by the government for free use |
| BNBM Suzhou Mineral Fiber Ceiling Company | 10,786,154.43 | Leased land |
| BNBM Residential Industry Co., Ltd. | 108,673,852.65 | Under completion of final accounts |
| Taishan Gypsum Co., Ltd. | 83,017,903.21 | In process |
| Taishan Gypsum Co., Ltd. | 58,114,950.23 | Leased land |
| Hubei Taishan Building Materials Co., Ltd. | 15,150,849.94 | In process |
| Taishao Gypsum (Chaohu) Co., Ltd. | 29,111,462.51 | In process |
| Taishan Gypsum (Guangdong) Co., Ltd. | 16,804,119.85 | In process |
| Taishan Gypsum (Jiangxi) Co., Ltd. | 15,561,290.89 | In process |
| Taishan Gypsum (Liaocheng) Co., Ltd. | 27,665,962.86 | In process |
| Taishan Gypsum (Weihai) Co., Ltd. | 24,165,429.47 | In process |
| Taishan Gypsum (Xuancheng) Ltd. | 28,599,935.62 | In process |
| Taishan Gypsum (Chongqing) Co., Ltd. | 7,362,733.62 | In process |
| Taishan Gypsum (Hengshui) Co., Ltd. | 7,151,512.43 | Leased land |
| Taishan Gypsum (Pizhou) Co., Ltd. | 4,051,473.06 | Leased land |
| Taishan Gypsum (Pingshan) Co., Ltd. | 19,853,848.39 | Leased land |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 19,293,974.62 | Leased land |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 8,513,464.41 | Leased land |
| Guizhou Taifu Gypsum Co., Ltd. | 12,317,231.94 | Leased land |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 9,482,835.93 | Leased land |
| Taishan Gypsum (Liaoning) Co., Ltd. | 41,903,617.06 | In process |
| Taishan Gypsum (Nantong) Co., Ltd. | 39,902,678.46 | In process |
| Taishan Gypsum (Shaanxi) Co., Ltd. | 9,682,976.73 | In process |

**(3) The Company has no fixed assets leased out for operations.**

**(4) The Company has no temporary idle fixed assets this period.**

**(5) The Company has no fixed assets leased for financing lease this period.**

115

## 12. Construction in progress

### (1) Details about construction in progress

Unit: RMB yuan

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Book Value | Book balance | Provision for impairment | Book Value |
| BNBM Mineral Wool Board Project | 25,103,860.00 | | 25,103,860.00 | 25,103,860.00 | | 25,103,860.00 |
| Head Office Odd Project | 986,066.86 | | 986,066.86 | 827,527.63 | | 827,527.63 |
| Zhuozhou Odd Project | 934,161.10 | | 934,161.10 | 1,970,683.01 | | 1,970,683.01 |
| Tieling Odd Project | 206,382.21 | | 206,382.21 | 52,000.01 | | 52,000.01 |
| Smalls project of Zaozhuang | 121,254.27 | | 121,254.27 | 121,254.27 | | 121,254.27 |
| Production Line 2 renovation project of Xi Hua Yuan | 395,692.75 | | 395,692.75 | 721,750.47 | | 721,750.47 |
| Smalls project of BNBM Pingyi | 219,893.96 | | 219,893.96 | 179,937.57 | | 179,937.57 |
| BNBM Green Houses Outer Wall Line 2 | 63,418,864.70 | | 63,418,864.70 | 57,596,301.04 | | 57,596,301.04 |
| BNBM Green Houses Factory building 17# | 13,939,655.86 | | 13,939,655.86 | 13,172,437.41 | | 13,172,437.41 |
| BNBM Green Houses Odd Project | 1,691,551.49 | | 1,691,551.49 | 1,183,430.00 | | 1,183,430.00 |
| Sporadic mineral wool board works of Suzhou | 811,057.99 | | 811,057.99 | 251,131.25 | | 251,131.25 |
| Taicang Beijing New Building Materials Odd Project | 8,527,603.92 | | 8,527,603.92 | 6,953,479.21 | | 6,953,479.21 |
| Small projects of BNBM Hubei | 7,507,983.41 | | 7,507,983.41 | 82,350.00 | | 82,350.00 |
| Small project of BNBM Ningbo | 11,081,044.54 | | 11,081,044.54 | 6,037,516.35 | | 6,037,516.35 |
| Zhaoqing BNBM Fragmentary Engineering | 1,126,115.86 | | 1,126,115.86 | 140,384.63 | | 140,384.63 |
| Zhenjiang BNBM Fragmentary Engineering | 653,649.58 | | 653,649.58 | 529,183.34 | | 529,183.34 |
| Construction projects of the R&D Center (phase 1) | 157,287,036.47 | | 157,287,036.47 | 48,407,475.15 | | 48,407,475.15 |
| BNBM (Tianjin) Plasterboards Project | 28,205,516.54 | | 28,205,516.54 | 12,495,449.29 | | 12,495,449.29 |
| BNBM (Quanzhou) Plasterboards Project | 7,403,061.90 | | 7,403,061.90 | 7,081,236.43 | | 7,081,236.43 |
| BNBM (Jiaxing) Gypsum Board Project | 40,601,068.88 | | 40,601,068.88 | 4,241,188.07 | | 4,241,188.07 |
| BNBM (Kunming) Gypsum Board Project | 2,201,016.37 | | 2,201,016.37 | | | |
| BNBM (Hunan) Gypsum Board Project | 5,359,488.30 | | 5,359,488.30 | | | |
| BNBM (Shaanxi) Gypsum Board Project | 2,892,725.25 | | 2,892,725.25 | | | |
| Lightweight energy-saving wall material production project of BNBM Guang'an | 3,035,445.80 | | 3,035,445.80 | 1,909,090.35 | | 1,909,090.35 |
| BNBM Houses Odd Project | 241,080.91 | | 241,080.91 | | | |
| Small projects of BNBM Xinxiang | 38,461.54 | | 38,461.54 | 38,461.54 | | 38,461.54 |
| Taishan Gypsum Board Line 2 Reconstruction | | | | 33,415,436.38 | | 33,415,436.38 |

116

BNBMPLC Annual Report 2014

| | | | | | |
|---|---|---|---|---|---|
| Other odd projects of Taishan Gypsum Headquarters | 25,320,558.88 | | 25,320,558.88 | 62,750,143.87 | | 62,750,143.87 |
| Paper production process optimization project of Taihe under Taishan Gypsum | 83,893,195.31 | | 83,893,195.31 | 52,835,525.63 | | 52,835,525.63 |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | 2,138,166.00 | | 2,138,166.00 | 2,345,092.34 | | 2,345,092.34 |
| Taishan Gypsum Lucheng Company Odd Project | 1,766,215.23 | | 1,766,215.23 | | | |
| Odd projects of Taihe Branch | 315,246.17 | | 315,246.17 | 2,044,277.38 | | 2,044,277.38 |
| Keel shop project of Buxin Taishan | | | | 2,664,351.49 | | 2,664,351.49 |
| Odd projects of Fuxin Taishan | 3,134,377.60 | | 3,134,377.60 | 3,676,283.80 | | 3,676,283.80 |
| Hubei Taishan Odd Project | 1,182,768.71 | | 1,182,768.71 | 1,801,389.34 | | 1,801,389.34 |
| Plywood workshop of Hubei Taishan with an annual production capacity of 4mn square meters | 70,000.00 | | 70,000.00 | 3,747,943.77 | | 3,747,943.77 |
| Taishan Gypsum (Jiangyin) Fragmentary Engineering | | | | 1,673,358.73 | | 1,673,358.73 |
| Small project of Taishan Gypsum (Wenzhou) | 510,643.28 | | 510,643.28 | 2,675,860.66 | | 2,675,860.66 |
| Technical transformation project of Qinhuangdao Taishan | 10,235,152.73 | | 10,235,152.73 | 68,795.28 | | 68,795.28 |
| Taishan Gypsum (Henan) Odd Project | | | | 62,824.84 | | 62,824.84 |
| Technological transformation projects of Taishan Gypsum (Henan) | | | | 2,386,712.50 | | 2,386,712.50 |
| Taishan Gypsum (Xiangtan) Odd Project | | | | 2,664,919.77 | | 2,664,919.77 |
| Taishan Gypsum (Chongqing) Fragmentary Engineering | 3,245,647.37 | | 3,245,647.37 | 1,582,580.07 | | 1,582,580.07 |
| Taishan Gypsum (Hengshui) Fragmentary Engineering | 2,002,166.93 | | 2,002,166.93 | | | |
| Taishan Gypsum (Pingshan) Odd Project | | | | 223,844.15 | | 223,844.15 |
| Taishan Gypsum (Guangdong) Fragmentary Engineering | 2,244,684.19 | | 2,244,684.19 | 466,116.78 | | 466,116.78 |
| Lightweight steel keel project of Taishan Gypsum (Guangdong) with an annual production capacity of 10,000 tons | 3,821,200.00 | | 3,821,200.00 | 2,477,000.00 | | 2,477,000.00 |
| Smalls project of Taishan Gypsum (Yinchuan) | 7,181,243.02 | | 7,181,243.02 | 1,597,514.23 | | 1,597,514.23 |
| Technical transformation project of Taishan Gypsum (Chongqing) | | | | 4,703,848.62 | | 4,703,848.62 |
| Small project of Taishan Gypsum | | | | 1,362,100.00 | | 1,362,100.00 |

117

BNBMPLC Annual Report 2014

| (Yunnan) | | | | | |
|---|---|---|---|---|---|
| Plasterboard project of Taishan Gypsum (Shaanxi) | 21,655,656.57 | | 21,655,656.57 | 2,617,539.18 | 2,617,539.18 |
| Lightweight keel project of Jindun Building Material | | | | 263,690.33 | 263,690.33 |
| Paper tape project of Jindun Building Material | | | | 1,731,852.15 | 1,731,852.15 |
| Odd projects of Jindun Building Materials | 25,242.72 | | 25,242.72 | | |
| Keel project of Tongling Branch, Jindun Building Material | | | | 1,216,857.48 | 1,216,857.48 |
| Jindun Building Materials Fuxin Subsidiary Keel Project | 246,494.64 | | 246,494.64 | | |
| Keel project of Jiangyin Branch, Jindun Building Material | | | | 56,000.00 | 56,000.00 |
| Taishan Gypsum (Sichuan) Fragmentary Engineeting | | | | 862,111.00 | 862,111.00 |
| Plasterboard project of Taishan Gypsum (Sichuan) | 53,247,084.88 | | 53,247,084.88 | | |
| Taishan Gypsum (Liaoning) Odd Project | 243,196.00 | | 243,196.00 | | |
| New plywood project of Taishan Gypsum (Liaoning | | | | 1,214,817.66 | 1,214,817.66 |
| Taishan Gypsum (Liaoning) Plasterboards Project | 550,000.00 | | 550,000.00 | 8,880,875.90 | 8,880,875.90 |
| Technological transformation projects of Taishan Gypsum (Hubei) | 6,035,055.55 | | 6,035,055.55 | 6,000,778.91 | 6,000,778.91 |
| Taishan Gypsum (Hubei) Odd Project | 9,355,604.54 | | 9,355,604.54 | | |
| Taishan Gypsum (Chaohu) Keel Project | 3,215,373.27 | | 3,215,373.27 | | |
| Taishan Gypsum (Chaohu) Odd Project | 5,343,046.64 | | 5,343,046.64 | | |
| Taishan Gypsum (Chaohu) Gypsum Board Project | 3,425,733.31 | | 3,425,733.31 | 1,815,658.13 | 1,815,658.13 |
| Taishan Gypsum (Liaocheng) Plasterboards Project | 3,031,228.45 | | 3,031,228.45 | 26,257,659.77 | 26,257,659.77 |
| Taishan Gypsum (Guangxi) Gypsum Board Project | 67,955,925.68 | | 67,955,925.68 | | |
| Taishan Gypsum (Jilin) Plasterboards Project | 4,192,078.50 | | 4,192,078.50 | 4,368,078.50 | 4,368,078.50 |
| Taishan Gypsum (Nantong) Fragmentary Engineeting | 10,990,496.79 | | 10,990,496.79 | 2,177,955.13 | 2,177,955.13 |
| Taishan Gypsum (Weifang) Technical Upgrade Project | 4,156,004.10 | | 4,156,004.10 | 3,227,847.10 | 3,227,847.10 |
| Taishan Gypsum (Weifang) Odd Project | 573,579.46 | | 573,579.46 | | |
| Taishan Gypsum (Xuancheng) Plasterboards Project | 5,598,247.20 | | 5,598,247.20 | 63,680,889.02 | 63,680,889.02 |
| Taishan Gypsum | 158,692.17 | | 158,692.17 | 975,292.17 | 975,292.17 |

118

BNBMPLC Annual Report 2014

| | | | | | |
|---|---|---|---|---|---|
| (Jiangxi) Fragmentary Engineering | | | | | |
| Taishan Gypsum (Jiangxi) Keel Project | 61,268.40 | | 61,268.40 | | |
| Water washing project of Guizhou Taifu TCL | 968,205.00 | | 968,205.00 | 4,083,313.52 | 4,083,313.52 |
| Guizhou Taifu Fragmentary Engineering | 2,334,669.99 | | 2,334,669.99 | 856,116.45 | 856,116.45 |
| Taishan Gypsum (Tongling) Odd Project | 12,028,485.31 | | 12,028,485.31 | 6,699,850.86 | 6,699,850.86 |
| Willda（Liaoning）Gypsum Board Project | 91,450,455.24 | | 91,450,455.24 | | |
| Taishan Gypsum (Xuancheng) Cement Retarder Project | 10,145,024.53 | | 10,145,024.53 | | |
| Taishan Gypsum (Baotou) Fragmentary Engineering | 4,020,003.62 | | 4,020,003.62 | 763,954.01 | 763,954.01 |
| Taishan Gypsum (Fujian) Plasterboards Project | 116,578,433.45 | | 116,578,433.45 | 32,034,539.18 | 32,034,539.18 |
| Taishan Gypsum (Weihai) Plasterboards Project | 2,522,845.99 | | 2,522,845.99 | 72,387,118.89 | 72,387,118.89 |
| Smalls project of Taishan Gypsum (Suqian) | 2,462,340.26 | | 2,462,340.26 | 1,339,571.32 | 1,339,571.32 |
| Plasterboard project of Taishan Gypsum (Suqian) Co., Ltd. | 65,959,076.68 | | 65,959,076.68 | 22,166,062.47 | 22,166,062.47 |
| Plasterboard project of Taishan Gypsum (Jiyuan) Co., Ltd. | 48,352,667.70 | | 48,352,667.70 | 467,422.93 | 467,422.93 |
| Taishan Gypsum (Xiangyang) Gypsum Board Project | 10,692,104.45 | | 10,692,104.45 | | |
| Cement retarder project of Taishan Gypsum Co., Ltd. | 4,876,353.79 | | 4,876,353.79 | 6,058.88 | 6,058.88 |
| Plasterboard project of Taishan Gypsum (Gansu) Co., Ltd. | 750,244.16 | | 750,244.16 | 380,042.22 | 380,042.22 |
| Taishan Gypsum (Dongying) Gypsum Board Project | 6,821,801.43 | | 6,821,801.43 | | |
| Total | 1,111,073,726.35 | | 1,111,073,726.35 | 642,853,999.81 | 642,853,999.81 |

## (2) Changes in major projects under construction in the current period

Unit: RMB yuan

| Project name | Budget amount | Beginning balance | Amount increased this period | Amount transferred to fixed assets this period | Other amounts decreased this period | Ending balance | Proportion of accumulated project investment in budget | Project Progress | Cumulative Amount of Capitalized Interest | Including: amount of capitalized interest in current period | Interest Capitalization Rate at the current period | Source of fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Project of R& D Center (phase 1) | 669,910,000.00 | 48,407,475.15 | 108,879,561.32 | | | 157,287,036.47 | 23.48% | 50.00% | 5,710,359.65 | 4,574,658.93 | 5.68% | Raised funds and self-raising |
| Taishan Gypsum (Fujian) Plasterbo | 118,100,000.00 | 32,034,539.18 | 84,543,894.27 | | | 116,578,433.45 | 98.71% | 98.00% | 2,613,451.13 | 2,058,117.79 | 5.92% | Self-raised |

119

BNBMPLC Annual Report 2014

| Project | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ards Project | | | | | | | | | | | | |
| Taishan Gypsum (Guangxi) Gypsum Board Project | 111,210,000.00 | | 67,955,925.68 | | | 67,955,925.68 | 61.11% | 60.00% | 1,473,482.34 | 1,473,482.34 | 6.00% | Self-raised |
| BMBN Green Houses Outer Wall Line 2 | 152,290,000.00 | 57,596,301.04 | 5,822,563.66 | | | 63,418,864.70 | 41.64% | 75.00% | 9,501,877.16 | 3,267,819.79 | 5.67% | Self-raised |
| Plasterboard project of Taishan Gypsum (Jiyuan) Co., Ltd. | 121,180,000.00 | 467,422.93 | 47,885,244.77 | | | 48,352,667.70 | 39.90% | 40.00% | 722,250.84 | 722,250.84 | 5.88% | Self-raised |
| BNBM (Jiaxing) Gypsum Board Project | 111,130,000.00 | 4,241,188.07 | 36,359,880.81 | | | 40,601,068.88 | 36.53% | 50.00% | 477,748.37 | 430,646.47 | 5.69% | Raised funds and self-raising |
| BNBM (Quanzhou) Plasterboards Project | 81,370,000.00 | 7,081,236.43 | 321,825.47 | | | 7,403,061.90 | 9.10% | Preliminary preparations | | | | Self-raised |
| BNBM (Tianjin) Plasterboards Project | 203,670,000.00 | 12,495,449.29 | 15,710,067.25 | | | 28,205,516.54 | 13.85% | Preliminary preparations | 1,558,167.00 | 1,072,764.04 | 5.68% | Raised funds and self-raising |
| BNBM (Kunming) Gypsum Board Project | 119,300,000.00 | | 2,201,016.37 | | | 2,201,016.37 | 1.84% | Preliminary preparations | 13,416.75 | 13,416.75 | 5.73% | Raised funds and self-raising |
| BNBM (Hunan) Gypsum Board Project | 117,820,000.00 | | 5,359,488.30 | | | 5,359,488.30 | 4.55% | Preliminary preparations | | | | Self-raised |
| Taishan Gypsum (Xiangyang) Gypsum Board Project | 112,120,000.00 | | 10,692,104.45 | | | 10,692,104.45 | 9.54% | 10.00% | 94,497.63 | 94,497.63 | 6.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Gansu) | 89,340,000.00 | 380,042.22 | 370,201.94 | | | 750,244.16 | 0.84% | Preliminary preparations | | | | Self-raised |
| Taishan Gypsum (Jilin) Plasterboards Project | 119,560,000.00 | 4,368,078.50 | | | 176,000.0 | 4,192,078.50 | 3.51% | 5.00% | | | | Self-raised |
| Total | 2,127,000,000.00 | 167,071,732.81 | 386,101,774.29 | | 176,000.0 | 552,997,507.10 | -- | -- | 22,165,250.87 | 13,707,654.58 | -- | -- |

**(3) The Company has no projects under construction to be allotted for impairment.**

**(4) Notes on Construction in Progress**

The ending balance of construction in progress increased 72.83% compared with the beginning balance, the main reason for which was because the Company's increased the investment of industrial gypsum board layout throughout the country, increased the production lines under construction and investment in the R & D Center Construction Project (Phase 1), resulting in increased the projects under construction.

**13. Intangible assets**

BNBMPLC0003283

## (1) Details about intangible assets

Unit: RMB yuan

| Item | Land use rights | Patent right | Non-patented technology | Others | Total |
|---|---|---|---|---|---|
| I. Original book value | | | | | |
| 1. Beginning balance | 1,018,562,927.53 | 3,450,000.00 | 3,612,144.96 | 13,412,981.01 | 1,039,038,053.50 |
| 2. Addition this period | 204,205,833.43 | 11,636.01 | | 121,561.03 | 204,339,030.47 |
| (1) Purchase | 187,913,841.97 | 11,636.01 | | 121,561.03 | 188,047,039.01 |
| (3) Addition from enteprise merger | 16,291,991.46 | | | | 16,291,991.46 |
| 4 Ending balance | 1,222,768,760.96 | 3,461,636.01 | 3,612,144.96 | 13,534,542.04 | 1,243,377,083.97 |
| II. Accumulated amortization | | | | | |
| 1. Beginning balance | 83,086,165.36 | 292,916.67 | 3,427,315.36 | 11,902,780.03 | 98,709,177.42 |
| 2. Addition this period | 22,357,528.98 | 2,650,151.49 | 20,833.32 | 873,304.04 | 25,901,817.83 |
| (1) Allocation | 21,250,370.40 | 2,650,151.49 | 20,833.32 | 873,304.04 | 24,794,659.25 |
| (2) Addition from enteprise merger | 1,107,158.58 | | | | 1,107,158.58 |
| 4. Ending balance | 105,443,694.34 | 2,943,068.16 | 3,448,148.68 | 12,776,084.07 | 124,610,995.25 |
| III. Provision for impairment | | | | | |
| IV. Book Value | | | | | |
| 1. Ending balance | 1,117,325,066.62 | 518,567.85 | 163,996.28 | 758,457.97 | 1,118,766,088.72 |
| 2. Book Value at Early Period | 935,476,762.17 | 3,157,083.33 | 184,829.60 | 1,510,200.98 | 940,328,876.08 |

The intangible assets formed from the Company's internal R& D accounted for 0.00% of the balance of intangible assets.

