**CNBM Guarantees to BNBM - FRE 1006 Summary Chart**

| Date | Document/Description | Exhibit/Bates |
|---|---|---|
| 6/6/2005 | **Guarantee Contract** (No.144318-1)<br><br>Guarantor: China National Building Material Company Limited<br><br>Creditor: Bank of Communications, Beijing Branch, Tiantan Sub-branch<br><br>Debtor: BNBM PLC<br><br>Guarantee type: joint and several<br><br>Loan amount: RMB120,000,000 | <u>Exhibit 14/14A (BNBM 2006 Annual Report):</u><br>BNBMPLC0000489; 590 (English)<br>BNBMPLC0000381; 473-474 (Chinese)<br>**(Attachment B)**<br><br><u>Exhibit 15/15A (BNBM 2007 Annual Report):</u><br>BNBMPLC0000722; 829 (English)<br>BNBMPLC0000606; 710-711 (Chinese)<br>**(Attachment C)** |
| 8/23/2005 | **Guarantee Contract**<br><br>Guarantor: China National Building Materials Company Limited<br><br>Creditor: Shenzhen Branch of Bank of China Limited<br><br>Debtor: BNBM Logistics Co. Ltd.<br><br>Guarantee type: joint and several liability (assumed from loan contract between BNBM PLC and "the Branch" ((2005) Zhen Zhong Yin Si Jie Zi No.55587)<br><br>Loan amount: RMB100,000,000 | <u>Exhibit 136/136A (BNBM 2005 Annual Report):</u><br>BNBMPLC0000288; 373 (English)<br>BNBMPLC0000193; 281-282 (Chinese)<br>**(Attachment A)** |
| 9/26/2005 | **Comprehensive Credit Line Contract**<br><br>Guarantor: China National Building Material Company Limited<br><br>Creditor: Beijing Zhichun Road Sub-branch of Shenzhen Development Bank<br><br>Guarantee type: joint and several liability<br><br>Credit line: RMB50,000,000 | <u>Exhibit 136/136A (BNBM 2005 Annual Report):</u><br>BNBMPLC0000288; 373 (English)<br>BNBMPLC0000193; 281-282 (Chinese)<br>**(Attachment A)** |

**SONG: Exhibit 346**

**FSIA EXHIBIT 61**

**CNBM Guarantees to BNBM - FRE 1006 Summary Chart**

| 10/18/2005 | **Guarantee Contract** Guarantor: China National Building Materials Company Limited Creditor: Shenzhen Branch of China Construction Bank Corporation Debtor: BNBM Logistics Co. Ltd. Guarantee type: joint and several liability (assumed from loan contract between BNBM PLC and "the Branch" (Jie (2004) Gu 0808021R) Loan amount: RMB50,000,000 | Exhibit 136/136A (BNBM 2005 Annual Report): BNBMPLC0000288; 373 (English) BNBMPLC0000193; 281-282 (Chinese) **(Attachment A)** |
|---|---|---|
| 10/26/2005 | **Credit Granting Agreement** & **Maximum-amount Irrevocable Letter of Undertaking** Guarantor: China National Building Material Company Limited Creditor: Beijing Jianguo Road Sub-branch of China Merchants Bank Co. Ltd. Debtor: BNBM PLC Guarantee type: joint and several liability Credit line: RMB50,000,000 | Exhibit 136/136A (BNBM 2005 Annual Report): BNBMPLC0000288; 373 (English) BNBMPLC0000193; 281-282 (Chinese) **(Attachment A)** Exhibit 14/14A (BNBM 2006 Annual Report): BNBMPLC0000489; 590 (English) BNBMPLC0000381; 473-474 (Chinese) **(Attachment B)** |
| 12/31/2005 | RMB100,000,000 secured loan of "parent company" covered by joint and several liability guarantee provided by CNBM Co. Ltd. [per footnote to "Guaranteed loan" section of "Short-term borrowings" table] RMB50,000,000, RMB40,000,000, and RMB30,000,000 secured loans of "parent company" is covered by credit guarantee provided by CNBM Co. Ltd. [per footnote "Long-term borrowings" table] RMB96,000,000 secured loan of "parent company" covered by joint and several liability guarantee provided by CNBM Co. Ltd. [per footnote "Long-term borrowings" table] | Exhibit 136/136A (BNBM 2005 Annual Report): BNBMPLC0000288; 352; 356 (English) BNBMPLC0000193; 260-261; 264-265 (Chinese) **(Attachment A)** |

**CNBM Guarantees to BNBM - FRE 1006 Summary Chart**

| 9/9/2006 | **Guaranteed Maximum-amount Guarantee Contract** | Exhibit 14/14A (BNBM 2006 Annual Report): |
|---|---|---|
| | Guarantor: China National Building Material Company Limited | BNBMPLC0000489; 590 (English) BNBMPLC0000381; 473-474 (Chinese) **(Attachment B)** |
| | Creditor: Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch | |
| | Debtor: BNBM PLC | Exhibit 15/15A (BNBM 2007 Annual Report): BNBMPLC0000722; 829 (English) |
| | Guarantee type: joint and several | BNBMPLC0000606; 710-711 (Chinese) **(Attachment C)** |
| | Credit line: RMB50,000,000 (per Comprehensive Credit Limit Contract (SFJZEBZ No. 2006093001) signed 9/29/2006) | |
| 12/31/2006 | RMB70,000,000 guaranteed borrowings of "the parent company" covered by joint and several guarantee of CNBM Co. Ltd. [per footnote to "Guaranteed loan" section of "Short-term borrowings" table] | Exhibit 14/14A (BNBM 2006 Annual Report): BNBMPLC0000489; 569; 572 (English) BNBMPLC0000381; 453-454; 457  (Chinese) **(Attachment B)** |
| | RMB50,000,000, RMB40,000,000, and RMB30,000,000 secured loans borrowed by "parent company" covered by joint and several liability guarantee provided by CNBM Co. Ltd. [per footnote to "Long-term borrowings" table] | |
| 12/28/2007 | **Entrusted Loan Contract** (signed between CNBM Co. Ltd. and bank) | Exhibit 15/15A (BNBM 2007 Annual Report): BNBMPLC0000722; 829; 831 (English) BNBMPLC0000606; 710-713 (Chinese) **(Attachment C)** |
| | CNBM Co. Ltd. entrusted China Everbright Bank Co., Ltd. to grant RMB292,060,000 in loans to BNBM PLC | |
| 12/31/2007 | RMB50,000,000 and RMB70,000,000 loans borrowed by "parent company" covered by joint and several liability guarantee provided by CNBM Co. Ltd. [per footnote to "Long-term borrowings" table] | Exhibit 15/15A (BNBM 2007 Annual Report): BNBMPLC0000722; 812 (English) BNBMPLC0000606; 693-694 (Chinese) **(Attachment C)** |
| 12/31/2007 | CNBM Co. Ltd. provided 120,000,000 Yuan in joint liability guarantees to BNBM PLC as of December 31, 2007 | CNBMCO00143339-143423 & Translation **(Attachment D)** |

# ATTACHMENT "A"

## TO EXHIBIT



# Beijing New Building Materials Public Limited Company

# Annual Report 2005



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**April 13, 2006**

**B: 7/8/15-7/11/15**
**Exhibit 136**

BNBMPLC0000288

BNBM Annual Report 2005

| Taishan) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Organization expenses (Jiangyin Taishan) | 1,659,422.44 | | 1,659,422.44 | | | 1,659,422.44 | Unamortized *1 |
| Interest expense (Jiangyin Taishan) | 346,522.97 | | 346,522.97 | | | 346,522.97 | Unamortized *2 |
| Right to use Zhengzhou business premises | 738,021.24 | | 738,021.24 | 40,439.52 | 40,439.52 | 697,581.72 | 17 years and 2 months |
| **Total** | **22,208,756.51** | **10,800,285.39** | **4,119,522.80** | **2,540,627.91** | **9,829,576.23** | **12,379,180.28** | |

* 1 Since a controlled sub-subsidiary of the Company, Jiangyin Taishan Gypsum Building Materials Co., Ltd. is still at the preparation stage and has not formally opened for business, the organization expenses incurred have not been written off and will be transferred to the current profit and loss in a lump sum when the sub-subsidiary opens.

* 2 Interest expenses of uncapitalized special loans of the 3,000 square meter gypsum plaster board production line newly built by Jiangyin Taishan Gypsum Building Materials Co., Ltd., a controlled sub-subsidiary of the Company. Since the 3,000 square meter gypsum plaster board production line newly built by Jiangyin Taishan Gypsum Building Materials Co., Ltd. is still under construction, according to the relevant provisions of the current Accounting System for Business Enterprises, the interest expenses will be included into the profit and loss of the month in which the production and operation commences.

**16. Short-term borrowings**

| Loan type | Dec. 31, 2005 | Dec. 31, 2004 |
|---|---|---|
| Guaranteed loan * 1 | 739,240,400.00 | 242,053,000.00 |
| Credit borrowing | 461,000,000.00 | 209,200,000.00 |
| Pledged loans * 2 | 37,290,525.22 | |
| Mortgage borrowings * 3 | 65,000,000.00 | |
| **Total** | **1,302,530,925.22** | **451,253,000.00** |

*1. Of the secured loans: the secured loan of the parent company is RMB100,000,000, and the controlling shareholder of the Company, China National Building Material Company Limited provides a joint and several liability guarantee for this loan; the secured loan of a controlled subsidiary of the Company, BNBM Logistics Co., Ltd. is RMB366,640,400, wherein, the Company provides a joint and several liability guarantee for RMB266,640,400, while the controlling shareholder of the Company, China National Building Material Company Limited, provides a joint and several liability guarantee for RMB100,000,000 of the loan; the secured loan of a controlled subsidiary of the Company, Suzhou Tianfeng New Building Material is RMB10,000,000, and the Company provides a joint and several liability loan for this entire loan; the secured loan of a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd., is RMB247,600,000, wherein, RMB135,000,000 is covered by the joint and several liability guarantee provided by Zaozhuang Huarun Paper Co., Ltd., RMB82,600,000 is covered by the joint and several liability guarantee provided by Tai'an Fiberglass Co., Ltd., and RMB30,000,000 is covered by the joint and several liability guarantee provided by Tai'an Jinqiao Investment Guarantee Co., Ltd.; the secured loan of a controlled sub-subsidiary of the Company, Qinhuangdao Taishan Building Materials Co., Ltd. is RMB15,000,000, which is covered by the joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd.

*2. For details about the loans incurred by Shenzhen BNBM Trade Co., Ltd., a controlled sub-subsidiary of the Company, and the pledge for the loans, please refer to Sub-item (6) of Paragraph 3 of Item 8 of the Notes entitled "Contingencies and Commitments".

*3. The secured loans are completely borrowed by a controlled subsidiary of the Company, Shandong Taihe Dongxin Co., Ltd., wherein, two parcels of land located in Dawenkou Town, Daiyue District, Tai'an (land title certificates are numbered "Tai Tu Guo Yong (2004) No.D-0062" and "Tai Tu Guo Yong (2004) No. D-0061") are respectively evaluated at prices of RMB5,713,000 and RMB8,702,000 to borrow RMB10,000; a total of 18 sets of equipment including lifting machines at 201 Gypsum Board Production Line located in Dawenkou Production Area, Tai'an is evaluated at a price of RMB26,213,700, and certain equipment of the 201 Gypsum Board Production Line located in Dawenkou Production Area, Tai'an is evaluated at a price of RMB93,346,000 to be used as collaterals for borrowing RMB55,000,000.

BNBMPLC0000352

BNBM Annual Report 2005

purchased.

**26. Long-term borrowings**

| Lender | Dec. 31, 2005 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| Jiangyin Sub-branch of Agricultural Bank of China | 10,000,000.00 | 2005.09.12-2007.12.30 | 5.760% | Mortgage and secured loan *1 |
| Bank of China Beijing Branch | 23,000,000.00 | 2003.11.10-2008.11.10 | 5.022% | Credit borrowing |
| Bank of China Beijing Branch | 50,000,000.00 | 2004.01.15-2008.11.14 | 5.022% | Credit borrowing |
| Bank of China Beijing Branch | 77,000,000.00 | 2004.04.15-2008.11.14 | 5.022% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 5.265% | Credit borrowing |
| Bank of Communications Tiantan Sub-branch | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | Secured loans *2 |
| Bank of Communications Tiantan Sub-branch | 40,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | Secured loans *2 |
| Bank of Communications Tiantan Sub-branch | 30,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | Secured loans *2 |
| Industrial and Commercial Bank of China Beijing Zhongguancun Sub-branch | 96,000,000.00 | 1999.12.29-2006.12.29 | 5.589% | Secured loans *3 |
| Jiangyin Sub-branch of Agricultural Bank of China | 15,550,000.00 | 2005.09.12-2008.03.30 | 5.760% | Secured loans *4 |
| Accrued interest | 42,480.00 | | | |
| **Total** | **541,592,480.00** | | | |

*1. The loan is borrowed by a controlled sub-subsidiary of the Company – Jiangyin Taishan Gypsum Building Materials Co., Ltd.; this loan is covered by a joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd. and also covered by the right to use a parcel of land of Jiangyin Taishan Gypsum Building Materials Co., Ltd. located at Yumen Village, Shengang Town, Jiangyin (the certificate of land-use right is numbered "Cheng Tu Guo Yong (2004) No.012794"), which is evaluated at a price of RMB18,802,936 and used as a collateral for the loan, with the mortgage period expiring on December 30, 2007.

*2. The loan is borrowed by the parent company and is covered by the credit guarantee provided by the controlling shareholder of the Company – China National Building Material Company Limited.

*3. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company – China National Building Material Company Limited.

*4. The loan is borrowed by a controlled sub-subsidiary of the Company – Jiangyin Taishan Gypsum Building Materials Co., Ltd. and is covered by the joint and several liability guarantee provided by Shandong Taihe Dongxin Co., Ltd.

