# Beijing New Building Material (Group) Co., Ltd. (Parent Company)

## 2007 Auditor's Report

Index                                                                 Page

Auditor's Report

Company's Financial Statements

- Balance Sheet ................................................................... 1
- Profit Statement .............................................................. 2
- Cash Flow Statement......................................................... 3
- Statement of Changes in Owners' Equity (or Shareholders' Equity) .... 4
- Statement of Asset Impairment Provisions .......................................... 5
- Notes to Financial Statements ........................................................6-48

BNBM(Group)0000651-R

FSIA
EXHIBIT
65

BG: 7/15/15-7/18/15
Exhibit 170R



## Auditor's Report

XYZH/2007A3015-1

The Board of Directors of Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of the parent company of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "BNBM Group"), including the balance sheet as at December 31, 2007, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

**I. Management's responsibility for financial statements**

BNBM Group's management is responsible for the preparation of these financial statements in accordance with the Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises as well as the basis for preparation as set out in Note II of the notes to financial statements. This responsibility includes: (i) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (ii) selecting and applying appropriate accounting policies; and (iii) making accounting estimates that are reasonable in the circumstances.

**II. Certified public accountant's responsibility**

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose

BNBM(Group)0000652-R

of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**III. Opinion**

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of BNBM Group as of December 31, 2007 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises as well as the basis for preparation as set out in Note II of the notes to financial statements.

ShineWing Certified Public Accountants Co., Ltd.



Chinese Certified Public Accountant:



Chinese Certified Public Accountant:



Beijing, China

March 25, 2008



BNBM(Group)0000653-R

## Balance Sheet

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　　　As at December 31, 2007　　　　Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Item | Line | Ending balance | Beginning balance |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | 1 | —— | —— | CURRENT LIABILITIES: | 55 | —— | —— |
| Monetary funds | 2 | 144,272,670.38 | 131,520,024.59 | Short-term borrowings | 56 | 665,761,439.55 | 405,225,610.57 |
| Trading financial assets | 3 | - | - | Trading financial liabilities | 57 | - | |
| Short-term investments | 4 | | | Warrants payable | 58 | - | |
| Notes receivable | 5 | 3,840,000.00 | 1,205,096.50 | Notes payable | 59 | 400,146,257.10 | 420,826,483.71 |
| Accounts receivable | 6 | 47,617,312.58 | 26,077,995.52 | Accounts payable | 60 | 55,995,268.25 | 25,681,750.90 |
| Advances to suppliers | 7 | 489,874,907.32 | 325,597,610.15 | Advances from customers | 61 | 445,174,160.12 | 294,542,154.51 |
| Dividends receivable | 8 | - | - | Compensation payable to employees | 62 | 5,778,722.66 | 5,181,086.89 |
| Interest receivable | 9 | | | Including: salaries payable | 63 | 5,680,243.00 | 4,693,640.00 |
| Other receivables | 10 | 104,486,413.57 | 98,533,692.55 | Welfare expenses payable | 64 | 98,479.66 | 487,446.89 |
| Inventories | 11 | 360,002,261.84 | 201,972,856.87 | Taxes and fees payable | 65 | -35,759,816.50 | -16,439,157.66 |
| Including: raw materials | 12 | 1,014,608.40 | 659,329.81 | Including: taxes payable | 66 | -35,762,681.49 | -16,441,090.91 |
| Commodity stocks (finished products) | 13 | 358,483,454.41 | 200,800,491.50 | Interest payable | 67 | 1,643,475.00 | 1,191,591.20 |
| Non-current assets maturing within one year | 14 | | | Dividends payable (profits payable) | 68 | 7,200,000.00 | 7,200,000.00 |
| Other current assets | 15 | 850,842.89 | 1,308,375.74 | Other payables | 69 | 69,011,136.56 | 47,090,928.11 |
| **Total current assets** | 16 | 1,150,944,408.58 | 786,215,651.92 | Non-current liabilities maturing within one year | 70 | - | - |
| NON-CURRENT ASSETS: | 17 | —— | —— | Other current liabilities | 71 | | |
| Financial assets available for sale | 18 | - | - | **Total current liabilities** | 72 | 1,614,950,642.74 | 1,190,500,448.23 |
| Held-to-maturity investment | 19 | - | - | NON-CURRENT LIABILITIES: | 73 | —— | —— |
| Long-term debt investments | 20 | | | Long-term borrowings | 74 | 264,108,044.61 | 277,500,000.00 |
| Long-term receivables | 21 | | | Bonds payable | 75 | - | |
| Long-term equity investments | 22 | 2,859,241,017.93 | 1,908,105,967.09 | Long-term payables | 76 | 2,943,086.33 | 2,943,086.33 |
| Circulation right for equity separation | 23 | - | - | Special payables | 77 | 3,054,155.05 | 3,132,257.25 |
| Investment real estae | 24 | | | Deferred income | 78 | - | |
| Fixed assets, original cost | 25 | 163,995,533.24 | 161,385,788.56 | Estimated liabilities | 79 | - | |
| Less: accumulated depreciation | 26 | 67,530,220.86 | 65,398,969.29 | Deferred income tax liabilities | 80 | - | - |
| Fixed assets, net value | 27 | 96,465,312.38 | 95,986,819.27 | Deferred tax credits | 81 | - | - |
| Less: provision for impairment of fixed assets | 28 | 135,551.27 | 135,551.27 | Other non-current liabilities | 82 | - | 1,640,000.00 |
| Fixed assets, net book value | 29 | 96,329,761.11 | 95,851,268.00 | Including: authorized reserve loan | 83 | - | |
| Goods for projects | 30 | - | - | **Total non-current liabilities** | 84 | 270,105,265.99 | 285,215,343.58 |
| Construction in progress | 31 | 58,394,478.32 | 55,107,331.30 | **Total liabilities** | 85 | 1,885,055,908.73 | 1,475,715,791.81 |
| Disposal of fixed assets | 32 | - | - | OWNERS' (OR SHAREHOLDERS') EQUITY: | 86 | —— | —— |
| Productive living assets | 33 | - | - | Paid-up capital (or share capital) | 87 | 549,300,231.80 | 549,300,231.80 |
| Oil & gas assets | 34 | - | - | National capital | 88 | - | |
| Intangible assets | 35 | 21,916,202.08 | 22,615,503.76 | Collective capital | 89 | - | |
| Including: land use right | 36 | 19,339,276.20 | 19,751,481.00 | Legal person capital | 90 | 549,300,231.80 | 549,300,231.80 |
| Development expenses | 37 | - | - | Including: state-owned legal person capital | 91 | 549,300,231.80 | 549,300,231.80 |
| Goodwill | 38 | - | - | Collective legal person capital | 92 | - | - |
| Consolidated price difference | 39 | - | - | Private capital | 93 | - | - |
| Long-term deferred expenses (deferred assets) | 40 | - | - | Foreign businessmen's capital | 94 | - | |
| Deferred income tax assets | 41 | - | - | Capital reserve | 95 | 1,160,222,915.56 | 460,613,779.72 |
| Deferred income tax debits | 42 | - | - | Less: treasury stocks | 96 | - | |
| Other non-current assets (other long-term assets) | 43 | - | - | Surplus reserve | 97 | 121,826,864.12 | 99,208,774.80 |
| Including: physical assets reserve specifically authorized | 44 | | | General risk provision | 98 | - | |
| **Total non-current assets** | 45 | 3,035,881,459.44 | 2,081,080,070.15 | Unconfirmed investment loss (expressed with "–" symbol) | 99 | - | |
| | 46 | | | Undistributed profits | 100 | 470,419,947.81 | 283,057,143.94 |
| | 47 | | | Including: cash dividends | 101 | - | |
| | 48 | | | Translation difference of foreign currency statement | 102 | - | |
| | 49 | | | Total equity attributable to owners of parent company | 103 | 2,301,769,959.29 | 1,392,179,930.26 |
| | 50 | | | Minority interest | 104 | - | - |
| | 51 | | | Total owners' equity | 105 | 2,301,769,959.29 | 1,392,179,930.26 |
| | 52 | | | Less: unsettled asset loss | 106 | | |
| | 53 | | | Total owners' equity (after unsettled asset loss) | 107 | 2,301,769,959.29 | 1,392,179,930.26 |
| **Total assets** | 54 | 4,186,825,868.02 | 2,867,895,722.07 | **Total Liabilities and Owners' Equity** | 108 | 4,186,825,868.02 | 2,867,895,722.07 |

BNBM(Group)0000654-R

1

# Profit Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　　　　For the year ended December 31, 2007　　　　　Monetary unit: RMB yuan

| tem | Line | Actual this year | Actual last year | tem | Line | Actual this year | Actual last year |
|---|---|---|---|---|---|---|---|
| I. Operating income | 1 | 2,531,862,160.74 | 1,733,631,321.77 | II. Operating profits (losses expressed with a "-" symbol) | 21 | 226,785,938 29 | 121,247,592 86 |
| Including: income from main operations | 2 | 2,530,755,717.12 | 1,729,624,226.04 | Add: non-operating income | 22 | 151,824.46 | 2,016,561.16 |
| Income from other operations | 3 | 1,106,443 62 | 4,007,095.73 | Including: gains from disposal of non-current assets | 23 | 132,406 96 | 2,008,104 63 |
| Less: operating costs | 4 | 2,494,051,922 91 | 1,707,762,560.44 | Gains from exchange of non-monetary assets (non-monetary trading gains) | 24 | - | - |
| Including: cost of main operations | 5 | 2,493,997,417 91 | 1,704,959,632.78 | Government subsidy (subsidy income) | 25 | - | - |
| Cost of other operations | 6 | 54,505.00 | 2,802,927.66 | Gains from debt restructuring | 26 | - | - |
| Business tax and surcharge | 7 | 520,825.14 | 331,209.10 | Less: non-operating expenditure | 27 | 756,869 56 | 64,213.13 |
| Selling expenses | 8 | 21,675,806 36 | 14,487,514.16 | Including: losses from disposal of non-current assets | 28 | 100,868 06 | 63,745.13 |
| Management expenses | 9 | 25,632,275 04 | 21,719,777.31 | Losses from exchange of non monetary assets (non-monetary trading | 29 | - | - |
| Including: business entertainment expenses | 10 | 532,098.74 | 495,502.57 | Losses from debt restructuring | 30 | - | - |
| R & D expenses | 11 | 15,425.00 | - | III. Total profits (total losses expressed with a "-" symbol) | 31 | 226,180,893.19 | 123,199,940 89 |
| Financial expenses | 12 | 39,988,846.75 | 35,258,131.82 | Less: income tax expenses | 32 | - | 3,027 27 |
| Including: interest expenditure | 13 | 42,052,903.78 | 36,282,367.73 | Add: unconfirmed investment losses | 33 | - | - |
| Interest income | 14 | 1,919,112 51 | 1,128,385.71 | IV. Net profits (net losses expressed with a "-" symbol) | 34 | 226,180,893.19 | 123,196,913 62 |
| Net exchange loss (net earning expressed with "-" symbol) | 15 | -190,598 96 | 97,826.71 | Less: minority interest income | 35 | - | - |
| Asset impairment loss | 16 | - | - | V. Net profits attributable to owners of parent company | 36 | 226,180,893.19 | 123,196,913 62 |
| Others | 17 | - | - | VI. Earning per share | 37 | —— | —— |
| Add: gains from changes in fair value (losses expressed with a "-" symbol) | 18 | - | - | Basic earnings per share | 38 | | |
| Gains on investments (losses expressed with a "-" symbol) | 19 | 276,793,453.75 | 167,175,463.92 | Diluted earnings per share | 39 | | |
| Including: gains on investments in affiliated entities and joint ventures | 20 | - | - | | 40 | | |