## (2) Use right for land for which the property ownership license has not been handled

Unit: RMB yuan

| Item | Book Value | Reasons for uncompleted property ownership certificate |
|---|---|---|
| None | | |

## 14. Goodwill

## (1) Original book value of goodwill

Unit: RMB yuan

| Name of investees or items generated goodwill | Beginning balance | Addition this period | | Reduction this period | | Ending balance |
|---|---|---|---|---|---|---|
| | | Formed from enterprise merger | Others | Disposal | Others | |
| Taishan Gypsum Co., Ltd. | 1,059,851.29 | | | | | 1,059,851.29 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 12,341,995.96 | | | | | 12,341,995.96 |
| Beijing Donglian Investment Co., Ltd. | 6,798,609.98 | | | | | 6,798,609.98 |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 3,309,457.75 | | | | | 3,309,457.75 |
| Taishan Gypsum (Pizhou) Co., Ltd. | 32,782.83 | | | | | 32,782.83 |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | 4,982,611.44 | | | | | 4,982,611.44 |
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | | 364,361.33 | | | | 364,361.33 |
| Total | 28,525,309.25 | 364,361.33 | | | | 28,889,670.58 |

## (2) Provision for impairment o goodwill

Unit: RMB yuan

| Name of investees or items generated goodwill | Beginning balance | Addition this period | | Reduction this period | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | Others | Disposal | Others | |

| None | | | | | | |
|---|---|---|---|---|---|---|

Notes: Confirmation methods for goodwill impairment testing process, parameters and impairment losses of goodwill:

In goodwill impairment test, the Company apportions the book value of goodwill formed due to business merger into related asset groups with reasonable methods from the date of acquisition; for those that are difficult to be apportioned to related asset groups will be related portfolio of asset groups. The book value of goodwill is apportioned to related asset groups or portfolios of asset groups based on the proportion of the fair value of each asset group of portfolio of asset groups in the total fair value of related asset groups or portfolios of asset groups. If the fair value is difficult to be reliably measured, apportion based on the proportion of book value of each asset group or portfolio of asset groups accounted for the total book value of relevant asset group or portfolios of asset groups. When conducting impairment test on relevant asset groups or portfolios of asset groups, if the asset groups or portfolios of asset groups related to goodwill have impairment, conduct impairment test on asset groups or portfolios of asset groups without goodwill first, calculate the recoverable amounts, and compare them with related book value to confirm corresponding impairment losses. And then conduct impairment test on asset groups or portfolios of asset groups containing goodwill, compare the book value of these related asset groups or portfolios of asset groups (including the part of book value of goodwill apportioned) and their recoverable amounts. If the recoverable amount of related asset groups or portfolios of asset groups is lower than their book value, confirm the impairment losses of goodwill.

## 15. Long-term deferred expenses

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Amortized amounts in the period | Other reduced amounts | Ending balance |
|---|---|---|---|---|---|
| Zhengzhou use right for business houses (Taishan Gypsum) (Note 1) | 374,065.56) | | -233,671.67 | 607,737.23 | |
| Land lease fee (Taishan Gypsum Henan) | 750,000.00 | | 30,000.00 | | 720,000.00 |
| Land lease fee (Taishan Gypsum Weihai) | | 8,550.00 | 950.00 | | 7,600.00 |
| Land lease fee (Taishan Gypsum Guangdong) | 1,515,700.12 | | 32,949.96 | | 1,482,750.16 |
| Dormitory lease fee (Guizhou Taifu) | 3,365,582.25 | | 69,753.00 | | 3,295,829.25 |
| Housing renovation cost (Guizhou Taifu) | 774,486.13 | | 16,051.56 | | 758,434.57 |
| Dormitory renovation fee (Taishan Gypsum Wenzhou) | | 5,050,054.14 | 360,718.14 | | 4,689,336.00 |
| Carbon emission fee (Taishan Gypsum Xiangtan) | 36,864.00 | | 18,432.00 | | 18,432.00 |
| Total | 6,816,698.06 | 5,058,604.14 | 295,182.99 | 607,737.23 | 10,972,381.98 |

Other Notes

Note 1: The third party shall repay RMB607,737.23 to Taishan Gypsum and the house use right shall be recovered also. Taishan Gypsum transfers the balance of the long-term unamortized expenses into accounts receivable.

Note: The ending balance of long-term unamortized expenses increased by 60.96% compared with the beginning balance, and the main reason for the increase was because the Company increased the dormitory renovation expenses this year.

## 16. Deferred income tax assets/deferred income tax liabilities

### (1) Deferred tax assets not offset

Unit: RMB yuan

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Deductible temporary difference | Deferred income tax assets | Deductible temporary difference | Deferred income tax assets |

BNBMPLC0003285

BNBMPLC Annual Report 2014

| | | | | |
|---|---|---|---|---|
| Provisions for impairments of assets | 84,397,523.35 | 13,144,181.23 | 83,393,556.49 | 14,486,419.39 |
| Sales commissions withdrawn | 6,199,659.94 | 929,948.99 | 6,091,165.33 | 913,674.80 |
| Employee remuneration that has been allotted while not paid | 10,002,650.00 | 1,500,397.50 | | |
| Asset-related governmental subsidies on which corporate income tax has been paid | 23,848,000.00 | 3,697,200.00 | 46,408,250.00 | 6,621,300.00 |
| Deferred income taxes resulting from consolidation and offsetting | 8,274,881.17 | 1,230,939.10 | 8,700,233.89 | 1,305,035.09 |
| Total | 132,722,714.46 | 20,502,666.82 | 144,593,205.71 | 23,326,429.28 |

**(2) Deferred income tax liabilities that have not been offset**

Unit: RMB yuan

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Taxable temporary differences | Deferred income tax liabilities | Taxable temporary differences | Deferred income tax liabilities |
| Unused welfare fees | 1,142,297.72 | 285,574.43 | 1,233,220.34 | 308,305.09 |
| Reserves for long-term equity investments | 1,941,110.40 | 291,166.56 | 1,941,110.41 | 291,166.56 |
| Bonus received for energy conservation and emission reduction | 7,440,000.00 | 1,443,000.00 | 8,510,000.00 | 1,710,500.00 |
| Balance of scientific research funds | 6,495.17 | 1,623.79 | 6,495.17 | 1,623.79 |
| Increment of fair value | 8,324,751.53 | 1,248,712.73 | | |
| Total | 18,854,654.82 | 3,270,077.51 | 11,690,825.92 | 2,311,595.44 |

**(3) Details about unrecognized deferred income tax assets**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Deductible loss | 192,872,548.63 | 169,102,753.50 |
| Bad debt provision | 10,842,733.26 | 10,391,224.06 |
| Reserves for inventory impairment | 449,881.87 | 449,881.87 |
| Impairment provision for fixed assets | 3,322,443.39 | 3,322,443.39 |
| Total | 207,487,607.15 | 183,266,302.82 |

**(4) Deductible loss of unrecognized deferred tax assets will be mature in the following year**

Unit: RMB yuan

| Year | Amount at period end | Amount at early period | Remarks |
|---|---|---|---|
| 2014 | | 14,572,362.73 | |
| 2015 | 17,858,646.54 | 23,253,058.76 | |
| 2016 | 25,608,858.17 | 37,804,374.75 | |
| 2017 | 24,495,712.59 | 35,243,483.46 | |
| 2018 | 54,839,469.57 | 58,229,473.80 | |
| 2019 | 70,069,861.76 | | |
| Total | 192,872,548.63 | 169,102,753.50 | -- |

**17. Other non-current assets**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Non-specific asset resulting from merging of enterprises (Note 1) | 3,552,342.56 | 5,920,570.93 |
| Non-specific asset resulting from merging of enterprises (Note 2) | 325,186.86 | 1,300,745.51 |
| Total | 3,877,529.42 | 7,221,316.44 |

Other Notes:

Note 1: This asset refers to the difference by which the fair price determined based on evaluated

123

BNBMPLC0003286

value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Beijing Donglian Investment Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by asset group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the 10-year straight line approach.

Note 2: This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Beijing Donglian Investment Co., Ltd. purchased the equity of Taishan Gypsum Co., Ltd. Beijing Donglian Investment Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. BNBM could not divide the difference generated by the category of asset groups while merged with Beijing Donglian Investment Co., Ltd., so included it into this item in the preparation of the consolidated financial statements and amortized it with the 10-year straight-line method.

Note: The ending balance of other non-current assets decreased 46.30% compared with the beginning balance, the reason for which was because of the inassignable assets amortization in this period generated from the enterprise merger.

## 18. Short-term borrowings

### (1) Classification of short-term borrowings

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Pledged loans | 55,000,000.00 | 30,000,000.00 |
| Mortgage borrowings | 156,000,000.00 | 207,000,000.00 |
| Guarantee borrowings | 1,129,000,000.00 | 918,300,000.00 |
| Credit borrowing | 822,000,000.00 | 1,623,420,000.00 |
| Total | 2,162,000,000.00 | 2,778,720,000.00 |

Explanation of short-term borrowings category:

The Company's outstanding due short-term borrowings

## 19. Notes payable

Unit: RMB yuan

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 395,991,526.21 | 264,785,858.86 |
| Total | 395,991,526.21 | 264,785,858.86 |

The total unpaid due notes payable at the end of the period were RMB0.00.

Note: The ending balance of notes payable increased by 49.55% compared with the beginning, the main reasons for which were because the Company increased the ratio of using bank acceptance bills for account settlement in procurement of raw materials to reduce the capital cost; , procurement of raw materials using the ratio of bank acceptance bills; the Company's main business scale was expanded, and the purchases of raw materials increased.

## 20. Accounts payable

### (1) Accounts payable

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Within 1 year (incl.) | 679,502,680.30 | 649,423,649.63 |
| 1 - 2 years (incl.) | 38,429,681.55 | 78,689,397.03 |
| 2 - 3 years (incl.) | 21,800,573.10 | 9,291,770.24 |
| Above 3 years | 16,839,668.81 | 19,379,780.52 |
| Total | 756,572,603.76 | 756,784,597.42 |

### (2) Major accounts payable aged over 1 year

Unit: RMB yuan

| Item | Ending balance | The reason why it was not repaid or carried forward |
|---|---|---|

124

BNBMPLC0003287

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Pengda Construction Group Co., Ltd. | 5,297,290.70 | Yet to be settled |
| Beijing Urban Construction No.6 Engineering Co., Ltd. | 3,845,206.69 | Yet to be settled |
| China United Equipment Group BNBM Machinery Co., Ltd. | 2,946,730.34 | Yet to be settled |
| Cangzhou Wansheng Construction Services Company | 2,753,147.08 | Yet to be settled |
| Shanghai Dali Desiccation Engineering Co., Ltd. | 2,137,268.00 | Yet to be settled |
| Total | 16,979,642.81 | -- |

## 21. Advances from customers

## (1) Advances from customers

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Within 1 year (incl.) | 47,169,756.53 | 74,641,889.19 |
| 1 - 2 years (incl.) | 7,360,181.33 | 3,775,436.13 |
| 2 - 3 years (incl.) | 1,597,414.71 | 2,269,823.47 |
| Above 3 years | 9,729,711.54 | 7,546,472.57 |
| Total | 65,857,064.11 | 88,233,621.36 |

## (2) Major advances from customersr aged over 1 year

Unit: RMB yuan

| Item | Ending balance | The reason why it was not repaid or carried forward |
|---|---|---|
| Beijing Xinfeiyan Window Co., Ltd. | 1,328,036.26 | Yet to be settled |
| Beijing Caiguang Doors & Windows Factory | 1,235,253.20 | Yet to be settled |
| Hebei Shanhao Real Estate Development Company | 897,109.00 | Yet to be settled |
| Hebei Huabei Shiyou Real Estate Development Co., Ltd. | 831,916.36 | Yet to be settled |
| Datong Economic Construction Investment Co., Ltd. | 820,000.00 | Yet to be settled |
| Total | 5,112,314.82 | -- |

## (3) The ending balance of advances from customersr did not contain settled unfinished projects under construction contracts.

## 22. Accrued payroll

## (1) Employee remuneration

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Short-term remuneration | 38,438,096.83 | 744,989,781.30 | 739,049,166.68 | 44,378,711.45 |
| II. Post-employment benefits — defined contribution plan | 512,900.73 | 75,027,834.17 | 75,395,436.47 | 145,298.43 |
| III. Dismissal welfare | | 876,192.90 | 876,192.90 | |
| Total | 38,950,997.56 | 820,893,808.37 | 815,320,796.05 | 44,524,009.88 |

## (2) Short-term remuneration

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| 1. Salaries, bonuses, allowances and subsidies | | 612,147,795.55 | 612,147,795.55 | |
| 2. Employee welfare fees | | 54,114,778.83 | 54,114,778.83 | |
| 3. Social insurance premiums | 12,547,071.34 | 37,415,901.29 | 39,240,478.79 | 10,722,493.84 |
| Of which: medical insurance | 12,485,042.01 | 30,423,543.20 | 32,205,143.08 | 10,703,442.13 |
| Work-related injury insurance premiums | 38,240.32 | 4,212,017.40 | 4,243,188.56 | 7,069.16 |

125

BNBMPLC Annual Report 2014

| Birth insurance premiums | 23,789.01 | 2,780,340.69 | 2,792,147.15 | 11,982.55 |
|---|---|---|---|---|
| 4. Housing fund contributions | 20,941.12 | 20,697,813.89 | 20,714,612.89 | 4,142.12 |
| 5. Trade union expenditures and employee education expenditures | 24,608,701.97 | 20,613,491.74 | 12,831,500.62 | 32,390,693.09 |
| 8. Other short-term remuneration | 1,261,382.40 | | | 1,261,382.40 |
| Total | 38,438,096.83 | 744,989,781.30 | 739,049,166.68 | 44,378,711.45 |

**(3) Defined contribution plan**

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| 1. Basic endowment insurance premiums | 495,059.74 | 70,504,477.97 | 70,860,639.83 | 138,897.88 |
| 2. Unemployment insurance premiums | 17,840.99 | 4,523,356.20 | 4,534,796.64 | 6,400.55 |
| Total | 512,900.73 | 75,027,834.17 | 75,395,436.47 | 145,298.43 |

**23. Taxes payable**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| VAT | -81,700,216.82 | -69,350,566.05 |
| Business tax | 343,632.73 | 426,354.23 |
| Corporate income tax | 45,387,468.48 | 61,930,756.17 |
| Personal income tax | 368,930.57 | 439,050.49 |
| Urban maintenance and construction tax | 364,930.28 | 440,147.34 |
| Increment tax on land value | -71,777.08 | -71,777.08 |
| Land use tax | 5,588,053.89 | 4,924,607.13 |
| Housing property tax | 2,407,004.77 | 2,441,532.39 |
| Education surcharge | 348,808.55 | 370,317.01 |
| Others | 682,364.06 | 543,852.59 |
| Total | -26,280,800.57 | 2,094,274.22 |

Other Notes:

The ending balance of taxes payable decreased by 1354.89% compared with the beginning, the main reason for which was because the Company's closing corporate income tax payable decreased and overpaid VAT increased.

**24. Interest payable**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest on long-term borrowings featuring interest payment in installments and principal payment at maturity | 233,580.36 | 412,873.66 |
| Interest payable on short-term borrowings | 3,296,740.53 | 3,541,697.42 |
| Interest on short-term bonds | 28,025,000.00 | |
| Interest accrued on inter-enterprise borrowings | | 15,734,325.00 |
| Total | 31,555,320.89 | 19,688,896.08 |

Major overdue unpaid interest:

Unit: RMB yuan

| Lender | Overdue amounts | Overdue reasons |
|---|---|---|
| None | | |

Other Notes:

The ending balance of interest payable increased by 60.27% compared with the beginning, the main reason for which was because the Company's issued RMB600,000,000 of short-term financing bills and some borrowings had not yet be in interest payment period, generating interest

126

BNBMPLC0003289

BNBMPLC Annual Report 2014

payable.

## 25. Dividends payable

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Common stock dividend | 337,500.00 | 322,517.38 |
| Total | 337,500.00 | 322,517.38 |

Other notes include major dividends payable that are unpaid over 1 year, and the reason for non-payment should be disclosed:

None

## 26. Other payables

### (1) Other payables by the nature of funds

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Lending principal | | 308,060,000.00 |
| Margin payable | 42,541,190.02 | 30,661,535.20 |
| Operational risk capital | 24,128,844.70 | 26,964,008.99 |
| Employee social security fees | 5,331,571.67 | 9,253,116.84 |
| Deposit payable | 2,926,913.65 | 3,119,221.81 |
| Project funding | | 3,000,000.00 |
| Sales incentive | 6,031,082.71 | 2,771,238.15 |
| Rental fee payable | 3,500,000.00 | 1,750,000.00 |
| Project cost payable | 49,700.00 | 1,570,000.00 |
| Water and electricity charges payable | 2,579,360.32 | 3,494,755.16 |
| Advance money payable | 252,988.38 | 1,074,320.23 |
| Special fund | 2,288,709.87 | 84,657.00 |
| Collection | 2,493,383.33 | 269,910.89 |
| Others | 18,720,722.47 | 12,314,522.10 |
| Total | 110,844,467.12 | 404,387,286.37 |

### (2) Major other payables aged over 1 year

Unit: RMB yuan

| Item | Ending balance | The reason why it was not repaid or carried forward |
|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | 4,118,352.06 | Yet to be settled |
| Taian Municipal Commission of Economy and Information Technology | 2,000,000.00 | Yet to be settled |
| Total | 6,118,352.06 | -- |

Other Notes

The ending balance of other payables decreased by 72.59% compared with the beginning, the main reason for which was because the Company returned the borrowings of China National Building Material Co., Ltd.

RMB 292,060,000.00.

## 27. Non-current liabilities due within 1 year

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Long-term borrowings due within one year | 163,900,000.00 | 76,650,000.00 |
| Total | 163,900,000.00 | 76,650,000.00 |

Other Notes:

The ending balance of non-current liabilities due within one year increased by 113.83% compared with the beginning, the main reason for which was because the Company's year-end non-current liabilities due within 1 one that was reclassified by long-term borrowings increased compared with the beginning reclassified amount.

## 28. Other current liabilities

127

BNBMPLC Annual Report 2014

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Short-term financing bills | 600,000,000.00 | |
| Total | 600,000,000.00 | |

(1) Increase or decrease of short-term financing bills

Unit: RMB yuan

| Bond name | Par value | Issue date | Term of bonds | Issued amount | Beginning balance |
|---|---|---|---|---|---|
| Beijing New Building Materials Co., Ltd.'s first phase of short-term financing bills in 2014 | 600,000,000.00 | March 11, 2014 | 1 years | 600,000,000.00 | |
| Total | 600,000,000.00 | | | 600,000,000.00 | |

Continued

| Bond name | Current issued amount | Accrued interest at par value | Overflow discount amortization | Repayments in the current period | Ending balance |
|---|---|---|---|---|---|
| Beijing New Building Materials Co., Ltd.'s first phase of short-term financing bills in 2014 | 600,000,000.00 | 28,025,000.00 | | | 600,000,000.00 |
| Total | 600,000,000.00 | 28,025,000.00 | | | 600,000,000.00 |

**(2) Ending balance of other current liabilities refers to the short-term financing bonds of RMB 600mn issued by the Company on March 11, 2014 on the bank bond market**

**29. Long-term borrowings**

**(1) Classification of long-term borrowings**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Mortgage borrowings | | 15,500,000.00 |
| Guarantee borrowings | 40,050,000.00 | 128,350,000.00 |
| Entrusted borrowings | | 75,600,000.00 |
| Total | 40,050,000.00 | 219,450,000.00 |

Other notes, including interest rate range:

1. The Company's current long-term loan interest rate range is 6% - 7%.

2. The ending balance of long-term borrowings decreased by 81.75% decreased compared with the beginning, the main reason for which was because the Company's returned borrowings in the current period and reclassified to non-current liabilities due within 1 year.

**30. Long-term payables**

**(1) Long-term payables listed by nature of funds**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| Retention costs (Note 1) | 10,311,493.47 | 10,909,623.90 |
| Employee Housing Maintenance Fund (Note 1) | 418,681.50 | 418,681.50 |
| Employee Housing Reform Fund (Note 1) | 907,409.30 | 907,409.30 |
| Interest-Free Loans from Wuxue Finance Bureau (Note 2) | 8,000,000.00 | |
| Total | 19,637,584.27 | 12,235,714.70 |

Other Notes:

Note 1: It refers to the money drawn and payable but not yet paid by Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company to resolve such issues as retirement, industrial injury, occupational diseases and internal retirement, etc. arising from restructuring of the former Shandong Taihe Taishan Plasterboard Factory (Group) according to the Request for Instructions on Drawing and Retention of Money for Personnel of Shandong Taihe Taishan Plasterboard

128

BNBMPLC Annual Report 2014

Factory (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and with approval from Tai'an Municipal Labor and Social Security Bureau.

Note 2: Interest-free borrowings of Wuxue Finance Bureau to the Company's sub-subsidiary Taishan Gypsum (Hubei) Co., Ltd. with a period of 2-3 years.

**(2) Explanation to Long-term payables**

The ending balance of long-term payables increased by 60.49% compared with the beginning, the main reason for which was because the Wuxue Finance Bureau provided interest-free borrowings to the Company's sub-subsidiary Taishan Gypsum (Hubei) Co., Ltd.