**27. Long-term payables**

(1) The composition is detailed below:

| Company name | Reason for payment | Dec. 31, 2005 |
|---|---|---|
| Retained expenses * | Reserved for the restructuring of Shandong Taihe | 16,233,417.39 |
| Lump-sum housing allowances * | Reserved for the restructuring of Shandong Taihe | 7,877,312.07 |
| Employee housing maintenance fund | Yet to be settled | 418,681.50 |
| Employee housing reform payment | Yet to be settled | 907,409.30 |
| Five-year housing provident fund loan | Yet to be settled | 1,497,784.43 |
| **Total** | | **26,934,604.69** |

(2) The above long-term payables are resulting from the fact that the Company consolidates the accounting statements of a controlled subsidiary of the Company – Shandong Taihe Dongxin Co.,

BNBMPLC0000356

BNBM Annual Report 2005

On February 25, 2005, the Company and Beijing New Building Material (Group) Co., Ltd. signed an Assets Swap Agreement, pursuant to which: 60% shareholdings the Company lawfully holds in BNBM Plastic Pipe Co., Ltd. and certain of the Company's claims, taken together, are evaluated at a price of RMB44,083,200 and are swapped for 9.90% shareholdings held by the Company in China United Cement Corporation, which are evaluated at a price of RMB51,760,700, and the difference of the above assets swap will be paid to Beijing New Building Material (Group) Co., Ltd. in cash.

The bases of pricing for the foregoing assets swap are "Zhong Fa Ping Bao Zi [2005] No.018" and "Zhong Fa Ping Bao Zi [2005] No.019" asset appraisal reports issued by DeveChina International Appraisals Company Limited entrusted by the Company and Beijing New Building Material (Group) Co., Ltd. after carrying out appraisals.

(5) Others

1. As specified in the Guarantee Contract entered into between the controlling shareholder of the Company – China National Building Materials Company Limited and Shenzhen Branch of Bank of China Limited dated August 23, 2005, China National Building Materials Company Limited would assume joint and several guarantee liability for the loan of RMB100,000,000 extended by Shenzhen Branch of Bank of China Limited to a controlled subsidiary of the Company – BNBM Logistics Co., Ltd., and the term of such guarantee liability will expire two years after the expiration of the term of the "(2005) Zhen Zhong Yin Si Jie Zi No.55587" loan contract between the Company and the Branch.

2. As specified in the Guarantee Contract entered into between the controlling shareholder of the Company – China National Building Materials Company Limited and Shenzhen Branch of China Construction Bank Corporation dated October 18, 2005, China National Building Materials Company Limited would assume joint and several guarantee liability for the loan of RMB50,000,000 borrowed by BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, from Shenzhen Branch of China Construction Bank Corporation, and the term of such guarantee liability will expire two years after the expiration of the term of the "Jie (2004) Gu 0808021R" RMB Loan Contract between the Company and the Branch.

3. As specified in the Credit Granting Agreement dated October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of Chain Merchants Bank Co., Ltd., during October 26, 2005 – October 25, 2006, Beijing Jianguo Road Sub-branch of Chain Merchants Bank Co., Ltd. will extend a credit line of RMB50,000,000 to the Company, and the controlling shareholder of the Company – China National Building Material Company Limited will provide a joint and several liability guarantee for this agreement.

4. As specified in the Comprehensive Credit Line Contract dated September 26, 2005 between the Company and Beijing Zhichun Road Sub-branch of Shenzhen Development Bank, the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during September 26, 2005 – September 26, 2006, and the controlling shareholder of the Company – China National Building Material Company Limited will provide a joint and several liability guarantee for this agreement.

**VIII. Contingencies and commitments**

1. As at December 31, 2005, comprehensive credit granting contracts concluded by the Company are detailed below:

(1) As specified in the Credit Granting Agreement dated October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Co., Ltd., the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during October 26, 2005 – October 25, 2006.

(2) As specified in the Credit Line Agreement dated April 15, 2005 between the Company and Changping District Sub-branch of Bank of China, the said Sub-branch will provide a credit line with a total amount of RMB100,000,000, wherein: short-term loan amounts to RMB50,000,000 and the limit of bank acceptances is RMB50,000,000. The term of this agreement will expire on April 17, 2006. The Company will provide a credit guarantee for this comprehensive credit

BNBMPLC0000373

北新集团建材股份有限公司 2005 年年度报告



# 北新集团建材股份有限公司

## Beijing New Building Materials Public Limited Company

# 2005 年年度报告



北新集团建材股份有限公司董事会

2006 年 4 月 13 日

B: 7/8/15-7/11/15
Exhibit 136-A

BNBMPLC0000193

北新集团建材股份有限公司 2005 年年度报告

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 泰山大街住宅用地 | 股东投入 | 70年 | 3,251,954.00 | 104,526.99 | 3,147,427.01 | 67年9个月 |
| 大汶口工业用地 | 股东投入 | 50年 | 1,875,744.88 | 78,286.50 | 1,797,458.38 | 47年10个月 |
| 大汶口工业用地 | 股东投入 | 50年 | 2,857,570.13 | 119,264.25 | 2,738,305.88 | 47年10个月 |
| 商标使用权 | 自创 | 5年 | 40,800.00 | 22,826.70 | 17,973.30 | 2年3个月 |
| 商标使用权 | 购买 | 10年 | 11,164,000.00 | 1,674,599.94 | 9,489,400.06 | 8年6个月 |
| 合　计 | | | 116,281,991.29 | 11,006,710.20 | 105,275,281.09 | |

（3）无形资产年末余额较上年末增加 27,521,506.83 元，增加的比例为 35.40%,增加的主要原因系本年度合并会计报表范围增加了控股子公司-山东泰和东新股份有限公司及其控股子公司的无形资产所致。

（4）截至2005年12月31日，公司无形资产项目中未发现有减值之事项发生，故未计提无形资产减值准备。

### 15、长期待摊费用

| 种　类 | 原值 | 2004.12.31 | 本年增加 | 本年摊销 | 累计摊销金额 | 2005.12.31 | 剩余摊销年限 |
|---|---|---|---|---|---|---|---|
| 网络技术开发费 | 1,387,633.59 | 416,290.35 | | 416,290.35 | 1,387,633.59 | 0.00 | 摊销完毕 |
| 石膏板二线电增容费 | 4,239,000.00 | 1,518,975.00 | | 423,900.00 | 3,143,925.00 | 1,095,075.00 | 2年7个月 |
| 矿棉板用电增容费 | 6,355,644.00 | 3,177,822.00 | | 635,564.40 | 3,813,386.40 | 2,542,257.60 | 4年 |
| TSW技术培训费 | 4,296,919.06 | 3,877,160.98 | | 430,795.68 | 850,553.76 | 3,446,365.30 | 8年 |
| 商品策划费 | 2,042,313.50 | 1,810,037.06 | 232,276.44 | 371,298.42 | 371,298.42 | 1,671,015.08 | 4年1个月 |
| 模具 | 920,940.17 | | 920,940.17 | | | 920,940.17 | 尚未摊销 |
| 开办费(湖北泰山) | 222,339.54 | | 222,339.54 | 222,339.54 | 222,339.54 | 0.00 | 摊销完毕 |
| 开办费(江阴泰山) | 1,659,422.44 | | 1,659,422.44 | | | 1,659,422.44 | 未摊销 ＊1 |
| 利息支出(江阴泰山) | 346,522.97 | | 346,522.97 | | | 346,522.97 | 未摊销 ＊2 |
| 郑州营业房使用权 | 738,021.24 | | 738,021.24 | 40,439.52 | 40,439.52 | 697,581.72 | 17年2个月 |
| 合　计 | 22,208,756.51 | 10,800,285.39 | 4,119,522.80 | 2,540,627.91 | 9,829,576.23 | 12,379,180.28 | |

＊1 由于公司的控股孙子公司-江阴泰山石膏建材有限公司尚处于筹建阶段，未正式营业，故所发生的开办费尚未转销，待该公司营业时将一次性转入当期损益。

＊2 系公司的控股孙子公司-江阴泰山石膏建材有限公司新建3000平米的纸面石膏板生产线未予资本化的专项借款利息支出。由于江阴泰山石膏建材有限公司新建的3000平米的纸面石膏板生产线尚处于建设阶段，根据现行《企业会计制度》的相关规定，该利息支出待其生产经营时一次性计入开始生产经营当月的损益。

### 16、短期借款

| 借款类别 | | 2005.12.31 | 2004.12.31 |
|---|---|---|---|
| 担保借款 | ＊1 | 739,240,400.00 | 242,053,000.00 |
| 信用借款 | | 461,000,000.00 | 209,200,000.00 |
| 质押借款 | ＊2 | 37,290,525.22 | |
| 抵押借款 | ＊3 | 65,000,000.00 | |
| 合　计 | | 1,302,530,925.22 | 451,253,000.00 |

＊1、担保借款中：母公司的担保借款为 10,000 万元，系由公司的控股股东-中国建材股份有限公司提供连带责任担保；公司控股子公司-北新物流有限公司的担保借款为 36,664.04 万元，由本公司提供连带责任担保的借款为 26,664.04 万元，由本公司的控股股东-中国建材股份有限公司提供连带责任担保的借款为 10,000 万元；公司控股子公司-苏州天丰新型建材有限责任公司的担保借款为 1,000 万元，全部由本公司提供连带责任担保；公司控股子公司-山东泰和东新股份有限公司的担保借

- 68 -

BNBMPLC0000260

北新集团建材股份有限公司 2005 年年度报告

款为 24,760 万元，其中由枣庄华润纸业有限公司提供13,500万元借款连带责任担保，由泰安玻璃纤维股份有限公司提供8,260万元连带责任担保，由泰安市金桥投资担保有限公司提供3,000万元连带责任担保；公司控股的孙子公司秦皇岛泰山建材有限公司的担保借款为1,500万元，系由山东泰和东新股份有限公司提供连带责任担保。

＊2、质押借款系公司控股的孙子公司-深圳北新贸易有限公司发生的借款，发生借款进行的质押物情况详见本附注第八项"或有事项和承诺事项"中的第3款第（6）项。

＊3、抵押借款全部系公司控股子公司-山东泰和东新股份有限公司借入，其中以位于泰安市岱岳区大汶口的两宗土地（土地权属证书及编号为"泰土国用（2004）第D-0062号"和"泰土国用（2004）第D-0061号"）分别作价为571.3万元和870.2万元作为抵押物借款1,000万元；以位于泰安市大汶口生产区201石膏板生产线、提升机等设备共计18台（套）作价 2,621.37 万元和位于泰安市大汶口生产区201石膏板生产线的部分设备作价9,334.6万元作为抵押物借款5,500万元。

17、应付票据，

（1）组成情况如下：

| 票据种类 | 数量 | 2005.12.31 | 2004.12.31 |
|---|---|---|---|
| 银行承兑汇票 | 150张 | 279,433,275.40 | 69,512,107.09 |
| 合　　计 | | 279,433,275.40 | 69,512,107.09 |

（2）应付票据年末余额中，无应收持有本公司5%（含5%）以上股份的股东单位的票据，亦无质押的应付票据。

（3）应付票据年末余额较上年末增加 209,921,168.31 元，增加的比例为 301.99%，增加的主要原因：一是本年度合并会计报表范围增加了控股子公司-山东泰和东新股份有限公司及其控股子公司的应付票据；二是公司及公司控股子公司-北新物流有限公司本年度采用银行承兑汇票的方式结算货款的比例增加所致。

18、应付帐款

（1）帐龄分析如下：

| 帐　龄 | 2005.12.31 | | 2004.12.31 | |
|---|---|---|---|---|
| | 金　　额 | 比　例 | 金　　额 | 比　例 |
| 一年以内 | 175,663,019.98 | 93.07% | 141,640,871.83 | 89.74% |
| 一年至二年 | 10,844,072.43 | 5.79% | 8,957,327.63 | 5.67% |
| 二年至三年 | 1,274,465.48 | 0.68% | 3,348,548.19 | 2.12% |
| 三年以上 | 866,560.47 | 0.46% | 3,896,191.04 | 2.47% |
| 合　　计 | 188,648,118.36 | 100.00% | 157,842,938.69 | 100.00% |

（2）应付帐款年末余额中，无应付持有本公司5%（含5%）以上股份的股东单位的款项。

（3）应付帐款年末余额中，前五名欠款户的金额合计及占应付帐款总额的比例如下：

| 2005.12.31 | | 2004.12.31 | |
|---|---|---|---|
| 金额 | 比例 | 金额 | 比例 |
| 17,149,262.94 | 9.16% | 27,057,448.93 | 17.14% |

19、预收帐款

（1）帐龄分析如下：

| 帐　龄 | 2005.12.31 | 2004.12.31 |
|---|---|---|

BNBMPLC0000261

北新集团建材股份有限公司 2005 年年度报告

| | | | | |
|---|---|---|---|---|
| 中国农业银行泰安分行 | 10,000,000.00 | 2003.12.31-2006.12.01 | 5.490% | 抵押借款*3 |
| 中国农业银行江阴市支行 | 1,000,000.00 | 2005.09.12-2006.09.29 | 5.760% | 担保借款*4 |
| 中国银行苏州分行 | 13,888.82 | 2003.05.21-2006.05.19 | 5.490% | 抵押借款*5 |
| 合　计 | 89,013,888.82 | | | |

*1、系公司控股子公司-北新物流有限公司借入，并由本公司的母公司-中国建材股份有限公司提供连带担保责任。

*2、系公司控股子公司-山东泰和东新股份有限公司借入，该借款分别由泰山集团股份有限公司和枣庄华润纸业有限公司提供1,800万元和1,000万元连带责任担保。

*3、系公司控股子公司-山东泰和东新股份有限公司借入，并以公司位于泰安市泰山大街265号的房产（建筑面积为5,730.57平米，房产证号为"泰房权证泰字第112903号"）及土地（使用面积为3,590.9平米，土地使用权证号为"泰土国用（2003）第0341号"）作价1,960万元抵押给放款银行，作为在该银行的人民币贷款1,000万元的保证，抵押期限截至2006年12月3日止。