BNBM(Group)0000655-R

## Cash Flow Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd      For the year ended December 31, 2007      Monetary unit: RMB yuan

| Item | Line | Amount this year | Amount last year | Item | Line | Amount this year | Amount last year |
|---|---|---|---|---|---|---|---|
| **I. Cash flows from operating activities:** | 1 | —— | —— | Net cash paid for the acquisition of subsidiaries and other business entities | 21 | | |
| Cash received from the sale of goods and the rendering of services | 2 | 3,054,932,138.37 | 2,249,889,419.97 | Other cash paid relating to investing activities | 22 | - | 90,985,540.34 |
| Tax refunds received | 3 | 5,281,683.46 | 3,049,568.10 | **Subtotal of cash outflows** | 23 | 4,004,629.29 | 113,907,054.00 |
| Other cash received relating to operating activities | 4 | 36,646,429.43 | 26,908,808.62 | **Net cash flows from investing activities** | 24 | 21,480,437.08 | -8,631,506.21 |
| **Subtotal of cash inflows** | 5 | 3,096,860,251.26 | 2,279,847,796.69 | **III. Cash flows from financing activities** | 25 | —— | —— |
| Cash paid for goods purchased and labor services received | 6 | 3,116,730,521.38 | 2,184,460,669.08 | Cash received by absorbing investments | 26 | - | - |
| Cash paid to employees and for employees | 7 | 11,603,307.21 | 15,866,180.11 | Including: cash received by subsidiaries by absorbing investments from minority shareholders | 27 | | |
| Payments of all types of taxes | 8 | 3,728,528.85 | 1,037,672.84 | Cash received from borrowings | 28 | 1,030,000,000.00 | 515,225,610.57 |
| Other cash paid relating to operating activities | 9 | 62,711,669.62 | 23,789,756.77 | Other cash received relating to financing activities | 29 | - | 1,128,385.71 |
| **Subtotal of cash outflows** | 10 | 3,194,774,027.06 | 2,225,154,278.80 | **Subtotal of cash inflows** | 30 | 1,030,000,000.00 | 516,353,996.28 |
| **Net cash flows from operating activities** | 11 | -97,913,775.80 | 54,693,517.89 | Cash paid for repayments of debts | 31 | 897,263,481.68 | 501,736,960.00 |
| **II. Cash flows from investing activities** | 12 | —— | —— | Cash paid for distribution of dividends or profits, or cash payments for interests | 32 | 43,740,856.85 | 37,003,917.93 |
| Cash received from return of investments | 13 | - | 95,155.51 | Including: dividends and profits paid by subsidiaries to minority shareholders | 33 | | |
| Cash received from returns on investments | 14 | 25,267,538.75 | 90,605,938.43 | Other cash payments relating to financing activities | 34 | - | - |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 15 | 217,527.62 | 7,334,906.25 | **Subtotal of cash outflows** | 35 | 941,004,338.53 | 538,740,877.93 |
| Net cash received from the disposal of subsidiaries and other business entities | 16 | - | - | **Net cash flows from financing activities** | 36 | 88,995,661.47 | -22,386,881.65 |
| Other cash received relating to investing activities | 17 | - | 7,239,547.60 | **IV. Effect of exchange rate change upon cash and cash equivalents** | 37 | 190,323.04 | -97,826.71 |
| **Subtotal of cash inflows** | 18 | 25,485,066.37 | 105,275,547.79 | **V. Net increase of cash and cash equivalents** | 38 | 12,752,645.79 | 23,577,303.32 |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 19 | 4,004,629.29 | 22,921,513.66 | Add: cash and cash equivalents at beginning of period | 39 | 131,520,024.59 | 107,942,721.27 |
| Cash paid for investments | 20 | - | - | **VI. Cash and cash equivalents at end of period** | 40 | 144,272,670.38 | 131,520,024.59 |

BNBM(Group)0000656-R

3

## Statement of Changes in Owners' equity (shareholders' equity)

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　For the year ended December 31, 2007　　Monetary unit: RMB yuan

| Item | Line | Paid-up capital (or share capital) | Cap al reserve | Less: treasury stocks | Surplus reserve | General r se prov ion | Undistribu ed profits | Others | Subto al | Minority interest | Owners' equity | Supplementary information: | Line | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column | ---- | 1 | 2 | 3 | | 5 | 6 | 7 | 8 | 9 | 10 | Column | ---- | 11 |
| I Ending balance ast year | 1 | 5 9,300,231.80 | 507,21 ,019.19 | | 97 752,218.95 | | 269,9 6,1 1.30 | | 1, 2 ,21 ,611.2 | | 1, 3 ,21 ,611.2 | I otal state owned cap tal and equity at end of last year | 35 | 1, 2 ,21 ,611.2 |
| Add: change of accounting poincy | 2 | | 55,067.37 | | 711,592.56 | | 6, 0 ,332.99 | | 6,660 858.18 | | 6,660,858.18 | II otal state owned cap tal and equity at beginning of year | 36 | 1 392,179,930.26 |
| Correc ion of previous errors | 3 | | 6,5 5,172.10 | | 7 ,063.29 | | 6,70 ,668.65 | | 38 695,539.16 | | 38,695,539.16 | III Increase in state owned capital and equity this year | 37 | 925 790 029.03 |
| Others | | | | | | | | | | | | (1) Direct or addi ional investment by state or state-owned un t | 38 | |
| II Beginning balance this year | 5 | 5 9,300,231.80 | 60,613,779.72 | | 99 208,77 .90 | | 283,057,1 3.9 | | 1,392,179,930.26 | | 1,392,179,930.26 | (2) Transfer-in without compensation | 39 | |
| III Amount of increase or decrease this year (decrease expressed w th a " " symbol) | 6 | | 699,609,135.8 | | 22 618,089.32 | | 187,362,803.87 | | 909,590,029.03 | | 909,590,029.03 | (3) Increase a ter asset appra sal | 0 | |
| (I) Net prof s | 7 | - | | - | | | 226,180,893.19 | | 226,180,893.19 | | 226,180,893.19 | ( ) Increase after inventorying of enterprise property and auditing of capital | 1 | |
| (II) Gains and losses directly recorded in owners' equity | 8 | - | 831,968,785.06 | - | - | - | - | - | 831,968,785.06 | - | 831,968,785.06 | (5) Increase a ter property r ght definition | 2 | |
| 1. Net amount of change in fair value of financ al assets ava lab e for sa e | 9 | | - | | - | | - | | - | | | (6) Cap tal (stock) premium | 3 | 699,172 806.69 |
| 2. Impact of other changes in owners' equ ty of invested entity under equity method | 10 | - | 831,968,785.06 | | - | | - | | 831,968,785.06 | | 831,968,785.06 | (7) Accep ed donat on | | |
| 3. Income tax impact related to the i ems recorded in owners' equity | 11 | - | - | | - | | - | | - | | | (8) Conversion of c aims into equity | 5 | |
| - Others | 12 | - | - | | - | | - | | - | | | (9) Tax refund | 6 | |
| Subtotal of (I) and (II) | 13 | - | 831,968,785.06 | | - | | 226,180,893.19 | | 1,058,1 9,658.25 | | 1,058,1 9,658.25 | (10) Supplementary current capital | 7 | |
| (III) Capital invested and decreased by owners (decrease expressed with a - symbol | 1 | - | -132,359,629.22 | | - | | - | | -132,359,629.22 | | -132,359,629.22 | (11) Reversal of impairment provision | 8 | |
| 1. Capital inves ed by owners | 15 | - | - | | - | | - | | - | | | (12) Accounting adjustment | 9 | |
| 2. Amount of payments by shares recorded in owners' equ ty | 16 | - | - | | - | | - | | - | | | (13) Other factors determined by central and local governments | 50 | |
| 3. Others | 17 | | -132,359,629.22 | | | | | | -132,359,629.22 | | -132,359,629.22 | (1 ) Operational accumulat on | 51 | 226 617 222.3 |
| (IV) Pro it distribution (decrease expressed w th a - symbol) | 18 | - | - | | 22 618,089.32 | | -38,818,089.32 | | -16 200 000.00 | ----- | -16,200,000.00 | IV Decrease n state owned capital and equ ty this year | 52 | 16,200,000.00 |
| 1. A ocated surplus reserve | 19 | - | - | | 22 618,089.32 | | -22,618,089.32 | | - | ----- | | (1) Cance lat on after special approval by state | 53 | |
| Including: statutory surplus reserve | 20 | - | - | | 22 618,089.32 | | -22,618,089.32 | | - | ----- | | (2) Transfer-out without compensation | 5 | |
| D scretionary surplus reserve | 21 | - | - | | - | | - | | - | ----- | | (3) Decrease after asset appraisal | 55 | |
| 2. Allocatede general risk provision (app cable to financial enterprise) | 22 | - | - | | - | | - | | - | ----- | | ( ) Decrease af er inven drying of enterprise property and audi ing of capital | 56 | |
| 3. D stributions to owners or shareholders | 23 | - | - | | - | | -16,200,000.00 | | -16,200,000.00 | ----- | -16,200,000.00 | (5) Decrease after property r ght definition | 57 | |
| Including: prof ts distribu ed share divdends, interest) transferred by state-owned enterprise | 2 | - | - | | - | | -16,200,000.00 | | -16,200,000.00 | ----- | -16,200,000.00 | (6) Decrease after digesion of hidden loss and accounts charged to others in previous years | 58 | |
| Ordinary share dividends | 25 | - | - | | - | | - | | - | ----- | | (7) Decrease due to natural disaster and other force majeure events | 59 | |
| Ordinary share dividends conve ed into share capi al (capital) | 26 | - | - | | - | | - | | - | ----- | | (8) Decrease after separating secondary lines of business from core business | 60 | |
| - Others | 27 | - | - | | - | | - | | - | ----- | | (9) Dividends paid by the en erprise according o regulat ons | 61 | 16,200,000.00 |
| (V) Internal carryover of owners' equ ty (decrease expressed with a - symbo ) | 28 | - | - | | - | | - | | - | ----- | | (10) Capital (stock) discount | 62 | |
| 1. Conversion of cap tal surplus into capital (or share cap al) | 29 | - | - | | - | | - | | - | ----- | | (11) Other factors determined by central and local governments | 63 | |
| 2. Conversion of surplus reserve in o capital (or share capital) | 30 | - | - | | - | | - | | - | ----- | | (12) Operational depreca on | 6 | |
| 3. Making up losses with surplus reserve | 31 | - | - | | - | | - | | - | ----- | | V otal state owned cap tal and equity at end of year | 65 | 2 301 769,959.29 |
| - Others | 32 | | | | | | | | | ----- | | VI Other state owned funds at end of year | 66 | |
| IV Ending balance this year | 33 | 5 9,300,231.80 | 1,160,222,815.56 | - | 121 826 66 .12 | - | 70, 19,9 7.81 | | 2,301,769,959.29 | | 2,301,769,959.29 | VII otal state owned assets at end of year | 67 | 2 301 769,959.29 |
| | | | | | | | | | | ----- | | VIII otal consolidated state owned assets at end of year (automatically generated by computer) | 68 | |

BNBM(Group)000657-R

## Statement of Asset Impairment Provisions

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　　　　　As at December 31, 2007　　　　　　Monetary unit: RMB yuan

| Item | Line | Balance at beginning of year | Addition this year | | | | Reduction this year | | | | | Balance at end of year |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Allocation this year | Addition after merger | Addition for other reasons | Total | Reversal due to rise of asset value | Write-off | Reduction after merger | Reduction for other reason | Total | |
| Column | —— | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| I. Provision for bad debts | 1 | 73,130,376.38 | -4,247,753.43 | - | - | -4,247,753.43 | —— | - | - | - | - | 68,882,622.95 |
| II. Impairment provision for short-term nvestments | 2 | - | - | - | - | - | - | - | - | - | - | - |
| III. Inventory impairment provision | 3 | 6,003,685.23 | 2,456,697.00 | - | - | 2,456,697.00 | - | - | - | 95,231.44 | 95,231.44 | 8,365,150.79 |
| IV. Impairment provision for financial assets available for sale | 4 | - | - | - | - | - | —— | - | - | - | - | - |
| V. Impairment provision for held-to-maturity nvestments | 5 | - | - | - | - | - | —— | - | - | - | - | - |
| VI. Impairment provision for long-term equity investments | 6 | 17,393,474.41 | 31,854,307.86 | - | - | 31,854,307.86 | - | - | - | - | - | 49,247,782.27 |
| VII. Impairment provision for long-term debt investments | 7 | - | - | - | - | - | - | - | - | - | - | - |
| VIII. Impairment provision for investment real estate | 8 | - | - | - | - | - | —— | - | - | - | - | - |
| IX. Impairment provision for fixed assets | 9 | 135,551.27 | - | - | - | - | - | - | - | - | - | 135,551.27 |
| X. Impairment provision for goods for projects | 10 | - | - | - | - | - | - | - | - | - | - | - |
| XI. Impairment provision for construction in progress | 11 | - | - | - | - | - | - | - | - | - | - | - |
| XII. Impairment provision for productive living assets | 12 | - | - | - | - | - | —— | - | - | - | - | - |
| XIII. Impairment provision for oil & gas assets | 13 | - | - | - | - | - | - | - | - | - | - | - |
| XIV. Impairment provision for intangible assets | 14 | - | - | - | - | - | - | - | - | - | - | - |
| XV. Impairment provision for goodwill | 15 | - | - | - | - | - | —— | - | - | - | - | - |
| XVI. Other impairment provisions | 16 | - | - | - | - | - | - | - | - | - | - | - |
| Total | 17 | 96,663,087.29 | 30,063,251.43 | - | - | 30,063,251.43 | - | - | - | 95,231.44 | 95,231.44 | 126,631,107.28 |

5

## I. Basic information of the Company

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company") was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. The Company's registered capital is RMB549,300,231.80, registered address is Jia 11 Sanlihe Road, Haidian District, Beijing and its legal representative is Song Zhiping.