**31. Special payables**

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Cause |
|---|---|---|---|---|---|
| Patent implementation fund | 194,755.51 | 93,350.00 | 172,551.00 | 115,554.51 | State funding |
| National "Eleventh Five-Year Plan" Science and Technology Support Program | 1,168.00 | | 586.00 | 582.00 | State funding |
| Intellectual property special funds | 136,199.28 | | 130,000.00 | 6,199.28 | State funding |
| Innovation Ability Special Project of Technology Center | 2,745,089.75 | | 207,798.75 | 2,537,291.00 | State funding |
| Post-doctor Special Project | 141,737.99 | 30,000.00 | 85,999.67 | 85,738.32 | State funding |
| Reserves for FGD gypsum technology | 1,322.36 | | | 1,322.36 | State funding |
| Manufacturing of mineral wool acoustic panels in cotton system | 224.60 | | | 224.60 | State funding |
| Innovative study and application of plasterboard production technology | 1,249.70 | | | 1,249.70 | State funding |
| Corporate patent research and consulting | 227,368.20 | 184,950.00 | 184,592.70 | 227,725.50 | State funding |
| Research and application of nonflammable insulation materials for exterior wall | 148.55 | | | 148.55 | State funding |
| Compensation for Beijing Xisanqi relocation | 514,636.10 | | 514,636.10 | | State funding |
| National 12th "Five-Year-Plan" Technology Support Program | 1,749,570.61 | 1,279,300.00 | 1,732,487.11 | 1,296,383.50 | State funding |
| Funds for postdoctoral science research activities | 16,469.17 | | 15,524.00 | 945.17 | State funding |
| Rock wool products for exterior wall external insulation of buildings | 3,962.26 | | | 3,962.26 | State funding |
| Acoustic panel absorber with decoration of mineral wool | 30,566.04 | | | 30,566.04 | State funding |
| Special subsidies for open laboratory of Zhongguancun | 88,590.38 | | 35,644.48 | 52,945.90 | State funding |
| Study on standardization of housing fabricated interior decoration and the application & development of products | 267,104.49 | | 54,657.01 | 212,447.48 | State funding |
| Science and Technology New Star Program of Beijing | 93,008.00 | | 10,343.50 | 82,664.50 | State funding |
| Postdoctoral special | 292,625.85 | | 77,316.50 | 215,309.35 | State funding |

129

BNBMPLC Annual Report 2014

| funds in 2012 | | | | | |
|---|---|---|---|---|---|
| Equipment for large-scale preparation of nitrogen-doped nanosized TiO2 powder exhibiting high reactivity under visible light under the 863 Program | 546,038.00 | | 546,038.00 | | State funding |
| Development of anti-electromagnetic radiation acoustic mineral wool slabs | 200,000.00 | | 2,754.00 | 197,246.00 | State funding |
| Preparation of AQ standards for the Safety and Technical Regulations for Gypsum Board Manufacturers | 50,000.00 | | 24,620.00 | 25,380.00 | State funding |
| Special fund for pollution prevention and control, emissions reduction and environmental protection-coal-fired boiler soot | 300,000.00 | | | 300,000.00 | State funding |
| 12th "Five-Year-Plan" Science and Technology Support Program Research on Efficient Flame Retardant Insulation and Wall Insulation Safety Systems | | 170,000.00 | 170,000.00 | | State funding |
| After the 2014 Beijing Postdoctoral Scientific Research Activities Funding | | 40,000.00 | 462.00 | 39,538.00 | State funding |
| 2014 Beijing Science and Technology Program nova (new | | 100,000.00 | 475.00 | 99,525.00 | State funding |
| 2014 Haidian District Famous Trademarks Award Special Funds | | 290,000.00 | | 290,000.00 | State funding |
| 2014 Postdoctoral Special Talents | | 213,000.00 | | 213,000.00 | State funding |
| Total | 7,601,834.84 | 2,400,600.00 | 3,966,485.82 | 6,035,949.02 | -- |

## 32. Deferred incomes

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Cause |
|---|---|---|---|---|---|
| Governmental subsidies | 484,987,935.35 | 65,489,237.00 | 77,360,824.24 | 473,116,348.11 | |
| Total | 484,987,935.35 | 65,489,237.00 | 77,360,824.24 | 473,116,348.11 | -- |

Projects involving government subsidies:

Unit: RMB yuan

| Liabilities | Beginning balance | Increase in the amount of grants during the current period | Amounts included in non-operating income during the period | Other changes | Ending balance | Related to assets/related to income |
|---|---|---|---|---|---|---|
| Relocation Compensation Earnings (note) | 346,056,515.56 | | 11,259,775.02 | -12,158,099.95 | 322,638,640.59 | Related to assets |
| Central budgeted investment for 2011 resource conservation and environmental protection projects | 4,000,000.00 | | 2,000,000.00 | | 2,000,000.00 | Related to assets |
| Research and application of key technology in utilization of power plant slag (desulfurized gypsum) | 450,000.00 | | 450,000.00 | | | Related to assets |
| Production line project with annual output of 30 million m2 paper-surface gypsum | 9,410,000.00 | | | | 9,410,000.00 | Related to assets |

130

BNBMPLC Annual Report 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| board of Guang'an Beijing New Building Material | | | | | | |
| Funds used to reward the construction of enterprise technology centers | 50,000.00 | | 50,000.00 | | | Related to assets |
| Special funds for development of technology-based small and medium-sized enterprises in Binhai New District of Tianjin City | 1,200,000.00 | | | | 1,200,000.00 | Related to assets |
| Science-Technology and Environmental Project Development Incentive Fund | 2,500,000.00 | | 2,000,000.00 | | 500,000.00 | Related to assets |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 1,948,000.00 | | 1,948,000.00 | | | Related to assets |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | 1,960,000.00 | | 1,960,000.00 | | | Related to assets |
| Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | 3,115,000.00 | | 1,780,000.00 | | 1,335,000.00 | Related to assets |
| Production line project with annual output of 50 million m2 paper-surface gypsum board of Huaian Beijing New Building Material | 8,712,000.00 | | 2,178,000.00 | | 6,534,000.00 | Related to assets |
| Production line project with annual output of 30 million m2 paper-surface gypsum board of Xinxiang Beijing New Building Material | 5,292,000.00 | | 1,512,000.00 | | 3,780,000.00 | Related to assets |
| Desulfurized Gypsum Comprehensive Utilization Technology Transformation Project Subsidy | 8,236,500.00 | | 1,734,000.00 | | 6,502,500.00 | Related to assets |
| Special fund subsidy for project construction | 220,000.00 | | 88,000.00 | | 132,000.00 | Related to assets |
| Funding for major project construction | 6,495,000.00 | | 2,598,000.00 | | 3,897,000.00 | Related to assets |
| Technological transformation of energy conservation and emission reduction | 750,000.00 | | 300,000.00 | | 450,000.00 | Related to assets |
| Resource conservation and pollution control project fund | 4,800,000.00 | | 1,920,000.00 | | 2,880,000.00 | Related to assets |
| Subsidy for gypsum board project with an annual output of 50mn square meters | 6,375,000.00 | | 2,550,000.00 | | 3,825,000.00 | Related to assets |
| Infrastructure Construction Funds | | 40,220,000.00 | 6,033,000.00 | | 34,187,000.00 | Related to assets |
| Subsidies for the project with annual output of 60 million | 8,000,000.00 | | 2,000,000.00 | | 6,000,000.00 | Related to assets |

131

BNBMPLC Annual Report 2014

| Item | | | | | | |
|---|---|---|---|---|---|---|
| gypsum board of Taishan Gypsum (Hubei) Co., Ltd. | | | | | | |
| Rewards for fixed asset investment provided by Wuxue Municipal Finance Bureau | 3,655,926.40 | | 3,655,926.40 | | | Related to assets |
| Investments in projects involving the comprehensive utilization of resources | 8,700,000.00 | 1,000,000.00 | 1,948,148.15 | | 7,751,851.85 | Related to assets |
| SMEs support in Guizhou Province | 700,000.00 | | 280,000.00 | | 420,000.00 | Related to assets |
| Plasterboard production line investment funds | 1,200,000.00 | | 480,000.00 | | 720,000.00 | Related to assets |
| Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | 3,000,000.00 | | 2,000,000.00 | | 1,000,000.00 | Related to assets |
| Rewards for comprehensive utilization of resources | | 11,979,487.00 | | | 11,979,487.00 | Related to assets |
| Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 114,230.08 | | 114,230.08 | | | Related to assets |
| Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 126,922.92 | | 126,922.92 | | | Related to assets |
| Special Funds for Key Enterprise Technology Center Construction | 240,986.00 | | 222,450.00 | | 18,536.00 | Related to assets |
| Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 333,333.00 | | 100,000.00 | | 233,333.00 | Related to assets |
| Subsidy for high-end decorative gypsum board projects | 233,333.00 | | 100,000.00 | | 133,333.00 | Related to assets |
| Subsidy for information promotion and application projects | 200,000.00 | | 200,000.00 | | | Related to assets |
| Special fund for SME development | | 500,000.00 | 500,000.00 | | | Related to assets |
| Expenses for Supporting Facilities | | 1,489,750.00 | 1,489,750.00 | | | Related to assets |
| The project with annual output of 60 million m2 paper-surface gypsum board with comprehensive utilization of waste phosphogypsum | 20,232,000.00 | | 5,058,000.00 | | 15,174,000.00 | Related to assets |
| Financial incentives for infrastructure construction of the project | 23,885,166.67 | | 4,858,000.00 | | 19,027,166.67 | Related to assets |
| Circular Economy and Resource Conservation 2014 Central Budget for Investment | | 10,000,000.00 | | | 10,000,000.00 | Related to assets |
| Technical funds for 30,000,000 square meters of plasterboard | 24,990.00 | | 24,990.00 | | | Related to assets |
| Special fund granted by | 12,894.72 | | 12,894.72 | | | Related to assets |

132

BNBMPLC Annual Report 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| Wenzhou for energy conservation and consumption reduction | | | | | | |
| Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | 925,000.00 | | 925,000.00 | | | Related to assets |
| Energy Saving Special Fund | 1,833,137.00 | 300,000.00 | 745,637.00 | | 1,387,500.00 | Related to assets |
| Total | 484,987,935.35 | 65,489,237.00 | 65,202,724.29 | -12,158,099.95 | 473,116,348.11 | -- |

Other Notes:

Note: In this period the relocation compensation programs decreased by RMB23,417,874.97, in which RMB11,259,775.02 was transferred to non-operating income and RMB12,158,099.95 was to pay the relocation expenses.

### 33. Share capital

Unit: RMB yuan

| | Beginning balance | Increase or decrease (+, -) | | | | | Ending balance |
|---|---|---|---|---|---|---|---|
| | | New issue of shares | Bonus | Transferred from surplus reserve | Others | Sub-total | |
| Total number of shares | 575,150,000.00 | 131,840,796.00 | | | | 131,840,796.00 | 706,990,796.00 |

Other Notes:

Note: The Company's new shares issuing business was verified by Baker Tilly China Certified Public Accountants (special general partner) with the Capital Verification Report issued on September 19, 2014 (verification report document No.: "T.Z.Y.Z [2014] No. 11221").

| Item | Beginning balance | Current change (+, -) | | | | | Ending balance |
|---|---|---|---|---|---|---|---|
| | | New issue of shares | Bonus | Transferred from surplus reserve | Others | Total | |
| I. Shares subject to selling restrictions | 57,037.00 | 131,840,796.00 | | | 13,309.00 | 131,854,105.00 | 131,911,142.00 |
| 1. Shares held by state-owned legal persons | | 34,950,248.00 | | | | 34,950,248.00 | 34,950,248.00 |
| 2. Shares held by other domestic investors | 57,037.00 | 96,890,548.00 | | | 13,309.00 | 96,903,857.00 | 96,960,894.00 |
| Wherein: shareholdings of domestic legal entities | | 96,890,548.00 | | | | 96,890,548.00 | 96,890,548.00 |
| Shares held by domestic natural persons | 57,037.00 | | | | 13,309.00 | 13,309.00 | 70,346.00 |
| II. Tradable shares not subject to restriction on sale | 575,092,963.00 | | | | -13,309.00 | -13,309.00 | 575,079,654.00 |
| 1. RMB-denominated ordinary shares | 575,092,963.00 | | | | -13,309.00 | -13,309.00 | 575,079,654.00 |
| Total number of shares | 575,150,000.00 | 131,840,796.00 | | | | 131,840,796.00 | 706,990,796.00 |

### 34. Capital reserve

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Capital premium (share premium) | 488,550,277.48 | 1,968,020,022.68 | | 2,456,570,300.16 |

BNBMPLC0003296

BNBMPLC Annual Report 2014

| Other capital reserve | 19,765,719.58 | | | 19,765,719.58 |
|---|---|---|---|---|
| Wherein: bonus for energy conservation and emission reduction | 12,616,025.00 | | | 12,616,025.00 |
| Equity investment reserve | 4,822,271.10 | | | 4,822,271.10 |
| Capital reserve transferred in under the original policy | 2,327,423.48 | | | 2,327,423.48 |
| Total | 508,315,997.06 | 1,968,020,022.68 | | 2,476,336,019.74 |

Other notes, including notes to changes in increase or decrease and reasons for the changes in this period:

Note: The main reason for the increase in capital premium (share premium) this period was mainly because:

(1) Capital reserve increased RMB1,962,419,143.05 due to the IPO premium this period;

(2) Capital reserve increased RMB5,320,792.85 from acquisition of the Company's subsidiary BNBM Homes Co., Ltd.' minority equity.

2. The ending balance of capital reserve increased by 387.16% compared with the beginning, mainly because the Company increased the issuance of common shares this year, resulting in share premium.

### 35. Other comprehensive income

Unit: RMB yuan

| Item | Beginning balance | Amount this period | | | | | Ending balance |
|---|---|---|---|---|---|---|---|
| | | Amount incurred before income tax the period | Less: profits and losses transferred into in the current period while included into other comprehensive income in the previous period | Less: Income tax expense | After tax attributable to the parent company | After tax attributable to minority shareholders | |
| II. Other comprehensive incomes that will be re-classified as gains/losses in the future | 1,840,503.18 | | | | | | 1,840,503.18 |
| Of which: shares enjoyed by the invested units in other comprehensive income reclassified as profits and losses with the equity method | 1,840,503.18 | | | | | | 1,840,503.18 |
| Total of other comprehensive income | 1,840,503.18 | | | | | | 1,840,503.18 |

Other notes, including the initially confirmed sum adjusted transferred from the effective portion of cash flow hedges profits and losses into hedged items:

None

### 36. Surplus reserve

Unit: RMB yuan

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 383,161,377.07 | 52,573,199.42 | | 435,734,576.49 |
| Total | 383,161,377.07 | 52,573,199.42 | | 435,734,576.49 |

Description of surplus reserves, including changes in increase or reduction this period and the reasons for the changes:

134

The Company draws statutory surplus reserve at 10% of the annual net profit according to the Company Law of the People's Republic of China and the Company's Articles of Association.

## 37. Undistributed profit

Unit: RMB yuan

| Item | This period | Last period |
|------|------------|-------------|
| Undistributed profits at the end of the previous period before the adjustment | 2,781,772,840.64 | 2,058,988,189.54 |
| Disclosing undistributed profits after the adjustment | 2,781,772,840.64 | 2,058,988,189.54 |
| Add: net profit attributable to owners of parent company in current period | 1,105,451,605.15 | 905,509,806.10 |
| Less: statutory surplus reserve allocated | 52,573,199.42 | |
| Ordinary share dividends payable | 247,314,500.00 | 182,725,155.00 |
| Undistributed profits at end of period | 3,587,336,746.37 | 2,781,772,840.64 |

Details of adjusting the beginning undistributed profits:

1) Due to retroactive adjustment of Accounting Standards for Business Enterprises and its relevant new provisions, undistributed profits at beginning of year is influenced RMB0.00.

2) Due to changes in accounting policies, undistributed profits at beginning of year is influenced RMB0.00.

3) Due to correction of major accounting errors, undistributed profits at beginning of year is influenced RMB0.00.

4) Due to change in consolidated range arising from the same control, undistributed profits at beginning of year is influenced RMB0.00.

5) Due to other adjustments, undistributed profits at beginning of year is influenced RMB0.00 in total.

Other notes: on April 16, 2014, adopted on the Company's 2013 Annual General Meeting of shareholders, the Company distributed dividends of RMB4.30 (including tax) per 10 shares to all shareholders

based on the total shares of 575,150,000 shares on December 31, 2013 and distributed cash dividends of RMB247,314,500 in total.

## 38. Operating income and operating cost

Unit: RMB yuan

| Item | Amount this period | | Amount last period | |
|------|---------|-------|---------|-------|
| | Revenue | Costs | Revenue | Costs |
| Principal business | 8,240,872,663.35 | 5,786,052,743.02 | 7,439,902,309.80 | 5,228,020,381.90 |
| Other businesses | 54,159,554.23 | 28,828,926.38 | 50,180,470.03 | 35,179,485.95 |
| Total | 8,295,032,217.58 | 5,814,881,669.40 | 7,490,082,779.83 | 5,263,199,867.85 |

## 39. Business tax and surcharges

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|------|-------------------|-------------------|
| Business tax | 1,900,671.89 | 2,108,708.32 |
| Urban maintenance and construction tax | 7,648,143.97 | 7,241,723.18 |
| Education surcharge | 7,049,140.55 | 6,588,367.62 |
| Resources tax | | 2,574.31 |
| Water conservancy fund | 640,198.84 | 589,150.44 |
| Price regulation fund | 197,936.07 | 135,427.49 |
| Bund protection fee | 218,566.79 | 217,068.69 |
| General fees and charges collected by local tax authorities | 55,340.00 | 1,016,576.71 |
| Others | 53,420.19 | |
| Total | 17,763,418.30 | 17,899,596.76 |

Other Notes:

None

## 40. Selling expenses

BNBMPLC0003298

BNBMPLC Annual Report 2014

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 126,658,884.73 | 112,731,049.13 |
| Depreciation costs | 1,087,047.23 | 1,062,818.78 |
| Administrative and material fees | 2,974,732.23 | 3,576,382.74 |
| Telephone fees | 3,360,471.97 | 3,623,105.96 |
| Transportation and travel expenses | 11,701,451.73 | 12,267,299.50 |
| Repair fee | 466,354.90 | 1,047,845.43 |
| Vehicle fees | 5,802,448.29 | 5,053,850.85 |
| Low-value consumables and consumption of materials | 1,256,979.58 | 2,822,924.89 |
| Transportation costs | 92,578,325.14 | 81,592,750.81 |
| Loading and unloading charges | 3,262,168.69 | 5,675,050.28 |
| Business entertainment expenses | 5,258,586.18 | 5,065,682.94 |
| Rent | 5,415,530.92 | 5,226,366.57 |
| Conference fees | 696,892.89 | 1,196,696.54 |
| Advertising and exhibition expenses | 22,780,119.17 | 28,308,134.55 |
| Storage charges | 2,534,662.11 | 3,312,053.00 |
| Others | 7,590,952.21 | 10,668,803.60 |
| Total | 293,425,607.97 | 283,230,815.57 |

Other Notes:

None

## 41. Management expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Labor costs | 186,283,212.31 | 152,865,844.64 |
| Employment security fund for disabled people | 1,260,904.26 | 1,308,735.90 |
| Property and heating | 7,018,719.90 | 7,489,201.84 |
| Depreciation costs | 29,508,854.56 | 27,116,524.18 |
| Taxes | 54,517,654.84 | 42,404,727.46 |
| Amortization of intangible assets | 24,525,915.58 | 18,371,898.08 |
| Land rental | 4,402,112.24 | 1,171,327.76 |
| Water and electricity charges | 4,049,569.06 | 6,028,234.69 |
| Administrative and material fees | 2,767,864.96 | 3,943,621.86 |
| Transportation and travel expenses | 7,668,047.05 | 6,998,461.11 |
| Vehicle fees | 9,132,894.02 | 8,297,836.10 |
| Repair fee | 7,758,976.10 | 15,989,560.11 |
| Conference fees | 985,512.75 | 1,629,430.37 |
| Telephone fees | 2,692,875.88 | 2,441,705.86 |
| Business entertainment expenses | 8,409,304.33 | 10,475,444.06 |
| Low-value consumables and consumption of materials | 1,835,214.07 | 2,498,312.22 |
| Intermediary costs | 4,358,068.72 | 3,396,652.66 |
| Consulting fee | 2,415,470.93 | 3,393,148.52 |
| Rental fees | 8,955,922.94 | 15,772,960.89 |
| Patent fees | 3,390,234.17 | 2,511,988.88 |
| Scientific research costs | 104,186,825.54 | 51,808,610.60 |
| Start-up costs | 2,604,885.40 | 3,036,114.93 |
| Attorneys' fees | 11,914,058.92 | 6,390,325.16 |
| Amortization of unrecognized assets | 3,376,736.98 | 3,376,736.98 |
| Others | 23,556,005.09 | 23,942,223.77 |
| Total | 517,575,840.60 | 422,659,628.63 |

Other Notes:

None

## 42. Financial expenses

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Expensed interest payments | 182,919,444.25 | 171,394,360.51 |
| Less: interest income | 9,568,236.15 | 7,812,775.92 |
| Foreign exchange losses (Less: foreign exchange gains) | 139,780.09 | 457,867.55 |

136

| Handling fees and other charges | 3,221,760.75 | 2,844,480.80 |
| Total | 176,712,748.94 | 166,883,932.94 |

Other Notes:

None

### 43. Loss on Asset Impairment

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Loss on bad debts | 1,815,783.22 | 4,871,711.55 |
| III. Impairment of financial assets available for sale | 759,194.24 | 271,448.41 |
| Total | 2,574,977.46 | 5,143,159.96 |

Other Notes:

The impairment loss in the current period decreased by 49.93% over the previous period, the reason for which was because the Company took back the accounts receivable and other receivables.

### 44. Gains from changes in fair value

Unit: RMB yuan

| Source of profits form changes in fair value | Amount this period | Amount last period |
|---|---|---|
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 8,324,751.52 | |
| Of which: Changes in fair value generated from derivative financial instruments | 8,324,751.52 | |
| Total | 8,324,751.52 | |

Other Notes:

Earnings of changes in fair value this period refers to increase of fair value of structural deposit this period.

### 45. Investment income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income calculated using equity method | 5,156,952.62 | 3,473,230.34 |
| Investment income arising from disposal of long-term equity investments | -499,447.71 | 347,340.66 |
| Investment income from disposing of financial assets measured at fair value and included into the current profit and loss with the changes | 3,005,972.60 | 214,109.59 |
| Investment income acquired from sale of available-for-sale financial assets | 455,519.29 | |
| Investment income acquired from disposal of held-to-maturity investments | | 829,561.65 |
| Total | 8,118,996.80 | 4,864,242.24 |

Other Notes:

The amount of investment income in the current period increased by 66.91% over the previous period, the main reasons for which were: 1. The Company's participating companies increased earning, so the investment income allotted correspondingly; 2. The Company's bank financial products bought this period generated more profits over the previous period.