＊4、系公司控股的孙子公司-江阴泰山石膏建材有限公司借入，由山东泰和东新股份有限公司提供连带责任担保。

＊5、系由公司控股子公司-苏州天丰新型建材有限责任公司与中国银行苏州分行沧浪支行签定的汽车消费借款合同产生，该笔借款以所购汽车作为抵押担保物。

**26、长期借款**

| 借款单位 | 2005.12.31 | 借款期限 | 年利率% | 借款条件 |
|---|---|---|---|---|
| 中国农业银行江阴市支行 | 10,000,000.00 | 2005.09.12-2007.12.30 | 5.760% | 抵押担保借款*1 |
| 中国银行北京分行 | 23,000,000.00 | 2003.11.10-2008.11.10 | 5.022% | 信用借款 |
| 中国银行北京分行 | 50,000,000.00 | 2004.01.15-2008.11.14 | 5.022% | 信用借款 |
| 中国银行北京分行 | 77,000,000.00 | 2004.04.15-2008.11.14 | 5.022% | 信用借款 |
| 中国建设银行北太平庄支行 | 150,000,000.00 | 2004.12.24-2009.12.23 | 5.265% | 信用借款 |
| 交通银行天坛支行 | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | 担保借款*2 |
| 交通银行天坛支行 | 40,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | 担保借款*2 |
| 交通银行天坛支行 | 30,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | 担保借款*2 |
| 中国工商银行北京分行中关村支行 | 96,000,000.00 | 1999.12.29-2006.12.29 | 5.589% | 担保借款*3 |
| 中国农业银行江阴市支行 | 15,550,000.00 | 2005.09.12-2008.03.30 | 5.760% | 担保借款*4 |
| 应计利息 | 42,480.00 | | | |
| 合　计 | 541,592,480.00 | | | |

＊1、系公司控股的孙子公司-江阴泰山石膏建材有限公司借入，该借款在由山东泰和东新股份有限公司提供连带责任担保的同时，还以江阴泰山石膏建材有限公司位于江阴市申港镇于门村的土地使用权（土地使用权的权证（"澄土国用（2004）第012794号"）作价18,802,936元作为借款的抵押物，抵押的期限截止2007年12月30日。

＊2、系母公司借入，并由控股股东-中国建材股份有限公司提供信用担保。

＊3、系母公司借入，并由控股股东-中国建材股份有限公司提供连带责任担保。

＊4、系公司控股的孙子公司-江阴泰山石膏建材有限公司借入，由山东泰和东新股份有限公司提供连带责任担保。

**27、长期应付款**

（1）组成情况如下：

BNBMPLC0000264

北新集团建材股份有限公司 2005 年年度报告

| 单位名称 | | 应付原因 | 2005.12.31 |
|---|---|---|---|
| 提留费用 | ＊ | 山东泰和改制预留 | 16,233,417.39 |
| 一次性住房补贴 | ＊ | 山东泰和改制预留 | 7,877,312.07 |
| 职工住房维修基金 | | 尚未结算 | 418,681.50 |
| 职工房改款 | | 尚未结算 | 907,409.30 |
| 五年期住房公积金贷款 | | 尚未结算 | 1,497,784.43 |
| 合　　计 | | | 26,934,604.69 |

（2）上述长期应付款系本年度公司合并控股子公司-山东泰和东新股份有限公司的会计报表增加所致。其中的提留费用和一次性住房补贴是根据泰安市国有资产经营有限公司于2002年7月2日下发的《关于山东泰和泰山纸面石膏板总厂（集团）人员提留费用的请示》并报经泰安市劳动和社会保障局同意，提取的应付尚未支付的原山东泰和泰山纸面石膏板总厂（集团）改制中解决离退休、工伤、职业病、内退等人员的相关费用。

**28、专项应付款**

| 单位名称 | 2005.12.31 |
|---|---|
| 专利实施基金 | 162,605.31 |
| 新星计划基金 | 55,950.15 |
| 技术开发款 | 27,688.60 |
| 环保节能课题 | 740,000.00 |
| 合　　计 | 986,244.06 |

专项应付款系指公司本年度收到的承担北京市科学技术委员会下达的相关专题项目研究开发所拨付的专项拨款。

**29、少数股东权益**

| 股东名称 | 持股公司 | 比例 | 2004.12.31 | 本期增加 | 本期减少 | 2005.12.31 |
|---|---|---|---|---|---|---|
| 北京化二股份有限公司 | 北新建塑 | 45.00% | 46,158,800.72 | | 4,248,432.90 | 41,910,367.82 |
| 北京市第二机床厂 | 北新塑管 | 40.00% | 8,032,489.34 | | 8,032,489.34 | 0.00 |
| 北新建材（集团）有限公司 | 北新房屋 | 11.00% | 20,334,462.04 | 16,983.26 | | 20,351,445.30 |
| 日本国新日本制铁株式会社 | 北新房屋 | 10.00% | 18,485,874.58 | 15,439.33 | | 18,501,313.91 |
| 日本国丰田自动车株式会社 | 北新房屋 | 7.50% | 13,864,405.94 | 11,579.50 | | 13,875,985.44 |
| 日本国三菱商事株式会社 | 北新房屋 | 7.50% | 13,864,405.94 | 11,579.50 | | 13,875,985.44 |
| 深圳市清创实业有限公司 | 北新装饰 | 7.00% | 555,585.10 | 250,303.87 | | 805,888.97 |
| 中国玻纤股份有限公司 | 北新物流 | 20.00% | 60,099,717.31 | 7,707,898.58 | 4,000,000.00 | 63,807,615.89 |
| 河北隆尧县双碑石膏矿 | 隆尧石膏 | | 388,300.94 | | 388,300.94 | 0.00 |
| 北新建材（集团）有限公司 | 成都北新 | 3.00% | | 6,731.32 | | 6,731.32 |
| 泰安市国有资产经营有限公司 | 山东泰和 | 16.00% | | 47,406,384.87 | | 47,406,384.87 |
| 泰安市安信投资贸易有限公司 | 山东泰和 | 16.00% | | 47,406,384.87 | | 47,406,384.87 |
| 泰安市东联投资贸易有限公司 | 山东泰和 | 21.00% | | 62,220,880.14 | | 62,220,880.14 |
| 贾同春 | 山东泰和 | | | 1,4814,495.27 | | 1,4814,495.27 |
| 秦皇岛华瀛磷酸有限公司 | 秦皇岛泰山 | 20.00% | | 5,195,094.37 | | 5,195,094.37 |
| 泰安市华商企业总公司 | 秦皇岛泰山 | 10.00% | | 2,640,681.65 | | 2,640,681.65 |
| 加拿大潘太平洋公司 | 泰立珠宝 | 30.00% | | 286,196.17 | | 286,196.17 |
| 泰安市东联投资贸易有限公司 | 潍坊奥泰 | 25.00% | | 2,707,508.16 | | 2,707,508.16 |
| 上海恒晟新型建材发展有限公司 | 江阴泰山 | 2.50% | | 1,200,099.75 | | 1,200,099.75 |
| 丰茂国际有限公司 | 江阴泰山 | 20.00% | | 9,600,798.00 | | 9,600,798.00 |

BNBMPLC0000265

北新集团建材股份有限公司 2005 年年度报告

| 北新家园物业管理有限公司 | 提供运输、装卸服务 | 协议定价 | 6,134.79 | |
|---|---|---|---|---|
| 北新建材(集团)有限公司 | 支付土地使用费 | 协议定价 | | 1,007,175.00 |
| 北新建材(集团)有限公司 | 支付商标使用费 | 协议定价 | | 500,000.00 |
| 北新科技发展有限公司 | 资金占用费收入 | 同期贷款利率 | | 2,988,038.56 |
| 深圳北新房地产经纪有限公司 | 资金占用费收入 | 同期贷款利率 | | 575,851.42 |
| 北新国际有限公司 | 资金占用费收入 | 同期贷款利率 | | 714,823.88 |
| 北新澳大利亚有限公司 | 资金占用费收入 | 同期贷款利率 | | 430,560.58 |
| 北京新型材料建筑设计研究院有限公司 | 支付设计费 | 协议定价 | 1,550,000.00 | |
| 杭州设计院 | 设计费 | 协议定价 | 1,214,900.00 | |
| 日本国新日本制铁株式会社 | TSW 技术培训费 | 协议定价 | | 154,526.00 |
| 北新建材(集团)有限公司 | 广交会展览费用 | | 28,625.00 | |

**（4）资产置换**

2005年2月25日，公司与北新建材（集团）有限公司签订了《资产置换协议》，根据该协议规定：以公司合法拥有的北新塑管有限公司60%的股权和公司部分债权合计作价 4,408.32 万元与北新建材（集团）有限公司拥有的中国联合水泥有限责任公司9.90%股权作价 5,176.07 万元进行置换，资产置换差价部分以现金方式支付给北新建材（集团）有限公司。

上述资产置换的作价依据为公司与北新建材（集团）有限公司委托中发国际资产评估有限公司进行评估后出具的"中发评报字〔2005〕第018号"及"中发评报字〔2005〕第019号"资产评估报告。

**（5）其他**

1、根据2005年8月23日公司的控股股东-中国建材股份有限公司与中国银行股份有限公司深圳市分行签订的《保证合同》规定，中国建材股份有限公司为本公司的控股子公司-北新物流有限公司在中国银行股份有限公司深圳市分行的 10,000 万元人民币借款提供连带保证责任，期限为公司与该行签订的"（2005）圳中银司借字第55587号"借款合同期限届满后二年止。

2、根据2005年10月18日公司的控股股东-中国建材股份有限公司与中国建设银行股份有限公司深圳市分行签订的《保证合同》规定，中国建材股份有限公司为本公司的控股子公司-北新物流有限公司在中国建设银行股份有限公司深圳市分行的 5,000 万元人民币借款提供连带保证责任，期限为公司与该行签订的"借（2004）固0808021R"《人民币资金借款合同》期限届满后二年止。

3、根据2005年10月26日公司与招商银行股份有限公司北京建国路支行签订的《授信协议》规定，招商银行股份有限公司北京建国路支行在2005年10月26日至2006年10月25日期间向本公司提供人民币5,000 万元的授信额度，本公司的控股股东-中国建材股份有限公司为该协议提供连带责任担保。

4、根据2005年9月26日公司与深圳发展银行北京知春路支行签订的《综合授信额度合同》规定，深圳发展银行北京知春路支行于2005年9月26日至2006年9月26日期间为本公司提供金额为人民币5,000 万元的授信额度，本公司的控股股东-中国建材股份有限公司为该协议提供连带责任担保。

# 八、或有事项及承诺事项

1、截至2005年12月31日，本公司签订的综合授信合同情况如下：

（1）根据2005年10月26日公司与招商银行股份有限公司北京建国路支行签订的《授信协议》规定，招商银行股份有限公司北京建国路支行在2005年10月26日至2006年10月25日期间向本公司提供人民币5,000 万元的授信额度。

BNBMPLC0000281

北新集团建材股份有限公司 2005 年年度报告

（2）根据2005年4月15日本公司与中国银行北京市昌平区支行签订的《授信额度协议》规定，中国银行北京市昌平区支行提供总计为 10,000 万元的授信额度，其中：短期借款 5,000 万元、开立银行承兑汇票额度为 5,000 万元，协议期限至2006年4月17日止。该综合授信协议由本公司提供信用担保。

（3）根据2005年9月26日公司与深圳发展银行北京知春路支行签订的《综合授信额度合同》规定，深圳发展银行北京知春路支行于2005年9月26日至2006年9月26日期间为本公司提供金额为人民币5,000 万元的授信额度。

（4）根据2005年6月22日公司与北京银行股份有限公司万寿路支行签订的《综合授信合同》规定，北京银行股份有限公司万寿路支行在2005年6月22日至2006年6月22日期间向本公司提供总额为人民币5,000 万元的授信额度。

（5）根据2005年10月26日公司与招商银行股份有限公司北京建国路支行签订的《授信协议》规定，招商银行股份有限公司北京建国路支行于2005年10月26日至2006年10月25日期间向本公司提供总额为人民币 5,000 万元的授信额度。

（6）根据2005年2月25日公司控股的子公司-北新物流有限公司与中国建设银行深圳市分行签订的《综合融资额度合同》规定，中国建设银行深圳市分行为北新物流有限公司提供最高额不超过人民币20,000 万元的综合融资额度，期限为一年。

（7）根据2005年3月15日公司控股的子公司-北新物流有限公司与交通银行深圳红桂支行签订的《综合授信合同》规定，交通银行深圳红桂支行为北新物流有限公司提供最高额不超过人民币10,000万元的综合授信额度，期限为一年。

（8）根据2005年6月10日公司控股的子公司-北新物流有限公司与中国民生银行股份有限公司深圳分行签订的《综合授信合同》规定，中国民生银行股份有限公司深圳分行为北新物流有限公司提供最高额不超过人民币 5,000 万元的综合授信额度。

2、截至2005年12月31日，公司对外担保情况如下：

（1）根据2005年2月25日公司与中国建设银行深圳市分行签订的《综合融资额度保证合同》规定，本公司为控股子公司-北新物流有限公司与中国建设银行深圳市分行约定的最高额不超过人民币20,000 万元人民币借款提供连带保证责任，担保的期限为每笔融资业务债务履行期限届满之日后二年止。

（2）根据2005年3月15日公司与交通银行深圳分行签订的《最高额保证合同》规定，本公司为控股子公司-北新物流有限公司与交通银行深圳分行签订的"交银深2005年红桂综授字001号"《综合授信合同》中约定的最高额 10,000 万元人民币借款提供连带保证责任，期限为2005年2月8日至2006年2月8日。

（3）根据2005年6月7日公司与深圳市商业银行福星支行签订的《最高额保证合同》规定，本公司为控股子公司-北新物流有限公司与深圳市商业银行福星支行约定的最高额 16,000 万元人民币借款提供连带保证责任（综合授信合同为"深商银（福星）授信保字（2005）年第A110370500012号"），担保的期限为所有融资合同中最后到期的融资合同期限届满后另加二年。。

（4）根据2005年6月10日公司与中国民生银行股份有限公司深圳分行签订的《最高额保证合同》规定，本公司为控股子公司-北新物流有限公司与中国民生银行股份有限公司深圳分行约定的最高额5,000 万元人民币借款提供连带保证责任（综合授信合同为"（2005）年深红岭综额字005号"），期

BNBMPLC0000282

# ATTACHMENT "B"

## TO EXHIBIT



# Beijing New Building Materials Public Limited Company

# Annual Report 2006



**Board of Directros**

**Beijing New Building Materials Public Limited Company**

**April 9, 2007**

**B: 7/8/15-7/11/15**
**Exhibit 14**

BNBMPLC0000489

BNBM Annual Report 2006

*2. Because the Company-owned grandson companies Jiangjin Taishan Gypsum Building Materials Co., Ltd., Hebei Taishan Huaao Building Materials Co., Ltd., and the Company's wholly-owned subsidiaries Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd. and Buxin Taishan Gypsum Building Materials Co., Ltd. are still in the preparation stage and have not operated officially, the organization expenses incurred have not been written off yet. Such costs will be transferred in a lump sum to gains and losses for the current period when these companies start operation.