In accordance with the Document (ZhongJianCaiFa [2005] No.576) issued by CNBM Group on December 31, 2005, CNBM Group transferred its 25% equity holding of the Company to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company").

As of December 31, 2007, the Company's share capital structure is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corporation | 411,975,173.85 | 75% |
| China National Building Material Import Export Company | 137,325,057.95 | 25% |
| **Total** | **549,300,231.80** | **100%** |

The Company has set up a Board of Directors and a General Manager's Office to exert management and control over the Company's significant decisions and daily operations.

The Company operates in the building material industry and generally engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to approval if approval is required; for operations for which approval

6

BNBM(Group)0000659-R

is not required by laws and regulations, the Company may engage in such operations at its own discretion.

## II. Basis for preparation of financial statements

The Company's financial statements are prepared on a going-concern basis.

In the year of 2007, the Company and its unlisted subsidiaries still implemented the former "Accounting Standards for Business Enterprises" and "Accounting System for Business Enterprises" and their supplemental rules.

China National Building Material Company Limited, a share-controlled subsidiary of the Company, is a listed company (hereinafter referred to as "Listed Subsidiary" or "CNBMPLC"), and it implemented the "Accounting Standards for Business Enterprises promulgated by the Ministry of Finance on February 15, 2006 (hereinafter referred to "New Accounting Standards") as from January 1, 2007. While preparing its 2007 financial statements, the Listed Subsidiary prepared 2007 financial statements in accordance with the New Accounting Standards. Relevant comparative figures concerning the comparable period of 2016 were retroactively adjusted in accordance with the requirements of "Accounting Standards for Business Enterprises No.38 – Initial Implementation of Accounting Standards for Business Enterprises" by the Ministry of Finance and relevant rules as well as "Questions and Answers on Information Disclosure Norms of Companies Publicly Offering Securities No.7 – Preparation and Disclosure of Comparative Financial Accounting Information during the Transition between Former and New Accounting Standards" by China Securities Regulatory Commission ("CSRC"), and all items were presented again in accordance with Accounting Standards for Business Enterprises.

## III. Statement on compliance with accounting standards for business enterprises

The financial statements prepared by the Company comply with the requirements of accounting standards for business enterprises and reflect the Company's financial position, operating results and cash flows truthfully and completely.

## IV. Information on significant accounting policies and accounting estimates of the Company and its unlisted subsidiaries

1. Accounting standard and accounting system

7

BNBM(Group)0000660-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

The Company implements "Accounting Standards for Business Enterprises" and "Accounting System for Business Enterprises" and their supplemental rules.

2. Accounting year

The Company's accounting year is January 1 to December 31 of the Gregorian calendar.

3. Recording currency

The Company adopts renminbi as its recording currency.

4. Bookkeeping basis and pricing principle

The Company adopts the accrual system for accounting and adopts historical cost for pricing.

5. Foreign currency translation

For the Company's foreign currency transactions, the foreign currency amounts are translated into RMB amounts at the spot rate on the date of transaction. On the balance sheet date, foreign currency monetary items are translated into renminbi and the resulting translation differences are directly included in current profit and loss, except that exchange gains or losses related to specific foreign currency borrowings during purchase or construction of fixed assets are treated according to the capitalization principle.

6. Recognition criteria of cash equivalents

The Company's cash and cash equivalents refer to highly liquid investments held by the Company for no more than 3 months, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

7. Receivables

(1) Recognition criteria of bad debt loss: a. The debt is unable to repay its debt within the foreseeable future due to stoppage of production caused by factors like deregistration, bankruptcy, insolvency, serious shortage of cash flow and occurrence of severe natural disasters; b. The failure of the debtor to fulfill its debt service obligation has lasted for more than 3 years; c. There are other solid evidences showing that the recovery of the debt is impossible or unlikely.

8

BNBM(Group)0000661-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(2) Accounting method of bad debt loss: The Company accounts for possible bad debt losses through the allowance method. At end of each period, the Company makes the bad debt provision for receivables through a combination of individual identification method and aging analysis method and includes the difference with the bad debt provision already allocated in current profit and loss. If there are solid evidences that certain receivables are unlikely to be recovered, subject to approval of the Board of Directors, the bad debt loss is recognized to offset the bad debt provision already allocated.

(3) Allocation method of bad debt provision:

For the Company's receivables incurred with related parties and large-amount receivables incurred with non-related parties whose recoverability is proven by solid evidence, the bad debt provision is allocated according to the individual identification method. For receivables that are impossible or unlikely to be recovered according to relevant solid evidence, full provision for bad debt is allocated according to the individual identification method. For receivables other than those for which bad debt provision is allocated through the individual identification method, the provision for bad debt is allocated by the aging analysis method, and the allocation ratio is shown below:

| Account age | Allocation ratio |
|---|---|
| Within 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Above 5 years | 100% |

(4) Transfer, pledge and discounting of receivables: When the Company gets financing from a bank or other financial institution through transfer, pledge or discounting of creditor's right receivable, pursuant to the provisions of the relevant contract, if the debtor fails to repay the debt at maturity and the Company is obligated to make repayment to the financial institution, then the creditor's right receivable is treated as pledge loan; if the Company is not obligated to make repayment to the financial institution, then the creditor's right receivable is treated as a transfer and the gain or loss on transfer of the creditor's right is recognized.

9

BNBM(Group)0000662-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

8. Inventory

(1) Classification of inventory: The Company's inventory generally includes: raw materials, packages, low-value consumables, unfinished products and goods on hand.

(2) Pricing method of inventories acquired and sent out: The inventory adopts the perpetual inventory system and is priced at actual cost upon acquisition; the inventory is accounted for at actual cost when used or sent out. The Company's import & export division adopts the individual identification method to determine the actual cost of inventories, and the actual costs of other inventories are determined through the weighted average method.

(3) Amortization of low-value consumables and packages: They are amortized in an one-off manner when used.

(4) Pricing principle of ending inventory and recognition criterion and allocation method of provision for inventory impairment: Ending inventory is priced at the lower of cost or net realizable value. At end of period, the inventories are completely checked. With respect to damage to, complete or partial obsolescence, or below-cost selling price of inventory, the unrecoverable portion of its cost is estimated and provision for inventory impairment is made. The provision for inventory impairment is allocated according to the positive difference between the cost of single inventory item and its net realizable value; for other inventories in large numbers with relatively low unit values, the provision for inventory impairment is allocated by inventory type.

(5) Determination method of net realizable value of inventory: For inventories intended directly for sale including goods on hand, unfinished products and materials intended for sale, the net realizable value is determined at the balance of the estimated selling price of the inventory minus estimated selling expense and relevant tax; for material inventories held for production, the net realizable value is determined at the balance of the estimated selling price of finished products produced with such inventories minus the costs estimated to occur upon completion, estimated selling expense and relevant tax. For inventory held for performance of sales contract or service contract, the net realizable value is determined on the basis of contract price; if the quantity of inventories held by the Company exceeds the ordering quantity specified in sales contract, the net realizable value of the inventories in excess is calculated on the basis of prevailing selling price.

9. Long-term investment

(1) Long-term equity investment

10

BNBM(Group)0000663-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

1) Pricing and income recognition method of long-term equity investment: For any long-term equity investment, the price actually paid or the value determined upon acquisition is recognized as initial cost. For an equity investment with less than 20% of the voting capital of the investee or an equity investment with 20% or more of the voting capital of the investor but without significant influence over the investee, the Company adopts the cost method for accounting; for an equity investment with 20% or more of the voting capital of the investee or an equity investment with less than 20% of the voting capital of the investee but with significant influence over the investee, the Company adopts the equity method for accounting.

2) Amortization method and period of long-term equity investment:

If the initial investment cost exceeds the due share of the owner's equity of the investee, such difference is recognized as equity investment difference and amortized according to the straight-line method. If an investment period is stipulated in the contract, the foregoing difference is amortized over the investment period. If no investment period is stipulated in the contract, the foregoing difference is amortized over 10 years. If the initial investment cost is smaller than the due share of the owner's equity of the investee, the difference is included in capital reserve.

(3) Recognition criterion and allocation method of provision for impairment of long-term investment

If the recoverable amount of a long-term investment falls below its book value due to factors like continually declining market price or deteriorating operations of the investee and the reduced value is unlikely to be recovered within the foreseeable future period, at the end of the period, the Company makes the provision for impairment of long-term investment according to the difference between the recoverable amount of the investment and its book value. The provision for impairment of long-term investment is allocated by single investment items.

10. Fixed-assets and depreciation

(1) Recognition criterion of fixed assets: Fixed assets refer to tangible assets with all of the following characteristics, i.e., being held for production of commodities, provision of service, lease or operation management, useful life of more than one year, and unit value greater than RMB2000.

(2) Pricing of fixed assets: The entry value of a fixed asset is its cost upon acquisition.

11

BNBM(Group)0000664-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(3) Classification of fixed assets: land assets, houses & buildings, machinery equipment, transportation vehicles and others.

(4) Depreciation method of fixed assets: The Company allocates depreciation for all fixed assets other than fixed assets already fully depreciated but still in use and assets like land separately valuated and recorded as fixed assets according to relevant stipulations. Depreciation adopts the straight-line method and is recorded into the cost or current expense of the relevant assets depending on asset purpose. The depreciation period, estimated net residual ratio and annual depreciation rate of the Company's fixed assets are listed below by type:

| No. | Type | Estimated economic life (year) | Estimated residual ratio (%) | Annual depreciation rate (%) |
|---|---|---|---|---|
| 1 | Land assets | - | - | - |
| 2 | Houses & buildings | 20-40 | 5 | 2.375-4.75 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.5 |
| 4 | Transportation vehicles | 10 | 5 | 9.5 |
| 5 | Others | 8 | 5 | 11.875 |

(4) Treatment of subsequent expenditure for fixed assets: Subsequent expenditure of fixed assets generally includes repair expense, update/improvement expense and decoration expense. If subsequent expenditure relating to fixed assets causes the likely inflow of economic benefit of the fixed assets to exceed prior estimate, such expenditure is capitalized. Other subsequent expenditure is included in current expense as incurred.

(5) Recognition criterion and allocation method of provision for impairment of fixed assets: The Company checks fixed assets at the end of each period. If the recoverable amount of a fixed asset is found to fall below its book value due to factors like continually declining market price, technical obsolescence, damage or long-term idleness, the impairment provision is made according to the difference between the recoverable amount of the asset and its book value. The provision for impairment of fixed assets is allocated on an item by item basis.

11. Construction in process

12

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(1) Pricing of construction in process: Construction in process is measured at actually incurred costs.

(2) Time node for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation is allocated from the immediately following month. Adjustment is made only after completing the completion settlement procedure.

(3) Recognition criterion and allocation method of provision for impairment of construction in process:

The Company makes a comprehensive inspection of constructions in process at the end of each year. If it is found that the recoverable amount of a project under construction falls below its book value due to the fact that the construction of the project is suspended for a long time and is unlikely to resume within the coming 3 years or the fact that the project under construction is already backward in performance or technology, the impairment provision is made according to the difference between the recoverable amount of the asset and its book value. The provision for impairment of construction in process is allocated on an item by item basis.

12. Intangible assets

(1) Pricing method of intangible assets: Intangible assets are measured at actual cost upon acquisition.

(2) Amortization method of intangible assets:

Intangible assets are evenly amortized in different periods over the shortest of the estimated useful life, benefit period stipulated in contract or effective period stipulated by law, as from the month of acquisition and such amortization is recorded into current profit and loss. Unless otherwise stipulated in contract or by law, the land use right is evenly amortized over land use period of 50 years. Other intangible assets are evenly amortized over a period of not more than 10 years.

(3) Recognition criterion and allocation method of provision for impairment of intangible assets: The Company makes a comprehensive inspection of intangible assets at the end of each year. If it is found that the recoverable amount of an intangible asset falls below its book value due to factors like technical obsolescence and sharp fall in market price, the impairment provision is allocated according to the

13

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

difference between the recoverable amount of the asset and its book value. The provision for impairment of intangible assets is allocated on an item by item basis.