### 46. Non-operating income

Unit: RMB yuan

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total gains from disposal of | 146,179.74 | 2,528,734.25 | 146,179.74 |

137

BNBMPLC0003300

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| non-current assets | | | |
| Wherein: gains from disposal of fixed assets | 146,179.74 | 2,024,242.94 | 146,179.74 |
| Gains from disposal of intangible assets | | 466,083.77 | |
| Gains on disposal of projects in progress | | 38,407.54 | |
| Acceptance of donations | | 250,000.00 | |
| Governmental subsidies | 179,715,072.71 | 114,370,888.64 | 179,715,072.71 |
| Income from bad debts that are impossible to pay | 1,276,647.40 | 1,458,486.64 | 1,276,647.40 |
| Income from fines | 1,259,062.67 | 632,930.19 | 1,259,062.67 |
| Others | 735,867.03 | 14,482,365.90 | 735,867.03 |
| Total | 183,132,829.55 | 133,723,405.62 | 183,132,829.55 |

Government grants included in current profit or loss:

Unit: RMB yuan

| Grants | Amount this period | Amount last period | Related to assets/related to income |
|---|---|---|---|
| Rewards given to BNBM Jiaxing by the Administrative Committee of Zhejiang Haiyan Economic Development Zone | 16,462,800.00 | 16,462,800.00 | Related to income |
| Rewards provided by Hangu Economic Development Bureau of Tianjin Binhai New Area | 60,111,900.00 | 20,000,000.00 | Related to income |
| Industrial agglomeration zone management committee government subsidies | 2,787,500.00 | | Related to income |
| 2013 Tax Financial Incentive Fund | 1,515,600.00 | 2,435,700.00 | Related to income |
| Funds for accelerating and developing strategic emerging industries projects | 2,140,000.00 | | Related to income |
| Infrastructure construction | 3,927,834.00 | | Related to income |
| Infrastructure Construction Funds | 2,244,000.00 | | Related to income |
| One-time incentive for investment promotion and attraction | 12,724,400.00 | | Related to income |
| Tax rebate | 2,723,771.93 | | Related to income |
| Goumen Town Government EEnterprise Support Funds | | 1,478,400.00 | Related to income |
| Tax incentives | | 2,099,211.80 | Related to income |
| Investment grants | | 2,741,900.00 | Related to income |
| Incentive funds used to encourage industrial enterprises to maintain growth | | 1,600,000.00 | Related to income |
| Government appropriations of Hainan | | 4,518,511.00 | Related to income |
| Project appropriations from Hefei Municipal Commission of Economy and Informatization | | 1,600,000.00 | Related to income |
| Relocation compensation benefits | 11,259,775.02 | 11,666,427.70 | Related to assets |
| Central budgeted investment for 2011 resource conservation and environmental protection projects | 2,000,000.00 | 2,000,000.00 | Related to assets |
| Research and application of key technology in utilization of power plant slag (desulfurized gypsum) | 450,000.00 | | Related to assets |
| Funds used to reward the construction of enterprise technology centers | 50,000.00 | | Related to assets |
| Science-Technology and Environmental Project Development Incentive Fund | 2,000,000.00 | 2,000,000.00 | Related to assets |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 1,948,000.00 | 1,948,000.00 | Related to assets |
| Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | 1,960,000.00 | 1,960,000.00 | Related to assets |
| Construction project of BNBM | 1,780,000.00 | 1,780,000.00 | Related to assets |

138

| | | | |
|---|---|---|---|
| Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | | | |
| Production line project with annual output of 50 million m2 paper-surface gypsum board of Huainan Beijing New Building Material | 2,178,000.00 | 2,178,000.00 | Related to assets |
| Production line project with annual output of 30 million m2 paper-surface gypsum board of Xinxiang Beijing New Building Material | 1,512,000.00 | 1,512,000.00 | Related to assets |
| Desulfurized Gypsum Comprehensive Utilization Technology Transformation Project Subsidy | 1,734,000.00 | 433,500.00 | Related to assets |
| Special fund subsidy for project construction | 88,000.00 | 88,000.00 | Related to assets |
| Funding for major project construction | 2,598,000.00 | 2,598,000.00 | Related to assets |
| Technological transformation of energy conservation and emission reduction | 300,000.00 | 300,000.00 | Related to assets |
| Resource conservation and pollution control project fund | 1,920,000.00 | 1,920,000.00 | Related to assets |
| Subsidy for gypsum board project with an annual output of 50mn square meters | 2,550,000.00 | 2,550,000.00 | Related to assets |
| Infrastructure Construction Funds | 6,033,000.00 | | Related to assets |
| Subsidies for the project with annual output of 60 million gypsum board of Taishan Gypsum (Hubei) Co., Ltd. | 2,000,000.00 | 2,000,000.00 | Related to assets |
| Rewards for fixed asset investment provided by Wuxue Municpal Finance Bureau | 3,655,926.40 | 913,981.60 | Related to assets |
| Investments in projects involving the comprehensive utilization of resources | 1,948,148.15 | 300,000.00 | Related to assets |
| SMEs support in Guizhou Province | 280,000.00 | 280,000.06 | Related to assets |
| Plasterboard production line investment funds | 480,000.00 | 480,000.00 | Related to assets |
| Funding for key energy conservation projects, major recycling economy and resources conservation demonstration projects and key industrial pollution prevention and control projects | 2,000,000.00 | 2,000,000.00 | Related to assets |
| Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 114,230.08 | 863,077.00 | Related to assets |
| Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 126,922.92 | 101,539.00 | Related to assets |
| Special Funds for Key Enterprise Technology Center Construction | 222,450.00 | 222,450.00 | Related to assets |
| Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 100,000.00 | 100,000.00 | Related to assets |
| Subsidy for high-end decorative gypsum board projects | 100,000.00 | 100,000.00 | Related to assets |
| Subsidy for information promotion and application projects | 200,000.00 | | Related to assets |
| Special fund for SME development | 500,000.00 | | Related to assets |
| Expenses for Supporting Facilities | 1,489,750.00 | | Related to assets |
| The project with annual output of 60 million m2 paper-surface gypsum board with comprehensive utilization of waste phosphogypsum | 5,058,000.00 | 5,058,000.00 | Related to assets |
| Financial incentives for | 4,858,000.00 | 404,833.33 | Related to assets |

BNBMPLC0003302

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| infrastructure construction of the project | | | |
| Technical funds for 30,000,000 square meters of plasterboard | 24,990.00 | 199,061.56 | Related to assets |
| Special fund granted by Wenzhou for energy conservation and consumption reduction | 12,894.72 | 28,246.86 | Related to assets |
| Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | 925,000.00 | 925,000.00 | Related to assets |
| Science-Technology and Environmental Project Development Incentive Fund | | 1,482,000.00 | Related to assets |
| Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | | 2,000,000.00 | Related to assets |
| Safety Production Special Fund — Gypsum Powder One-Step Calcination Process Transformation Project | | 49,761.00 | Related to assets |
| "Three Supplies and One Levelling" Financial Subsidy | | 1,021,204.43 | Related to assets |
| Energy Saving Special Fund | 745,637.00 | 205,954.00 | Related to assets |
| Other government subsidies of small amounts | 9,874,542.49 | 9,765,329.30 | Related to income |
| Total | 179,715,072.71 | 114,370,888.64 | -- |

Other Notes:

The amount this period of non-operating income increased by 36.95% over the previous period, the reason for which was because the Company obtained increased government subsidies this period.

**47. Non-operating expenses**

Unit: RMB yuan

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total loss from disposal of non-current assets | 3,464,384.32 | 13,290,095.44 | 3,464,384.32 |
| Wherein: loss from disposal of fixed assets | 3,464,384.32 | 13,290,095.44 | 3,464,384.32 |
| External donations | 2,756,000.00 | 1,681,000.00 | 2,756,000.00 |
| Others | 2,786,925.23 | 14,833,016.98 | 2,786,925.23 |
| Total | 9,007,309.55 | 29,804,112.42 | 9,007,309.55 |

Other Notes:

The amount this period of non-operating expenditure reduced by 69.78% over the previous period, the main reason for which was because the Company's non-current assets disposal losses and relocation expenses decreased this period.

**48. Income tax expense**

**(1) Income Tax Expense Table**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Current Income Tax Expenses | 189,832,511.70 | 178,651,031.97 |
| Deferred income tax expenses | 3,708,148.54 | 3,134,648.73 |
| Total | 193,540,660.24 | 181,785,680.70 |

**(2) Accounting profit and income tax expense adjustment process**

Unit: RMB yuan

| Item | Amount this period |
|---|---|
| Total profit | 1,662,667,223.23 |
| Income tax expense adjusted by statutory / applicable tax rates | 249,400,083.48 |
| Impact of different tax rates applicable to subsidiaries | 51,175,066.63 |
| Impact of income tax before adjustments | -1,363,113.09 |
| Impact of non-taxable income | -57,071,967.39 |

140

BNBMPLC Annual Report 2014

| | |
|---|---|
| Impact of non-deductible costs, expenses and losses | 3,216,021.26 |
| Impact of deductible losses of deferred income tax assets unconfirmed in early stage of use | -8,919,868.58 |
| Impact of deductible temporary differences or deductible losses of deferred income tax assets unconfirmed this period | 13,085,779.12 |
| Impact of profits and losses attributable to joint ventures and associates | -773,542.89 |
| Impact of enjoying exemption preferences in accordance with tax rules | -42,254,042.70 |
| Impact of tax deduction plus | -1,454,524.06 |
| Impact of special equipment tax deductible | -5,772,430.18 |
| Other impacts | -5,726,801.36 |
| Income tax expense | 193,540,660.24 |

Other Notes

None

## 49. Calculation Process of Basic EPS and Diluted EPS

Basic earnings per share are calculated by dividing the consolidated net profit attributable to ordinary shareholders of the parent company by the weighted average number of shares of the parent company's common stock that are outstanding; diluted earnings per share are calculated by dividing the consolidated net profit attributable to ordinary shareholders of the parent company adjusted for the effects of dividing dilutive potential ordinary shares by the adjusted weighted average number of shares of the parent company's common stock that are outstanding. During the reporting period, the Company had no dilutive potential ordinary shares, so the diluted earnings per share were same as the basic earnings per share. Basic earnings per share and diluted earnings per share are calculated as follows:

Unit: RMB yuan

| Item | No. | Amount this period | Amount last period |
|---|---|---|---|
| Net profit attributable to shareholders of the parent company | 1 | 1,105,451,605.15 | 905,509,806.10 |
| Non-recurring gains and losses attributable to equity holders of the parent company (after tax) | 2 | 135,553,057.39 | 87,475,627.48 |
| Net profit attributable to shareholders of the parent company after deducting non-recurring gains and losses | 3=1-2 | 969,898,547.76 | 818,034,178.62 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons (I) | 5 | | |
| Number of shares increased due to issuance of new shares or debt-to-equity swap (II) | 6 | 131,840,796.00 | |
| Increase in the number shares (II) number of moths from the beginning of the next month through the end of the reporting period | 7 | 3 | |
| Decrease in the number of shares due to repurchase or consolidation of non-tradable shares during the reporting period | 8 | | |
| Decrease in the number shares (II) number of moths from the beginning of the next month through the end of the reporting period | 9 | | |
| Number of months in reporting period | 10 | 12 | |
| Weighted average of outstanding ordinary shares | 11=4+5+6×7÷10-8×9÷10 | 608,110,199.00 | 575,150,000.00 |
| Basic earnings per share | 12=1/11 | 1.818 | 1.574 |
| Basic EPS after extraordinary items (after tax) | 13=3/11 | 1.595 | 1.422 |
| Interest associated with dilutive potential ordinary shares that has been recognized as an expense | 14 | | |
| Conversion costs | 15 | | |
| Income tax rate (%) | 16 | 15%——25% | 15%——25% |
| Increase in the number of shares due to exercise of warrants and options | 17 | | |

BNBMPLC0003304

BNBMPLC Annual Report 2014

| Diluted earnings per share | 18=[1+（14-15）× (1-16)]÷（11+17） | 1.818 | 1.574 |
|---|---|---|---|
| Diluted earnings per share after deducting non-recurring gains and losses (after tax) | 19=[3+（14-15）× (1-16)]÷（11+17） | 1.595 | 1.422 |

**50. Items of cash flow statement**

**(1) Other cash received relating to operating activities**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Financial expenses | 9,568,236.15 | 7,812,775.92 |
| Other payables and receivables | 122,170,601.38 | 266,589,131.63 |
| Governmental subsidies | 177,511,035.42 | 82,215,948.67 |
| Non-operating income | 1,252,183.16 | 3,490,222.93 |
| Others | 26,280,250.16 | 7,304,377.28 |
| Total | 336,782,306.27 | 367,412,456.43 |

Explanation to the other cash received relating to operating activities:

None

**(2) Other cash paid relating to operating activities**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Selling expenses | 113,761,233.42 | 101,985,787.38 |
| Management expenses | 88,626,365.35 | 91,456,783.19 |
| Financial expenses | 3,221,760.75 | 2,844,480.80 |
| Manufacturing expenses | 35,131,607.12 | 44,587,607.20 |
| Non-operating expenses | 3,110,860.31 | 2,064,601.85 |
| Other payables and receivables | 434,091,354.76 | 264,190,238.28 |
| Others | 2,942,634.84 | 713,677.56 |
| Total | 680,885,816.55 | 507,843,176.26 |

Explanation to the other cash paid relating to operating activities:

None

**(3) Other cash paid relating to investing activities**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Beijing Xisanqi relocation expenses paid | 12,672,736.05 | 14,443,926.90 |
| Total | 12,672,736.05 | 14,443,926.90 |

Explanation to the other cash paid relating to investing activities:

None

**(4) Other cash paid relating to financing activities**

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Security deposits for notes payable | 99,986,465.01 | 24,022,000.00 |
| Total | 99,986,465.01 | 24,022,000.00 |

Explanation to the other cash paid relating to financing activities

None

**51. Supplementary Info for Cash Flow Statement**

**(1) Supplementary Info for Cash Flow Statement**

Unit: RMB yuan

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 1,469,126,562.99 | 1,258,063,632.86 |
| Add: Provisions for impairments of assets | 2,574,977.46 | 5,143,159.96 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 308,937,670.29 | 279,140,436.70 |

142

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Amortization of intangible assets | 24,794,659.25 | 20,577,963.04 |
| Amortization of long-term deferred expenses | 295,182.99 | 641,338.27 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | 3,318,204.58 | 10,761,361.19 |
| Loss on changes to fair values ("-" for gain) | -8,324,751.52 | |
| Financial expenses ("-" for gain ) | 182,919,444.25 | 171,394,360.51 |
| Investment loss ("-" for gain) | -8,118,996.80 | -4,864,242.24 |
| Decrease in deferred income tax assets ("-" for increase) | 2,749,666.47 | 3,148,688.41 |
| Increase in deferred income tax liabilities ("-" for decrease) | 958,482.07 | -14,039.68 |
| Decrease in inventory ("-" for increase) | -176,544,010.99 | -220,682,912.86 |
| Decrease in operating receivables ("-" for increase) | -25,307,816.44 | -106,843,698.12 |
| Increase in operating payables ("-" for decrease) | -208,640,084.00 | 88,758,888.64 |
| Net cash flows from operating activities | 1,568,739,190.60 | 1,505,224,936.68 |
| 2. Mafor investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| ending balance of cash | 1,144,968,436.28 | 742,409,681.63 |
| Less: beginning balance of cash | 742,409,681.63 | 659,762,684.08 |
| Net increase in cash and cash equivalents | 402,558,754.65 | 82,646,997.55 |

**(2) Net cash sum acquired from subsidiaries and paid in this period**

Unit: RMB yuan

| | Amount |
|---|---|
| Cash or cash equivalents paid in the current period for enterprise merger occurred in the current period | 14,576,000.59 |
| Including: | -- |
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | 14,576,000.59 |
| Less: cash and cash equivalents held by subsidiaries on acquisition day | 2,399,021.27 |
| Including: | -- |
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | 2,399,021.27 |
| Plus: cash and cash equivalents paid in this period for enterprise merger occurred during the previous period | 640,000.00 |
| Including: | -- |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | 640,000.00 |
| Net cash paid to acquire subsidiaries | 12,816,979.32 |

Other Notes:

None

**(3) Composition of cash and cash equivalents**

Unit: RMB yuan

| Item | Ending balance | Beginning balance |
|---|---|---|
| I. Cash | 1,144,968,436.28 | 742,409,681.63 |
| Including: cash on hand | 231,434.74 | 343,305.62 |
| Bank deposits readily available for payment | 1,057,855,482.25 | 718,401,267.10 |
| Other monetary funds readily available for payment | 86,881,519.29 | 23,665,108.91 |
| III. Cash and cash equivalents at the end of the period | 1,144,968,436.28 | 742,409,681.63 |

Other Notes:

Note: The Company and its subsidiaries' other monetary funds included a margin for bank acceptances with a restricted period of more than three months

RMB124,508,465.01 not as cash or cash equivalents

**52. Assets with ownership or right to use restricted**

Unit: RMB yuan

BNBMPLC0003306

BNBMPLC Annual Report 2014

| Item | Ending balance | Reasons for restriction |
|---|---|---|
| Monetary funds | 212,288,800.56 | Deposit for promissory notes, letter of credit |
| Fixed assets | 176,688,774.03 | Assets mortgaged or pledged to raise working capital and project loans |
| Intangible assets | 127,351,130.20 | Assets mortgaged or pledged to raise working capital and project loans |
| Accounts receivable | 60,146,736.71 | Accounts receivable factoring used to raise working capital |
| Total | 576,475,441.50 | -- |

Other Notes:

**53. Foreign currency monetary items**

**(1) Foreign currency monetary items**

Unit: RMB yuan

| Item | Ending balance of foreign currency | Exchange rate | Ending balance converted into RMB |
|---|---|---|---|
| Monetary funds | | | |
| Of which: USD | 870,175.05 | 6.1190 | 5,324,601.14 |
| EUR | 5.00 | 7.4556 | 37.28 |
| HKD | 198.23 | 0.7889 | 156.38 |
| JPY | 1,439.11 | 0.0514 | 73.97 |
| Accounts receivable | | | |
| Of which: USD | 132,461.02 | 6.1190 | 810,528.97 |
| EUR | 118.44 | 7.4556 | 883.04 |

Other Notes:

The Company has no overseas operating entities.

**(2) Overseas operating entities, including for important overseas operating entities, disclose its principal overseas place of business, bookkeeping base currency and selection basis as well as reasons for changes in bookkeeping base currency.**

□ Applicable √ Not applicable

**VIII. Changes in the consolidation scope**

**1. Merger of enterprises not under common control**

**(1) Merger of enterprises not under common control in current period**

Unit: RMB yuan

| Acquiree's name | Time point of equity acquisition | Cost of equity acquisition | Proportion of equity acquisition | Way of equity acquisition | Acquisition day | Basis of determining acquisition day | Income of acquiree from the acquisition day to the end of the period | Net profits of acquiree from the acquisition day to the end of the period |
|---|---|---|---|---|---|---|---|---|
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | April 30, 2014 | 14,576,000.59 | 100.00% | Merger of enterprises not under common control | April 30, 2014 | Acquire control of the merged party | 1,440,449.95 | 2,130,029.46 |

**(2) Merger costs and goodwill**

Unit: RMB yuan

| Item | Weierda (Liaoning) Environmental-friendly Material Co., Ltd. |
|---|---|
| Merger costs | 14,576,000.59 |
| Of which: cash | 14,576,000.59 |
| Fair value of non-cash assets | |
| Fair value of debts issued or assumed | |
| Fair value of equity securities issued | |
| fair value of contingent consideration | |
| Fair value on the acquisition day of equity held before the | |

144

| | |
|---|---|
| acquisition day | |
| Sub-total | 14,576,000.59 |
| Less: fair value shares of the identifiable net assets acquired | 14,211,639.26 |
| The amount of identifiable net assets fair value shares minus goodwill / merger cost | 364,361.33 |

**(3) Acquiree's identifiable assets and liabilities at the acquisition day**

Unit: RMB yuan

| Item | Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | |
|---|---|---|
| | Fair value on the acquisition date | Book value on the acquisition day |
| Monetary funds | 2,399,021.27 | 2,399,021.27 |
| Advances to suppliers | 1,796,905.32 | 1,796,905.32 |
| Other receivables | 793,810.00 | 793,810.00 |
| Inventories | 15,854,276.12 | 15,854,276.12 |
| Fixed assets | 780,743.34 | 849,299.10 |
| Construction in progress | 49,256,893.71 | 60,868,248.46 |
| Intangible assets | 15,184,832.88 | 14,321,789.32 |
| Less: taxes payable | -5,988,147.01 | -5,988,147.01 |
| Interest payable | 53,777.77 | 53,777.77 |
| Other payables | 50,499,462.62 | 50,499,462.62 |
| Long-term borrowings | 25,000,000.00 | 25,000,000.00 |
| Deferred incomes | 2,289,750.00 | 9,459,750.00 |
| Net assets | 14,211,639.26 | 17,858,506.21 |
| Less: net assets acquired from minority interests | 14,211,639.26 | 17,858,506.21 |

Determination methods of the fair value of identifiable assets and liabilities:

Taishan Gypsum (Holdings) Co., Ltd. hired Beijing Guorongxinghua Assets Appraisal Co., Ltd. to appraise the assets of Willda Environmentally Friendly Materials Company based on the appraisal to confirm the fair value of Willda.

**(4) Gains or losses from remeasurement of the equity held before the acquisition date in accordance with the fair value**

Whether there existed transactions realizing business merger through multiple transactions and take control of the trade during the reporting period

□ Yes √ No

(5) Explanation that the merger consideration could not be reasonably determined at the end of the current period or on the acquisition day or identifiable assets and liabilities fair value of the acquire.

None

**2. Changes in scope of merger due to other reasons**

Explain changes in scope of merger due to other reasons (e.g., the new subsidiary, the subsidiary liquidation, etc.) and related conditions:

The new subsidiaries Beijing New Building Material (Shaanxi) Co., Ltd. and Beijing New Building Material (Hunan) Co., Ltd. are wholly-owned subsidiaries invested by Beijing New Building Materials Co., Ltd. in the period. The new subsidiaries Taishan Gypsum (Dongying) Co., Ltd., Taishan Gypsum (Guangxi) Co., Ltd., Taishan Gypsum (Xiangyang) Co., Ltd. and Taishan Gypsum (Xuancheng) Cement Retarder Co., Ltd. are wholly-owned subsidiaries invested by Beijing New Building Materials Co., Ltd.'s controlling subsidiary Taishan Gypsum Co., Ltd.