### 16. Short-term borrowings

| Loan type | December 31, 2006 | December 31, 2005 |
|---|---|---|
| Guaranteed loan * 1 | 530,303,942.69 | 739,240,400.00 |
| Credit borrowing | 281,000,000.00 | 461,000,000.00 |
| Pledged loans * 2 | 2,897,627.56 | 37,290,525.22 |
| Mortgage borrowings * 3 | 133,700,000.00 | 65,000,000.00 |
| **Total** | **947,901,570.25** | **1,302,530,925.22** |

*1. Among the guarantee borrowings as listed above, the parent company's guarantee borrowings are RMB70mn, for which, the Company's controlling shareholder China National Building Material Company Limited provides a joint and several guarantee; the guarantee borrowings of the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. are RMB253.5mn, which includes RMB244mn, for which, the Company provides a joint and several guarantee and RMB9.5mn, for which, Weifang Aotai Gypsum Co., Ltd., the subsidiary owned by Shandong Taihe Dongxin Co., Ltd., provides a joint and several guarantee; the guarantee borrowings of the Company-owned grandson company Qinghuangdao Taishan Building Materials Co., Ltd. are RMB15mn, for which, Shandong Taihe Dongxin Co., Ltd. provides a joint and several guarantee; the guarantee borrowings of Jiangyin Taishan Gypsum Building Materials Co., Ltd., the grandson company owned by the Company, are RMB20mn, for which, Shandong Taihe Dongxin Co., Ltd. provides a joint and several guarantee; the guarantee borrowings of Beijing New Building Materials Logistics Co., Ltd., the subsidiary owned by the Company are RMB150mn, for which, the Company provides a joint and several guarantee; the guarantee borrowings of BND Trading Co., Ltd., the grandson company owned by the Company, are RMB5mn, for which, the Company and the Company-owned subsidiary Beijing New Logistics Co., Ltd. provide a joint and several guarantee; the guarantee borrowings of Suzhou Tianfeng New Building Materials Co., Ltd., the subsidiary owned by the Company, are RMB14mn, for which, the Company provides a joint and several guarantee.

*2. The Company's pledge borrowings as listed above amount to USD371.07682mn (RMB2.89762756mn). This money was borrowed by BND Trading Co., Ltd., the grandson company owned by the Company. Refer to paragraph 3 (13) of note 8 "contingencies and commitments" for detailed information on pledge borrowings.

*3. Mortgage borrowings as listed above were all applied and received by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. A mortgage is raised on the machinery and equipment of Shandong Taihe Dongxin Co., Ltd. located at Dawenkou, Tai'an City for RMB83.7mn borrowed and a mortgage is raised on the real estate and land use right of Hubei Taishan Building Materials Co., Ltd. for RMB50mn borrowed. Refer to paragraph (1)-(10) of note 8 "contingencies and commitments" for detailed information on mortgages.

### 17. Notes payable

(1) The composition is detailed below:

| Note type | Quantity | December 31, 2006 | December 31, 2005 |
|---|---|---|---|
| Bank acceptance bill | 153 pcs | 392,480,241.57 | 279,433,275.40 |
| Total | | 392,480,241.57 | 279,433,275.40 |

(2) The ending balance of notes payable has no notes payable to a shareholder with 5% or more equity of the Company, nor notes payable under pledge.

(3) The ending balance of notes payable is RMB113,046,966.17 more than the figure of the previous year or up 40.46% YoY, which is mainly attributable to the fact that the Company and

BNBMPLC0000569

BNBM Annual Report 2006

## 23. Accrued expenses

| Category | December 31, 2005 | Increase this period | Decrease this period | December 31, 2006 |
|---|---|---|---|---|
| Accrued borrowing interest | 1,335,068.12 | 4,080,124.00 | 4,663,980.12 | 751,212.00 |
| Water, electricity and gas bills | 406,966.90 | 1,754,485.07 | 2,059,468.35 | 101,983.62 |
| Property management fees | 13,256.91 | 146,903.24 | 160,160.15 | |
| Service charges | 18,798.04 | -18,798.04 | | |
| Outsourced processing expense | 49,714.66 | 566,336.29 | 567,456.60 | 48,594.35 |
| House rent | 1,079,666.71 | 222,673.30 | 990,673.30 | 311,666.71 |
| Labor costs | 1,448,030.93 | 417,885.00 | 1,865,915.93 | |
| Others | 295,251.42 | 145,961.80 | 395,144.44 | 46,068.78 |
| **Total** | **4,646,753.69** | **7,315,570.66** | **10,702,798.89** | **1,259,525.46** |

## 24. Long-term liabilities that will mature within one year

| Lender | December 31, 2006 | Loan Term | Annual interest rate | Condition of loan |
|---|---|---|---|---|
| Jiangyin Sub-branch of Agricultural Bank of China | 10,000,000.00 | 2005.09.12-2007.12.30 | 6.30% | Mortgage borrowing |
| **Total** | **10,000,000.00** | | | |

The money was borrowed by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee, meanwhile, a mortgage shall be raised on the right of Jiangyin Taishan Gypsum Building Materials Co., Ltd. to use the land (land use certificate CTGY (2004) No.012794) located at Yumen Village, Shengang Town, Jiangyin City at a price of RMB18.802936mn. The mortgage term runs through December 30, 2007.

## 25. Long-term borrowings

| Lender | December 31, 2006 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| Bank of China Beijing Branch | 23,000,000.00 | 2003.11.14-2008.11.14 | 5.832% | Credit borrowing |
| Bank of China Beijing Branch | 77,000,000.00 | 2004.04.15-2008.11.14 | 5.022% | Credit borrowing |
| Bank of China Beijing Branch | 50,000,000.00 | 2004.01.15-2008.11.14 | 5.022% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 5.265% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 100,000,000.00 | 2006.12.21-2009.12.20 | 5.670% | Credit borrowing |
| SPD Bank, Beijing Branch, Huangsi Sub-branch | 27,000,000.00 | 2006.12.20-2009.12.19 | 5.670% | Credit borrowing |
| Beijing Tian | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | Secured loans *1 |
| Beijing Tian | 40,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | Secured loans *1 |
| Beijing Tian | 30,000,000.00 | 2004.12.13-2009.09.24 | 5.265% | Secured loans *1 |
| Jiangyin Sub-branch of Agricultural Bank of China | 15,550,000.00 | 2005.09.12-2008.03.30 | 6.300% | Secured loans *2 |
| China Construction Bank, Jiangjin Sub-branch, | 30,000,000.00 | 2006.03.17-2011.03.16 | 6.435% | Secured loans *3 |
| Bank of China, Taishan Branch | 26,000,000.00 | 2006.07.25-2009.07.20 | 6.030% | Mortgage borrowings*4 |
| Agricultural Bank of China, Shenzhen Branch, Shennan Sub-branch | 161,500,000.00 | 2006.06.02-2016.06.01 | 5.751% | Mortgage borrowings*5 |
| **Total** | **780,050,000.00** | | | |

*1. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company − China National Building Material Company Limited.

*2. It was applied and received by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Shandong Taihe

BNBMPLC0000572

BNBM Annual Report 2006

According to the Equity Transfer Agreement signed among the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd., the Company-owned grandson company Xuzhou Fast Building Materials Co., Ltd. and Tai'an Anxin Investment & Trade Co., Ltd., shareholder of Shandong Taihe Dongxin Co., Ltd. on December 5, 2006, Shandong Taihe Dongxin Co., Ltd. and Xuzhou Fast Building Materials Co., Ltd. shall transfer their respective 60% and 5% equities in Yunnan Taishan Gypsum Building Materials Co., Ltd. to Tai'an Anxin Investment & Trade Co., Ltd. The total transfer price was RMB6.5mn. This transaction did not generate revenue.

**(5) Others**

1. According to the Guarantee Contract (No.144318-1) concluded between controlling shareholder of the Company China National Building Material Company Limited and Bank of Communications, Beijing Branch, Tiantan Sub-branch on June 6, 2005, China National Building Material Company Limited shall provide a joint and several guarantee for the loan of RMB120mn applied and received by the Company from Bank of Communications, Beijing Branch, Tiantan Sub-branch. The guarantee term is valid for two years starting from the date when the debt performance period expires (September 24, 2009).

2. According to the Guaranteed Maximum-amount Guarantee Contract concluded between the Company's controlling shareholder China National Building Material Company Limited and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 9, 2006, China National Building Material Company Limited shall provide a joint and several guarantee for the Comprehensive Credit Limit Contract (SFJZEBZ No.2006093001) worth RMB50mn signed between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 29, 2006. The guarantee term runs from contract effective date through expiry date of the credit used each time within the credit term under the main contract plus two years.

3. According to the Maximum-amount Irrevocable Letter of Undertaking concluded between the Company's controlling shareholder China National Building Material Company Limited and China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch on October 26, 2005, China National Building Material Company Limited shall provide a joint and several guarantee for the Credit Agreement worth RMB50mn concluded between the Company and China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch on October 26, 2005. The guarantee term runs from the effective date of the letter through maturity date of each loan under the credit agreement or date of each advance payment plus two years.

4. According to the Integrated Financing Guarantee Contract concluded between the Company's controlling shareholder China National Building Material Company Limited and China Construction Bank Co., Ltd., Shenzhen Branch on May 11, 2006, China National Building Material Company Limited shall provide a joint and several guarantee for the loan of RMB50mn applied and received by the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. from China Construction Bank Co., Ltd., Shenzhen Branch. The guarantee term is valid for two years starting from expiry of the term of the Integrated Financing Guarantee Contract numbered J 2006 Z 0337058R concluded between Beijing New Building Materials Logistics Co., Ltd. and China Construction Bank, Shenzhen Branch.

## VIII. Contingencies and commitments

1. As of December 31, 2006, information about Comprehensive Credit Limit Contracts signed by the Company is as follows:

(1) As specified in the Credit Granting Agreement dated Wednesday, October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Co., Ltd., the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during Wednesday, October 26, 2005 – Wednesday, October 25, 2006. As of December 31, 2006, the Company, under this Credit Agreement, borrowed a total of RMB50mn from China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch.

(2) As specified in the Credit Granting Agreement dated May 8, 2006 between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Co., Ltd., the said Sub-branch will