13. Long-term deferred expenses

The Company's long-term deferred expenses refer to expenses that are already disbursed but shall be undertaken in current period and future periods with amortization period of more than 1 year, and such expenses are evenly amortized over the benefit period. If a long-term expense item cannot benefit future accounting periods, the amortized value of the item not yet amortized is completely recorded into current profit and loss.

14. Borrowing costs

(1) Recognition principle of capitalization of borrowing costs: The borrowing costs include interest on borrowings, amortization of discounts or premiums on borrowings, ancillary expenses, and exchange balance on foreign currency borrowings. All borrowing costs other than borrowing costs incurred by specific borrowings for acquisition and construction of fixed assets are recorded into current financial expenses for the period of occurrence. The borrowing costs incurred by specific borrowings realized for acquisition or construction of fixed assets shall not be capitalized unless they simultaneously meet the following requirements: asset disbursements have already occurred; borrowing costs have already occurred; the acquisition or construction activities necessary to prepare the asset for its intended use have already started.

(2) Period of capitalization of borrowing costs: For borrowing costs incurred for acquisition or construction of fixed assets that meet the abovementioned capitalization conditions, if such costs occur before the fixed asset reaches its intended use, they are included in the cost of the fixed asset acquired or constructed; if such costs occur after the fixed asset reaches its intended use, they are included in financial expense for the period of occurrence.

(3) Calculation method of capitalization amount of borrowing costs: The interest capitalization amount of each accounting period is calculated by multiplying the monthly weighted average of the accumulative expenditure for acquisition or construction of fixed assets as at the end of current period by the capitalization rate. The capitalization rate refers to the monthly specific borrowing interest rate for specific borrowings.

15. Estimated liabilities

14

BNBM(Group)0000667-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(1) Recognition principle of estimated liabilities: When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Company recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Company; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Company; (3) The amount of such obligation can be reliably measured.

(2) Measurement method of estimated liabilities: Estimated liabilities are measured at the best estimate of expenses required for discharging such contingencies.

16. Deferred income

The Company recognizes the received fiscal subsidies of country-specific policy import as its deferred income, which is included in current profit and loss after completion of the settlement of national country-specific policy import tasks.

17. Revenue recognition principles

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. The revenue recognition principles are specified below:

(1) Sale of goods: The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

(2) Agency service revenue: The realization of revenue is recognized when the agency service is completed and meanwhile the payment is received or the evidence of payment request is obtained.

(3) Abalienating of right to use assets: The realization of revenue is recognized according to the time and method stipulated in the relevant contract or agreement when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured.

18. Accounting method of income tax

The Company adopts the taxes payable method to account for income tax.

15

BNBM(Group)0000668-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

**V. Information on changes to accounting policies and accounting estimates and corrections of significant accounting errors**

1. Changes to accounting policies

China National Building Material Company Limited, a share-controlled subsidiary of the Company, is a listed company (hereinafter referred to as "CNBMPLC"), and it implemented the "Accounting Standards for Business Enterprises promulgated by the Ministry of Finance on February 15, 2006 (hereinafter referred to as "New Accounting Standards") as from January 1, 2007. While preparing its 2007 financial statements, CNBMPLC conducted retroactive adjustments in accordance with "Accounting Standards for Business Enterprises No.38 – Initial Implementation of Accounting Standards for Business Enterprises" and relevant stipulations. The Company conducted accounting at 37.64% equity holding according to the equity method, which exerted the following impact on relevant items within the Company's reporting period:

(1) Impact on owner's equity as at January 1, 2006

| Change item | Undistributed profit | Surplus reserve | Capital reserve | Total |
|---|---|---|---|---|
| Income tax | 2,666,080.08 | 296,231.12 | - | 2,962,311.20 |
| Amortization of equity investment difference under common control | -4,771,554.11 | -530,172.68 | -455,067.37 | -5,756,794.16 |
| Amortization of equity investment difference not under common control | 1,319,596.86 | 146,621.88 | - | 1,466,218.74 |
| Amortization of appraisal increment | -168,926.66 | -18,769.63 | - | -187,696.29 |
| Impact on policy adjustment of subsidiaries accounted for through equity method | 2,100,190.07 | 233,354.45 | - | 2,333,544.52 |
| Profit and loss adjustment of financial assets held for trading | - | - | - | - |
| Total | 1,145,386.24 | 127,265.14 | -455,067.37 | 817,584.01 |

16

BNBM(Group)0000669-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(2) Impact on 2006 net profit

| Change item | Amount |
|---|---|
| Income tax | 3,497,762.87 |
| Amortization of equity investment difference under common control | 568,042.16 |
| Amortization of equity investment difference not under common control | 1,018,901.75 |
| Amortization of appraisal increment | -898,023.71 |
| Impact on policy adjustment of subsidiaries accounted for through equity method | 1,963,616.71 |
| Profit and loss adjustment of financial assets held for trading | 128,201.84 |
| Employee compensation payable resulting from stock appreciation right | -435,227.45 |
| Total | 5,843,274.17 |

(3) Impact on shareholder's equity as at December 31, 2006

| Change item | Undistributed profit | Surplus reserve | Capital reserve | Total |
|---|---|---|---|---|
| Income tax | 5,814,066.66 | 646,007.41 | - | 6,460,074.07 |
| Amortization of equity investment difference under common control | -4,260,316.17 | -473,368.46 | -455,067.37 | -5,188,752.00 |
| Amortization of equity investment difference not under common control | 2,236,608.43 | 248,512.06 | - | 2,485,120.49 |
| Amortization of appraisal increment | -977,148.00 | -108,572.00 | - | -1,085,720.00 |
| Impact on policy adjustment of subsidiaries accounted for through equity method | 3,867,445.11 | 429,716.12 | - | 4,297,161.23 |
| Profit and loss adjustment of financial assets held for trading | 115,381.66 | 12,820.18 | - | 128,201.84 |
| Employee compensation payable resulting from stock appreciation right | -391,704.70 | -43,522.75 | - | -435,227.45 |

17

BNBM(Group)0000670-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Total | 6,404,332.99 | 711,592.56 | -455,067.37 | 6,660,858.18 |

2. Changes to accounting estimates

None.

3. Corrections of prior significant accounting errors

(1) During the Company's asset and capital verification in 1995, allocated land totaling 685,285m2 was recorded into fixed assets and capital reserve was increased accordingly. In 2004, in accordance with the Document entitled "Decision on Transferring Some of Land Use Right of Beijing New Building Material (Group) Co., Ltd."(ZhongJianCaiBanFa [2004] No.518), the Company transferred land of 383,906.88m2 to China National Building Materials and Equipment Import and Export Company but did not carry over the land cost in fixed assets at the same time. In the current year, the Company retroactively adjusted the aforesaid accounting error by reducing RMB58,751,030.50 from fixed assets and meanwhile decreasing capital reserve.

(2) In 2006, Shandong Weifang Building Ceramics Factory (hereinafter referred to as "Weifang Building Ceramics"), a subsidiary of the Company, falsely added RMB7,000,000.00 to the items of other receivables and advance receipts each, and meanwhile allocated RMB7,000,000.00 of bad debt provision for other receivables falsely added. In the current year, Weifang Building Ceramics retroactively adjusted the aforesaid accounting error by writing off other receivables and advance receipts falsely added in 2006 and writing off the falsely allocated bad debt provision of RMB7,000,000.00.

(3) In 2006, Weifang Building Ceramics, a subsidiary of the Company, transferred the right to use land of 133,718.00m2 to Shandong Milim Sanitary Ware Co., Ltd. The title transfer procedure was completed in October 2006 and the transaction fund was settled in November 2006. The trading revenue of the said economic transaction was not recognized in 2006. In the current year, Weifang Building Ceramics retroactively adjusted the aforesaid accounting error by recognizing land revenue of RMB449,632.94 for 2006.

(4) In 2003, Weifang Building Ceramics, a subsidiary of the Company, acquired the right to use two land parcels with total area of 158,473.00m2 and the paid land transfer fee of RMB7,987,039.20 was returned in full. Weifang Building Ceramics did not account for the said land and returned land transfer fee properly; in 2006, the said

18

BNBM(Group)0000671-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

enterprise acquired the right to use land of 67,134.00m2 and the paid land transfer fee of RMB4,618,819.20 was returned in full in the same year. Weifang Building Ceramics Factory recorded the paid land transfer fee into intangible assets and recorded the returned land transfer fee into other payables. In current year, Weifang Building Ceramics retroactively adjusted the said accounting errors by including the land transfer fee of RMB7,987,039.20 paid in 2003 in intangible assets, including the returned land transfer fee of RMB12,605,858.40 in capital reserve and meanwhile reducing RMB4,618,819.20 from the item of other payables.

The impact of the aforesaid accounting error corrections on the Company's prior financial statements is as follows:

(1) Impact on owner's equity as at January 1, 2006

| Error item | Undistributed profit | Surplus reserve | Capital reserve | Total |
|---|---|---|---|---|
| (1)    Transfer-out of allocated land | - | - | -58,751,030.50 | -58,751,030.50 |
| **Total** | **-** | **-** | **-58,751,030.50** | **-58,751,030.50** |

(2) Impact on 2006 net profit

| Error item | Amount |
|---|---|
| (2) Reversal of bad debt provision falsely allocated | 7,000,000.00 |
| (3) Entry of revenue from land sale | 449,632.94 |
| **Total** | **7,449,632.94** |

(3) Impact on shareholders' equity as at December 31, 2006

| Error item | Undistributed profit | Surplus reserve | Capital reserve | Total |
|---|---|---|---|---|
| (1) Transfer-out of allocated land | - | - | -58,751,030.50 | -58,751,030.50 |
| (2) Reversal of bad debt provision falsely allocated | 6,300,000.00 | 700,000.00 | - | 7,000,000.00 |
| (3) Entry of revenue from land sale | 404,669.65 | 44,963.29 | - | 449,632.94 |
| (4) Entry of rebate of land | - | - | 12,605,858.40 | 12,605,858.40 |

19

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| transfer fee | | | | |
|---|---|---|---|---|
| **Total** | 6,704,669.65 | 744,963.29 | -46,145,172.10 | -38,695,539.16 |

## VI. Notes to Main Items of Financial Statements

For the financial statement data disclosed below, unless specifically stated, "beginning" or "at beginning of year" refers to January 1, 2007; "ending" or "at end of year" refers to December 31, 2007; "this year" refers to the period commencing on January 1, 2007 and ending on December 31, 2007; "last year" refers to the period commencing on January 1, 2006 and ending on December 31, 2006; monetary unit: RMB yuan.

1. Monetary funds

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| | **Equal to RMB** | **Equal to RMB** | **Equal to RMB** | **Equal to RMB** |
| Cash | 8,489.33 | 14,707,764.87 | 14,689,626.09 | 26,628.11 |
| Including: RMB | 8,489.33 | 14,707,764.87 | 14,689,626.09 | 26,628.11 |
| Bank deposits | 121,815,727.29 | 8,428,377,996.65 | 8,408,155,589.04 | 142,038,134.90 |
| Including: RMB | 118,835,064.73 | 8,288,384,542.03 | 8,270,612,075.13 | 136,607,531.63 |
| USD | 2,798,413.09 | 139,980,445.53 | 137,543,513.91 | 5,235,344.71 |
| EUR | 182,249.47 | 13,009.09 | - | 195,258.56 |
| Other monetary funds | 9,695,807.97 | 63,062,808.81 | 70,550,709.41 | 2,207,907.37 |
| Including: RMB | 9,695,807.97 | 63,062,808.81 | 70,550,709.41 | 2,207,907.37 |
| Total | 131,520,024.59 | 8,506,148,570.33 | 8,493,395,924.54 | 144,272,670.38 |

2. Receivables

(1)Notes receivable

| Type of note | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 3,840,000.00 | 1,205,096.50 |
| Total | 3,840,000.00 | 1,205,096.50 |

(2)Accounts receivable

| Item | Ending balance | Beginning balance |
|---|---|---|

20

BNBM(Group)0000673-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

|  |  | provision | balance | provision |
|---|---|---|---|---|
| Less than 1 year | 40,313,892.78 | 149,993.22 | 21,432,221.77 | 183,250.04 |
| 1-2 years | 5,867,888.43 | 278,833.01 | 2,544,370.13 | 767,589.03 |
| 2-3 years | 1,724,960.17 | 938,467.49 | 1,679,371.25 | 443,044.75 |
| 3-4 years | 1,154,029.95 | 516,797.65 | 2,387,372.77 | 1,184,121.98 |
| 4-5 years | 1,320,456.38 | 953,007.10 | 4,185,453.60 | 3,602,243.04 |
| More than 5 years | 28,046,837.97 | 27,973,654.63 | 25,437,471.28 | 25,408,016.44 |
| Total | 78,428,065.68 | 30,810,753.10 | 57,666,260.80 | 31,588,265.28 |