Taian Taishan Environment-Friendly Building Material Co., Ltd. and Shandong Taihe Optical Energy Co, Ltd., subsidiaries of Taishan Gypsum Co., Ltd. under Beijing New Building Material Co., Ltd., were cancelled in this period.

**IX. Interests in other entities**

**1. Interest in subsidiaries**

**(1) Composition of Enterprise Group**

| Name of subsidiary | Principal place of business | Place of incorporation | Nature of business | Shareholding proportion | | Mode of acquisition |
|---|---|---|---|---|---|---|
| | | | | Direct | Indirect | |

145

BNBMPLC Annual Report 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Beijing | Beijing | Production and operation of PVC profile | 55.00% | | Investment or establishment |
| BNBM Homes Co., Ltd. | Beijing | Beijing | Industrialized production of houses | 100.00% | | Investment or establishment |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Beijing | Beijing | Decoration of buildings | 100.00% | | Merger of enterprises under common control |
| Beijing New Materials Incubator Co., Ltd. | Beijing | Beijing | Hi-tech enterprise incubation | 60.00% | | Investment or establishment |
| BNBM Suzhou Mineral Fiber Ceiling Company | Suzhou, Jiangsu Province | Suzhou, Jiangsu Province | Production and selling of mineral wool boards | 100.00% | | Merger of enterprises not under common control |
| BNBM Taicang Building Materials Co., Ltd. | Taicang Municipality, Jiangsu | Taicang Municipality, Jiangsu | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| BNBM Ningbo Building Materials Co., Ltd. | Ningbo, Zhejiang | Ningbo, Zhejiang | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Beijing Donglian Investment Co., Ltd. | Beijing | Beijing | Investment | 100.00% | | Merger of enterprises not under common control |
| Zhaoqing BNBM Co., Ltd. | Gaoyao, Guangdong Province | Gaoyao, Guangdong Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Guang'an BNBM Co., Ltd. | Guang'an Municipality, Sichuan | Guang'an Municipality, Sichuan | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Hubei BNBM Co., Ltd. | Wuhan, Hubei Province | Wuhan, Hubei Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| BNBM Green Houses Co., Ltd. | Suzhou, Jiangsu Province | Suzhou, Jiangsu Province | Manufacturing and selling of wall materials | 100.00% | | Investment or establishment |
| BNBM Residential Industry Co., Ltd. | Beijing | Beijing | Manufacturing and sale of building materials | 100.00% | | Investment or establishment |
| Zhenjiang BNBM Building Materials Co., Ltd. | Jurong, Jiangsu Province | Jurong, Jiangsu Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Pingyi BNBM Building Materials Co., Ltd. | Linyi City, Shandong Province | Linyi City, Shandong Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Gucheng BNBM Building Materials Co., Ltd. | Gucheng County, Hebei Province | Gucheng County, Hebei Province | Manufacture and selling of plaster boards | 85.00% | | Investment or establishment |
| BNBM Xinxiang Building Materials Co., Ltd. | Weihui City, Henan Province | Weihui City, Henan Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| BNBM Huainan Building Materials Co., Ltd. | Huainan, Anhui Province | Huainan, Anhui Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Beijing | Beijing | Technical development | 100.00% | | Investment or establishment |
| Beijing New Building Materials (Tianjin) Co., Ltd. | Binhai New District, Tianjin City | Binhai New District, Tianjin City | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Beijing New Building Materials (Quanzhou) Co., Ltd. | Quanzhou City, Fujian Province | Quanzhou City, Fujian Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| BNBM (Kunming) Co., Ltd. | Kunming City, Yunnan Province | Kunming City, Yunnan Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| BNBM (Jiaxing) Co., Ltd. | Jiaxing City, Zhejiang Province | Jiaxing City, Zhejiang Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Beijing Building Material（Shaanxi）Co., Ltd. | Fuping County, Shaanxi Province | Fuping County, Shaanxi Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| Beijing Building Material (Hunan) Co., Ltd. | Changsha City, Hunan Province | Changsha City, Hunan Province | Manufacture and selling of plaster boards | 100.00% | | Investment or establishment |
| BNBM Light Steel Homes (Beijing) Co., | Beijing | Beijing | Industrialized production of | | 100.00% | Investment or establishment |

146

BNBMPLC Annual Report 2014

| | | | houses | | | |
|---|---|---|---|---|---|---|
| Ltd. | | | | | | |
| Beijing Tiandi Renju Cultural Development Co., Ltd. | Beijing | Beijing | Providing cultural creative service | | 51.00% | Merger of enterprises not under common control |
| BNBM (Shanghai) Co., Ltd. | Shanghai City | Shanghai City | Building materials trade and logistics | | 51.00% | Merger of enterprises not under common control |
| Taishan Gypsum Co., Ltd. (note 1) | Tai'an, Shandong Province | Tai'an, Shandong Province | Manufacture and selling of plaster boards | 42.00% | 23.00% | Merger of enterprises not under common control |
| Taishan Gypsum (Pizhou) Co., Ltd. | Pizhou, Jiangsu Province | Pizhou, Jiangsu Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Qinhuangdao, Hebei Province | Qinhuangdao, Hebei Province | Manufacture and selling of plaster boards | | 70.00% | Investment or establishment |
| Hubei Taishan Building Materials Co., Ltd. | Jingmen, Hubei Province | Jingmen, Hubei Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Weifang) Co., Ltd. | Anqiu, Shandong Province | Anqiu, Shandong Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Jiangyin) Co., Ltd. (Note 2) | Jiangyin, Jiangsu Province | Jiangyin, Jiangsu Province | Manufacture and selling of plaster boards | 30.00% | 70.00% | Investment or establishment |
| Taishan Gypsum (Chongqing) Co., Ltd. | Jiangjin, Chongqing | Jiangjin, Chongqing | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Hengshui) Co., Ltd. | Hengshui, Hebei Province | Hengshui, Hebei Province | Manufacturing and selling of gypsum boards and powder | | 100.00% | Investment or establishment |
| Tai'an Taishan Plasterboard Co. Ltd. | Tai'an, Shandong Province | Tai'an, Shandong Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Buxin City, Liaoning Province | Buxin City, Liaoning Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Leqing City, Zhejiang Province | Leqing City, Zhejiang Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Pingshan) Co., Ltd. | Pingshan County, Hebei Province | Pingshan County, Hebei Province | Manufacture and selling of plaster boards | | 70.00% | Investment or establishment |
| Taishan Gypsum (Henan) Co., Ltd. | Yanshi City, Henan | Yanshi City, Henan | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Xiangtan Municipality, Hu'nan | Xiangtan Municipality, Hu'nan | Manufacture and selling of plaster boards | | 70.00% | Investment or establishment |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling, Anhui Province | Tongling, Anhui Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Baotou) Co., Ltd. | Baotou City, Inner Mongolia | Baotou City, Inner Mongolia | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Nantong) Co., Ltd. (note 2) | Nantong City, Jiangsu Province | Nantong City, Jiangsu Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Fengcheng City, Jiangxi Province | Fengcheng City, Jiangxi Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Guangdong) Co., Ltd. | Boluo County, Guagndong Province | Boluo County, Guagndong Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan, Guizhou Province | Fuquan, Guizhou Province | Manufacture and selling of plaster boards | | 60.00% | Investment or establishment |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Yinchuan, Ningxia | Yinchuan, Ningxia | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan City, Shaanxi Province | Weinan City, Shaanxi Province | Manufacture and selling of plaster boards | | 100.00% | Merger of enterprises not under common control |
| Taishan Gypsum (Yunnan) Co., Ltd. | Yimen County, Yunnan Province | Yimen County, Yunnan Province | Manufacture and selling of plaster boards | | 100.00% | Merger of enterprises not under common control |

147

| | | | | | | |
|---|---|---|---|---|---|---|
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang City, Sichuan Province | Shifang City, Sichuan Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Liaoning) Co., Ltd. | Suizhong County, Liaoning Province | Suizhong County, Liaoning Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Hubei) Co., Ltd. | Wuxue City, Hubei Province | Wuxue City, Hubei Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishao Gypsum (Chaohu) Co., Ltd. | Chaohu, Anhui Province | Chaohu, Anhui Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Liaocheng City, Shandong Province | Liaocheng City, Shandong Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Tai'an Jindun Building Materials Co., Ltd. | Tai'an, Shandong Province | Tai'an, Shandong Province | Manufacturing and sale of building materials products | | 100.00% | Merger of enterprises not under common control |
| Taishan Gypsum (Fujian) Co., Ltd. | Longyan City, Fujian Province | Longyan City, Fujian Province | Manufacture and selling of plaster boards | | 60.00% | Investment or establishment |
| Taishan Gypsum (Weihai) Co., Ltd. | Rushan City, Shandong Province | Rushan City, Shandong Province | Manufacture and selling of plaster boards | | 70.00% | Investment or establishment |
| Taishan Gypsum (Jilin) Co., Ltd. | Siping City, Jilin Province | Siping City, Jilin Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Xuancheng) Ltd. | Yicheng, Anhui Province | Yicheng, Anhui Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Suqian) Co., Ltd. | Suqian City, Jiangsu Province | Suqian City, Jiangsu Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Jiyuan) Co., Ltd. | Jiyuan City, Henan Province | Jiyuan City, Henan Province | Manufacture and selling of plaster boards | | 85.00% | Investment or establishment |
| Taishan Gypsum (Gansu) Co., Ltd. | Baiyin City, Gansu Province | Baiyin City, Gansu Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Longyan) Cement Retarder Co., Ltd. | Longyan City, Fujian Province | Longyan City, Fujian Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Guangxi) Co., Ltd. | Laibin City, Guangxi Province | Laibin City, Guangxi Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Xiangyang) Co., Ltd. | Xiangyang City, Hubei Province | Xiangyang City, Hubei Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Taishan Gypsum (Xuancheng) Cement Retarder Co., Ltd. | Yicheng, Anhui Province | Yicheng, Anhui Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |
| Weierda (Liaoning) Environmental-friendly Material Co., Ltd. | Fushun City, Liaoning Province | Fushun City, Liaoning Province | Manufacture and selling of plaster boards | | 100.00% | Merger of enterprises not under common control |
| Taishan Gypsum (Dongying) Co., Ltd. | Lijin City, Shandong Province | Lijin City, Shandong Province | Manufacture and selling of plaster boards | | 100.00% | Investment or establishment |

Deviation of shareholding proportion in subsidiaries from the voting rights proportion shew that:

Basis of holding half or less of the voting rights but still control the investee, and holding more than half of the voting rights but still doesn't control the investee:

None

Control basis for the important structured subjects consolidated into the merger scope:

None

Basis whether the Company is an agent or principal is determined:

None

Other Notes:

Note 1: Taishan Gypsum Co., Ltd. is a controlling subsidiary jointly held by Beijing New Building Materials Co., Ltd. and its sub-subsidary - Beijing Donglian Investment Co., Ltd., in which Beijing New Building Materials Co., Ltd. holds shares of 42.00%, Beijing Donglian Investment Co., Ltd.

148

holds 23.00%, and Beijing New Building Materials Co., Ltd.'s actual proportion of equity and voting rights are all 65.00%.

Note 2: Taishan Gypsum (Jiangyin) Co., Ltd. is a tertiary subsidiary jointly owned by BNBMPLC and Taishan Gypsum Co., Ltd., a subsidiary owned by BNBMPLC. The equity proportion and voting right proportion of BNBMPLC are 30%, while those of Taishan Gypsum Co., Ltd. are 70%.

Note 3: Taishan Gypsum (Nantong) Co., Ltd. is a sub-subsidiary jointly held by Beijing New Building Materials Co., Ltd.'s controlling subsidiary - Taishan Gypsum Co., Ltd. and Taishan Gypsum Co., Ltd.'s controlling subsidiary Tai'an Jindun Building Materials Co., Ltd., in which Taishan Gypsum Co., Ltd. has a proportion of equity and voting rights of 70% and Tai'an Jindun Building Materials Co., Ltd. has 30%.

### (2) Important non-wholly owned subsidiaries

Unit: RMB yuan

| Name of subsidiary | Shareholding proportion of minority shareholders | Profits and losses attributable to minority shareholders | Dividends declared to minority shareholders this period | Ending balance of minority shareholders' equity |
|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 35.00% | 357,176,904.16 | 175,000,000.00 | 1,232,965,126.78 |

Deviation of shareholding proportion of minority shareholders in subsidiaries from the voting rights proportion shew that:

None

Other Notes:

None

### (3) Key financial information important non-wholly owned subsidiaries

Unit: RMB yuan

| Name of subsidiary | Ending balance | | | | | | Beginning balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current assets | Non-current assets | Total assets | Current liabilities | Non-current liabilities | Total liabilities | Current assets | Non-current assets | Total assets | Current liabilities | Non-current liabilities | Total liabilities |
| Taishan Gypsum Co., Ltd. | 2,154,974,260.83 | 4,958,673,842.85 | 7,113,648,103.68 | 3,186,807,056.93 | 187,134,866.22 | 3,373,941,923.15 | 1,826,111,015.99 | 4,168,651,673.54 | 5,994,762,689.53 | 2,533,597,236.49 | 258,398,939.58 | 2,791,996,176.07 |

Unit: RMB yuan

| Name of subsidiary | Amount this period | | | | Amount last period | | | |
|---|---|---|---|---|---|---|---|---|
| | Operating income | Net profit | Total comprehensive income | Cash flow from operating activities | Operating income | Net profit | Total comprehensive income | Cash flow from operating activities |
| Taishan Gypsum Co., Ltd. | 5,821,104,263.96 | 1,047,053,395.55 | 1,047,053,395.55 | 1,466,805,780.60 | 5,188,409,821.23 | 1,004,381,286.75 | 1,004,381,286.75 | 1,115,652,304.80 |

Other Notes:

None

### (4) Changes in subsidiaries' equity

The Company acquired 17.5% of minority equity in BNBM Homes Co., Ltd. this period, and as of the end of this period the Company held 100% of shares of BNBM Homes Co., Ltd.

### (5) Major constraints of using the enterprise group assets and settling the debts

None

### (6) Financial or other supports provided to the structured bodies included in the consolidated financial statements

None

## 2. Interests in joint ventures or associates arrangement

BNBMPLC0003312

**(1) Important joint ventures or associates**

| Names of joint ventures or associates | Principal place of business | Place of incorporation | Nature of business | Shareholding proportion | | Accounting treatment methods for investments in joint ventures or associates |
|---|---|---|---|---|---|---|
| | | | | Direct | Indirect | |
| Associated enterprises | | | | | | |
| Wuhan WUTOS Co., Ltd. | Wuhan, Hubei Province | Wuhan, Hubei Province | Production and sales of instruments and other devices | 18.08% | | Equity method |
| Brightcrystals Technology Inc. | Beijing | Beijing | Development, production and sale of special crystal materials | 41.00% | | Equity method |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | Nanjing, Jiangsu Province | Nanjing, Jiangsu Province | Real estate development and sale | 29.68% | | Equity method |

Deviation of shareholding proportion of minority shareholders in subsidiaries from the voting rights proportion shew that:

None

Basis of holding less than 20% of the voting rights but having significant influence, or holding more than 20% or more of the voting rights but having no significant impacts:

None

**(2) Major financial information on important joint ventures. The Company has no joint ventures.**

**(3) Key financial information on important associates**

Unit: RMB yuan

| Item | Ending balance or amount this period | | |
|---|---|---|---|
| | Wuhan WUTOS Co., Ltd. | Brightcrystals Technology Inc. | Nanjing Huafu Asset Operation and Management Co., Ltd. |
| Current assets | 317,378,925.50 | 71,680,827.68 | 261,778,192.45 |
| Non-current assets | 45,777,432.67 | 15,835,228.07 | 16,813,662.07 |
| Total assets | 363,156,358.17 | 87,516,055.75 | 278,591,854.52 |
| Current liabilities | 113,205,042.21 | 19,969,635.62 | 103,691,036.53 |
| Non-current liabilities | 15,502,768.06 | | |
| Total liabilities | 128,707,810.27 | 19,969,635.62 | 103,691,036.53 |
| Minority interest | | | |
| Equity attributable to shareholders of the parent company | 234,448,547.90 | 67,546,420.13 | 174,900,817.99 |
| Net assets shares calculated pro rata | 42,388,297.46 | 27,694,032.25 | 51,905,315.75 |
| Adjusted events | | | |
| Of which: goodwill | | | |
| Unrealized profits in internal transactions | | | |
| Others | | | |
| Book value of equity investments in associates | 42,388,297.46 | 27,694,032.25 | 50,006,342.71 |
| Fair value of publicly quoted equity investments | | | |
| Operating income | 179,861,576.39 | 13,697,970.35 | |
| Net profit | 36,117,361.25 | 38,675.57 | -3,219,288.76 |
| Other comprehensive income | | | |
| Total comprehensive income | 36,117,361.25 | 38,675.57 | -3,219,288.76 |
| Dividends received from associates | 2,260,719.00 | | |

BNBMPLC0003313

Continued

| Item | Beginning balance or amount last period | | |
|---|---|---|---|
| | Wuhan WUTOS Co., Ltd. | Brightcrystals Technology Inc. | Nanjing Huafu Asset Operation and Management Co., Ltd. |
| Current assets | 275,312,921.46 | 73,053,022.77 | 261,978,262.98 |
| Non-current assets | 45,744,364.55 | 16,886,901.40 | 17,842,072.86 |
| Total assets | 321,057,286.01 | 89,939,924.17 | 279,820,335.84 |
| Current liabilities | 92,919,044.92 | 22,428,871.77 | 101,700,229.09 |
| Non-current liabilities | 17,306,492.44 | | |
| Total liabilities | 110,225,537.36 | 22,428,871.77 | 101,700,229.09 |
| Minority interest | | | |
| Equity attributable to shareholders of the parent company | 210,831,748.65 | 67,511,052.40 | 178,120,106.75 |
| Net assets shares calculated pro rata | 38,118,380.16 | 27,679,531.48 | 52,860,704.08 |
| Adjusted events | | | |
| Of which: goodwill | | | |
| Unrealized profits in internal transactions | | | |
| Others | | | |
| Book value of equity investments in associates | 38,118,380.16 | 27,679,525.33 | 51,011,213.80 |
| Fair value of publicly quoted equity investments | | | |
| Operating income | 172,989,378.56 | 38,463,943.42 | - |
| Net profit | 3,690,012.92 | 1,257,847.33 | -3,446,246.78 |
| Other comprehensive income | | | |
| Total comprehensive income | 3,690,012.92 | 1,257,847.33 | -3,446,246.78 |
| Dividends received from associates | 2,260,719.00 | | |

**(4) Summary of financial information on insignificant joint ventures and associates**

Unit: RMB yuan

| | Ending balance / amount this period | Beginning balance / amount last period |
|---|---|---|
| Joint venture: | -- | -- |
| Total number of the following items calculated by the shareholding proportion | -- | |
| --Net profit | | -22,249.87 |
| --Total comprehensive income | | -22,249.87 |
| Associated enterprises: | -- | -- |
| Total book value of investments | | 383,319.51 |
| Total number of the following items calculated by the shareholding proportion | -- | -- |
| --Net profit | -445,095.49 | -701,854.61 |
| --Total comprehensive income | -445,095.49 | -701,854.61 |

**(5) The existence of major financial constraints in the ability joint ventures or associates' fund transferring to the Company**

None

**(6) Unconfirmed commitment related to joint ventures investment**

None

**(7) Contingent liabilities associated with joint venture or associates investment**

None

**X. Risks associated with financial instruments**

The Company's main financial instruments include bank loans, monetary funds etc. The main purpose of these financial instruments is to finance for the Company's operations. The Company has various other financial assets and liabilities arising directly from its operations, such as financial assets available for sale, notes receivable and notes payable, accounts receivable and accounts payable, other receivables and other payables.

The main risks caused by the Company's financial instruments are credit risks, liquidity risks and

BNBMPLC0003314

BNBMPLC Annual Report 2014

market risks.

**1. Classification of financial instruments**

**(1) The book value of all financial assets on balance sheet date are as follows:**

Unit: RMB yuan

| Financial assets items | Ending balance | | | |
|---|---|---|---|---|
| | Financial assets under fair value model whose changes are recorded in gains and losses for the current period | Loans and receivables | Financial assets available for sale | Total |
| Monetary funds | | 1,269,476,901.29 | | 1,269,476,901.29 |
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 1,178,324,751.52 | | | 1,178,324,751.52 |
| Notes receivable | | 119,695,381.84 | | 119,695,381.84 |
| Accounts receivable | | 232,812,389.22 | | 232,812,389.22 |
| Other receivables | | 50,274,870.94 | | 50,274,870.94 |
| Financial assets available for sale | | | 18,190,613.92 | 18,190,613.92 |

Continued

| Financial assets items | Beginning balance | | | |
|---|---|---|---|---|
| | Financial assets under fair value model whose changes are recorded in gains and losses for the current period | Loans and receivables | Financial assets available for sale | Total |
| Monetary funds | | 766,931,681.63 | | 766,931,681.63 |
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period | | | | |
| Notes receivable | | 105,680,743.97 | | 105,680,743.97 |
| Accounts receivable | | 249,405,347.18 | | 249,405,347.18 |
| Other receivables | | 46,523,506.61 | | 46,523,506.61 |
| Financial assets available for sale | | | 20,618,863.13 | 20,618,863.13 |

**(2) The book value of all types of financial liabilities on the balance sheet date of are as follows:**

Unit: RMB yuan

| Financial liabilities items | Ending balance | | |
|---|---|---|---|
| | Financial liabilities under fair value model whose changes are recorded in gains and losses for the current period | Other financial liabilities | Total |
| Short-term borrowings | | 2,162,000,000.00 | 2,162,000,000.00 |
| Notes payable | | 395,991,526.21 | 395,991,526.21 |
| Accounts payable | | 756,572,603.76 | 756,572,603.76 |
| Interest payable | | 31,555,320.89 | 31,555,320.89 |
| Other payables | | 110,844,467.12 | 110,844,467.12 |
| Other current liabilities | | 600,000,000.00 | 600,000,000.00 |
| Non-current liabilities due within 1 year | | 163,900,000.00 | 163,900,000.00 |
| Long-term borrowings | | 40,050,000.00 | 40,050,000.00 |

Continued from the table above:

| Financial liabilities items | Beginning balance | | |
|---|---|---|---|
| | Financial liabilities under fair value model whose changes are recorded in gains and losses for the | Other financial liabilities | Total |

BNBMPLC0003315

BNBMPLC Annual Report 2014

| | current period | | |
|---|---|---|---|
| Short-term borrowings | | 2,778,720,000.00 | 2,778,720,000.00 |
| Notes payable | | 264,785,858.86 | 264,785,858.86 |
| Accounts payable | | 756,784,597.42 | 756,784,597.42 |
| Interest payable | | 19,688,896.08 | 19,688,896.08 |
| Other payables | | 404,387,286.37 | 404,387,286.37 |
| Other current liabilities | | | |
| Non-current liabilities due within 1 year | | 76,650,000.00 | 76,650,000.00 |
| Long-term borrowings | | 219,450,000.00 | 219,450,000.00 |

## 2. Credit risk

The Company trades only with recognized and reputable third-parties. According to the Company's policies, all customers requiring credit transactions need to be reviewed. In addition, the Company continually monitors the balance of accounts receivable to ensure that the Company will not be exposed to major bad debt risks.