BNBMPLC0000590

北新集团建材股份有限公司 2006 年年度报告



# 北新集团建材股份有限公司

## Beijing New Building Materials Public Limited Company

# 2006 年年度报告



北新集团建材股份有限公司董事会

2007 年 4 月 9 日

B: 7/8/15-7/11/15
Exhibit 14-A

BNBMPLC0000381

北新集团建材股份有限公司 2006 年年度报告

（2）其他相关资料如下：

| 种　　类 | 取得方式 | 摊销期限 | 原值 | 累计摊销金额 | 2006.12.31 | 剩余摊销年限 |
|---|---|---|---|---|---|---|
| 国家建材局信息中心相关资产 | 股东投入 | 30 年 | 5,400,000.00 | 1,095,000.00 | 4,305,000.00 | 23年11个月 |
| 软件系统 | 市场购买 | 5 年 | 30,000.00 | 30,000.00 | | 摊销完毕 |
| 软件系统 | 市场购买 | 5 年 | 30,000.00 | 2,500.00 | 27,500.00 | 4年7个月 |
| 软件系统 | 市场购买 | 5 年 | 26,880.00 | 8,512.00 | 18,368.00 | 3年5个月 |
| 软件系统 | 市场购买 | 2 年 | 14,800.00 | 10,483.40 | 4,316.60 | 7个月 |
| 软件系统 | 市场购买 | 3 年 | 34,500.00 | 13,416.64 | 21,083.36 | 1年10个月 |
| 软件系统 | 市场购买 | 5 年 | 281,900.00 | 281,900.00 | | 摊销完毕 |
| 软件系统 | 市场购买 | 3 年 | 140,000.00 | 72,333.25 | 67,666.75 | 1年10个月 |
| 用友软件 | 市场购买 | 5 年 | 171,656.00 | 90,000.00 | 81,656.00 | 2年6个月 |
| CAD软件 | 市场购买 | 5 年 | 74,000.00 | 25,900.14 | 48,099.86 | 3年4个月 |
| 涂料技术 | 市场购买 | 8 年 | 1,351,498.35 | 816,530.48 | 534,967.87 | 3年2个月 |
| 调色系统 | 市场购买 | 8 年 | 80,000.00 | 51,999.87 | 28,000.13 | 3年2个月 |
| KC型结构房屋技术 | 市场购买 | 10 年 | 3,096,121.64 | 1,070,271.08 | 2,025,850.56 | 6年7个月 |
| 土地使用权（巴新公司） | 购买 | 95年9个月 | 1,824,400.58 | 189,817.17 | 1,634,583.41 | 85年5个月 |
| 土地使用权（巴新公司） | 购买 | 99 年 | 6,061,565.83 | 180,403.55 | 5,881,162.28 | 96年 |
| 土地使用权（巴新公司） | 购买 | 99 年 | 5,046,539.01 | 38,231.28 | 5,008,307.73 | 98年4个月 |
| 土地使用权（北新物流） | 购买 | 50 年 | 36,293,111.00 | 4,113,219.36 | 32,179,891.64 | 44年4个月 |
| 土地使用权（涿州） | 购买 | 50 年 | 13,856,960.00 | 1,200,936.44 | 12,656,023.56 | 47年7个月 |
| 土地使用权（下花园） | 市场购买 | 48 年 | 220,800.00 | 9,199.92 | 211,600.08 | 46年 |
| 土地使用权（涿州） | 购买 | 50 年 | 2,143,168.00 | 103,586.47 | 2,039,581.53 | 47年7个月 |
| 土地使用权（纳米港） | 购买 | 45年9个月 | 5,904,729.00 | 5,904,729.00 | | 转出 |
| 土地使用权（枣庄分公司） | 购买 | 48年1个月 | 5,698,900.70 | 138,755.82 | 5,560,144.88 | 46年11个月 |
| 土地使用权（江阴泰山） | 购买 | 50 年 | 7,994,403.00 | 344,260.03 | 7,650,142.97 | 47年9个月 |
| 土地使用权（江阴泰山） | 购买 | 50 年 | 5,489,777.00 | 36,598.51 | 5,453,178.49 | 49年8个月 |
| 土地使用权（潍坊奥泰） | 购买 | 50 年 | 2,266,859.80 | 52,893.40 | 2,213,966.40 | 48年10个月 |
| 土地使用权（湖北泰山） | 购买 | 50 年 | 2,953,408.22 | 154,835.61 | 2,798,572.61 | 47年5个月 |
| 土地使用权（徐州法斯特） | 购买 | 50 年 | 4,220,000.00 | 267,266.92 | 3,952,733.08 | 46年10个月 |
| 泰山大街商业服务业用地 | 股东投入 | 40 年 | 2,547,032.56 | 224,234.76 | 2,322,797.80 | 36年6个月 |
| 泰山大街住宅用地 | 股东投入 | 70 年 | 3,251,954.00 | 150,983.43 | 3,100,970.57 | 66年9个月 |
| 大汶口工业用地 | 股东投入 | 50 年 | 1,875,744.88 | 115,864.02 | 1,759,880.86 | 46年10个月 |
| 大汶口工业用地 | 股东投入 | 50 年 | 2,857,570.13 | 176,511.09 | 2,681,059.04 | 46年10个月 |
| 商标使用权 | 自创 | 5 年 | 73,200.00 | 73,200.00 | | 摊销完毕 |
| 商标使用权 | 购买 | 10 年 | 11,164,000.00 | 2,790,999.90 | 8,373,000.10 | 7年6个月 |
| 商标使用权 | 购买 | 10 年 | 2,103,166.75 | 303,526.90 | 1,799,639.85 | 9年 |
| 合　　计 | | | 134,578,646.45 | 20,138,900.44 | 114,439,746.01 | |

（3）截至2006年12月31日，公司无形资产项目中未发现有减值之事项发生，故未计提无形资产减值准备。

### 15、长期待摊费用

| 种　　类 | 原值 | 2005.12.31 | 本年增加 | 本年摊销 | 累计摊销金额 | 2006.12.31 | 剩余摊销年限 |
|---|---|---|---|---|---|---|---|
| 石膏板二线用电增容费 | 4,239,000.00 | 1,095,075.00 | | 423,900.00 | 3,567,825.00 | 671,175.00 | 1年7个月 |
| 矿棉板用电增容费 | 6,355,644.00 | 2,542,257.60 | | 635,564.40 | 4,448,950.80 | 1,906,693.20 | 3年 |
| TSW技术培训费 | 4,296,919.06 | 3,446,365.30 | | 430,795.68 | 1,281,349.44 | 3,015,569.62 | 7年 |

BNBMPLC0000453

北新集团建材股份有限公司 2006 年年度报告

| 商品策划费 | 2,042,313.50 | 1,671,015.08 | | 417,753.72 | 789,052.14 | 1,253,261.36 | 3年1个月 |
|---|---|---|---|---|---|---|---|
| 模具 | 920,940.17 | 920,940.17 | | 92,094.02 | 92,094.02 | 828,846.15 | 9年 |
| 21世纪加盟费 | 4,500,000.00 | 3,600,000.00 | | 225,000.00 | 1,125,000.00 | 3,375,000.00 | 15年 |
| 咨询费 | 100,000.00 | 77,499.82 | | 5,000.04 | 27,500.22 | 72,499.78 | 14年6个月 |
| 郑州营业房使用权 | 738,021.24 | 697,581.72 | | 40,439.52 | 80,879.04 | 657,142.20 | 16年2个月 |
| 开办费(江阴泰山) | 1,953,368.68 | 1,659,422.44 | 293,946.24 | 1,953,368.68 | 1,953,368.68 | | *1 |
| 利息支出(江阴泰山) | 346,522.97 | 346,522.97 | | 346,522.97 | 346,522.97 | | *1 |
| 开办费(江津泰山) | 798,892.66 | 236,117.01 | 562,775.65 | | | 798,892.66 | *2 |
| 开办费(衡水泰山) | 731,960.04 | 178,202.78 | 553,757.26 | 731,960.04 | 731,960.04 | | *2 |
| 开办费(阜新泰山) | 115.62 | | 115.62 | | | 115.62 | *2 |
| 开办费(温州泰山) | 155,916.92 | | 155,916.92 | | | 155,916.92 | *2 |
| 开办费(河北泰山) | 326,318.02 | | 326,318.02 | | | 326,318.02 | *2 |
| 合　计 | 27,505,932.88 | 16,470,999.89 | 1,892,829.71 | 5,302,399.07 | 14,444,502.35 | 13,061,430.53 | |

　　＊1、　由于本公司控股的孙子公司-江阴泰山石膏建材有限公司新建的3,000万㎡石膏板生产一线已于2006年3月投产，根据现行《企业会计制度》的相关规定，将发生的开办费和未予资本化的利息支出一次性计入本期损益。

　　＊2、　由于本公司控股的孙子公司-江津泰山石膏建材有限公司、河北泰山华澳建材有限公司，本公司的全资子公司-浙江温州泰山石膏建材有限公司、阜新泰山石膏建材有限公司尚处于筹建阶段，未正式营业，故所发生的开办费尚未转销，待该公司营业时一次性转入当期损益。

　　16、短期借款

| 借款类别 | | 2006.12.31 | 2005.12.31 |
|---|---|---|---|
| 担保借款 | ＊1 | 530,303,942.69 | 739,240,400.00 |
| 信用借款 | | 281,000,000.00 | 461,000,000.00 |
| 质押借款 | ＊2 | 2,897,627.56 | 37,290,525.22 |
| 抵押借款 | ＊3 | 133,700,000.00 | 65,000,000.00 |
| 合　计 | | 947,901,570.25 | 1,302,530,925.22 |

　　＊1、上表所列示的担保借款中：母公司的担保借款为 7,000 万元，系由公司控股的股东-中国建材股份有限公司提供连带责任担保；公司控股的子公司-山东泰和东新股份有限公司的担保借款为25,350万元，其中：24,400万元借款系由本公司提供连带责任担保， 950万元借款系由山东泰和东新股份有限公司控股的子公司-潍坊奥泰石膏有限公司提供连带责任担保；公司控股的孙子公司-秦皇岛泰山建材有限公司的担保借款为1,500万元，系由山东泰和东新股份有限公司提供连带责任担保；公司控股的孙子公司-江阴泰山石膏建材有限公司的担保借款为2,000万元，系由山东泰和东新股份有限公司提供连带责任担保；公司控股的子公司-北新物流有限公司的担保借款为15,000万元，系由本公司提供连带责任担保；公司控股的孙子公司-深圳北新贸易有限公司的担保借款为500万元，系由本公司及本公司控股的子公司-北新物流有限公司提供连带责任担保；公司控股的子公司-苏州天丰新型建材有限责任公司的担保借款为1,400万元，系由本公司提供连带责任担保。

　　＊2、上表所列公司的质押借款为 371,076.82 美元（折合人民币为 2,897,627.56 元）系公司控股的孙子公司-深圳北新贸易有限公司借入，质押借款情况详见本附注第八项"或有事项和承诺事项"中的第3款第（13）项。

　　＊3、上表所列抵押借款全部系公司控股的子公司-山东泰和东新股份有限公司借入。其中：8,370万元借款以山东泰和东新股份有限公司位于泰安市大汶口的部分机器设备作为抵押物，5,000万元借款以山东泰和东新股份有限公司控股的子公司-湖北泰山建材有限公司所属的房产和土地使用权作为抵押物。抵押担保情况详见本附注第八项"或有事项和承诺事项"的第3款第(1)至第(10)项。

BNBMPLC0000454

北新集团建材股份有限公司 2006 年年度报告

| 合 计 | 353,379,677.00 | |

（3）其他应付款年末余额中，前五名欠款户的金额合计及占其他应付款总额的比例如下：

| 2006.12.31 | | 2005.12.31 | |
|---|---|---|---|
| 金额 | 比例 | 金额 | 比例 |
| 373,252,661.91 | 81.66% | 24,489,912.64 | 23.43% |

### 23、预提费用

| 类　　别 | 2005.12.31 | 本期增加 | 本期减少 | 2006.12.31 |
|---|---|---|---|---|
| 预提借款利息 | 1,335,068.12 | 4,080,124.00 | 4,663,980.12 | 751,212.00 |
| 水、电、气费 | 406,966.90 | 1,754,485.07 | 2,059,468.35 | 101,983.62 |
| 物业管理费 | 13,256.91 | 146,903.24 | 160,160.15 | |
| 手续费 | 18,798.04 | −18,798.04 | | |
| 外加工费 | 49,714.66 | 566,336.29 | 567,456.60 | 48,594.35 |
| 房屋租赁费 | 1,079,666.71 | 222,673.30 | 990,673.30 | 311,666.71 |
| 劳务费 | 1,448,030.93 | 417,885.00 | 1,865,915.93 | |
| 其他 | 295,251.42 | 145,961.80 | 395,144.44 | 46,068.78 |
| 合　　计 | 4,646,753.69 | 7,315,570.66 | 10,702,798.89 | 1,259,525.46 |

### 24、一年内到期的长期负债

| 借款单位 | 2006.12.31 | 借款期限 | 年利率 | 借款条件 |
|---|---|---|---|---|
| 中国农业银行江阴市支行 | 10,000,000.00 | 2005.09.12-2007.12.30 | 6.30% | 抵押担保借款 |
| 合　　计 | 10,000,000.00 | | | |

该借款系本公司控股的孙子公司-江阴泰山石膏建材有限公司借入，该借款由本公司控股的子公司-山东泰和东新股份有限公司提供连带责任担保的同时，以江阴泰山石膏建材有限公司位于江阴市申港镇于门村的土地使用权（土地使用权的权证为："澄土国用（2004）字第012794号"）作价18,802,936元作为借款的抵押物，抵押期限截至2007年12月30日。

### 25、长期借款

| 借款单位 | 2006.12.31 | 借款期限 | 年利率% | 借款条件 |
|---|---|---|---|---|
| 中国银行北京分行 | 23,000,000.00 | 2003.11.14-2008.11.14 | 5.832% | 信用借款 |
| 中国银行北京分行 | 77,000,000.00 | 2004.04.15-2008.11.14 | 5.022% | 信用借款 |
| 中国银行北京分行 | 50,000,000.00 | 2004.01.15-2008.11.14 | 5.022% | 信用借款 |
| 中国建设银行北太平庄支行 | 150,000,000.00 | 2004.12.24-2009.12.23 | 5.265% | 信用借款 |
| 中国建设银行北太平庄支行 | 100,000,000.00 | 2004.12.21-2009.12.20 | 5.670% | 信用借款 |
| 上海浦东发展银行北京黄寺支行 | 27,000,000.00 | 2006.12.20-2009.12.19 | 5.670% | 信用借款 |
| 交通银行北京天坛支行 | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | 担保借款*1 |
| 交通银行北京天坛支行 | 40,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | 担保借款*1 |
| 交通银行北京天坛支行 | 30,000,000.00 | 2004.12.10-2009.09.24 | 5.265% | 担保借款*1 |
| 中国农业银行江阴市支行 | 15,550,000.00 | 2005.09.12-2008.03.30 | 6.300% | 担保借款*2 |
| 中国建设银行江津支行 | 30,000,000.00 | 2006.03.17-2011.03.16 | 6.435% | 担保借款*3 |
| 中国银行泰山分行 | 26,000,000.00 | 2006.07.25-2009.07.20 | 6.030% | 抵押借款*4 |
| 中国农业银行深南支行 | 161,500,000.00 | 2006.06.02-2016.06.01 | 5.751% | 抵押借款*5 |
| 合　　计 | 780,050,000.00 | | | |