(3)Other receivables

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
|  | Ending balance | Bad debt provision | Ending balance | Bad debt provision |
| Less than 1 year | 21,437,891.57 | 155,820.86 | 2,415,109.46 | 472,879.23 |
| 1-2 years | 1,047,119.77 | 501,998.33 | 8,081,542.87 | 6,071,277.68 |
| 2-3 years | 7,613,025.95 | 6,245,817.32 | 6,557,921.47 | 149,487.36 |
| 3-4 years | 6,416,825.02 | 13,581.81 | 43,847,656.09 | 13,015,190.71 |
| 4-5 years | 40,204,449.28 | 9,407,000.37 | 57,324,779.33 | 83,260.70 |
| More than 5 years | 65,838,971.83 | 21,747,651.16 | 21,848,794.43 | 21,750,015.42 |
| Total | 142,558,283.42 | 38,071,869.85 | 140,075,803.65 | 41,542,111.10 |

1) Details of the receivables for which full bad debt provision is made with the specific identification method:

| Name of debtor | Ending balance | Age | Bad debt provision | Reason |
|---|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | 6,369,641.12 | Less than 3 years | 6,369,641.12 | a |
| Beijing Hexinshi Asset Management Co., Ltd. | 9,230,891.38 | 4-5 years | 9,230,891.38 | b |
| Other receivablesSubtotal | 15,600,532.50 | — | 15,600,532.50 | |
| Total | 15,600,532.50 | — | 15,600,532.50 | |

21

BNBM(Group)0000674-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

Note:

a. Expected to be unrecoverable

b. On December 31, 2002, through signing an "Asset Portfolio Management Agency Agreement" with Beijing Hexinshi Investment Management Consultants Co., Ltd. (hereinafter referred to as "Hexinshi Company"), the Company entrusted Hexinshi Company to manage the funds of RMB29,000,000.00 with the scope of agency covering A-share market investment and T-bond market investment within the period between December 31, 2002 and December 31, 2003. On December 20, 2003, the Company signed a "Supplementary Agreement" with Hexinshi Company and transferred the balance of RMB24,800,000.00 not yet recovered to the item of other receivable. The Company recovered RMB11,200,000.00, RMB712,000.00 and RMB3,657,108.62 in 2005, 2006 and 2007 respectively, but there was RMB9,230,891.38 not yet recovered. The Company expected that the chance of recovery is quite slim, so full provision for bad debt was made for the said amount.

2) The top 3 debtors for other receivables at end of year:

| Entity name/Item | Amount | Nature of arrear | Reason for arrear |
|---|---|---|---|
| China National Building Materials Group Corporation | 98,304,231.37 | Business funds | Not settled yet |
| Beijing Zhongxin Real Estate Co., Ltd. | 14,323,567.18 | Asset transfer payment | Not settled yet |
| Beijing Hexinshi Asset Management Co., Ltd. | 9,230,891.38 | Agency fee | Funds in shortage |

3. Advances to suppliers

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Less than 1 year | 466,799,500.06 | 95.29% | 320,139,138.14 | 98.32% |
| 1-2 years | 18,683,371.84 | 3.81% | 1,835,197.25 | 0.56% |
| 2-3 years | 1,417,747.41 | 0.29% | 2,275,883.60 | 0.70% |
| More than 3 years | 2,974,288.01 | 0.61% | 1,347,391.16 | 0.42% |
| Total | 489,874,907.32 | 100.00% | 325,597,610.15 | 100.00% |

22

BNBM(Group)0000675-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

Note: advances to suppliers aged for more than 1 year are attributable to the fact that contracts were not fully performed.

4. Inventories

| Item | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | | | Book balance | Impairment provision |
| Raw materials | 659,329 81 | - | 2,207,034.32 | 1,851,555.73 | 1,014,808.40 | - |
| Goods in process | 62,282 05 | - | - | - | 62,282.05 | - |
| Commodity stock | 206,804,176.73 | 6,003,685 23 | 2,669,228,971.63 | 2,509,184,543.1 6 | 366,848,605. 20 | 8,365,150.7 9 |
| Turnover materials | 313,361 34 | - | 38,590.60 | 38,918.68 | 313,033.26 | - |
| Others | 137,392.17 | - | 1,711,074.12 | 1,719,782 57 | 128,683.72 | - |
| Total | 207,976,542. 10 | 6,003,685.2 3 | 2,673,185,670.6 7 | 2,512,794,800.1 4 | 368,367,412. 63 | 8,365,150.7 9 |

5. Other current assets

| Item | Ending balance | Beginning balance |
|---|---|---|
| House rental | 837,837.89 | 1,084,673.62 |
| Vehicle premium | - | 75,994.12 |
| Road toll | - | 147,708.00 |
| Input tax to be offset | 13,005.00 | - |
| Total | 850,842.89 | 1,308,375.74 |

6. Long-term investments

| Item | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | | | Book balance | Impair provis |
| Long-term equity investment | 1 925 499 441.50 | 17 393 474.41 | | | 2 908 488 800.20 | 49 247 7 |
| Including  Investments in subsidiaries | 1 794 920 389.71 | | 1 008 298 897.45 | 25 267 538.75 | 2 777 909 748.41 | 4 653 6 |
| Investments | 130 579 051.79 | 4 653 693.73  12 739 760.68 | - | - | 130 579 051.79 | 44 594 0 |

23

BNBM(Group)0000676-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| in other enterprises | | | | | | |
|---|---|---|---|---|---|---|
| Total | 1,925,499,441.50 | 17,393,474.41 | 1,008,256,897.45 | 25,267,538.75 | 2,908,488,800.20 | 49,247,7 |

(1) Long-term equity investments

| Name of invested entity | Shareholding proportion | Beginning balance | Addition this year | Reduction this year | Ending balance | Accou meth |
|---|---|---|---|---|---|---|
| Total | | 1,925,499,441.50 | 1,008,256,897.45 | 25,267,538.75 | 2,908,488,800.20 | |
| Including: | | | | | | |
| 1. China National Building Material Company Limited | 34.95% | 1,716,409,186.16 | 1,006,239,313.48 | 25,267,538.75 | 2,697,380,960.89 | Equ meth |
| 2. Shandong Weifang Building Ceramic Factory | 100.00% | 44,704,810.75 | 1,524,556.15 | - | 46,229,366.90 | Equ meth |
| 3. Guangxi Hongshuihe Cement Co., Ltd. | 12.96% | 39,549,117.78 | - | - | 39,549,117.78 | Co meth |
| 4. Guangxi Yufeng Cement (Group) Co., Ltd. | 3.46% | 33,520,638.11 | - | - | 33,520,638.11 | Co meth |
| 5. BNBM Homes Co. Ltd. | 11.00% | 21,695,707.66 | - | - | 21,695,707.66 | Co meth |
| 6. CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 100.00% | 13,854,872.94 | 420,886.05 | - | 14,275,758.99 | Equ met h |
| 7. Beijing BNBM Commerce & Trade Co., Ltd. | 99.00% | 13,662,826.15 | 60,831.13 | - | 13,723,657.28 | Equ meth |
| 8. International Asia Pacific Convention Center Co., Ltd. | 4.91% | 11,000,000.00 | - | - | 11,000,000.00 | Co meth |
| 9. Guangxi Yufeng Cement Co., Ltd. | 2.66% | 9,700,000.00 | - | - | 9,700,000.00 | Co meth |
| 10. Chin United | 3.17% | 6,534,000.00 | - | - | 6,534,000.00 | Co |

24

BNBM(Group)0000677-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Name of invested entity | Shareholding proportion | Beginning balance | Addition this year | Reduction this year | Ending balance | Accou meth |
|---|---|---|---|---|---|---|
| Industrial Co., Ltd. | | | | | | me h |

1) Explanations of the significant differences between the accounting policies of invested entity and the Company:

China National Building Material Company Limited, a proprietary subsidiary of the Company, adopts new accounting standards.

2) Information on long-term equity investments for which no dividend was distr buted for three years

| Name of invested entity | Ending balance | Shareholding proportion | Reason for no dividend distribution |
|---|---|---|---|
| Beijing Best New Building Material Research Institute | 1,732,654.08 | 100.00% | Under liquidation |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 591,141.98 | 100.00% | Under liquidation |
| Beijing Zhugen Trade Co. | 337.54 | 100.00% | Under liquidation |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | 100.00% | To be liquidated |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | 60.00% | To be liquidated |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 922,740.05 | 100.00% | Business license already revoked |
| Tianjin Tianlong New Material Joint Opera ion Company | 320,821.58 | 100.00% | Under liquidation |
| Guangzhou Suilong New Material Company | 150,000.00 | 100.00% | Business license already revoked |
| China New Building Materials Hainan Company | 1,500,000.00 | 50.00% | Severely insolvent |
| Guangxi Hongshuihe Cement Co., Ltd. | 9,549,117.78 | 12.96% | Bad benefits, insufficient funds |
| Guangxi Yufeng Cement (Group) Co., Ltd. | 33,520,638.11 | 3.00% | Bad benefits, insufficient funds |
| BNBM Plastic Pipe Co., Ltd. | 3,589,246.48 | 19.00% | Bad benefits, |

25

BNBM(Group)0000678-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Name of invested entity | Ending balance | Shareholding proportion | Reason for no dividend distribution |
|---|---|---|---|
| | | | insufficient funds |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | 140,000.00 | 14.00% | Business license already revoked |
| China Technology & Economy Investment Consulting Co., Ltd. | 3,000,000.00 | 5.00% | Insufficient funds |
| Interna ional Asia Pacific Convention Center Co., Ltd. | 11,000,000.00 | 4.91% | Insufficient funds |
| Xi'an Hualong New Building Material Joint Operation Company | 259,169.57 | 50.00% | Bad benefits, insufficient funds |
| Zhonghuan International Travel Service | - | 100.00% | Bad benefits, insufficient funds |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | - | 25.00% | Bad benefits, insufficient funds |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 76,172.19 | 1 00% | Insufficient funds |
| Chengdu Southwest BNBM Co., Ltd. | 15,000.00 | 3.00% | Insufficient funds |
| BNBM Homes Co. Ltd. | 21,695,707.66 | 11.00% | Insufficient funds |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 14,275,758.99 | 100.00% | Support company development |
| Beijing BNBM Commerce & Trade Co., Ltd. | 13,723,657.28 | 99.00% | Support company development |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 1,054,831.10 | 80.00% | Support company development |
| Shandong Weifang Building Ceramic Factory | 46,229,366.90 | 100.00% | Support company development |

3) Reason for more than 20% shareholding, but accounting without using the equity method

| Name of invested entity | Initial investment cost | Shareholding proportion | Reason for accounting without using the equity method |
|---|---|---|---|
| Beijing Best New Building Material Research Institute | 1,732,654.08 | 100.00% | Under liquidation |

26

BNBM(Group)0000679-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | | | |
|---|---|---|---|
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 591,141.98 | 100.00% | Under liquidation |
| Beijing Zhugen Trade Co. | 337.54 | 100.00% | Under liquidation |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | 100.00% | To be liquidated |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 922,740.05 | 100.00% | To be liquidated |
| Tianjin Tianlong New Material Joint Operation Company | 320,821.58 | 100.00% | Under liquidation |
| Guangzhou Suilong New Material Company | 150,000.00 | 100.00% | Business license already revoked |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | 60.00% | To be liquidated |
| China New Building Materials Hainan Company | 1,500,000.00 | 50.00% | Severely insolvent |
| Xi'an Hualong New Building Material Joint Operation Company | 259,169.57 | 50.00% | To be liquidated |

7. Fixed assets

(1) Original value of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | 44,038,969.50 | - | | 44,038,969.50 |
| houses & buildings | 79,184,588.87 | 1,117,924.54 | - | 80,302,513.41 |
| Machinery | 7,080,527.27 | 1,508,480.00 | - | 8,589,007.27 |
| Transport vehicles | 25,710,636.64 | 2,329,755.28 | 2,397,130.11 | 25,643,261.81 |
| Others | 5,371,066.28 | 427,309.97 | 376,595.00 | 5,421,781.25 |
| Total | 161,385,788.56 | 5,383,469.79 | 2,773,725.11 | 163,995,533.24 |

(2) Accumulated depreciation

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | - | - | - | - |
| houses & buildings | 41,646,102.58 | 1,911,433.41 | - | 43,557,535.99 |
| Machinery | 4,376,236.26 | 570,030.10 | - | 4,946,266.36 |
| Transport vehicles | 15,579,054.02 | 1,693,497.95 | 2,095,232.97 | 15,177,319.00 |
| Others | 3,797,576.43 | 332,509.90 | 280,986.82 | 3,849,099.51 |

27

BNBM(Group)0000680-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | | | | |
|---|---|---|---|---|
| Total | 65,398,969.29 | 4,507,471.36 | 2,376,219.79 | 67,530,220.86 |

(3) Net value of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | 44,038,969.50 | - | - | 44,038,969.50 |
| Houses & buildings | 37,538,486.29 | - | - | 36,744,977.42 |
| Machinery | 2,704,291.01 | - | - | 3,642,740.91 |
| Transport vehicles | 10,131,582.62 | - | - | 10,465,942.81 |
| Others | 1,573,489.85 | - | - | 1,572,681.74 |
| Total | 95,986,819.27 | - | - | 96,465,312.38 |

(4) Impairment provision for fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Land assets | - | | - | - |
| houses & buildings | - | | - | - |
| Machinery | - | - | - | - |
| Transport vehicles | 135,551.27 | - | - | 135,551.27 |
| Others | - | - | - | - |
| Total | 135,551.27 | - | - | 135,551.27 |

Notes:

1) Current increase of fixed assets includes RMB1,395,202.20 of conversion of construction in process;

2) The original value of fixed assets fully depreciated but still in use as at the end of the year is RMB32,793,357.11;

3) Current increase in accumulated depreciation includes RMB4,507,471.36 of depreciation expense allocated in current year.