The Company's other financial assets include financial assets and notes receivable, financial assets available for sale and other receivables measured at fair value with changes included into current profits and losses. The credit risks of these financial assets originate from counterparty default, and the maximum exposure equals to the book amount of these instruments.

As the Company only trades with recognized and reputable third parties, so there is no need of collateral. Credit risks are managed by counterparty and region.

## 3. Liquidity risks

The Company adopts a circular liquidity planning instrument to manage funds shortage risks. This instrument not only considers the maturity date of its financial instruments, but also considers the expected cash flow from operations of the Company.

The Company's objective is to use bank loans, short-term financing bonds and other financial instruments in order to maintain the continuity and flexibility of financing. Financial liabilities are analyzed by the maturities of undiscounted contractual cash flows:

Unit: RMB yuan

| Item | Ending balance | | | | |
|---|---|---|---|---|---|
| | Within 1 year | 1 - 2 years | 2 - 3 years | More than 3 years | Total |
| Short-term borrowings | 2,162,000,000.00 | | | | 2,162,000,000.00 |
| Notes payable | 395,991,526.21 | | | | 395,991,526.21 |
| Accounts payable | 679,502,680.30 | 38,429,681.55 | 21,800,573.10 | 16,839,668.81 | 756,572,603.76 |
| Interest payable | 31,555,320.89 | | | | 31,555,320.89 |
| Other payables | 65,430,041.41 | 19,374,987.49 | 7,329,859.96 | 18,709,578.26 | 110,844,467.12 |
| Other current liabilities | 600,000,000.00 | | | | 600,000,000.00 |
| Non-current liabilities due within 1 year | 163,900,000.00 | | | | 163,900,000.00 |
| Long-term borrowings | | 38,300,000.00 | 1,750,000.00 | | 40,050,000.00 |

Continued

| Item | Beginning balance | | | | |
|---|---|---|---|---|---|
| | Within 1 year | 1 - 2 years | 2 - 3 years | More than 3 years | Total |
| Short-term borrowings | 2,778,720,000.00 | | | | 2,778,720,000.00 |
| Notes payable | 264,785,858.86 | | | | 264,785,858.86 |
| Accounts payable | 649,423,649.63 | 78,689,397.03 | 9,291,770.24 | 19,379,780.52 | 756,784,597.42 |
| Interest payable | 19,688,896.08 | | | | 19,688,896.08 |
| Other payables | 76,059,288.67 | 15,786,973.98 | 296,398,918.68 | 16,142,105.04 | 404,387,286.37 |
| Other current | | | | | |

153

| | | | | |
|---|---|---|---|---|
| liabilities | | | | |
| Non-current liabilities due within 1 year | 76,650,000.00 | | | | 76,650,000.00 |
| Long-term borrowings | | 139,400,000.00 | 43,300,000.00 | 36,750,000.00 | 219,450,000.00 |

## 4. Market risks

Market risks are risks of fluctuations of the fair value for future cash flows of financial instruments due to changes in market prices. Market risks mainly include interest rate risks and foreign exchange risks.

### (1) Interest rate risks

The risks of changes in interest rate risk faced by the Company in market relates primarily to the banking industry with interest bearing with floating interest rate; therefore, the Company maintains appropriate fixed-rate debts and variable rate debt portfolios to manage the interest costs, and regularly reviews and monitors fixed interest rate and floating interest rate loan structures to manage its interest rate risks.

### (2) No exchange rate risks.

## 5. Capital management

The main objective of capital management of the Company is to ensure the Company's ability of continual operations and maintain healthy capital ratios in order to support business development and to maximize shareholders' value.

The Company manages the capital structure and adjusts it according to changes in economic conditions and the risk characteristics of the related assets. In order to maintain or adjust the capital structure, the Company may adjust the distribution of profits to shareholders, return capital to shareholders or issue new shares.

## XI Disclosure of fair value

### 1. Closing fair value of assets and liabilities measured at fair value

Unit: RMB yuan

| Item | Closing fair value | | | |
|---|---|---|---|---|
| | Level 1 fair value measurement | Level 2 fair value measurement | Level 3 fair value measurement | Total |
| I. Recurring fair value measurement | -- | -- | -- | -- |
| (I) Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 1,178,324,751.52 | | | 1,178,324,751.52 |
| 1. Financial assets designated to be measured at fair value with changes included into current profits and losses | 1,178,324,751.52 | | | 1,178,324,751.52 |
| (3) Others | 1,178,324,751.52 | | | 1,178,324,751.52 |
| II. Non-recurring fair value measurement | -- | -- | -- | -- |

### 2. Basis of determining the market price of items by recurring and non-recurring level 1 fair value measurement items

The determination basis of market price of items of level fair value measurement is expected future cash flows (including expected future earnings and disposal income), and calculated at an appropriate discount rate.

The input value at level 1 is enterprise's unadjusted quote of identical assets or liabilities obtained on the measurement day in active markets.

BNBMPLC0003317

**3. Qualitative and quantitative information on valuation techniques and important parameters adopted for recurring or non-recurring level 2 fair value measurement items**

None

**4. Qualitative and quantitative information on valuation techniques and important parameters adopted for recurring and non-recurring level 3 fair value measurement items**

None

**5.** Adjustment information and unobservable parameter sensitivity analysis between beginning and closing book value for recurring level 3 fair value measurement items

None

**6. In case of conversion between various levels for recurring fair value measurement items, the cause of the conversion and policies of determining the conversion points**

None

**7. Valuation techniques changes occurred in this period and reasons for changes**

None

**8. Fair value of financial assets and financial liabilities not measured at fair value**

None

**XII Related Parties and Related Party Transactions**

**1. Details about the parent company of the Company**

Unit: RMB yuan

| Name of parent company | Place of incorporation | Nature of business | Registered capital | Proportion of shareholding of parent company in the enterprise | Proportion of voting rights of parent company in the enterprise |
|---|---|---|---|---|---|
| China National Building Material Company Limited | Building 2 (Block B) Guohai Plaza, No.17 Fuxing Road, Haidian District, Beijing | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | 5,399,026,262.00 | 45.20% | 45.20% |

Explanation of parent company of the enterprise

China National Building Materials Group Corporation, the ultimate controlling shareholder of the Company, was established on September 28, 1981. Its legal representative is Song Zhiping and its registered capital is RMB6.191bn. Its registered address is Building 2 (Block B) Guohai Plaza, No.17 Fuxing Road, Haidian District, Beijing. It is primarily engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

The ultimate controlling party is China National Building Material Co., Ltd.

**2. Details about subsidiaries of the Company**

See Note IX - 1. Interests in subsidiaries for information on the Enterprise's subsidiaries.

**3. The Enterprise's associates and joint ventures**

BNBMPLC0003318

See Note 9: 2. Interests in joint venture arrangement or associates for the Enterprise's important joint ventures or associates. Other associates or joint ventures trading with the Enterprises with balance in the current or previous period:

| Names of joint venture or associates | Relationship with the Enterprise |
|---|---|
| None | |

## 4. Other related parties

| Names of other related parties | Relationship of other related party with the Enterprise |
|---|---|
| China National Building Materials Group Corporation | Ultimate controlling party of the parent company of the Company |
| Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| BNBM Jiayuan Property Management Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| INTECH Building (Beijing) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| BNBM Integrated Houses (Lianyungang) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| China Building Material Test & Certification Group Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| China United Equipment Group BNBM Machinery Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| China New Building Materials Design & Research Institute | Subsidiary of ultimate controller of the parent company of the Company |
| China Building Material Test & Certification Group Zhejiang Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| South Cement(Xuancheng) Company Limited) | Subsidiary of the parent company of the Company |
| South Cement(Changxing) Company Limited | Subsidiary of the parent company of the Company |
| South Cement(Liyang, Jiangsu) Company Limited | Subsidiary of the parent company of the Company |
| Anhui Langxi Nanfang Cement Co., Ltd. | Subsidiary of the parent company of the Company |
| Heilongjiang Binzhou Cement Company Limited | Subsidiary of the parent company of the Company |
| Guangde Xinhang Nanfang Cement Co., Ltd. | Subsidiary of the parent company of the Company |
| Sute Cement Co., Ltd. | Subsidiary of the parent company of the Company |
| Southwest Cement Company Limited | Subsidiary of the parent company of the Company |
| Shandong Taihe Building Materials Co., Ltd. | Minority shareholders of subsidiaries of the Company |
| BNBM Plastic Pipe Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | A shareholding company of the Company |
| BNBM Technology Development Co., Ltd. | Subsidiary of the company in which the parent company of the Company has equity participation |
| China National Building Material Company Limited | Parent company of the Company |
| CNBM International Engineering Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| China National Building Materials International Trading Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| BNBM Group Forest Products Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Subsidiary of the parent company of the Company |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Subsidiary of the parent company of the Company |
| CNBM Investment Company Limited | Subsidiary of the parent company of the Company |
| Baoding Zhugen New Materials Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Subsidiary of the company in which the parent company of the Company has equity participation |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | Subsidiary of ultimate controller of the parent company of the Company |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Subsidiary of ultimate controller of the parent company of the Company |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | Subsidiary of ultimate controller of the parent company of the Company |
| Tianjin Century BNBM Sales Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| Beijing Zhugen BNBM Building Materials Sales Center | Subsidiary of ultimate controller of the parent company of the Company |
| Brightcrystals Technology Inc. | A shareholding company of the Company |
| Cixi South Cement Co., Ltd. | Subsidiary of the parent company of the Company |
| CNBM (Zhenjiang) Applied Optoelectronic Technology Research Institute Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| China Building Material Test & Certification Group Qinhuangdao Co., Ltd. | Subsidiary of ultimate controller of the parent company of the Company |
| Jiashan South Cement Co., Ltd. | Subsidiary of the parent company of the Company |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas subsidiary of subsidiary of the parent company of the Company |
| China Jushi Co., Ltd. | Joint stock company of the Company's parent company |

## 5. Related-party transactions

BNBMPLC0003319

## (1) Related-party transactions to purchase and sale of goods and provision and acceptance of services

Statement of purchasing goods and receiving labor services

Unit: RMB yuan

| Affiliate | Content of related party transaction | Amount this period | Amount last period |
|---|---|---|---|
| BNBM Group Forest Products Co., Ltd. | Purchases for materials | 650,438.17 | 679,629.16 |
| BNBM Plastic Pipe Co., Ltd. | Purchases for materials | 998,942.98 | 598,301.33 |
| China Building Material Test & Certification Group Co., Ltd. | Inspection fees | 663,886.76 | 797,937.73 |
| China Building Material Test & Certification Group Co., Ltd. | Certificate fee | 231,400.00 | 154,715.45 |
| China Building Material Test & Certification Group Co., Ltd. | Service fee | 66,981.13 | 58,490.57 |
| China Building Material Test & Certification Group Co., Ltd. | Training fee | 12,000.00 | 16,000.00 |
| China Building Material Test & Certification Group Zhejiang Co., Ltd. | Inspection fees | 139,219.25 | 41,400.75 |
| China Building Material Test & Certification Group Qinhuangdao Co., Ltd. | Certificate fee | | 32,000.00 |
| China New Building Materials Design & Research Institute | Purchases for materials | 41,282.04 | |
| China New Building Materials Design & Research Institute | Acquire equipment | | 538,461.54 |
| China New Building Materials Design & Research Institute | Inspection fees | | 67,566.03 |
| China New Building Materials Design & Research Institute | Payment of design fees | 20,000.00 | 35,000.00 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Purchases for materials | 469,530.00 | 1,154,490.00 |
| China United Equipment Group BNBM Machinery Co., Ltd. | Acquire equipment | 20,108,687.70 | 40,150,787.60 |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | | 251,158.97 |
| Jiashan South Cement Co., Ltd. | Purchases for materials | | 275,131.29 |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | | 114,672.81 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Payment of design fees | | 40,000.00 |
| China National Building Material Company Limited | Loan interest | 11,619,388.67 | 20,088,135.00 |
| Shandong Taihe Building Materials Co., Ltd. | Loan interest | 343,466.67 | |

Statement of selling goods and rendering labor services

Unit: RMB yuan

| Affiliate | Content of related party transaction | Amount this period | Amount last period |
|---|---|---|---|
| South Cement(Xuancheng) Company Limited) | Sale of goods | 342,476.07 | |
| South Cement(Liyang, Jiangsu) Company Limited | Sale of goods | 532,254.36 | |
| South Cement(Xinhang, Guangde) Company Limited | Sale of goods | 51,208.73 | |
| South Cement(Changxing) Company Limited | Sale of goods | 40,212.64 | |
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | 1,350,576.35 | 782,267.70 |
| Beijing New Building Material (Group) Co., Ltd. | Sale of purchased goods | 10,569.15 | 352.14 |
| China National Building Materials International Trading Co., Ltd. | Sale of goods | 827,922.48 | 2,611,566.78 |
| BNBM Technology Development Co., Ltd. | Sale of goods | 883,901.36 | 227,433.02 |
| BNBM Technology Development Co., Ltd. | Sale of purchased goods | 1,280.00 | |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | 13,895.06 | 478,300.38 |
| INTECH Building (Beijing) Co., Ltd. | Sale of raw materials | | 22,737.33 |
| INTECH Building (Beijing) Co., Ltd. | Sale of purchased goods | 1,314.34 | |
| BNBM Integrated Houses (Lianyungang) Co., Ltd. | Sale of goods | 620,509.08 | |
| BNBM Integrated Houses (Lianyungang) Co., Ltd. | Sale of purchased goods | 118,613.91 | |
| BNBM Plastic Pipe Co., Ltd. | Provision of water, electricity and gas | 1,284,868.06 | 1,727,804.11 |

157

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | Providing property management services | | 667,264.32 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of goods | | 62,761.99 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of purchased goods | | 5,166.31 |
| CNBM (Zhenjiang) Applied Optoelectronic Technology Research Institute Co., Ltd. | Sale of purchased goods | | 358,974.37 |
| Cixi South Cement Co., Ltd. | Sale of raw materials | | 65,880.51 |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of water, electricity and gas | 853,033.34 | 962,310.26 |
| Huzhou Nanfang Cement Co., Ltd. | Sale of raw materials | 521,473.26 | |
| China Building Material Test & Certification Group Co., Ltd. | Revenue from technical services | 8,962.26 | |
| Heilongjiang Binzhou Cement Company Limited | Sale of raw materials | 485,129.71 | |
| Anhui Langxi Nanfang Cement Co., Ltd. | Sale of goods | 276,931.92 | |

**(2) Details about related-party lease**

The Company serves as lessor:

Unit: RMB yuan

| Name of lessee | Types of leased assets | Rental income confirmed in the current period | Rental income confirmed in the previous period |
|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | Investment real estate | 2,575,932.75 | 1,889,017.35 |

The Company serves as lessee:

Unit: RMB yuan

| Name of lessor | Types of leased assets | Rental fee confirmed in the current period | Rental fee confirmed in the previous period |
|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | House use right | 361,200.00 | 259,200.00 |
| BNBM Jiayuan Property Management Co., Ltd. | House use right | 259,200.00 | 252,000.00 |

Explanations about related-party leases

1. According to the provisions of Factory Rental Contract signed between the Company's subsidiary-BNBM Housing Industry Co., Ltd. and BNBM Plastic Pipe Co., Ltd., BNBM Housing Industry Co., Ltd. rents the factory premises in the Park of BNBM Housing Industry Co., Ltd. at No.1, South Side, Yanmi Road, Economic Development Zone, Miyun County, Beijing to BNBM Plastic Pipe Co., Ltd. for the use, with daily rent of RMB 7,057.35 (one year = 365 days), and the lease term is from January 1, 2014 to December 31, 2014.

2. In accordance with the Apartment Property Lease Contract entered into between the Company and Beijing BNBM Jiayuan Property Management Property Management Co., Ltd. in 2014 and 2013 respectively, BNBM Jiayuan Property Management Property Management Co., Ltd. leased Units 2 and 3 (the 2nd floor excluded) of Building 1, located at No.39, Jiancaicheng West Road, Xisanqi, Haidian District, Beijing to the Company for its own use, at a monthly rent of RMB 51,600 and RMB 43,200 respectively, and the lease terms extend from June 1, 2014 to May 31, 2015, and from June 1, 2013 and May 31, 2014, respectively.

**(3) Related guarantee. The Company has no related guarantees outside the scope of consolidation.**

**(4) Borrowings from/lendings to related parties**

Unit: RMB yuan

| Affiliate | Amounts of borrowings/lendings | Beginning date | Expiry date | Explanations |
|---|---|---|---|---|
| Borrowings | | | | |
| Shandong Taihe Building Materials Co., Ltd. | 3,000,000.00 | January 1, 2014 | April 28, 2014 | Taishan Gypsum Co., Ltd. |
| Shandong Taihe Building Materials Co., Ltd. | 3,000,000.00 | January 1, 2014 | May 8, 2014 | Taishan Gypsum Co., Ltd. |
| Shandong Taihe Building Materials Co., Ltd. | 10,000,000.00 | January 1, 2014 | May 27, 2014 | Taishan Gypsum Co., Ltd. |
| China National Building | 100,000,000.00 | September 11, 2014 | September 30, 2014 | Taishan Gypsum Co., Ltd. |

158

BNBMPLC Annual Report 2014

| Material Company Limited | | | | | |
|---|---|---|---|---|---|
| China National Building Material Company Limited | 292,060,000.00 | December 22, 2013 | September 16, 2014 | | Beijing New Building Materials Public Limited Company |
| Lendings | | | | | |

## (5) Entrusted loans of related parties

As of this balance sheet date, borrowings entrusted by related parties are as follows:

Unit: RMB yuan

| Entrusting parti | Lending bank | Closing borrowings | Beginning date | Expiry date |
|---|---|---|---|---|
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 25,200,000.00 | 12/24/2012 | 12/24/2015 |
| China National Building Materials Group Corporation | Jiuxianqiao Sub-branch of China CITIC Bank Corporation Limited | 50,400,000.00 | 12/24/2012 | 12/24/2015 |
| Total | | 75,600,000.00 | | |

Notes: (1) According to the Entrusted Loan Contract ("2012 Xin Yin Ying Wei Dai Zi No. 000086") China National Building Materials Group Corporation and China CITIC Bank Corporation Limited signed with BNBMPLC on December 24, 2012, entrusted by China National Building Materials Group Corporation, China CITIC Bank Corporation Limited issued a RMB25.2mn loan to BNBMPLC. The loan term was from December 24, 2012 to December 24, 2015. As of December 31, 2014, the loan balance under the Entrusted Loan Contract was RMB25.2mn.

(2) According to the Entrusted Loan Contract ("2012 Xin Yin Ying Wei Dai Zi No. 000085") China National Building Materials Group Corporation and China CITIC Bank Corporation Limited signed with BNBMPLC on December 24, 2012, entrusted by China National Building Materials Group Corporation, China CITIC Bank Corporation Limited issued a RMB50.40mn loan to BNBMPLC. The loan term was from December 24, 2012 to December 24, 2015. As of December 31, 2014, the loan balance under the Entrusted Loan Contract was RMB50.4mn.

## (6) Key management personnel remuneration

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Key management personnel remuneration | 4,557,000.00 | 4,205,000.00 |

## (7) Other related-party transactions

During this period the Company transferred 2.78% equity in BNBM Technology Development Co., Ltd. held by it to the Company's parent company's participating company - China Jushi Group Co., Ltd. at a transfer price of RMB2,128,832.26.