＊1、系母公司借入，并由公司的控股股东-中国建材股份有限公司提供连带责任担保。

＊2、由公司控股的孙子公司-江阴泰山石膏建材有限公司借入，由公司的控股子公司-山东泰和东新股份有限公司提供连带责任担保。

BNBMPLC0000457

北新集团建材股份有限公司 2006 年年度报告

| 北新塑料有限公司 | 房屋租赁收入 | 协议定价 | 1,050,000.00 | 1,046,930.00 |
| 北新家园物业管理有限公司 | 接受物业管理服务 | 协议定价 | 4,334,651.72 | 5,663,521.34 |
| 北新建材(集团)有限公司 | 提供水、电、汽 | 市场定价 | 369,522.86 | 194,048.60 |
| 北新家园物业管理有限公司 | 提供水、电、汽 | 市场定价 | 591,553.56 | 587,798.87 |
| 北京北新商贸有限公司 | 提供水、电、汽 | 市场定价 | 35,787.66 | 22,782.77 |
| 北新塑管有限公司 | 提供水、电、汽 | 市场定价 | 1,191,148.56 | 1,520,803.47 |
| 北新建材(集团)有限公司 | 提供运输、装卸服务 | 协议定价 | 27,346.13 | 120,445.28 |
| 北京北新商贸有限公司 | 提供运输、装卸服务 | 协议定价 | 45,185.29 | 53,178.1 |
| 北新塑管有限公司 | 提供运输、装卸服务 | 协议定价 | 99,960.00 | 66,780.00 |
| 北新家园物业管理有限公司 | 提供运输、装卸服务 | 协议定价 | 6,134.79 | |
| 中国建材股份有限公司 | 支付土地租赁费 | 协议定价 | | 1,837,684.67 |
| 北京新型材料建筑设计研究院有限公司 | 支付设计费 | 协议定价 | 1,550,000.00 | 1,300,000.00 |
| 中新建材工业杭州设计院 | 支付设计费 | 协议定价 | 1,214,900.00 | 520,000.00 |
| 中国建材股份有限公司 | 支付资金占用费 | 年利率 4.86% | | 8,313,881.50 |
| 泰安市国有资产经营有限公司 | 资金占用费收入 | 同期贷款利率 | | 1,458,600.00 |
| 秦皇岛华瀛磷酸有限公司 | 支付土地租赁费 | 协议定价 | | 538,992.00 |
| 北新建材(集团)有限公司 | 工程施工收入 | 协议定价 | | 25,691.62 |
| 泰安市金盾建材有限公司供销经营部 | 房屋租赁收入 | 协议定价 | | 225,500.00 |
| 北新建材(集团)有限公司 | 广交会展览费用 | | 28,625.00 | |

### （4）股权转让

根据公司与本公司的控股股东-中国建材股份有限公司于2006年8月28日签订的《股权转让协议》规定，公司将持有的中国联合水泥集团有限公司（简称"中联水泥"）9.9%的股权转让给中国建材股份有限公司，该股权转让经协商同意，以中联水泥2006年6月30日的财务报表所反映的净资产为参考依据，并参考中联水泥的未来收益，确定的转让价格为 7,300.00 万元。本公司通过该项股权转让共获得转让收益 18,169,428.61 元。

根据本公司的控股子公司-山东泰和东新股份有限公司和本公司的控股孙子公司-徐州法斯特建材有限责任公司与山东泰和东新股份有限公司的股东-泰安市安信投资贸易有限公司于2006年12月5日签订《股权转让协议书》规定，山东泰和东新股份有限公司、徐州法斯特建材有限责任公司分别其持有的云南泰山石膏建材有限公司60%和5%的股权转让给泰安市安信投资贸易有限公司，转让总价款为人民币650万元。本次交易未产生收益。

### （5）其他

1、根据公司的控股股东-中国建材股份有限公司与交通银行天坛支行于2005年6月6日签订的《保证合同》（合同编号为"144318-1号"）规定，中国建材股份有限公司为本公司在交通银行天坛支行的人民币贷款 12,000 万元提供连带责任担保，担保的期限为债务履行期限届满之日（2009年9月24日）起两年。

2、根据公司的控股股东-中国建材股份有限公司与深圳发展银行北京知春路支行于2006年9月9日签订的《最高额保证担保合同》规定，中国建材股份有限公司为本公司与深圳发展银行北京知春路支行于2006年9月29日签订的人民币5,000万元的《综合授信额度合同》（"深发京知额保字第2006093001号"）提供连带责任担保，担保期限从合同生效日起直至主合同项下授信期限内每次使用授信届满日另加两年。

3、根据公司的控股股东-中国建材股份有限公司与招商银行股份有限公司北京建国路支行于2005

BNBMPLC0000473

北新集团建材股份有限公司 2006 年年度报告

年10月26日签订的《最高额不可撤销担保书》规定，中国建材股份有限公司为本公司与招商银行股份有限公司北京建国路支行于2005年10月26日签订的人民币 5,000 万元的《授信协议》提供连带责任担保，担保期限为自保证书生效之日起至授信协议项下每笔贷款的到期日或每笔垫款的垫款日另加两年。

4、根据公司的控股股东–中国建材股份有限公司与中国建设银行股份有限公司深圳市分行于2006年5月11日签订的《综合融资额度保证合同》规定，中国建材股份有限公司为公司控股的子公司–北新物流有限公司在中国建设银行股份有限公司深圳市分行的5,000 万元人民币借款提供连带保证责任，期限为北新物流有限公司与该行签订的"借2006综0337058R"《综合融资额度合同》期限届满后二年止。

## 八、或有事项及承诺事项

1、截至 2006 年 12 月 31 日，本公司签订的综合授信合同情况如下：

（1）根据公司与招商银行股份有限公司北京建国路支行于2005年10月26日签订的《授信协议》规定，招商银行股份有限公司北京建国路支行在2005年10月26日至2006年10月25日期间向本公司提供人民币 5,000 万元的授信额度。截至2006年12月31日，在该授信协议下本公司共向招商银行股份有限公司北京建国路支行借款 5,000 万元。

（2）根据公司与招商银行股份有限公司北京建国路支行于2006年5月8日签订的《授信协议》规定，招商银行股份有限公司北京建国路支行在2006年5月8日至2007年5月7日期间向本公司提供人民币 5,000 万元的授信额度。截至2006年12月31日，在该授信协议下本公司共向招商银行股份有限公司北京建国路支行借款 2,000 万元。

（3）根据公司与中国民生银行股份有限公司总行营业部2006年3月3日签订的《综合授信合同》规定，中国民生银行股份有限公司总行营业部在2006年3月3日至2007年3月3日期间为本公司提供最高额不超过人民币 12,000 万元的综合授信额度。截至2006年12月31日，在该授信协议下本公司共向中国民生银行股份有限公司西坝河支行借款 7,000 万元。

（4）根据公司与深圳发展银行北京知春路支行于2006年9月29日签订的《综合授信额度合同》（"深发京知额保字第2006093001号"）规定，深圳发展银行北京知春路支行在2006年9月30日至2007年9月30日期间为本公司提供金额为人民币 5,000 万元的授信额度。截至2006年12月31日，在该授信协议下本公司共向深圳发展银行北京知春路支行借款 2,000 万元。

（5）根据公司与北京银行股份有限公司万寿路支行于2006年7月20日签订的《综合授信合同》（"合同编号为第0018070号"）规定，北京银行股份有限公司万寿路支行在2006年7月20日至2008年7月20日期间向本公司提供总额为人民币 5,000 万元的授信额度。截至2006年12月31日，在该授信协议下本公司共向北京银行股份有限公司万寿路支行借款 2,600 万元。

（6）根据公司与中国银行北京市昌平支行于2006年4月17日签订的《授信额度协议》规定，中国银行北京市昌平支行在2006年4月17日至2007年4月17日期间提供总计为 10,000 万元的授信额度，其中：短期借款为 5,000 万元、开立银行承兑汇票额度为 5,000 万元。截至2006年12月31日，在该授信协议下本公司无贷款余额。

（7）根据公司与中信实业银行总行营业部于2006年7月17日签订的《人民币额度贷款合同》（"（2006）信银营贷字第0329号"）规定，中信实业银行总行营业部在2006年7月17日至2007年7月

BNBMPLC0000474

# ATTACHMENT "C"

## TO EXHIBIT

BNBMPLC Annual Report 2007



# Beijing New Building Materials Public Limited Company

# Annual Report 2007



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**March 24, 2008**

**B: 7/8/15-7/11/15**
**Exhibit 15**

BNBMPLC0000722

BNBMPLC Annual Report 2007

| Lender | 12/31/2007 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 6.966% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 100,000,000.00 | 2006.12.21-2009.12.20 | 6.804% | Credit borrowing |
| SPD Bank, Beijing Branch, Huangsi Sub-branch | 27,000,000.00 | 2006.12.20-2009.12.19 | 5.670% | Credit borrowing |
| Beijing Tian | 127,000,000.00 | 2007.09.11-2010.06.11 | 6.723% | Credit borrowing |
| Beijing Tian | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | Guaranteed loan * 1 |
| Beijing Tian | 70,000,000.00 | 2004.09.24-2009.09.24 | 5.265% | Guaranteed loan * 1 |
| China Construction Bank, Jiangjin Sub-branch, | 29,000,000.00 | 2006.03.17-2011.03.16 | 7.120% | Guaranteed loan * 2 |
| China Construction Bank, Jiangjin Sub-branch, | 6,000,000.00 | 2007.01.22-2010.01.21 | 5.250% | Guaranteed loan * 2 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2009.08.20 | 7.200% | Guaranteed loan * 3 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2010.08.20 | 7.200% | Guaranteed loan * 3 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2011.08.19 | 7.380% | Guaranteed loan * 3 |
| Suzhou Branch of Shanghai Pudong Development Bank | 30,000,000.00 | 2007.11.02-2012.11.02 | 6.885% | Guaranteed loan * 3 |
| Bank of China, Taishan Branch | 26,000,000.00 | 2006.07.25-2009.07.20 | 7.020% | Mortgage borrowings * 4 |
| Tai'an Branch of Agricultural Bank of China | 10,000,000.00 | 2007.01.04-2009.12.23 | 6.844% | Mortgage borrowings * 5 |
| Agricultural Bank of China, Shenzhen Branch, Shennan Sub-branch | 144,500,000.00 | 2006.06.02-2016.06.01 | 5.751% | Mortgage borrowings * 6 |
| Total | 799,500,000.00 | | | |

*1. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company − China National Building Material Company Limited.

*2. The money was borrowed by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Taishan Gypsum Co., Ltd. provides a joint and several guarantee.

*3. Including: RMB 30 million borrowed by Taishan Gypsum Co. Ltd., a controlled subsidiary of the Company, from Ningyang Sub-branch of Industrial and Commercial Bank of China, and jointly and severally guaranteed by the Company; RMB 30 million borrowed by Taicang BNBM Co., Ltd., a wholly-owned subsidiary of the Company, from Suzhou Branch of Shanghai Pudong Development Bank, and jointly and severally guaranteed by the Company.

*4. Borrowed by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, including RMB 20 million mortgaged against some of its real estates in Taian City, and RMB 6 million mortgaged against some of its land use rights in Taian City. Refer to paragraph 3 (6) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*5. Borrowed by Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and mortgaged against the real estate (real estate certificate no. "Tai Fang Quan Zheng Qai Zi No.112903", land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") and land use right (land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") of Taishan Gypsum Co., Ltd. in Taian City. For details of mortgages, please see Item (7) in Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

*6. Borrowed by CNBM Investment Company Limited, a controlled subsidiary of the Company, and

BNBMPLC0000812

BNBMPLC Annual Report 2007

| Company Limited | | agreement | | | |
| China National Building Material Company Limited | Payment for the use of state funds | Annual interest rate of 4.86% | | | 8,313,881.50 |
| China United Cement Co., Ltd. | Payment for the use of state funds | 6.48% down 10% | | 874,800.00 | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Payment of design fees | Pricing agreement | through | | 1,300,000.00 |
| China New Building Materials Design & Research Institute in Hangzhou | Payment of design fees | Pricing agreement | through | 2,800,000.00 | 520,000.00 |

## (4) Others

1. According to the Guarantee Contract (No.144318-1) concluded between controlling shareholder of the Company China National Building Material Company Limited and Bank of Communications, Beijing Branch, Tiantan Sub-branch on June 6, 2005, China National Building Material Company Limited shall provide a joint and several guarantee for the loan of RMB120mn applied and received by the Company from Bank of Communications, Beijing Branch, Tiantan Sub-branch. The guarantee term is valid for two years starting from the date when the debt performance period expires (September 24, 2009).

2. According to the Guaranteed Maximum-amount Guarantee Contract concluded between the Company's controlling shareholder China National Building Material Company Limited and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 9, 2006, China National Building Material Company Limited shall provide a joint and several guarantee for the Comprehensive Credit Limit Contract (SFJZEBZ No.2006093001) worth RMB50mn signed between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 29, 2006. The guarantee term runs from contract effective date through expiry date of the credit used each time within the credit term under the main contract plus two years.

3. Pursuant to the Entrusted Loan Contract signed by and between China National Building Material Company Limited, the controlling shareholder of the Company, and China Everbright Bank Co., Ltd. on December 28th 2007, China National Building Material Company Limited entrusted China Everbright Bank Co., Ltd. to grant RMB 292.06 million in loans to the Company.

## VIII. Contingencies and commitments

1. As of December 31, 2007, information about Comprehensive Credit Limit Contracts signed by the Company is as follows:

(1) Pursuant to the Credit Grant Agreement ("2005 Nian Jian Shou Zi No.011") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on October 26th 2005, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB 50 million during the period from October 26th 2005 to October 25th 2006. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(2) Pursuant to the Credit Grant Agreement ("2006 Nian Jian Shou Zi No.005") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on May 8, 2006, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB 50 million during the period from May 8, 2007 to May 7 2006. As of December 31st 2007, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(3) Pursuant to the Credit Grant Agreement ("2007 Nian Jian Shou Zi No.009") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on June 7th 2007, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB 150 million during the period from June 7th 2007 to June 6th 2008. As of December 31st 2007, the balance of borrowings by the Company under this Credit Grant Agreement was RMB 40 million.

(4) Pursuant to the Comprehensive Credit Grant Contract ("2006 Nian Jing Xi Ba Shou Zi No.007") signed by and between the Company and the Head Office Banking Department of China Minsheng Bank Corporation on March 3rd 2006, the Head Office Banking Department of China Minsheng

BNBMPLC0000829

BNBMPLC Annual Report 2007

February 9th 2007, Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank granted the Company a credit line of RMB 50 million for the period from February 9th 2007 to July 19th 2007. As of December 31, 2007, the Company, under this credit loan contract, had no loan balance.

(14) Pursuant to the Credit Line Agreement signed by and between the Company and Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank, on August 1st 2007, Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank, Huangsi Sub-branch of Beijing Branch, Shanghai Pudong Development Bank granted the Company with a credit line of RMB 100 million for the period from August 1st 2007 to July 31st 2008. Including: RMB 50 million for short-term loans and RMB 50 million for opening bank acceptance bills. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 50mn.