8. Construction in progress

| Project name | Beginning balance | | Addition this year | Reduction this year | | Ending balance | |
|---|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | | Amount | Including: conversion into additional fixed assets | Book balance | Impairment provisio |

BNBM(Group)0000681-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | | | | | | n |
|---|---|---|---|---|---|---|
| Total | 55,107,331.30 | - | 4,906,161.22 | 1,619,014.20 | 1,395,202.20 | 58,394,478.32 | - |
| Including: | | | | | | - | |
| Zhuyu Building | 54,894,770.60 | | 3,422,707.72 | | | 58,317,478.32 | - |
| Logistics Port | | | 1,423,740.50 | 1,346,740.50 | 1,346,740.50 | 77,000.00 | - |
| Information application construction | 196,199.00 | | 59,713.00 | 255,912.00 | 32,100.00 | - | - |
| PV Project | 16,361.70 | | | 16,361.70 | 16,361.70 | - | - |

(Continued)

| Project name | Budget | Percentage of project investment in the budget (%) | Capitalized interest at beginning of year | Capitalized interest increased this year | Capitalized interest at end of year | Source of fund |
|---|---|---|---|---|---|---|
| Total | | | 300,369.60 | 1,773,879.72 | 2,074,249.32 | |
| Including: | | | | | | |
| Zhuyu Building | | | 300,369.60 | 1,773,879.72 | 2,074,249.32 | Self-raised and bank mortgage loan |

Note: refer to Note VI.10 for the mortgages of the Company's construction in progress.

9. Intangible assets

| Item | Book balance at beginning of year | Addition this year | Reduction this year | Book balance at end of year |
|---|---|---|---|---|
| Original cost, total | 25,484,112.08 | 223,812.00 | - | 25,707,924.08 |
| Land use right | 20,610,241.00 | | - | 20,610,241.00 |
| ERP software | 4,873,871.08 | 223,812.00 | - | 5,097,683.08 |
| Accumulated amortization, total | 2,868,608.32 | 923,113.68 | - | 3,791,722.00 |
| Land use right | 858,760.00 | 412,204.80 | - | 1,270,964.80 |
| ERP software | 2,009,848.32 | 510,908.88 | - | 2,520,757.20 |

29

BNBM(Group)0000682-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Item | Book balance at beginning of year | Addition this year | Reduction this year | Book balance at end of year |
|---|---|---|---|---|
| Intangible assetsTotal impairment provision | - | - | - | - |
| Land use right | - | - | - | - |
| ERP software | - | - | - | - |
| Intangible assetsBook valueTotal | **22,615,503.76** | — | — | **21,916,202.08** |
| Land use right | 19,751,481.00 | — | — | 19,339,276.20 |
| ERP software | 2,864,022.76 | — | — | 2,576,925.88 |

10. Ownership-restricted assets

| Ownership-restricted assets | Beginning balance | Ending balance | Reason for restriction |
|---|---|---|---|
| Construction in progress | 54,894,770.60 | 58,317,478.32 | Purchase office building with mortgage loan |
| Total | 54,894,770.60 | 58,317,478.32 | |

11. Short-term borrowings

| Borrowing type | Ending balance | Beginning balance | Annual interest rate (%) | Borrowing term |
|---|---|---|---|---|
| Guarantee borrowing | 665,761,439.55 | 405,225,610.57 | 5.265~7.290 | 07.7.13~08.12.14 |
| Total | 665,761,439.55 | 405,225,610.57 | -- | -- |

(1) Guarantee borrowing

| Guarantor | Loan amount | Loan rate | Loan term |
|---|---|---|---|
| CNBM Group | 30,000,000.00 | 5.4270% | 07.8.3~08.2.3 |
| CNBM Group | 50,000,000.00 | 5.4270% | 07.8.15~08.2.15 |
| CNBM Group | 50,000,000.00 | 7.2900% | 07.12.13~08.9.13 |
| CNBM Group | 20,000,000.00 | 5.8320% | 07.11.21~08.5.21 |
| CNBM Group | 20,000,000.00 | 5.2650% | 07.7.16~08.1.15 |
| CNBM Group | 30,000,000.00 | 5.4270% | 07.8.13~08.2.12 |
| CNBM Group | 30,000,000.00 | 6.5610% | 07.10.29~08.10.22 |
| CNBM Group | 20,000,000.00 | 6.5610% | 07.11.1~08.11.1 |
| CNBM Group | 50,000,000.00 | 7.2900% | 07.11.27~08.11.27 |

30

BNBM(Group)0000683-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | | | |
|---|---|---|---|
| CNBM Group | 50,000,000.00 | 7.2900% | 07.11.30~08.11.30 |
| CNBM Group | 20,000,000.00 | 6.5610% | 07.12.14~08.12.4 |
| CNBM Group | 30,000,000.00 | 6.5610% | 07.11.22~08.11.22 |
| CNBM Group | 30,000,000.00 | 5.2650% | 07.7.13~08.1.13 |
| CNBM Group | 30,000,000.00 | 6.5610% | 07.12.14~08.12.14 |
| CNBM Group | 20,000,000.00 | 5.4270% | 07.8.13~08.2.13 |
| CNBM Group | 30,000,000.00 | 5.8320% | 07.9.19~08.2.29 |
| CNBM Group | 10,000,000.00 | 5.8320% | 07.11.8~08.5.1 |
| CNBM Group | 80,000,000.00 | 7.2900% | 07.12.3~08.12.3 |
| CNBM Group | 50,000,000.00 | 6.1560% | 07.8.8~08.8.8 |
| CNBM Group | 14,632,427.76 | | -- |
| CNBM Group | 1,129,011.79 | | -- |
| Total | 665,761,439.55 | -- | -- |

12. Remunerations payable to employees

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Salaries, bonus, allowances and subsidies | 4,693,640.00 | 11,968,963.92 | 10,982,360.92 | 5,680,243.00 |
| Welfare expenses for employees | 487,446.89 | - | 388,967.23 | 98,479.66 |
| Total | 5,181,086.89 | 11,968,963.92 | 11,371,328.15 | 5,778,722.66 |

13. Payables

(1) Accounts payable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Total | 55,995,268.25 | 25,681,750.90 |
| Including: more than 3 years | 3,967,151.79 | 2,271,627.17 |

Note: the reason for the non-payment of accounts payable aged more than 3 years is no settlement.

(2) Advances from customers

| Item | Ending balance | Beginning balance |
|---|---|---|
| Total | 445,174,160.12 | 294,542,154.51 |
| Including: more than 1 year | 31,424,795.29 | 14,619,475.61 |

BNBM(Group)0000684-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

Note: the reason for non-carryover of advances from customers to income aged more than 1 year is no settlement.

(3) Other payables

| Item | Ending balance | Beginning balance |
|---|---|---|
| Total | 69,011,136.56 | 47,090,928.11 |
| Including: more than 3 years | 36,487,701.58 | 10,566,114.20 |

Note: the reason for the non-payment of other payables aged more than 3 years is no settlement.

The top 3 creditors for other payables at year end:

| Creditor name | Amount | Content |
|---|---|---|
| China National Building Materials Group Corporation | 22,857,567.18 | Business funds |
| BNBM Group Shandong Weifang Building Ceramic Factory | 20,000,000.00 | Business funds |
| Housing and Land Administration | 5,707,316.00 | Land grant fee |

14. .Long-term borrowings

| Borrowing type | Ending balance | Beginning balance | Annual interest rate | Borrowing term |
|---|---|---|---|---|
| Mortgage borrowing | 23,608,044.61 | 29,000,000.00 | 6.48% | 2006/10/31~2011/10/31 |
| Guarantee borrowing | 240,000,000.00 | 248,000,000.00 | 5.76% | 2003/09/05~2013/09/04 |
| Other borrowings | 500,000.00 | 500,000.00 | -- | -- |
| Total | 264,108,044.61 | 277,500,000.00 | -- | -- |

Note: For RMB500,000 of other loan, the creditor is Beijing Municipal Water Conservation Office and the purpose of the loan is sewage treatment project. The loan is an interest-free one with no maturity date specified.

(1) Guarantee borrowings

| Guarantor | Loan amount | Loan rate | Loan term |
|---|---|---|---|
| China National Building Materials Group Corporation | 80,000,000.00 | 5.76% | 2003.12.11~2013.09.04 |

32

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| China National Building Materials Group Corporation | 10,000,000.00 | 5.76% | 2003.09.05~2013.09.04 |
|---|---|---|---|
| China National Building Materials Group Corporation | 50,000,000.00 | 5.76% | 2005.06.30~2013.09.04 |
| China National Building Materials Group Corporation | 30,000,000.00 | 5.76% | 2005.08.09~2013.09.04 |
| China National Building Materials Group Corporation | 40,000,000.00 | 5.76% | 2005.09.05~2013.09.04 |
| China National Building Materials Group Corporation | 30,000,000.00 | 5.76% | 2005.12.31~2013.09.04 |
| Total | 240,000,000.00 | — | — |

(2) Mortgage borrowing

| Borrower | Loan amount | Annual interest rate | Loan term | Collateral |
|---|---|---|---|---|
| CITIC Bank Shouti Sub-branch | 23,608,044.61 | 6.48% | 2006.10.31~2011.10.31 | Zhuyu Building |
| Total | **23,608,044.61** | — | — | — |

### 15. Long-term payables

| Item | Ending balance | Beginning balance |
|---|---|---|
| Restructuring funds | 2,943,086.33 | 2,943,086.33 |
| **Total** | **2,943,086.33** | **2,943,086.33** |

Note: The long-term payable is the restructuring funds for Beijing New Materials Design & Research Institute Co., Ltd., a subsidiary of the Company.

### 16. Special payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Total | 3,132,257.25 | - | 78,122.20 | 3,054,135.05 |
| Including: | | | | |
| Appropriations of three science & technology expenses Promotion | 2,434,809.38 | - | - | 2,434,809.38 |
| fund for internationalized operation | 589,354.83 | - | 78,122.20 | 511,232.63 |

BNBM(Group)0000686-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| International market development fund | 108,093.04 | - | - | 108,093.04 |

17. Paid-up capital

| Investor name | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage | | | Investment amount | Percentage |
| China National Building Materials Group Corporation | 411,975,173.85 | 75.00% | - | - | 411,975,173.85 | 75.00% |
| China National Building Materials & Equipment Import & Export Company | 137,325,057.95 | 25.00% | - | - | 137,325,057.95 | 25.00% |
| Total | 549,300,231.80 | 100.00% | - | - | 549,300,231.80 | 100.00% |

Formatted: Space Before: 0.75 pt, Line spacing: Multiple 1.74 li

18. Capital reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Equity investment reserve | 263,116,461.36 | 831,968,765 06 | 132,359,629.22 | 962,725,597.20 |
| Transfer-in from appropriations | 240,000.00 | - | - | 240,000.00 |
| Capital reserve balance prior to implementation of new system | 175,903,622.28 | - | - | 175,903,622.28 |
| Other capital reserve | 21,353,696.08 | - | - | 21,353,696.08 |
| Total | 460,613,779.72 | 831,968,765 06 | 132,359,629.22 | 1,160,222,915.56 |

(1) Reason for discrepancy between ending balance of previous year and beginning balance of current year:

Due to retroactive adjustment resulting from changes to accounting policies and corrections of accounting errors, the beginning balance of capital reserve for current year falls by RMB46,600,239.47. For details, refer to Section V of the present Notes.