## 6. Receivables from and payables to related parties

## (1) Receivables

Unit: RMB yuan

| Project name | Affiliate | Ending balance | | Beginning balance | |
|---|---|---|---|---|---|
| | | Book balance | Bad debt provision | Book balance | Bad debt provision |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. | 3,525,723.70 | 3,394,198.45 | 3,530,054.38 | 3,206,348.89 |
| Accounts receivable | Cixi South Cement Co., Ltd. | | | 37,174.80 | 371.75 |
| Accounts receivable | South Cement(Xuancheng) Company Limited) | 200,696.99 | 2,006.97 | | |
| Accounts receivable | Anhui Langxi Nanfang Cement Co., Ltd. | 124,010.35 | 1,240.10 | | |
| Accounts receivable | Guangde Xinhang Nanfang Cement Co., Ltd. | 59,914.20 | 599.14 | | |
| Accounts receivable | South Cement(Changxing) Company Limited | 47,048.79 | 470.49 | | |
| Accounts receivable | South Cement(Liyang, Jiangsu) Company Limited | 422,737.60 | 4,227.38 | | |
| Accounts receivable | China United Equipment Group | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |

159

BNBMPLC Annual Report 2014

| | | | | | |
|---|---|---|---|---|---|
| | BNBM Machinery Co., Ltd. | | | | |
| Accounts receivable | Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 762,600.00 | 762,600.00 | 762,600.00 |
| Accounts receivable | China National Building Materials International Trading Co., Ltd. | | | 26,538.66 | 265.39 |
| Accounts receivable | Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | 210,000.00 | 107,016.85 | 210,000.00 | 57,344.56 |
| Accounts receivable | Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | 211,640.01 | 96,344.85 | 211,640.01 | 50,120.56 |
| Accounts receivable | Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | 300,150.00 | 172,962.68 | 300,150.00 | 95,298.45 |
| Accounts receivable | CNBM Investment Company Limited | | | 1,500,000.02 | 1,500,000.02 |
| Accounts receivable | BNBM Jiayuan Property Management Co., Ltd. | 286,144.00 | 2,861.44 | 1,461,448.00 | 34,747.18 |
| Accounts receivable | INTECH Building (Beijing) Co., Ltd. | 60,249.57 | 42,550.97 | 60,249.57 | 24,476.09 |
| Accounts receivable | BNBM Integrated Houses (Lianyungang) Co., Ltd. | 3,543.11 | 35.43 | | |
| Accounts receivable | BNBM Plastic Pipe Co., Ltd. | 1,120,812.62 | 13,853.11 | 3,982.00 | 2,252.40 |
| Accounts receivable | Baoding Zhugen New Materials Co., Ltd. | 461,316.96 | 461,316.96 | 461,316.96 | 461,316.96 |
| Accounts receivable | Beijing B&Q Decoration & Building Materials Co., Ltd. | 255,429.91 | 255,429.91 | 255,429.91 | 255,429.91 |
| Accounts receivable | Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 547,156.53 | 547,156.53 | 547,156.53 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | 200,608.17 | 200,608.17 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,229,565.09 | 2,229,565.09 | 2,229,565.09 | 2,229,565.09 |
| Accounts receivable | Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 11,971.80 | 11,971.80 | 11,971.80 | 11,971.80 |
| Accounts receivable | BNBM Technology Development Co., Ltd. | 2,244,210.97 | 813,531.42 | 2,331,191.55 | 1,518,256.86 |
| Accounts receivable | Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 |
| Advances to suppliers | Beijing New Building Material (Group) Co., Ltd. | 66,951.77 | | 66,951.77 | |
| Advances to suppliers | BNBM Plastic Pipe Co., Ltd. | 44,060.07 | | 1,110.07 | |
| Advances to suppliers | China United Equipment Group BNBM Machinery Co., Ltd. | 549,350.00 | | 740,670.00 | |
| Advances to suppliers | China Building Material Test & Certification Group Co., Ltd. | 63,370.00 | | 5,000.00 | |
| Advances to suppliers | BNBM Group Forest Products Co., Ltd. | 18,595.94 | | | |

## (2) Payables

Unit: RMB yuan

| Project name | Affiliate | Ending book value | Beginning book value |
|---|---|---|---|
| Accounts payable | China National Building Material Company Limited | 1,716,404.40 | 1,848,155.76 |
| Accounts payable | China United Equipment Group | 6,238,890.34 | 5,071,705.34 |

BNBMPLC0003323

BNBMPLC Annual Report 2014

| | BNBM Machinery Co., Ltd. | | |
|---|---|---|---|
| Accounts payable | Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 |
| Accounts payable | Beijing New Building Material (Group) Co., Ltd. | 106,114.98 | 2,050,410.14 |
| Accounts payable | BNBM Plastic Pipe Co., Ltd. | 203,416.48 | 31,726.48 |
| Accounts payable | China New Building Materials Design & Research Institute | 1,950.00 | 58,500.00 |
| Advances from customers | BNBM Plastic Pipe Co., Ltd. | 56,379.06 | 29,446.66 |
| Advances from customers | Beijing New Building Material (Group) Co., Ltd. | 916.59 | 147,774.71 |
| Advances from customers | China United Equipment Group BNBM Machinery Co., Ltd. | 22.47 | 22.47 |
| Advances from customers | Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 |
| Advances from customers | INTECH Building (Beijing) Co., Ltd. | 630.10 | 630.10 |
| Advances from customers | Beijing B&Q Decoration & Building Materials Co., Ltd. | 61,509.10 | 61,509.10 |
| Advances from customers | BNBM Integrated Houses (Lianyungang) Co., Ltd. | 86,159.99 | |
| Advances from customers | Heilongjiang Binzhou Cement Company Limited | 252,398.24 | |
| Advances from customers | China National Building Materials International Trading Co., Ltd. | 114,000.04 | |
| Advances from customers | CNBM International Engineering Co., Ltd. | 27,000.00 | |
| Other payables | China National Building Material Company Limited | | 292,060,000.00 |
| Other payables | China National Building Materials Group Corporation | 38,000.00 | |
| Other payables | CNBM Investment Company Limited | 52,629.20 | 95,919.42 |
| Other payables | Southwest Cement Company Limited | 38,117.34 | |
| Other payables | Beijing New Building Material (Group) Co., Ltd. | 4,494,472.99 | 4,118,352.06 |
| Other payables | BNBM Jiayuan Property Management Co., Ltd. | 793,318.02 | 2,430,261.87 |
| Other payables | Brightcrystals Technology Inc. | 38,569.14 | 34,863.54 |
| Other payables | China United Equipment Group BNBM Machinery Co., Ltd. | 50,000.00 | 60,000.00 |
| Other payables | Shandong Taihe Building Materials Co., Ltd. | | 16,000,000.00 |
| Interest payable | China National Building Material Company Limited | | 15,734,325.00 |

## XIII Commitments and contingencies

### 1. Important commitments

Important commitments on balance sheet date

Asset leasing-related major events that have occurred at BNBMPLC as at the balance sheet date are as follows:

(1) As specified in the Land Lease Contract for Gypsum Board Production Line between a sub-subsidiary of the Company's — Taishan Gypsum (Wenzhou) Co., Ltd. and Zhejiang Zheneng Wenzhou Power Generation Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. will lease certain land of Zhejiang Zheneng Wenzhou Power Generation Co., Ltd. during January 1, 2008 — June 30, 2036. The area of leased land is 54,200.8 square meters, and the land rent per year is RMB 596,209, and in case of adjustments of national policies, the land rent will be adjusted accordingly.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1st 2007 to December 31st 2014. The annual rental is RMB 700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a controlled sub-subsidiary of the Company — Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street,

161

Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032. On January 1, 2014 both parties signed a supplementary agreement, under which the annual rental was adjusted to RMB1,010,053.32 from January 1, 2014.

(4) According to the provisions of Property Leasing Contract signed between the Company's sub-subsidiary- Taishan Gypsum (Pizhou) Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, Taishan Gypsum (Pizhou) Co., Ltd. leases the production equipment, factory buildings and some fields for annual output of 6 million square meters paper-surface gypsum board of Jiangsu Pizhou Gypsum Board Factory from July 1, 2002 to June 30, 2022, with annual rent of RMB738,000.

(5) According to the provisions of Land Leasing Agreement signed between the Company's sub-subsidiary- Taishan Gypsum (Hengshui) Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd. leases some land 65 mu (1mu=0.067 hectare) of Hebei Hengfeng Power Generation Co., Ltd., with annual rent of RMB260,000. On July 21, 2014 both parties signed a supplementary agreement, under which the annual rental was adjusted to RMB359,228 since January 1, 2014.

(6) According to the Land Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Pingshan) Co., Ltd. and Shijiazhuang Huaao Electric Co., Ltd. on May 16, 2007, Taishan Gypsum (Pingshan) Co., Ltd. shall rent the land covering an area of 129.4 mu of Shijiazhuang Huaao Electric Co., Ltd. during the period from July 1, 2006 to June 16, 2036 at an annual rent of RMB 181,160. On January 6, 2010, the two parties signed a land lease (supplementary) contract to modify the terms of rent, changing the annual land rent fee to RMB335370.4. The contract was set to run from January 1, 2010 to June 16, 2036.

(7) According to the Land Lease Contract BNBMPLC's third-tier subsidiary - Taishan Gypsum (Henan) Co., Ltd. signed with the People's Government of Shou Yang Shan Town, Yanshi City on January 18, 2009, Taishan Gypsum (Henan) Co., Ltd. was granted a lease over 30 mus of land by the two government for the period from 2009 to 2039 and made a lump sum payment of RMB900,000 in rent.

(8) According to the Desulfurization Site Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Xiangtan) Co., Ltd. and Hunan Xiangtan Power Generation Co., Ltd. on March 20, 2007, Taishan Gypsum (Xiangtan) Co., Ltd. shall rent part of the land owned by Hunan Xiangtan Power Generation Co., Ltd. during the period from March 20, 2007 to December 31, 2027 at a rate of RMB 5,000/mu/year (tax included). The total annual rent is RMB 0.4mn.

(9) According to the Land Leasing Contract concluded between the Company's Tier 2 subsidiary Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from January 1, 2010 through December 31, 2030.

(10) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company, and Qianzhoujiayuan Village of Dawenkou Town, Daiyue District of Taian City, on December 30, 2009, Qianzhoujiayuan Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on January 1, 2010 and December 31, 2030.

(11) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a Tier 2 subsidiary of the Company, and Houzhoujiayuan Village of Dawenkou Town, Daiyue District of Taian City, on December 30, 2009, Houzhoujiayuan Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on January 1, 2010 and December 31, 2030.

(12) According to the House Leasing Contract signed by the Company and Beijing Northern Suburb Farm on January 29, 2010, Beijing Northern Suburb Farm will lease the Rooms 1103-1113, 1201-1213 and 1301-1313, Floors 11, 12 and 13, Block A (Area 2), Longguan Property Building, No.118 Huilongguan West Street, Huilongguan Town, Changping District, Beijing City to the Company as office space. The leased houses cover an area of 3,924.72 square meters, the lease term is three years (namely from February 1, 2010 to January 31, 2013), with monthly rent of RMB167,145.98. On December 10, 2012, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased properties for a period from February 1, 2013 to January 31, 2017. The rent was set at RMB262, 657.96 per Period (month) for

the period from February 1, 2013 to January 31, 2015 and RMB286, 535.96 per Period (month) for the period from February 1, 2015 to January 31, 2017.

(13) According to the provisions of House Leasing Contract signed between the Company and Beijing Beijiao State Farm on March 25, 2010, Beijing Beijiao State Farm rents its Room 801-8013 and Room 1001-1013 at 8F and 10F, Block A (Area Two), Longguan Estate Mansion, No.118, Huilongguan West Street, Huilongguan Town, Changping District, Beijing as well as Room B104 on the first floor underground to the Company as the office site. The total area of the leased properties was 2,923.32 square meters; the lease term was set at three years (March 25, 2010 - March 24, 2013); the rent was set at RMB164, 541.05 per Period (month). On March 18, 2013, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased properties for a period from March 25, 2013 to March 24, 2017. The rent for Room B104 in Basement 1 was set at RMB 9,334.07 per Period (month); the rent for Rooms 801-8013 on the 8th floor and Room 1001-1013 on the 10th floor was set at RMB175,105.31 per Period (month) for the first two years and RMB191,023.97 per Period (month) for the last two years.

(14) According to the Commercial Lease Agreement the Company signed with Beijing Beijiao State Farm in 2011, Beijing Beijiao State Farm leased its Room 501 on the 1st floor of Block A (Area 2), Longguanzhiye Building, No.118 Huilongguan West Street, Huilongguan Town Changping District, Beijing to BNBMPLC to be used as office space. The area of the leased property was 131.01 square meters; the lease term was set at two years (March 12, 2011 - March 11, 2013); the rent was set at RMB7, 771. 38 per Period (month). On March 18, 2013, the two parties signed a Renewal Agreement, under which the Company extended its lease on the above-mentioned leased property for a period from March 12, 2013 to March 11, 2017. The rent for Room 501 on the 5th floor was set at RMB8, 767.71 per Period (month) for the first two years and RMB9, 564.78 per Period (month) for the last two years.

(15) According the Commercial Lease Agreement the Company signed with Beijing Beijiao State Farm in 2011, Beijing Beijiao State Farm leased its rooms B2-103 and B2-104 in B2 of Block A (Area 2), Longguanzhiye Building, No.118 Huilongguan West Street, Huilongguan Town Changping District, Beijing to BNBMPLC to be used as a warehouse. 239 square meters. The lease term was set at one year (June 1, 2011 - May 31, 2012); the rent was set at RMB5, 816.30 per Period (month). After the above-mentioned agreements expired, Renewal Agreement were signed on June 1, 2012 and June 1, 2013 respectively with a term of 1 year and rental unchanged. On June 1, 2014, both parties signed a House Lease Supplementary Agreement with a term of 2 years and quarterly rental of RMB21,811.14.

(16) According to the Apartment Property Lease Contract signed by the Company and BNBM Homes Property Management Co., Ltd. on June 30, 2014, BNBM Homes Property Management Co., Ltd. leased the real estate located in Units 2 and 3, Building 1, No.39 Xisanqi Building Material City West Road, Haidian District, Beijing (excluding storey 2) to BNBM as apartment for young employees. The rental term of the house was 1 year (i.e., from June 1, 2014 to May 31, 2015) with a stage (monthly) rental of RMB51,600.00.

## 2. Contingent Matters

(1) Important contingencies on balance sheet date, lawsuits concerning gypsum boards and the latest development

(I) Since 2009, many US homeowners and housing construction companies filed a number of lawsuits against dozens of Chinese gypsum board manufacturers including the Company and its subsidiary – Taishan Gypsum Co., Ltd. (hereinafter referred to as "Taishan Gypsum") by reason of gypsum board quality problems, claiming for compensation for losses caused by quality problems of gypsum board. As of the financial reporting date, because Taishan Gypsum did not participate in the debtor judgment investigation conducted by the Louisiana Eastern Federal District Court, the US District Court judged Taishan Gypsum contempt of court, ordered Taishan Gypsum to pay the plaintiff's attorney fee of USD15,000 and pay USD40,000 as a fine of contempt of court; in addition, Taishan Gypsum and its related parties or subsidiaries or Taishan Gypsum were prohibited from any commercial activities in the United States. If Taishan Gypsum violated this injunction, it must pay 25% of the yearly earnings of it or its breaching related parties as a further penalty unless Taishan Gypsum participated in this judicial procedure.

(II) The latest progress of the Company's lawsuit filed by US concerning the use of Chinese gypsum

BNBMPLC0003326

board as of March 18, 2015 is as follows:

1. Taishan Gypsum decided to pay the plaintiff's attorney fee of USD15,000 and fine of contempt of court of USD40,000 as said in (a) above (USD40,000 of fine of contempt of court had been paid to the United States court). In addition, Taishan Gypsum agreed to pay USD2,758,356.52 as default judgment compensation made by a US court in the early stage of the lawsuit and interest accrued from May 2010; but Taishan Gypsum stated that their agreement to pay the above sum did not represent that the recognize the content of the default judgment concerning the lawsuit, it took such measures was just for the purposes of applying for revoking the court order of contempt of court and participating in the response and defense for the gypsum board lawsuit.

2. As the Company did not participate in the trial on US gypsum board lawsuit, given the current progress of the proceedings, the Company hired domestic and overseas law firms to respond to and defend the lawsuit on its behalf to maintain the Company's own interests.

3. The Company and Taishan Gypsum hired domestic and overseas lawyers to study and assess the respondent strategies and the impact on the Company, and at present it is still unable to accurately estimate the economic loses to and impact on the Company of the case. The Company will disclosure relevant information in accordance with the progress of the proceedings in a timely manner.

**XIV Events occurring after the balance sheet date**

**1. See "2 Contingencies of Notes XIII" for the latest progress on the gypsum board lawsuit.**

**2. Profit distribution**

Unit: RMB yuan

| | |
|---|---|
| Profit or dividend to be distributed | 300,471,088.30 |
| Profit or dividend declared payable subject to consideration and approval | 0.00 |

**3. Notes to profit distribution**

According to the 2014 annual dividend distribution plan of the Board of Directors, the Company intends to grant cash dividend of RMB4.25 (including tax) per 10 shares to all shareholders on December 31, 2014 based on the total shares of 706,990,796 shares, and it is expected that cash dividend of RMB300,471,088.30 will be distributed; at the same time, the capital reserve capitalization plan to be implemented is as follows: it is to capital 10 shares per 10 shares based on the total shares of 706,990,796 shares on December 31, 2014 and there are 706,990,796 to be capitalized in total. The dividend distribution plan is to be adopted on the Company's 2014 Annual General Meeting.

**XV. Other significant matters**

**1. Segment Information**

**(1) If the Company has no reportable segment, or cannot disclose the total amount of total assets and liabilities for each reportable segment, explain why.**

The Company's main products are gypsum board, keel and other new building materials, all of which belong to lightweight building materials with strong product application correlation; in addition, there is no significant difference between the product markets. Therefore, the Company did not disclose segment information.

**2. Other important transactions and events having impact on investors' decision-making**

1. As of the date of this financial report, Beijing New Building Materials and its subsidiary – Taishan Gypsum Co., Ltd. had paid RMB11,914,058.92 of attorney fee to respond to the lawsuit in total for the Chinese gypsum board issue during the reporting period . For details on this matter, see "2. Contingencies of Notes 13".

2. The Company acquired the minority stake of its subsidiary BNBM Homes Co., Ltd. acquired this period with an acquisition ratio 17.50% and acquisition price of RMB37,194,762.50. The recurring fair value of the above minority equity measured at the point of acquisition was RMB42,515,555.35; the acquisition transaction was completed in September 2014, and after the completion of the acquisition the Company held 100.00% stake in BNBM Homes Co., Ltd.

BNBMPLC0003327

3. As of the balance sheet date, the comprehensive credit contracts signed by BNBM and its subsidiaries were as follows:

(1) According to the Comprehensive Credit Line Contract ("P.Y.J.Z.Z.Z. 20140923 No.002") signed by Beijing New Building Materials Co., Ltd. and Beijing Zhichun Road Sub-branch of Ping An Bank Co., Ltd. on September 23, 2014, Beijing New Building Materials Co., Ltd. and Beijing Zhichun Road Branch of Ping An Bank Co., Ltd. provided a comprehensive credit line of RMB150,000,000 to Beijing New Building Materials between September 23, 2014 to July 27, 2015. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(2) According to the Credit Line Agreement ("2014027RS003") signed by and between Beijing New Building Materials Co., Ltd. and Beijing Xisanqi Sub-branch of Bank of China Limted on October 14, 2014, Beijing Xisanqi Sub-branch of Bank of China Limted provided a credit line of RMB250,000,000 for working capital loans and bankers acceptances. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(3) According to the Comprehensive Credit Contract ("0227720") signed by and between Beijing New Building Materials Co., Ltd. and Headquarter Branch of Bank of Beijing Co., Ltd. on June 30, 2014, Headquarter Branch of Bank of Beijing Co., Ltd. provided a credit line of RMB 1,900,000,000 to Beijing New Building Materials within 364 days after the contract was signed, including RMB700,000,000 of borrowing line, RMB700,000,000 of line of acceptances, and RMB12,000,000,000 of RMB bond underwriting special quota. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(4) According to the Credit Line Contract ("1714CF029") signed by and between Beijing New Building Materials and Beijing Cuiwei Road Sub-branch of Guangdong Development Bank Co., Ltd. on July 24, 2014, Beijing Cuiwei Road Sub-branch of Guangdong Development Bank Co., Ltd. provided RMB300,000,000 of borrowing line, line of acceptances, open guarantee / standby letter of credit limit, letter of credit limit and import bill line respectively from the effective date of the contract until July 23, 2015. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(5) According to the Comprehensive Credit Contract ("G.S.X.Z. No. 1400000039889") signed by and between Beijing New Building Materials Co., Ltd. and Beijing Xibahe Sub-branch of China Minsheng Bank Co., Ltd. in 2014, Beijing Xibahe Sub-branch of China Minsheng Bank Co., Ltd. provided a credit line of RMB300,000,000 to Beijing New Building Materials Co., Ltd. between March 14, 2014 to March 14, 2016. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(6) According to the Beijing Economic Development Zone, Beijing New According to the Comprehensive Credit Contract ("(2014) X.Y.Y.S.Z. 000249") signed by and between Beijing New Building Materials Co., Ltd. and Beijing Economic Technology Development Zone Branch of CITIC Bank in 2014, Beijing Economic Technology Development Zone Branch of CITIC Bank provided a credit line of RMB300,000,000 to Beijing New Building Materials between June 11, 2014 to October 25, 2015. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(7) According to the Line of Credit Agreement ("2014000763") BNBMPLC signed with Beijing Rural Commercial Bank Co., Ltd Haidian New District Sub-branch on May 28, 2014, Beijing Rural Commercial Bank Co., Ltd Haidian New District Sub-branch is required to provide BNBMPLC with a RMB700mn line of credit from May 28, 2014 to May 27, 2015, including: RMB600mn in loans and RMB100mn provided against acceptance of a bill of exchange. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(8) According to the Comprehensive Credit Agreement ("BJ X.Y.ZH14001") signed by an between Beijing New Building Materials Co., Ltd. and Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. on May 27, 2014, Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. provided a credit line of RMB200,000,000 to Beijing New Building Materials during May 27, 2014 to May 26, 2015, including RMB150,000,000 of general loan line and RMB50,000,000 of trade financing line. As of December 31, 2014, the loan balance under the credit agreemen was zero.

(9) According to the Comprehensive Credit Agreement ("7699Z-13-143") signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Jinan Branch of China Everbright Bank Co., Ltd. on December 10, 2013, Jinan Branch of China Everbright Bank Co., Ltd. provided a credit

BNBMPLC0003328

line of RMB77,000,000 to Taishan Gypsum between December 10, 2013 to December 9, 2014, including RMB27,000,000 of short-term borrowing limit and RMB50,000,000 of open bank acceptances limit. As of December 31, 2014, the borrowing balance under the credit agreement was RMB27,000,000 and bank acceptances balance was RMB47,311,905.5.

(10) According to the provisions of Comprehensive Credit Granting Contract (BoJiFenZong (2014) No.58) signed between the Company's subsidiary-Taishan Gypsum Co., Ltd. and China Bohai Bank Co., Ltd. Jinan Branch on September 9, 2014, Jinan Branch provides the credit line of RMB160mn to it from September 9, 2014 to September 8, 2015, including: the limit of short-term borrowings RMB40mn and the limit of Bank's Acceptance Bill RMB120mn. As of December 31, 2014, the borrowing loan under the credit agreement was RMB40,000,000 and bank acceptances balance was RMB77,643,789.55.