(15) Pursuant to the Comprehensive Credit Grant Agreement signed by and between the Company and Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. on December 29th 2006, Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. granted the Company a credit line of RMB 100 million for the period from December 29th 2006 to December 29th 2007. Including: RMB 40 million for general loans, RMB 50 million for bank acceptance bills and RMB 10 million for guarantees. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 40mn.

(16) Pursuant to the Entrusted Loan Contract signed by and between China National Building Material Company Limited, the controlling shareholder of the Company, and China Everbright Bank Co., Ltd. on December 28th 2007, China National Building Material Company Limited entrusted China Everbright Bank Co., Ltd. to grant RMB 292.06 million in loans to the Company for the period from December 28th 2007 to December 28th 2009.

(17) Pursuant to the Maximum Comprehensive Credit Grant Contract (No.80920070000000006) signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Branch of Agricultural Bank of China on August 15th 2007, Shenzhen Branch of Agricultural Bank of China granted CNBM Investment Company Limited a maximum comprehensive credit line of RMM100 million for use by CNBM Investment Company Limited and Shenzhen BNBM Trade Co., Ltd., a subsidiary of CNBM Investment Company Limited. The maximum amount that could be used by Shenzhen BNBM Trade Co., Ltd. Was RMB 30 million. The period was one year.

(18) Pursuant to the Comprehensive Credit Line Contract (Jie 2007 Zong No.0483058R) signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Branch of China Construction Bank Corporation on June 13th 2007, Shenzhen Branch of China Construction Bank Corporation granted to CNBM Investment Company Limited a maximum comprehensive credit line of RMB 200 million for a period of one year.

(19) Pursuant to the Comprehensive Credit Line Contract (Shen Ping Yin (Fu Xing) Shou Xin Zi (2007) No.(A110370700019)) signed by and between CNBM Investment Company Limited, a controlled subsidiary of the Company, and Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. on August 21st 2007, Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. granted to CNBM Investment Company Limited a maximum comprehensive credit line of RMB 160 million for a period of one year. This credit line covered the balance of debts under the Comprehensive Credit Line Grant Contract signed by and between CNBM Investment Company Limited and Shenzhen Fuxing Sub-branch of Shenzhen Pingan Bank Co., Ltd. on June 2nd 2006. This credit line was jointly used by CNBM Investment Company Limited and a subsidiary controlled thereby - CNBM Investment Company Limited, and the maximum credit line to be used should not exceed RMB 30 million. As of December 31st 2007, the balance of borrowings under this Contract was RMB 90mn.

(20) Pursuant to the Comprehensive Credit Grant Agreement signed by and between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Ji'nan Branch of China Everbright Bank Co., Ltd. on August 24th 2007, Ji'nan Branch of China Everbright Bank Co., Ltd. granted to Taishan Gypsum Co., Ltd. a credit line of RMB 30 million for the period from August 24th 2007 to August 23rd 2008. As of December 31st 2007, the balance of borrowings under this Credit Grant Agreement was RMB 30mn.

BNBMPLC0000831

北新集团建材股份有限公司 2007 年年度报告



# 北新集团建材股份有限公司
## Beijing New Building Materials Public Limited Company
# 2007 年年度报告



**北新集团建材股份有限公司董事会**

**2008 年 3 月 24 日**

**B: 7/8/15-7/11/15**
**Exhibit 15-A**

BNBMPLC0000606

北新集团建材股份有限公司 2007 年年度报告

| | | | | |
|---|---|---|---|---|
| 二年至三年 | 22,971,036.10 | 20.81% | 20,136,014.83 | 4.54% |
| 三年至四年 | 5,875,240.61 | 5.32% | 10,576,391.28 | 2.38% |
| 四年至五年 | 8,259,128.88 | 7.48% | 1,990,214.94 | 0.45% |
| 五年以上 | 1,990,951.54 | 1.80% | 91,869.78 | 0.02% |
| 合　计 | 110,383,338.69 | 100.00% | 443,637,965.64 | 100.00% |

（2）其他应付款年末余额较上年末减少 333,254,626.95 元，减少的比例为 75.12%，减少的主要原因系公司及公司控股的子公司-中建材投资有限公司向本公司的母公司-中国建材股份有限公司归还流动资金所致。

（3）其他应付款年末余额中，无应付持有本公司5%（含5%）以上股份股东单位的款项。

（4）其他应付款年末余额中，前五名欠款户的金额合计及占其他应付款总额的比例如下：

| 2007.12.31 | | 2006.12.31 | |
|---|---|---|---|
| 金额 | 比例 | 金额 | 比例 |
| 23,674,363.04 | 21.45% | 373,252,661.91 | 84.13% |

### 29、一年内到期的长期负债

| 借款单位 | 2007.12.31 | 借款期限 | 年利率 | 借款条件 |
|---|---|---|---|---|
| 中国银行北京市分行西三旗分理处 | 23,000,000.00 | 2003.11.14-2008.11.14 | 5.832% | 信用借款 |
| 中国农业银行江阴市支行 | 15,550,000.00 | 2005.09.12-2008.03.30 | 7.20% | 担保借款 |
| 合　计 | 38,550,000.00 | | | |

上表列示的担保借款系公司的控股孙子公司-江阴泰山石膏建材有限公司借入，该借款由公司的控股子公司-泰山石膏股份有限公司提供连带责任担保。

### 30、其他流动负债

（1）其他流动负债组成情况如下：

| 项　目 | 2007.12.31 | 2006.12.31 |
|---|---|---|
| 递延收益 | 9,570,000.00 | |
| 场地租赁费 | 157,500.00 | 221,983.62 |
| 水电气费 | | 191,666.71 |
| 加工费 | | 46,068.78 |
| 其他 | | 48,594.35 |
| 合　计 | 9,727,500.00 | 508,313.46 |

（2）递延收益明细项目如下：

| 拨款单位 | 文号或合同号 | 款项性质 | 期末余额 |
|---|---|---|---|
| 泰安市财政局 | 泰财建指[2007]43号 | 国家补助基本建设支出-综合利用脱硫石膏生产纸面石膏板技术改造项目 | 3,400,000.00 |
| 泰安市财政局 | 泰财建指[2007]108号 | 节能技术改造财政奖励资金-石膏板干燥机排湿蒸汽余热利用项目 | 3,770,000.00 |
| 泰安市财政局 | 泰财建指[2007]95号 | 国家补助基本建设支出-护面纸项目污染物综合利用工程 | 2,400,000.00 |
| 合　计 | | | 9,570,000.00 |

### 31、长期借款

| 借款单位 | 2007.12.31 | 借款期限 | 年利率% | 借款条件 |
|---|---|---|---|---|
| 中国建设银行北太平庄支行 | 150,000,000.00 | 2004.12.24-2009.12.23 | 6.966% | 信用借款 |
| 中国建设银行北太平庄支行 | 100,000,000.00 | 2006.12.21-2009.12.20 | 6.804% | 信用借款 |
| 上海浦东发展银行北京黄寺支行 | 27,000,000.00 | 2006.12.20-2009.12.19 | 5.670% | 信用借款 |
| 交通银行北京天坛支行 | 127,000,000.00 | 2007.09.11-2010.06.11 | 6.723% | 信用借款 |
| 交通银行北京天坛支行 | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | 担保借款 *1 |

BNBMPLC0000693

北新集团建材股份有限公司 2007 年年度报告

| | | | | |
|---|---|---|---|---|
| 交通银行北京天坛支行 | 70,000,000.00 | 2004.09.24–2009.09.24 | 5.265% | 担保借款 *1 |
| 中国建设银行江津支行 | 29,000,000.00 | 2006.03.17–2011.03.16 | 7.120% | 担保借款 *2 |
| 中国建设银行江津支行 | 6,000,000.00 | 2007.01.22–2010.01.21 | 5.250% | 担保借款 *2 |
| 中国工商银行宁阳支行 | 10,000,000.00 | 2007.08.29–2009.08.20 | 7.200% | 担保借款 *3 |
| 中国工商银行宁阳支行 | 10,000,000.00 | 2007.08.29–2010.08.20 | 7.200% | 担保借款 *3 |
| 中国工商银行宁阳支行 | 10,000,000.00 | 2007.08.29–2011.08.19 | 7.380% | 担保借款 *3 |
| 上海浦东发展银行苏州分行 | 30,000,000.00 | 2007.11.02–2012.11.02 | 6.885% | 担保借款 *3 |
| 中国银行泰山分行 | 26,000,000.00 | 2006.07.25–2009.07.20 | 7.020% | 抵押借款 *4 |
| 中国农业银行泰安分行 | 10,000,000.00 | 2007.01.04–2009.12.23 | 6.844% | 抵押借款 *5 |
| 中国农业银行深南支行 | 144,500,000.00 | 2006.06.02–2016.06.01 | 5.751% | 抵押借款 *6 |
| 合　计 | 799,500,000.00 | | | |

＊1、系母公司借入，由公司的控股股东-中国建材股份有限公司提供连带责任担保。

＊2、由公司控股的孙子公司-江津泰山石膏建材有限公司借入，由公司的控股子公司-泰山石膏股份有限公司提供连带责任担保。

＊3、其中：中国工商银行宁阳支行的借款 3,000 万元系由公司控股的子公司-泰山石膏股份有限公司借入，由本公司提供连带责任担保；上海浦东发展银行苏州分行的借款 3,000 万元系由公司控股的全资公司-太仓北新建材有限公司借入，由本公司提供连带责任担保。

＊4、由公司控股的子公司-泰山石膏股份有限公司借入，其中 2,000 万元借款以其位于泰安市的部分房产作为抵押物，另外 600 万元借款以其位于泰安市部分土地使用权作为抵押物。抵押物情况详见本附注第八项"或有事项及承诺事项"中的第3款第（6）项的相关内容。

＊5、由公司控股的子公司-泰山石膏股份有限公司借入，以泰山石膏股份有限公司位于泰安市房地产（房产证号"泰房权证泰字第112903号"、土地使用证号"泰土国用（2003）第0341号"）、土地使用权（土地使用证号"泰土国用（2003）第0341号"）作为抵押物。抵押物情况详见本附注第八项"或有事项及承诺事项"中的第3款第（7）项的相关内容。

＊6、由公司控股的子公司-中建材投资有限公司借入，以中建材投资有限公司北新家居中心1、2、3栋房产作为抵押物。抵押担保情况详见本附注第八项"或有事项和承诺事项"中的第3款第（11）项的相关内容。

### 32、长期应付款

| 项目名称 | 应付原因 | 2007.12.31 | 2006.12.31 |
|---|---|---|---|
| 提留费用 | 改制预留* | 14,691,333.07 | 15,215,046.00 |
| 一次性住房补贴 | 改制预留 | 7,877,312.07 | 7,877,312.07 |
| 职工住房维修基金 | 尚未结算 | 418,681.50 | 418,681.50 |
| 职工房改款 | 尚未结算 | 907,409.30 | 907,409.30 |
| 五年期住房公积金贷款 | 尚未结算 | | 594,510.90 |
| 合　计 | | 23,894,735.94 | 25,012,959.77 |

＊ 上述长期应付款系根据泰安市国有资产经营有限公司于2002年7月2日下发的《关于山东泰和泰山纸面石膏板总厂（集团）人员提留费用的请示》并报经泰安市劳动和社会保障局同意，提取的应付尚未支付的原山东泰和泰山纸面石膏板总厂（集团）改制中解决离退休、工伤、职业病、内退等人员的相关费用。

BNBMPLC0000694

北新集团建材股份有限公司 2007 年年度报告

| | | | | |
|---|---|---|---|---|
| 云南泰山石膏建材有限公司 | 出售固定资产 | 净值出售 | 1,500,000.00 | |
| 陕西泰山石膏建材有限公司 | 出售固定资产 | 净值出售 | 3,648,442.41 | |

### （2）采购物资

| 关联方名称 | 交易内容 | 定价原则 | 2007 年度 | 2006 年度 |
|---|---|---|---|---|
| 北新建材(集团)有限公司 | 采购材料 | 市场定价 | 259,782.64 | 601,702.81 |
| 北新商贸有限公司 | 采购材料 | 市场定价 | 844,537.58 | 1,066,516.24 |
| 北新澳大利亚有限公司 | 采购材料 | 市场定价 | | 3,064,856.41 |
| 北新塑管有限公司 | 采购材料 | 市场定价 | 97,128.25 | 47,580.65 |
| 泰安市金盾建材有限公司 | 采购材料 | 市场定价 | 47,702,071.15 | 16,631,365.87 |
| 建材轻机集团北新机械有限公司 | 购置设备 | 市场定价 | 3,981,600.00 | 7,293,800.00 |