(2) Itemized explanations for reasons and bases of changes in current year:

34

BNBM(Group)0000687-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

a. The Company reduced equity investment provision of RMB132,359,629.22 due to reduction of State-owned shares of CNBMPLC in August 2007 and increased equity investment provision of RMB815,625,428.84 in respect to change in net assets of CNBMPLC arising from additional issue of H shares. For details, refer to Section XVI of the present Notes.

b. CNBMPLC, a share-controlled subsidiary of the Company, increased equity investment provision of RMB43,912,643.84 due to change in capital reserve of its subsidiaries. With a 34.95% equity holding of CNBMPLC, the Company increased equity investment provision of RMB15,347,469.02 accordingly.

c. CNBMPLC, a share-controlled subsidiary of the Company, acquired 23% equity of China Composites Corporation from its associated company China Fiberglass Co., Ltd., and the difference between the equity transfer price actually paid and the result of the book amount of audited net assets of China Composites Corporation multiplied by the said equity ratio was RMB2,418,475.86. CNBMPLC included the foregoing difference in capital reserve. With a 34.95% equity holding, the Company increased equity investment provision of RMB845,257.32 accordingly.

d. RMB150,609.88 of unrealizable payment by Guangzhou Building Block Technology Development and Research Center of China National Building Materials Group Corporation, a subsidiary of the Company, was recorded into capital reserve. The Company increased equity investment provision of RMB150,609.88 accordingly.

19. Surplus reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 99,208,774.80 | 22,618,089.32 | - | 121,826,864.12 |
| Total | 99,208,774.80 | 22,618,089.32 | - | 121,826,864.12 |

Note: Due to retroactive adjustment arising from changes to accounting policies and corrections of accounting errors, the Company revised up the beginning surplus reserve by RMB1,456,555.85 in line with the adjusted net profit. For details, refer to Section V of the present Notes.

20. Undistributed profits

| Item | Amount |
|---|---|
| Balance at end of last year | 269,948,141.30 |

35

BNBM(Group)0000688-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | |
|---|---|
| Add: adjustment of undistributed profits at beginning of year | 13,109,002.64 |
| Including: accounting policy change | 6,404,332.99 |
| Significant accounting error | 6,704,669.65 |
| Other adjustment factors | - |
| Balance at beginning of this year | 283,057,143.94 |
| Addition this year | 226,180,893.19 |
| Including: transfer-in from net profit this year | 226,180,893.19 |
| Other additions | - |
| Reduc ion this year | 38,818,089.32 |
| Including: surplus reserve allocated this year | 22,618,089.32 |
| Cash dividends distributed this year | 16,200,000.00 |
| Stock dividends distributed this year | - |
| Other reductions | - |
| Balance at end of this year | 470,419,947.81 |
| Including: cash dividends approved by the Board of Directors | - |

Note: CNBMPLC, a share-controlled subsidiary of the Company, revised up its beginning balance of undistributed profit due to implementation of new accounting standards for business enterprises, and the Company revised up its beginning balance of undistributed profit by RMB6,404,332.99 according to the shareholding ratio; Weifang Building Ceramics, a subsidiary of the Company, retroactively adjusted its beginning balance of undistributed profit due to accounting error correction, and the Company revised up its beginning balance of undistributed profit by RMB6,704,669.65 according to the shareholding ratio.

21. Operating income

(1) Operating income

| Item | This year | Last year |
|---|---|---|
| 1. Income from main operations | 2,530,755,717.12 | 1,729,624,226.04 |
| 2. Income from other operations | 1,106,443.62 | 4,007,095.73 |
| Total | 2,531,862,160.74 | 1,733,631,321.77 |

(2) Operating cost

| Item | This year | Last year |
|---|---|---|
| Cost of main operations | 2,493,997,417.91 | 1,704,959,632.78 |
| Cost of other operations | 54,505.00 | 2,802,927.66 |
| Total | 2,494,051,922.91 | 1,707,762,560.44 |

36

BNBM(Group)0000689-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(3) Income from main operations and cost of main operations – by product/business

| Item | Income from main operations | | Cost of main operations | |
|---|---|---|---|---|
| | This year | Last year | This year | Last year |
| Selling of goods | 2,530,755,717.12 | 1,729,624,226.04 | 2,493,997,417.91 | 1,704,959,632.78 |
| Rendering of service | - | 5,514,456.30 | - | - |
| Total | 2,530,755,717.12 | 1,729,624,226.04 | 2,493,997,417.91 | 1,704,959,632.78 |

22. Investment income

| Source of investment income | This year | Last year |
|---|---|---|
| Profits declared by the invested entity for distribution under the cost method | - | 609,563.09 |
| Net increase/decrease in owners' equity of the invested entity at year-end adjustments | 308,647,761.61 | 167,074,885.63 |
| Income from transfer of equity investment | - | 24,121.84 |
| Impairment provision allocated | -31,854,307.86 | -579,991.15 |
| Others | - | 46,884.51 |
| Total | 276,793,453.75 | 167,175,463.92 |

23. Non-operating income

(1) Non-operating income

| Item | This year | Last year |
|---|---|---|
| Gains on disposal of non-current assets | 132,406.96 | 2,008,104.63 |
| Including: gains on disposal of fixed assets | 132,406.96 | 2,008,104.63 |
| Inventory profit | - | 752.50 |
| Ohers | 19,417.50 | 7,704.03 |
| Total | 151,824.46 | 2,016,561.16 |

24. Non-operating expenditure

| Item | This year | Last year |
|---|---|---|
| Loss on disposal of non-current assets | 100,868.06 | 63,745.13 |
| Including: loss on disposal of fixed assets | 100,868.06 | 63,745.13 |
| Public welfare donation expenses | 650,000.00 | 118.00 |
| Inventory loss | 1,991.50 | - |

37

BNBM(Group)0000690-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | | |
|---|---|---|
| Others | 4,010.00 | 350.00 |
| Total | **756,869.56** | **64,213.13** |

**25.** Income tax expenses

| Item | This year | Last year |
|---|---|---|
| Income tax expenses for current period | - | 3,027 27 |
| Total | **-** | **3,027.27** |

26. Borrowing costs

| Item | This year | Capitalization ratio |
|---|---|---|
| Expensed borrowing costs | 42,052,903.78 | - |
| Capitalized borrowing costs | 1,773,879.72 | - |
| Including: capitalized borrowing costs in fixed assets | 1,773,879.72 | - |
| Capitalized borrowing costs in investment real estate | - | - |
| Capitalized borrowing costs in inventories | - | - |
| Total | **43,826,783.50** | **—** |

**VII. Cash flows**

(1) Additional information of cash flow statement

| Item | This year | Last year |
|---|---|---|
| 1.Reconciliation of net profit to cash flows of operating activities: | - | - |
| Net profit | 226,180,893.19 | 123,196,913 62 |
| Less: unconfirmed investment loss | - | - |
| Add: asset impairment provision | -1,791,056.43 | -1,400,458.43 |
| Depreciation of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 4,507,471 36 | 4,724,050 61 |
| Amortization of intangible assets | 923,113.68 | 889,541.88 |
| Amortization of long-term deferred expenses | - | 270,900.00 |
| Decrease in deferred expenses (increase represented by a "-" symbol) | 470,537.85 | -636,409 93 |
| Increase in accrued expenses (decrease represented by a "-" symbol) | - | 439,576.48 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (gains represented by a "-" symbol) | -31,538.90 | -1,944,359.50 |
| Losses on retirement of fixed assets | - | - |
| Losses from changes in fair value (gains represented by a "-" symbol) | - | - |
| Financial expenses | 42,052,903.78 | 36,282,367.73 |
| Investment loss (gains represented by a "-" symbol) | -276,793,453.75 | -167,175,463 92 |

38

BNBM(Group)0000691-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Item | This year | Last year |
|------|-----------|-----------|
| Decrease in deferred income tax assets (increase represented by a "-" symbol) | - | - |
| Increase in deferred income tax liabilities (decrease represented by a "-" symbol) | - | - |
| Decrease in inventories (increase represented by a "-" symbol) | -160,390,870.53 | -38,513,601.77 |
| Decrease in operating receivables (increase represented by a "-" symbol) | -192,082,116.94 | -89,046,627.72 |
| Increase in operating payables (decrease represented by a "-" symbol) | 259,040,340 89 | 187,607,088.84 |
| Others | - | - |
| Net cash flows from operating activities | -97,913,775 80 | 54,693,517 89 |
| 2.Investing and financing activities not involving cash receipts and payments: | - | - |
| Change of debts to capital | - | - |
| Convertible corporate bonds maturing within one year | - | - |
| Fixed assets leased by financing | - | - |
| 3 Net increase in cash and cash equivalents: | - | - |
| Cash at the end of period | 144,272,670 38 | 131,520,024.59 |
| Less: cash at beginning of period | 131,520,024 59 | 107,942,721.27 |
| Add: cash equivalents at the end of period | - | - |
| Less: cash equivalents at beginning of period | - | - |
| Net increase in cash and cash equivalents | 12,752,645.79 | 23,577,303 32 |

(2) Cash and cash equivalents

| Item | This year | Last year |
|------|-----------|-----------|
| Cash | 144,272,670.38 | 131,520,024.59 |
| Including: cash on hand | 26,628.11 | 8,489.33 |
| Bank deposits readily available for payments | 142,038,134.90 | 121,815,727.29 |
| Other monetary funds readily available for payments | 2,207,907.37 | 9,695,807.97 |
| Cash equivalents | - | - |
| Including: bond investments due within three months | - | - |
| Cash and cash equivalents at end of period | 144,272,670.38 | 131,520,024.59 |
| Including: cash and cash equivalents with their use restricted for parent company or the subsidiaries within the Group | - | - |

## VIII. Explanations of Contingent Matters

1. The guarantees provided by the Company for other entities as of December 31, 2007

| Guaranteed entity | Type of guarantee | Guaranteed amount |
|-------------------|-------------------|-------------------|
| China Fiberglass Co. Ltd. | Guarantee | 264,754,528.00 |

BNBM(Group)0000692-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Guaranteed entity | Type of guarantee | Guaranteed amount |
|---|---|---|
| China National Building Materials Group Corporation | Guarantee | 288,582,000.00 |
| China National Building Materials ~~& Equipment~~ Import ~~&~~ Export Company~~Corporation~~ | Guarantee | 25,914,000.00 |
| Total | | 579,250,528.00 |

Note:

The Company provided guarantee for bank loans undertaken by China National Building Materials Group Corporation and China National Building Material Import Export Company during their debt-bearing acquisition of Lunan Cement Factory. As of December 31, 2007, the balance of the loan was RMB293,196,000.00. The Company provided guarantee for RMB267,282,000.00 of loans undertaken by China National Building Materials Group Corporation and provided guarantee for RMB25,914,000.00 of loans undertaken by China National Building Material Import Export Company. All those loans were already overdue.

On November 6, 2007, China Orient Asset Management Corporation, the present creditor of the said loans, signed a "Debt Restructuring Agreement" with China National Building Materials Group Corporation and both parties agreed that the creditor shall exempt China National Building Materials Group Corporation from the remaining principal and interest of the foregoing debt after the agreement came into full force and the debt discharge and exemption conditions were met.

2. Except the foregoing contingencies, the Company had no other significant contingencies as of December 31, 2007.

### IX. Explanations of the Matters after the Balance Sheet Date

The Company had no significant matters after the balance sheet date needing to be explained.