(11) According to the Credit Agreement ("2014 Z.J.72 No. 21141202") signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Jinan Branch of China Merchants Bank Co., Ltd. on December 9, 2014, Jinan Branch of China Merchants Bank Co., Ltd. provided a net comprehensive credit line of RMB100,000,000 to the company from December 9, 2014 to December 8, 2015, which could be transferred and used between three business varieties of working capital loans, bank acceptances and domestic credit of line. As of December 31, 2014, the borrowing balance under the Credit Agreement was zero and bank acceptance bills balance was RMB44,515,841.

## XVI. Notes to major items of financial statements of parent company

### 1. Accounts receivable

### (1) Categorized disclosure of accounts receivable

Unit: RMB yuan

| Category | Ending balance | | | | | Beginning balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book Value | Book balance | | Bad debt provision | | Book Value |
| | Amount | Ratio | Amount | Ratio (%) | | Amount | Ratio | Amount | Ratio (%) | |
| Accounts receivable with bad debt provision made by portfolio | | | | | | | | | | |
| Aging portfolio | 464,043,539.53 | 100.00% | 60,786,716.57 | 13.10% | 403,256,822.96 | 488,290,421.39 | 100.00% | 63,158,53 3.92 | 12.93% | 425,13 1,887.4 7 |
| Total | 464,043,539.53 | 100.00% | 60,786,716.57 | 13.10% | 403,256,822.96 | 488,290,421.39 | 100.00% | 63,158,53 3.92 | 12.93% | 425,13 1,887.4 7 |

Accounts receivable in individually significantly amount with bad debt provision made on item by item basis at end of period

□ Applicable √ Not applicable

In the portfolio, those with bad debt provision made under aging analysis method are:

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance | | |
|---|---|---|---|
| | Accounts receivable | Bad debt provision | Ratio (%) |
| Itemized within 1 year | | | |
| Of which: Within 1 year | 344,444,360.73 | 3,444,443.61 | 1.00% |
| Subtotal within 1 year | 344,444,360.73 | 3,444,443.61 | 1.00% |
| 1 - 2 years | 51,483,047.92 | 3,603,813.35 | 7.00% |
| 2 - 3 years | 14,748,215.10 | 2,949,643.02 | 20.00% |
| More than 3 years | 53,367,915.78 | 50,788,816.59 | |
| 3 - 4 years | 3,115,479.02 | 1,246,191.61 | 40.00% |
| 4 - 5 years | 2,366,039.28 | 1,656,227.50 | 70.00% |
| More than 5 years | 47,886,397.48 | 47,886,397.48 | 100.00% |
| Total | 464,043,539.53 | 60,786,716.57 | |

Note on the basis for determining this portfolio:

None

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method.

BNBMPLC0003329

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods.

**(2) Bad debt provision provided, recovered or reversed in this period**

The amount of provision for bad debts this period was RMB-2,371,817.35; recovery or payback of provision for bad debts this period was RMB0.00.

Of which important amounts of bad debts recovery or reversal this period:

Unit: RMB yuan

| Company name | Recovery or reversal amount | Recovery mode |
|---|---|---|
| None | | |

(3) Top 5 closing accounts receivable

Unit: RMB yuan

| Company name | balance | Bad debt provision | Proportion in the total amount of accounts receivable (%) |
|---|---|---|---|
| BNBM Green Houses Co., Ltd. | 131,992,495.07 | 2,453,237.48 | 28.44 |
| BNBM Residential Industry Co., Ltd. | 127,276,383.86 | 1,997,704.05 | 27.43 |
| Pingyi BNBM Building Materials Co., Ltd. | 26,338,726.47 | 2,687,062.79 | 5.68 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 17,012,810.66 | 364,526.91 | 3.67 |
| BNBM Huainan Building Materials Co., Ltd. | 12,565,795.52 | 766,179.51 | 2.71 |
| Total | 315,186,211.58 | 8,268,710.74 | 67.92 |

**(4) In this reporting period, the Company did not actually write of any account receivable.**

**(5) In this period, the Company did not de-recognize any account receivable due to transfer of any financial asset.**

**(6) In this period, the Company did not transfer any account receivable or form any asset or liability due to continual involvement.**

**2. Other receivables**

**(1) Classification of other receivables**

Unit: RMB yuan

| Category | Ending balance | | | | | Beginning balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book Value | Book balance | | Bad debt provision | | Book Value |
| | Amount | Ratio | Amount | Ratio | | Amount | Ratio | Amount | Ratio (%) | |
| Net of other accounts receivable | | | | | | | | | | |
| By credit risk characteristics groups, age portfolio | 1,849,232,186.87 | 100.00% | 20,947,277.73 | 1.13% | 1,828,284,909.14 | 1,589,202,398.51 | 100.00% | 19,086,488.52 | 1.20% | 1,570,115,909.99 |
| Total | 1,849,232,186.87 | 100.00% | 20,947,277.73 | 1.13% | 1,828,284,909.14 | 1,589,202,398.51 | 100.00% | 19,086,488.52 | 1.20% | 1,570,115,909.99 |

Other accounts receivable in single significant amount with bad debt provision made on item by item basis at end of period:

□ Applicable √ Not applicable

In the portfolio, other accounts receivable with bad debt provision made under aging analysis method are:

√ Applicable □ Not applicable

Unit: RMB yuan

| Aging | Ending balance |
|---|---|

BNBMPLC Annual Report 2014

| | Other receivables | Bad debt provision | Ratio (%) |
|---|---|---|---|
| Sub-items within 1 year | | | |
| Including: within 1 year | 1,826,949,942.21 | 18,269,499.42 | 1.00% |
| Subtotal within 1 year | 1,826,949,942.21 | 18,269,499.42 | 1.00% |
| 1 - 2 years | 20,660,296.44 | 1,446,220.75 | 7.00% |
| 2 - 3 years | 268,700.82 | 53,740.16 | 20.00% |
| Above 3 years | 1,353,247.40 | 1,177,817.40 | |
| 3 - 4 years | 43,451.17 | 17,380.47 | 40.00% |
| 4 - 5 years | 497,864.33 | 348,505.03 | 70.00% |
| Above 5 years | 811,931.90 | 811,931.90 | 100.00% |
| Total | 1,849,232,186.87 | 20,947,277.73 | |

Note on the basis for determining this portfolio:

None

For the portfolio concerned, the provision for bad debts is recognized by adopting balance percentage method:

□ Applicable √ Not applicable

For the portfolio concerned, the provision for bad debts is recognized by adopting other methods:

□ Applicable √ Not applicable

**(2) Bad debt provision provided, recovered or reversed in this period**

The amount of bad-debt reserve provided in this period is RMB 1,860,789.21; the amount of bad-debt reserve recovered or reversed in this period is RMB0.00. Where the current bad debts back or recover are significant:

Unit: RMB yuan

| Company name | Reversed or Recovered Amount | Recovery mode |
|---|---|---|
| None | | |

**(3) Other accounts receivable categorized by nature**

Unit: RMB yuan

| Nature of appropriation | Ending book value | Beginning book value |
|---|---|---|
| Reimbursed expenses | 1,826,550,325.51 | 1,567,890,366.93 |
| Petty cash / personal loan | 776,267.70 | 849,572.68 |
| Deposit | 121,673.50 | 121,673.50 |
| Proceeds from equity transfer | 16,124,343.44 | 16,124,343.44 |
| Security deposit | 5,555,294.79 | 3,951,005.27 |
| Insurance premium | | 192,395.98 |
| Others | 104,281.93 | 73,040.71 |
| Total | 1,849,232,186.87 | 1,589,202,398.51 |

**(4) Top five among other ending accounts receivable**

| Company name | Nature of appropriation | Amount | Aging | Proportion in the amount of other receivables (%) | ending amount of bad debt provision |
|---|---|---|---|---|---|
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | money paid | 293,492,617.48 | Within 1 year | 15.87 | 2,934,926.17 |
| BNBM Residential Industry Co., Ltd. | Engineering money paid | 223,564,984.55 | Within 1 year | 12.09 | 2,235,649.85 |
| BNBM Taicang Building Materials Co., Ltd. | Engineering money paid | 169,275,291.84 | Within 1 year | 9.15 | 1,692,752.92 |
| Zhaoqing BNBM Co., Ltd. | Engineering money paid | 140,714,220.27 | Within 1 year | 7.61 | 1,407,142.20 |
| BNBM Huainan Building Materials Co., Ltd. | Engineering money paid | 133,055,486.78 | Within 1 year | 7.20 | 1,330,554.87 |
| Total | | 960,102,600.92 | | 51.92 | 9,601,026.01 |

**(5) In this period, the Company did not de-recognize any other accounts receivable.**

**(6) In this period, the Company did not transfer any other account receivable or form any asset or liability due to continual involvement.**

**(7) No government grants receivable**

**3. Long-term equity investment**

168

BNBMPLC Annual Report 2014

Unit: RMB yuan

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for impairment | Book Value | Book balance | Provision for impairment | Book Value |
| Investments in subsidiaries | 1,148,815,484.61 | | 1,148,815,484.61 | 1,017,120,722.11 | | 1,017,120,722.11 |
| Investment in associates and joint investment | 120,088,672.42 | | 120,088,672.42 | 116,809,119.29 | | 116,809,119.29 |
| Total | 1,268,904,157.03 | | 1,268,904,157.03 | 1,133,929,841.40 | | 1,133,929,841.40 |

**(1) Investments in subsidiaries**

Unit: RMB yuan

| Invested entity | Beginning balance | Addition this period | Reduction this period | Ending balance | Provision for impairment made in current period | Ending balance of impairment |
|---|---|---|---|---|---|---|
| BNBM Homes Co., Ltd. | 152,749,318.50 | 37,194,762.50 | | 189,944,081.00 | | |
| Beijing New Building Plastics Co., Ltd. | 55,000,000.00 | | | 55,000,000.00 | | |
| Beijing New Materials Incubator Co., Ltd. | 3,000,000.00 | | | 3,000,000.00 | | |
| Taishan Gypsum Co., Ltd. | 117,652,500.00 | | | 117,652,500.00 | | |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 24,506,547.00 | | | 24,506,547.00 | | |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,574,156.61 | | | 7,574,156.61 | | |
| BNBM Suzhou Mineral Fiber Ceiling Company | 32,000,000.00 | | | 32,000,000.00 | | |
| BNBM Ningbo Building Materials Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 | | |
| Beijing Donglian Investment Co., Ltd. | 114,540,000.00 | | | 114,540,000.00 | | |
| BNBM Green Houses Co., Ltd. | 80,000,000.00 | | | 80,000,000.00 | | |
| BNBM Taicang Building Materials Co., Ltd. | 60,000,000.00 | | | 60,000,000.00 | | |
| Zhaoqing BNBM Co., Ltd. | 20,000,000.00 | | | 20,000,000.00 | | |
| Guang'an BNBM Co., Ltd. | 26,848,200.00 | | | 26,848,200.00 | | |
| Hubei BNBM Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 | | |
| Gucheng BNBM Building Materials Co., Ltd. | 12,750,000.00 | | | 12,750,000.00 | | |
| Pingyi BNBM Building Materials Co., Ltd. | 20,000,000.00 | | | 20,000,000.00 | | |
| BNBM Residential Industry Co., Ltd. | 50,000,000.00 | | | 50,000,000.00 | | |
| Zhenjiang BNBM Building Materials Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 | | |
| BNBM Xinxiang Building Materials Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 | | |
| BNBM Huainan Building Materials Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 | | |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | 50,000,000.00 | | | 50,000,000.00 | | |
| Beijing New Building Materials (Tianjin) Co., Ltd. | 50,000,000.00 | | | 50,000,000.00 | | |
| Beijing New Building Materials (Quanzhou) Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 | | |
| BNBM (Jiaxing) Co., Ltd. | 50,000,000.00 | 50,000,000.00 | | 100,000,000.00 | | |
| BNBM (Kunming) Co., Ltd. | 500,000.00 | 14,500,000.00 | | 15,000,000.00 | | |
| Beijing Building Material (Hunan) Co., Ltd. | | 15,000,000.00 | | 15,000,000.00 | | |
| Beijing Building Material (Shaanxi) Co., Ltd. | | 15,000,000.00 | | 15,000,000.00 | | |
| Total | 1,017,120,722.11 | 131,694,762.50 | | 1,148,815,484.61 | | |

**(2) Investment in associates and joint ventures**

Unit: RMB yuan

| Investor | Beginning balance | Current change | | | | | | | | Ending balance | Ending balance of impairment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Additional investment | Reduced investment | Investment gains and losses recognized under the equity method | Other comprehensive income adjustment | Changes in other equity | Cash dividends or profits declared to be distributed | Make provision for impairment | Others | | |
| I. Joint venture | | | | | | | | | | | |
| II. Associated enterprises | | | | | | | | | | | |

169

BNBMPLC Annual Report 2014

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wuhan WUTOS Co., Ltd. | 38,118,380.16 | | 6,530,636.30 | | | 2,260,719.00 | | | 42,388,297.46 |
| Brightcrystals Technology Inc. | 27,679,525.33 | | 14,506.92 | | | | | | 27,694,032.25 |
| Nanjing Huafu Asset Operation and Management Co., Ltd. | 51,011,213.80 | | -1,004,871.09 | | | | | | 50,006,342.71 |
| Sub-total | 116,809,119.29 | | 5,540,272.13 | | | 2,260,719.00 | | | 120,088,672.42 |
| Total | 116,809,119.29 | | 5,540,272.13 | | | 2,260,719.00 | | | 120,088,672.42 |

## 4. Operating income and operating cost

Unit: RMB yuan

| Item | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Revenue | Costs | Revenue | Costs |
| Principal business | 601,575,529.27 | 440,996,066.54 | 642,523,356.94 | 478,669,767.22 |
| Other businesses | 55,334,574.41 | 50,230,833.07 | 42,940,451.82 | 38,956,650.88 |
| Total | 656,910,103.68 | 491,226,899.61 | 685,463,808.76 | 517,626,418.10 |

## 5. Investment income

Unit: RMB yuan

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income calculated using cost method | 440,509,308.16 | 282,379,098.55 |
| Long-term equity investment income calculated using equity method | 5,540,272.13 | 4,175,084.95 |
| Investment income arising from disposal of long-term equity investments | | 347,719.18 |
| Investment income from disposal of financial assets measured at fair value with changes included in the current profits and losses | 1,403,260.28 | |
| Investment income acquired from sale of available-for-sale financial assets | 455,519.29 | |
| Total | 447,908,359.86 | 286,901,902.68 |

# XVII. Supplementary information

## 1. Statement of non-recurring gains and losses of the current period

√ Applicable □ Not applicable

Unit: RMB yuan

| Item | Amount | Explanations |
|---|---|---|
| Gain or loss on disposal of non-current assets | -3,817,652.29 | |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 179,715,072.71 | |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 11,786,243.41 | |

170

BNBMPLC Annual Report 2014

| | | |
|---|---|---|
| Other non-operating income and expenses apart from those stated above | -2,271,348.13 | |
| Less: Influence amount of income tax | 31,342,532.21 | |
| Minority interest effect | 18,516,726.10 | |
| Total | 135,553,057.39 | -- |

For the non-recurring items defined in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses and non-recurring items listed in Information Disclosure Interpretative Bulletin No. 1 of Companies Public Issuing Securities - Non-recurring Gains and Losses defined by the Company as recurrent profit and loss items, the reason shall be explained.

□ Applicable √ Not applicable

## 2. ROE and EPS

| | | Earnings per share | |
|---|---|---|---|
| Profit during reporting period | Weighted average ROE | Basic Earnings per Share (EPS) (Yuan/Share) | Diluted Earnings per Share (EPS) (Yuan/Share) |
| Net profit attributable to holders of ordinary shares of the Company | 21.24% | 1.818 | 1.818 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 18.64% | 1.595 | 1.595 |

## 3. Data differences under domestic and overseas accounting standards

**(1) Net profits and net assets differences in financial reports disclosed by both international and Chinese accounting standards**

□ Applicable √ Not applicable

**(2) Net profits and net assets differences in financial reports disclosed by both overseas and Chinese accounting standards**

□ Applicable √ Not applicable

**(3)** The accounting data differences under domestic and overseas accounting standards shew that the name of overseas organizations should be indicated if the differences were regulated on data that had been audited by overseas auditing organizations.

## 4. Additional information related to changes in accounting policies

√ Applicable □ Not applicable

The Company modified related accounting policies and retroactively restated the comparative financial statements according to the Accounting Standard for Business Enterprises No. 2 – Long-Term Equity Investment issued by the Ministry of Finance issued in 2014, and restated consolidated balance sheets on January 1, 2013 and December 31, 2013 are as follows:

Unit: RMB yuan

| Item | Jan. 1, 2013 | Dec. 31, 2013 | Dec. 31, 2014 |
|---|---|---|---|
| Current assets: | | | |
| Monetary funds | 659,762,684.08 | 766,931,681.63 | 1,269,476,901.29 |
| Financial assets under fair value model whose changes are recorded in gains and losses for the current period | | | 1,178,324,751.52 |
| Notes receivable | 43,196,455.74 | 105,680,743.97 | 119,695,381.84 |
| Accounts receivable | 216,888,047.77 | 249,405,347.18 | 232,812,389.22 |
| Advances to suppliers | 377,420,837.41 | 518,601,367.83 | 549,281,841.10 |
| Other receivables | 37,774,306.58 | 46,523,506.61 | 50,274,870.94 |
| Inventories | 1,215,067,558.76 | 1,436,952,140.56 | 1,629,350,427.67 |
| Total current assets | 2,550,109,890.34 | 3,124,094,787.78 | 5,029,216,563.58 |
| Non-current assets: | | | |

171

BNBMPLC Annual Report 2014

| | | | |
|---|---|---|---|
| Financial assets available for sale | 20,890,311.54 | 20,618,863.13 | 18,190,613.92 |
| Long-term equity investment | 197,918,797.11 | 117,192,438.80 | 120,088,672.42 |
| Investment real estate | 46,991,113.20 | 45,863,934.00 | 44,736,754.80 |
| Fixed assets | 4,963,235,125.22 | 5,632,084,260.79 | 5,866,248,384.13 |
| Construction in progress | 817,859,535.23 | 642,853,999.81 | 1,111,073,726.35 |
| Intangible assets | 753,228,512.95 | 940,328,876.08 | 1,118,766,088.72 |
| Goodwill | 23,542,697.81 | 28,525,309.25 | 28,889,670.58 |
| Long-term deferred expenses | 7,497,619.18 | 6,816,698.06 | 10,972,381.98 |
| Deferred income tax assets | 26,475,117.69 | 23,326,429.28 | 20,502,666.82 |
| Other non-current assets | 10,565,103.46 | 7,221,316.44 | 3,877,529.42 |
| Total non-current assets | 6,868,203,933.39 | 7,464,832,125.64 | 8,343,346,489.14 |
| TOTAL ASSETS | 9,418,313,823.73 | 10,588,926,913.42 | 13,372,563,052.72 |
| CURRENT LIABILITIES: | | | |
| Short-term borrowings | 1,777,318,500.00 | 2,778,720,000.00 | 2,162,000,000.00 |
| Notes payable | 166,583,418.81 | 264,785,858.86 | 395,991,526.21 |
| Accounts payable | 731,573,543.45 | 756,784,597.42 | 756,572,603.76 |
| Advances from customers | 86,523,947.06 | 88,233,621.36 | 65,857,064.11 |
| Accrued payroll | 33,918,692.94 | 38,950,997.56 | 44,524,009.88 |
| Taxes payable | -43,571,316.11 | 2,094,274.22 | -26,280,800.57 |
| Interest payable | 22,836,390.53 | 19,688,896.08 | 31,555,320.89 |
| Dividends payable | | 322,517.38 | 337,500.00 |
| Other payables | 372,280,232.96 | 404,387,286.37 | 110,844,467.12 |
| Non-current liabilities due within 1 year | 139,500,000.00 | 76,650,000.00 | 163,900,000.00 |
| Other current liabilities | 600,000,000.00 | | 600,000,000.00 |
| Total current liabilities | 3,886,963,409.64 | 4,430,618,049.25 | 4,305,301,691.40 |
| Non-current liabilities: | | | |
| Long-term borrowings | 521,100,000.00 | 219,450,000.00 | 40,050,000.00 |
| Long-term payables | 12,849,170.29 | 12,235,714.70 | 19,637,584.27 |
| Special payables | 21,231,997.22 | 7,601,834.84 | 6,035,949.02 |
| Deferred incomes | 512,517,063.89 | 484,987,935.35 | 473,116,348.11 |
| Deferred income tax liabilities | 2,325,635.12 | 2,311,595.44 | 3,270,077.51 |
| Total non-current liabilities | 1,070,023,866.52 | 726,587,080.33 | 542,109,958.91 |
| Total liabilities | 4,956,987,276.16 | 5,157,205,129.58 | 4,847,411,650.31 |
| Owners' equity | | | |
| Share capital | 575,150,000.00 | 575,150,000.00 | 706,990,796.00 |
| Capital reserve | 508,315,997.06 | 508,315,997.06 | 2,476,336,019.74 |
| Other comprehensive income | 1,840,503.18 | 1,840,503.18 | 1,840,503.18 |
| Surplus reserve | 383,161,377.07 | 383,161,377.07 | 435,734,576.49 |
| Undistributed profit | 2,058,988,189.54 | 2,781,772,840.64 | 3,587,336,746.37 |
| Owners' equity attributable to the parent company | 3,527,456,066.85 | 4,250,240,717.95 | 7,208,238,641.78 |
| Minority interest | 933,870,480.72 | 1,181,481,065.89 | 1,316,912,760.63 |
| Total owners' equity | 4,461,326,547.57 | 5,431,721,783.84 | 8,525,151,402.41 |
| Total liabilities & owners' equity | 9,418,313,823.73 | 10,588,926,913.42 | 13,372,563,052.72 |

BNBMPLC0003335

# Section XII Documents Available for Inspection

1. Financial statements with signatures and seals of the Company's superintendent, person in charge of accounting and accounting organ's superintendent.

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants.

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" "Securities Times", "Securities Daily" and website of Cninfo within the reporting period.

Board Chairman: Wang Bing

Board of Directors

Beijing New Building Materials Public Limited Company

March 18, 2015

BNBMPLC0003336