### （3）接受或提供劳务

| 关联方名称 | 交易内容 | 定价原则 | 2007 年度 | 2006 年度 |
|---|---|---|---|---|
| 北新建材（集团）有限公司 | 技术指导服务收入 | 协议定价 | 18,616.74 | |
| 深圳百安居装饰建材有限公司 | 仓储收入 | 协议定价 | 11,320,583.40 | 11,181,098.74 |
| 云南泰山石膏建材有限公司 | 商标使用收入 | 协议定价 | 63,194.00 | |
| 陕西泰山石膏建材有限公司 | 商标使用收入 | 协议定价 | 60,000.00 | |
| 北新塑管有限公司 | 房屋租赁收入 | 协议定价 | 1,046,930.00 | 1,046,930.00 |
| 泰安市金盾建材有限公司 | 房屋租赁收入 | 协议定价 | 107,166.66 | |
| 泰安市金盾建材有限公司供销经营部 | 房屋租赁收入 | 协议定价 | 40,000.00 | 225,500.00 |
| 北京瑞丰投资管理有限公司 | 资金占用收入 | 6.57% | 244,555.00 | |
| 北新家园物业管理有限公司 | 接受物业管理服务 | 协议定价 | 4,754,290.71 | 5,663,521.34 |
| 北新建材(集团)有限公司 | 提供水、电、汽 | 市场定价 | 231,336.40 | 194,048.60 |
| 北新家园物业管理有限公司 | 提供水、电、汽 | 市场定价 | 593,371.25 | 587,798.87 |
| 北新商贸有限公司 | 提供水、电、汽 | 市场定价 | 32,122.15 | 22,782.77 |
| 北新塑管有限公司 | 提供水、电、汽 | 市场定价 | 1,687,054.72 | 1,520,803.47 |
| 北新建材（集团）有限公司 | 提供运输、装卸服务 | 协议定价 | 9,509.00 | 120,445.28 |
| 北新商贸有限公司 | 提供运输、装卸服务 | 协议定价 | 73,280.76 | 53,178.10 |
| 北新塑管有限公司 | 提供运输、装卸服务 | 协议定价 | 59,259.60 | 66,780.00 |
| 北新建材（集团）有限公司 | 工程施工收入 | 协议定价 | | 25,691.62 |
| 中国建材股份有限公司 | 支付土地租赁费 | 协议定价 | 971,510.00 | 1,837,684.67 |
| 中国建材股份有限公司 | 支付资金占用费 | 年利率 4.86% | | 8,313,881.50 |
| 中国联合水泥集团有限公司 | 支付资金占用费 | 6.48%下浮 10% | 874,800.00 | |
| 北京新型建材建筑设计研究院有限公司 | 支付设计费 | 协议定价 | | 1,300,000.00 |
| 中新建材工业杭州设计院 | 支付设计费 | 协议定价 | 2,800,000.00 | 520,000.00 |

### （4）其他

1、根据公司的控股股东-中国建材股份有限公司与交通银行天坛支行于2005年6月6日签订的《保证合同》（合同编号为"144318-1号"）规定，中国建材股份有限公司为本公司在交通银行天坛支行的人民币贷款 12,000 万元提供连带责任担保，担保的期限为债务履行期限届满之日（2009年9月24日）起两年。

2、根据公司的控股股东-中国建材股份有限公司与深圳发展银行北京知春路支行于2006年9月9日签订的《最高额保证担保合同》规定，中国建材股份有限公司为本公司与深圳发展银行北京知春路支行于2006年9月29日签订的人民币5,000万元的《综合授信额度合同》（"深发京知额信字第2006093001号"）提供连带责任担保，担保期限从合同生效日起直至主合同项下授信期限内每次使用授信届满日

BNBMPLC0000710

北新集团建材股份有限公司 2007 年年度报告

另加两年。

3、根据公司的控股股东-中国建材股份有限公司与中国光大银行以及本公司于2007年12月28日签订的《委托贷款合同》规定，中国建材股份有限公司委托中国光大银行向本公司发放委托贷款 29,206万元。

## 八、或有事项及承诺事项

1、截至 2007 年 12 月 31 日，本公司签订的综合授信合同情况如下：

（1）根据公司与招商银行股份有限公司北京建国路支行于 2005 年 10 月 26 日签订的《授信协议》（"2005 年建授字第 011 号"）规定，招商银行股份有限公司北京建国路支行在 2005 年 10 月 26 日至2006 年 10 月 25 日期间向本公司提供人民币 5,000 万元的授信额度。截至 2007 年 12 月 31 日，在该授信协议下本公司无借款余额。

（2）根据公司与招商银行股份有限公司北京建国路支行于2006年5月8日签订的《授信协议》（"2006年建授字第005号"）规定，招商银行股份有限公司北京建国路支行在2006年5月8日至2007年5月7日期间向本公司提供人民币 5,000 万元的授信额度。截至2007年12月31日，在该授信协议下本公司无借款余额。

（3）根据公司与招商银行股份有限公司北京建国路支行于2007年6月7日签订的《授信协议》（"2007年建授字第009号"）规定，招商银行股份有限公司北京建国路支行在2007年6月7日至2008年6月6日期间向本公司提供人民币 15,000 万元的授信额度。截至2007年12月31日，在该授信协议下借款余额为4,000 万元。

（4）根据公司与中国民生银行股份有限公司总行营业部2006年3月3日签订的《综合授信合同》（"2006年京西坝授字007号"）规定，中国民生银行股份有限公司总行营业部在2006年3月3日至2007年3月3日期间为本公司提供最高额不超过人民币 12,000 万元的综合授信额度。截至2007年12月31日，在该授信协议下本公司无贷款余额。

（5）根据公司与中国民生银行股份有限公司总行营业部2007年4月23日签订的《综合授信合同》（"2007年京西坝授字004号"）规定，中国民生银行股份有限公司总行营业部在2007年4月23日至2008年4月23日期间为本公司提供最高额不超过人民币 15,000 万元的综合授信额度。其中：汇票承兑额度为7,000 万元、打包贷款额度为 5,000万元、进出口押汇额度为 5,000万元、开立信用证额度为 5,000 万元、其他(包括提货担保、出口发票融资、贸易融资最高使用等)额度为 5,000 万元。截至2007年12月31日，在该授信协议下借款余额为 15,000 万元。

（6）根据公司与深圳发展银行北京知春路支行于2006年9月29日签订的《综合授信额度合同》（"深发京知综字第20060930001号"）规定，深圳发展银行北京知春路支行在2006年9月30日至2007年9月30日期间为本公司提供金额为人民币 5,000 万元的授信额度。截至2007年12月31日，在该授信协议下本公司无借款余额。

（7）根据公司与北京银行股份有限公司万寿路支行于2006年7月20日签订的《综合授信合同》（"第0018070号"）规定，北京银行股份有限公司万寿路支行在2006年7月20日至2008年7月20日期间向本公司提供总额为人民币 5,000 万元的授信额度。截至2007年12月31日，在该授信协议下本公司无借款余额。

（8）根据公司与北京银行股份有限公司万寿路支行于2007年8月9日签订的《综合授信合同》（"第0028006号"）规定，北京银行股份有限公司万寿路支行在2007年8月9日至2009年8月8日期间向本公

BNBMPLC0000711

北新集团建材股份有限公司 2007 年年度报告

提供总额为人民币 5,000 万元的授信额度。截至2007年12月31日，在该授信协议下借款余额为 3,000 万元。

（9）根据公司与中国银行北京市昌平区支行于2006年4月17日签订的《授信额度协议》规定，中国银行北京市昌平区支行在2006年4月17日至2007年4月17日期间提供总计 10,000 万元的授信额度，其中：短期借款为 5,000 万元、开立银行承兑汇票额度为 5,000 万元。截至2007年12月31日，在该授信协议下本公司无借款余额。

（10）根据公司与中国银行北京市昌平区支行于2007年5月18日签订的《授信额度协议》规定，中国银行北京市昌平区支行在2007年5月18日至2008年5月18日期间提供总计 10,000 万元的授信额度，其中：短期贷款为 5,000 万元、开立银行承兑汇票额度为 5,000 万元。截至2007年12月31日，在该授信协议下借款余额为 5,000 万元。

（11）根据公司与中信实业银行总行营业部于2006年7月17日签订的《人民币额度贷款合同》（"（2006）信银营贷字第0329号"）规定，中信实业银行总行营业部在2006年7月17日至2007年7月17日期间向本公司提供总额为人民币 5,000 万元的贷款额度。截至2007年12月31日，在该额度贷款合同下本公司无借款余额。

（12）根据公司与中信实业银行总行营业部于2006年7月17日签订的《银行承兑汇票额度协议》（"（2006）信银营承字第0075号"）规定，中信实业银行总行营业部在2006年7月17日至2007年7月17日期间向本公司提供总额为人民币 3,000 万元的授信额度，专门用于本公司申请开立银行承兑汇票。截至2007年12月31日，在该额度贷款合同下本公司无借款余额。

（13）根据公司与上海浦东发展银行北京分行黄寺支行于2007年2月9日签订的《短期贷款额度合同》（编号"91042007280034"）规定，上海浦东发展银行北京分行黄寺支行在2007年2月9日至2007年7月19日期间向本公司提供人民币 5,000 万元的授信额度。截至2007年12月31日，在该额度贷款合同下本公司无借款余额。

（14）根据公司与上海浦东发展银行北京分行黄寺支行于2007年8月1日签订的《融资额度协议》规定，上海浦东发展银行北京分行黄寺支行在2007年8月1日至2008年7月31日期间向本公司提供人民币 10,000 万元的授信额度。其中：短期贷款额度为 5,000 万元、开立银行承兑汇票额度为 5,000万元。截至2007年12月31日，在该授信协议下借款余额为 5,000 万元。

（15）根据公司与中国光大银行北京新源支行于2006年12月29日签订的《综合授信协议》规定，中国光大银行北京新源支行在2006年12月29日至2007年12月29日期间向本公司提供人民币 10,000 万元的授信额度。其中：一般贷款 4,000 万元、银行承兑汇票 5,000 万元、担保 1,000 万元。 截至2007年12月31日，在该授信协议下借款余额为 4,000 万元。

（16）根据公司的控股股东-中国建材股份有限公司与中国光大银行以及本公司于2007年12月28日签订的《委托贷款合同》规定，中国建材股份有限公司委托中国光大银行在2007年12月28日至2009年12月28日期间向本公司发放贷款 29,206 万元。

（17）根据公司的控股子公司-中建材投资有限公司与中国农业银行深圳市分行于2007年8月15日签订的《最高额综合授信合同》（"第80920070000000006号"）规定，中国农业银行深圳市分行为其提供最高额不超过人民币壹亿元的综合授信额度，该额度由中建材投资有限公司及其所属子公司-深圳北新贸易有限公司共同使用，深圳北新贸易有限公司可使用额度不超过人民币叁仟万元，期限为一年。

（18）根据公司的控股子公司-中建材投资有限公司与中国建设银行股份有限公司深圳市分行于2007年6月13日签订的《综合融资额度合同》（借2007综0483058R号）规定，中国建设银行股份有限公司深圳市分行为其提供最高额不超过人民币贰亿元的综合融资额度，期限为一年。

BNBMPLC0000712

（19）根据公司的控股子公司-中建材投资有限公司与深圳平安银行股份有限公司深圳福星支行于2007年8月21日签订的《综合授信额度合同》（深平银（福星）授信字（2007）第（A110370700019）号）规定，深圳平安银行股份有限公司深圳福星支行为其提供最高额不超过人民币壹亿陆仟万元的综合授信额度，期限为一年。本额度覆盖中建材投资有限公司于2006年6月2日与深圳市商业银行福星支行签订的《综合授信额度合同》综合授信额度合同项下债务余额。中建材投资有限公司与其控股子公司-中建材投资有限公司为额度的共同使用人，使用额度不超过人民币叁仟万元。截至2007年12月31日，该合同项下的借款余额为 9,000 万元。

（20）根据公司控股的子公司-泰山石膏股份有限公司与中国光大银行济南分行于2007年8月24日签订的《综合授信协议》规定，中国光大银行济南分行在2007年8月24日至2008年8月23日期间向泰山石膏股份有限公司提供人民币 3,000 万元的授信额度。截至2007年12月31日，在该授信协议下借款余额为 3,000 万元。

2、截至2007年12月31日，公司担保情况如下：

（1）根据公司与中国建设银行股份有限公司深圳市分行于2007年6月13日签订的《综合融资额度保证合同》规定，本公司为公司的控股子公司-中建材投资有限公司在中国建设银行股份有限公司深圳市分行的贰亿元人民币综合授信项下的借款提供连带保证责任，期限为中建材投资有限公司与该行签订的"借2007综0483058R"《综合融资额度合同》债务履行期限届满之日后两年止，截至2007年12月31日，该合同项下的借款余额为 14,500 万元。

（2）根据公司与中国农业银行深圳市分行于2007年8月15日签订的《最高额保证合同》规定，本公司为公司的控股子公司-中建材投资有限公司在中国农业银行深圳市分行的壹亿元人民币综合授信项下的借款提供连带保证责任，期限为中建材投资有限公司与该行签订的"8190520070000000006号"《最高额综合授信合同》债务履行期限届满之日后两年止。同时，根据中建材投资有限公司与中国农业银行深圳市分行签订的《最高额保证合同》规定，中建材投资有限公司为其所属子公司-深圳北新贸易有限公司在该行上述综合授信额度内最高额不超过人民币叁仟万元的债务提供连带责任担保，期限为履行债务期限届满之日起二年止。截至2007年12月31日，该综合授信额度合同项下无借款余额。

（3）根据公司与深圳平安银行深圳福星支行于2007年8月20日签订的《保证合同》规定，公司为中建材投资有限公司在深圳平安银行深圳福星支行的壹亿陆仟万元人民币借款提供连带保证责任，期限为中建材投资有限公司与该行签订的"深南银（营）授信字（2007）第（A110370700019）号"《综合授信额度合同》债务履行期限届满之日后两年止，截至2007年12月31日，该合同项下的借款余额为9,000 万元。

（4）根据公司与上海浦东发展银行苏州分行于2007年11月2日签订的"YB8901200728018901"《保证合同》规定，本公司为公司的全资子公司-太仓北新建材有限公司在该行的人民币中长期贷款1.2亿元提供连带责任担保，保证期限为债务履行期届满之日后两年止。截至2007年12月31日，太仓北新建材有限公司在该行的长期借款金额为 3,000 万元。

（5）根据公司的控股子公司-中建材投资有限公司与深圳发展银行深圳红宝支行签订《最高额保证担保合同》。根据合同规定，中建材投资有限公司为其所属子公司-深圳北新贸易有限公司与深圳发展银行深圳红宝支行签订的《综合授信额度合同》（深发红宝额保字第20070323067号）最高额不超过人民币贰仟万元的债务提供连带责任担保，期限为履行债务期限届满之日起二年止。同时，根据中建材投资有限公司与深圳发展银行深圳红宝支行签订的《最高额保证合同》规定，中建材投资有限公司为其所属子公司-深圳北新贸易有限公司在该行上述综合授信额度内最高额不超过人民币叁仟万元的债务提供连带责任担保，期限为履行债务期限届满之日起二年止。截至2007年12月31日，该综合授信

BNBMPLC0000713