### X. Related-party Relationship and Transactions

1. Related-party relationship

(1) Parent company and ultimate controller

1) Parent company and ultimate controller

| Parent company and | Nature of | Relationship | Place of registration |
|---|---|---|---|

BNBM(Group)0000693-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| ultimate controller | enterprise | with the Company | |
|---|---|---|---|
| China National Building Materials Group Corporation | SOE | Parent company | No.2 South Zizhuyuan Road, Haidian District, Beijing |

2) Registered capital of parent company and ultimate controller and its change

| Parent company and ultimate controller | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 3,723,038,000.00 | - | - | 3,723,038,000.00 |

3) Shares or equity held by parent company and ultimate controller and their changes

| Parent company and ultimate controller | Shareholding amount | | Shareholding proportion | |
|---|---|---|---|---|
| | Ending balance | Beginning balance | Ending balance | Beginning balance |
| China Na ional Building Materials Group Corporation | 411,975,173.85 | 411,975,173.85 | 75.00% | 75.00% |

(2) Subsidiaries

1) Subsidiaries

| Name of subsidiary | Nature of enterprise | Relationship with the Company | Place of registration |
|---|---|---|---|
| China National Building Material Company Limited | JS company | Subsidiary | No.1 (A), Sanlihe Road, Haidian District, Beijing |
| Shandong Weifang Building Ceramic Factory | SOE | Subsidiary | Wa Town, Jingshan, Weifang, Shandong Province |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | LLC | Subsidiary | Xisanqi, Qinghe, Haidian District, Beijing |
| Beijing BNBM Commerce & Trade Co., Ltd. | LLC | Subsidiary | East Huandao Road (south), Xisanqi, Haidian District, Beijing |
| CNBM Group (Guangzhou) Concrete Block Technology | SOE | Subsidiary | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, |

41

BNBM(Group)0000694-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Development & Research Center | | | Guangzhou, Guangdong Province |
|---|---|---|---|

2) Registered capitals of subsidiaries and their changes

| Name of subsidiary | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| China National Building Material Company Limited | 2,071,700,000.00 | 136,788,000.00 | - | 2,208,488,000.00 |
| Shandong Weifang Building Ceramic Factory | 28,961,694.06 | - | - | 28,961,694.06 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 1,100,000.00 | - | - | 1,100,000.00 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,383,838.00 | - | - | 18,383,838.00 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 3,459,000.00 | - | - | 3,459,000.00 |

3) Shareholding proportions or equity interests in subsidiaries and their changes

| Name of subsidiary | Shareholding amount | | Shareholding proportion | |
|---|---|---|---|---|
| | Ending balance | Beginning balance | Ending balance | Beginning balance |
| China National Building Material Company Limited | 771,776,923.00 | 779,862,307.00 | 34.95% | 37.64% |
| Shandong Weifang Building Ceramic Factory | 28,961,694.06 | 28,961,694.06 | 100.00% | 100.00% |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | 880,000.00 | 880,000.00 | 80.00% | 80.00% |
| Beijing BNBM Commerce & Trade Co., Ltd. | 18,199,999.62 | 18,199,999.62 | 99.00% | 99.00% |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | 3,459,000.00 | 3,459,000.00 | 100.00% | 100.00% |

(3) Other related parties

| Name of related party | Related-party relationship | Contents of related-party transactions with the |
|---|---|---|

42

BNBM(Group)0000695-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| | | Company |
|---|---|---|
| BNBM Homes Co. Ltd. | Subsidiary's investor | Selling of goods, purchase of goods |
| Beijing New Building Materials Public Limited Company | The Company's tier-3 subsidiary | Purchase of goods |
| BNBM Science & Technology Development Co., Ltd. | Under common control of the group | Business funds |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Equity participation company | Business funds |
| BNBM Building Plastics Co., Ltd. | The Company's tier-3 subsidiary | Business funds |
| China National Building Materials & Equipment Import & Export Company Corporation | Under common control of the group | Provide guarantees and financing |
| BNBM Plastic Pipe Co., Ltd. | Equity participation company | Business funds |
| China Fiberglass Co. Ltd. | Subsidiary's associated company | Provide guarantees |

2. Related-party transactions

(1)    Selling of goods

| Name of related party | This year | Last year |
|---|---|---|
| BNBM Homes Co. Ltd. | 265,605.46 | 751,898.23 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 78,855,872.99 | 45,441,629.08 |
| Total | 79,121,478.45 | 46,193,527.31 |

The prices at which the Company sells goods to related parties are determined in reference to the market prices of the same type of goods.

(2)    Purchase of goods

| Name of related party | This year | Last year |
|---|---|---|
| Beijing New Building Materials Public Limited Company | 2,084,197.35 | 25,041,500.53 |
| BNBM Homes Co. Ltd. | 11,548,338.74 | 2,687,599.64 |
| Beijing BNBM Commerce & Trade Co., Ltd. | 2,052,577.74 | 1,147,504.09 |
| Total | 15,685,113.83 | 28,876,604.26 |

The prices of goods purchased by the Company from related parties are determined through consultation with reference to market prices of like products.

43

BNBM(Group)0000696-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

(3)   Providing guarantees

Refer to Note VIII for the guarantees provided by the Company for related parties.

(4)   Accepting guarantees

| Name of guarantor | Guaranteed limit | Guaranteed balance | Lender | Term of principal claim |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 500,000,000.00 | 240,000,000.00 | China Development Bank | 2003.9.5~2013.9.4 |
| China National Building Materials Group Corporation | 30,000,000 00 | - | China Construction Bank Beijing Xisi Sub-branch | 2006.8.25~2009.2.24 |
| China National Building Materials Group Corporation | 20,000,000 00 | 20,000,000.00 | SPD Bank Beijing Huangsi Sub-branch | 2007.7.16~2008.1.15 |
| China National Building Materials Group Corporation | 400,000,000.00 | 164,632,427.76 | Minsheng Bank Head Office Business Outlet | 2007.3.30~2008.3.30 |
| China National Building Materials Group Corporation | 200,000,000.00 | 50,000,000.00 | CITIC Bank Head Office Business Outlet | 2007.9.4~2008.9.4 |
| China National Building Materials Group Corporation | 300,000,000.00 | 151,129,011.79 | Baank of Communications Tiantan Sub-branch | 2007.3.9~2008.3.9 |
| China National Building Materials Group Corporation | 70,000,000 00 | 40,000,000.00 | Huaxia Bank Dewai Sub-branch | 2007.2.6~2008.2.6 |
| China National Building Materials Group Corporation | 150,000,000.00 | 50,000,000.00 | Bank of Beijing Head Office Sub-branch | 2007.8.7~2009.8.7 |
| China National Building Materials Group Corporation | 30,000,000 00 | 30,000,000.00 | SPD Bank Beijing Huangsi Sub-branch | 2007.8.13~2008.2.12 |
| China National Building Materials Group Corporation | 380,000,000.00 | 80,000,000.00 | Bank of China Beijing Changping Sub-branch | 2007.6.8~2008.6.8 |

44

BNBM(Group)0000697-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| China National Building Materials Group Corporation | 200,000,000.00 | 80,000,000.00 | Beijing Rural Commercial Bank Sijiqing Sub-branch | 2007.12.3~2008.12.3 |
|---|---|---|---|---|
| Total | 2,280,000,000.00 | 905,761,439.55 | -- | -- |

(5)    Financing

| Lender | Borrowing principal | Time of borrowing | Borrowing rate | Interest paid in 2007 |
|---|---|---|---|---|
| China National Building Materials & Equipment Import & Export Company Corporation | 30,000,000.00 | 2007 | 6.03% | 60,300.00 |
| | 30,000,000.00 | - | - | 60,300.00 |

(6)    Investment dividends

| Item | Name of related party | This year | Last year |
|---|---|---|---|
| Investment dividends | China National Building Materials Group Corporation | 16,200,000.00 | 8,060,000.00 |

3. Balances of receivables from and payables to related parties

(1)    Balances of receivables to related parties

| Name of related party | Item | Ending balance | Beginning balance |
|---|---|---|---|
| BNBM Science & Technology Development Co., Ltd. | Accounts receivable | 1,134,847.99 | 1,134,847.99 |
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts receivable | 27,328,808.88 | 2,961,726.52 |
| | Other receivables | 2,286,434.48 | 940,503.20 |
| | Advances to suppliers | 4,466,625.88 | - |
| Beijing New Building Materials Public Limited Company | Other receivables | 524,506.97 | 70,000.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 1,596,934.80 | 1,311,718.80 |
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,369,641.12 | 6,369,641.12 |
| China National Building Materials Group | Other receivables | 98,304,231.37 | 94,887,231.37 |

45

BNBM(Group)0000698-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

| Name of related party | Item | Ending balance | Beginning balance |
|---|---|---|---|
| Corporation | | | |
| China National Building Materials ~~&~~ ~~Equipment~~ Import ~~&~~ Export Company | Other receivables | 1,032,652.37 | 1,032,652.37 |
| BNBM Homes Co. Ltd. | Advances to suppliers | - | 179,506.30 |

(2)    Balances of payables to related parties

| Name of related party | Item | Ending balance | Beginning balance |
|---|---|---|---|
| Beijing New Building Materials Public Limited Company | Accounts payable | 3,488,698.27 | 3,397,543.76 |
| | Advances from customers | - | 484,989.03 |
| BNBM Building Plastics Co., Ltd. | Accounts payable | 610,419.64 | 1,105,690.37 |
| Beijing BNBM Commerce & Trade Co., Ltd. | Advances from customers | 75,977.01 | 3,530,991.30 |
| China National Building Materials Group Corporation | Other payables | 22,857,567.18 | 19,917,567.18 |
| | Long-term payables | 2,943,086.33 | 2,943,086.33 |
| BNBM Homes Co. Ltd. | Accounts payable | 319,226.18 | - |
| Shandong Weifang Building Ceramic Factory | Other payables | 20,000,000.00 | - |

## XI. Information on the Transfer and Sale of <span style="color:red">Major</span> ~~Significant~~ Assets

None.

## XII. Information on Non-monetary Transactions and Debt Restructuring

None.

## XIII. Other Significant Matters Needing to Be Explained

CNBMPLC, a share-controlled subsidiary of the Company, conducted additional issue of 149,749,187 H shares at the Stock Exchange of Hong Kong Limited on August 17, 2007. In addition, in accordance with "Official Reply on Questions concerning

46

BNBM(Group)0000699-R

Beijing New Building Material (Group) Co., Ltd.

Notes to 2007 Financial Statements

Equity Transfer of China National Building Material Company Limited" (GuoZiChanQuan [2007] No.446) issued by State-owned Assets Supervision and Administration Commission of the State Council on May 24, 2007, the Company and other domestic shareholders reduced the holding of State-owned shares according to 10% of the above financing size. A total of 12,961,187 shares were reduced and the Company reduced its holding of shares by 8,085,384 shares. State-owned shares thus reduced were transferred to National Council for Social Security Fund, which entrusted CNBMPLC to sell those State-owned shares in its public offering. Before listing, total share capital of CNBMPLC was 2,071,700,000 shares and the Company held 779,862,307 shares and its shareholding ratio was 37.64%. After additional issue of H shares and reduction of State-owned shares, the total share capital of CNBMPLC was 2,208,488,000 shares and the Company held 771,776,923 shares and its shareholding ratio fell to 34.95%. The Company reduced capital reserve of RMB132,359,629.22 due to reduction of State-owned shares and meanwhile increased capital reserve of RMB815,625,428.84 due to CNBMPLC's share premium. This public offering of CNBMPLC was verified by Zhongxi CPAs, which issued a capital verification report numbered ZhongXiYanZi (2008) No.01009.

### XIV. Approval of Financial Statements

The 2007 financial statements of the Company had been approved by the Board of Directors of the Company.

47

BNBM(Group)0000700-R

# Business License of Legal Entity

(Duplicate) (2-1)

Registration No.: 1100002572908

| | |
|---|---|
| **Name** | ShineWing Certified Public Accountants Co., Ltd. |
| **Domicile** | 8F, Block A, Fuhua Building, No.8 Chaoyangmen North Street, Dongcheng District, Beijing |
| **Name of legal representative** | Zhang Ke |
| **Registered capital** | RMB4mn |
| **Paid-up capital** | RMB4mn |
| **Type of company** | Limited liability company |
| **Business scope** | Examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; other audit service as specified by laws and administrative regulations; accounting consulting and accounting service; asset appraisal. |
| **Date of founding** | January 28, 1999 |
| **Duration** | January 28, 1999 to January 27, 2029 |

### Notice

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally authentic.
3. The original shall be put at a conspicuous place at the enterprise's domicile .
4. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred.
5. In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes and get a new Business License of Legal Entity.
6. The enterprise shall attend annual inspection from March 1 to June 30 per annum.
7. In case the Business License of Legal Entity is cancelled, the enterprise shall not engage in the operating activities unrelated to liquidation.
8. In case of deregistration, the original and duplicate of the Business License of Legal Entity shall be returned.
9. If the Business License of Legal Entity is lost or destroyed, the enterprise shall state its invalidation at the newspaper or periodical designated by the company registration authority and apply for a new one.

### Record of annual inspection



Beijing Administration of Industry and Commerce (seal)

August 31, 2008



BNBM/Group/0000701-R