**Beijing New Building Material (Group) Co., Ltd.**

**Auditor's Report**

**TianZhiJingShenZi (2010) No.1427**

### Table of Contents

Auditor's Report ............................................................................................ 1

2009 Financial Statements ........................................................................... 3

Notes to 2009 Financial Statements ............................................................ 8

BNBM(Group)0000850-R

FSIA
EXHIBIT
67

**BG: 7/15/15-7/18/15**
**Exhibit 172R**



Vocation International Certified Public Accountants Co., Ltd.
Beijing   Shanghai   Shenzhen   Changsha   Hefei
Chengdu   Kunming   Xi'an   Shenyang   Hong Kong
Address: 2F, Block B, Huatong Building, No.19 Chegongzhuang
West Road (B), Haidian District, Beijing 100048
Tel
Fax
Website: www.tzcpa.com
Email

# Auditor's Report

TianZhiJingShenZi (2010) No.1427

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "your company"), including the balance sheet as at December 31, 2009, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

## I. Management's responsibility for financial statements

Your company's management is responsible for the preparation of these financial statements in accordance with the Accounting Standards for Business Enterprises (promulgated by the Ministry of Finance on February 15, 2006). This responsibility includes: (i) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (ii) selecting and applying appropriate accounting policies; and (iii) making accounting estimates that are reasonable in the circumstances.

## II. Certified public accountant's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Opinion

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of your company as of December 31, 2009 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises (promulgated by the Ministry of Finance on February 15, 2006).

1

BNBM(Group)0000851-R

[No body below on this page]



Vocation International Certified Public
Accountants Co., Ltd.

Chinese Certified Public Accountant:





Beijing, China

April 9, 2010

Chinese Certified Public Accountant:



2

BNBM(Group)0000852-R

## Balance Sheet

Prepared by: Beijing New Building Material (Group) Co., Ltd   As at December 31, 2009

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT ASSETS:** | 1 | | | |
| Monetary capital | 2 | 206,213,345.16 | 178,341,545.12 | VI.(I) |
| Settled excess reserve | 3 | - | - | |
| Capital lending | 4 | - | - | |
| Trading financial assets | 5 | - | - | |
| Notes receivable | 6 | 8,657,150.91 | 6,588,946.75 | VI.(II) |
| Accounts receivable | 7 | 62,501,552.11 | 59,022,101.93 | VI.(III) |
| Advances to suppliers | 8 | 967,650,591.37 | 687,964,595.56 | VI.(IV) |
| Insurance premium receivable | 9 | - | - | |
| Reinsurance accounts receivable | 10 | - | - | |
| Reinsurance contract reserve receivable | 11 | - | - | |
| Interest receivable | 12 | - | - | |
| Other receivables | 13 | 116,186,027.82 | 113,514,941.82 | VI.(V) |
| Buying back the sale of financial assets | 14 | - | - | |
| Inventories | 15 | 489,888,232.56 | 546,861,076.13 | VI.(VI) |
| Including: raw materials | 16 | 246,642.23 | 874,315.24 | |
| Commodity stocks (finished products) | 17 | 488,393,442.23 | 545,393,748.14 | |
| Non-current assets maturing within one year | 18 | - | - | |
| Other current assets | 19 | - | - | |
| **Total current assets** | 20 | 1,851,096,899.93 | 1,592,293,207.31 | |
| **NON-CURRENT ASSETS:** | 21 | | | |
| Granted loans and advances | 22 | - | - | |
| Financial assets available for sale | 23 | - | - | |
| Held-to-maturity investments | 24 | - | - | |
| Long-term receivables | 25 | - | - | |
| Long-term equity investment | 26 | 4,118,646,261.33 | 3,376,597,272.65 | VI.(VII) |
| Investment real estate | 27 | - | - | |
| Fixed assets, original cost | 28 | 185,676,366.90 | 190,067,785.69 | VI.(VIII) |
| Less: accumulated depreciation | 29 | 71,141,961.34 | 68,229,401.88 | VI.(VIII) |
| Fixed assets, net value | 30 | 114,534,405.56 | 121,838,383.81 | VI.(VIII) |
| Less: provision for impairment of fixed assets | 31 | 135,551.27 | 135,551.27 | VI.(VIII) |
| Fixed assets, net book value | 32 | 114,398,854.29 | 121,702,832.54 | VI.(VIII) |
| Construction in progress | 33 | 8,384,219.93 | 5,822,505.41 | VI.(IX) |
| Goods for projects | 34 | - | - | |
| Disposal of fixed assets | 35 | 7,779,638.34 | - | |
| Productive living assets | 36 | - | - | |
| Oil and gas assets | 37 | - | - | |
| Intangible assets | 38 | 64,245,240.34 | 64,981,089.21 | VI.(X) |
| Development expenses | 39 | - | - | |
| Goodwill | 40 | - | - | |
| Long-term deferred expenses | 41 | 2,070,600.05 | 2,622,760.01 | VI.(XI) |
| Deferred income tax assets | 42 | - | - | |
| Other non-current assets | 43 | - | - | |
| Including:  physical assets reserve specifically authorized | 44 | - | - | |
| **Total non-current assets** | 45 | 4,315,524,814.28 | 3,571,726,459.82 | |
| | 46 | | | |
| | 47 | | | |
| | 48 | | | |
| | 49 | | | |
| | 50 | | | |
| | 51 | | | |
| | 52 | | | |
| | 53 | | | |
| | 54 | | | |
| | 55 | | | |
| | 56 | | | |
| | 57 | | | |
| | 58 | | | |
| | 59 | | | |
| | 60 | | | |
| | 61 | | | |
| | 62 | | | |
| | 63 | | | |
| **Total assets** | 64 | 6,166,621,714.21 | 5,164,019,667.13 | |

Legal representative: Song Zhiping         Person in charge of accounting work: Li Yuan         Head of accounting agency: Li Wanyu

3

BNBM(Group)0000853-R

**Balance Sheet (continued)**

Prepared by: Beijing New Building Material (Group) Co., Ltd          As at December 31, 2009

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT LIABILITIES:** | 65 | | | |
| Short-term borrowings | 66 | 879,436,659.19 | 879,436,659.19 | VI.(XII) |
| Borrowings from the Central Bank | 67 | - | - | |
| Taken-in deposits and due from banks | 68 | - | - | |
| Capital borrowing | 69 | - | - | |
| Trading financial liabilities | 70 | - | - | |
| Notes payable | 71 | 931,435,892.26 | 931,435,892.26 | VI.(XIII) |
| Accounts payable | 72 | 32,895,098.02 | 32,895,098.02 | VI.(XIV) |
| Advances from customers | 73 | 601,975,200.36 | 601,975,200.36 | VI.(XV) |
| Financial assets sold for repurchase | 74 | - | - | |
| Handling charge and commission payable | 75 | - | - | |
| Compensation payable to employees | 76 | 13,077,817.30 | 13,077,817.30 | VI.(XVI) |
| Including: salary payable | 77 | 6,072,306.90 | 6,072,306.90 | |
| Welfare expenses payable | 78 | - | - | |
| # Including: bonus and welfare funds for employees | 79 | - | - | |
| Taxes and fees payable | 80 | -36,947,306.86 | -36,947,306.86 | VI.(XVII) |
| Including: taxes payable | 81 | -36,952,219.84 | -36,952,219.84 | |
| Interest payable | 82 | 1,345,299.44 | 1,345,299.44 | |
| Other payables | 83 | 32,895,245.07 | 32,895,245.07 | VI.(XVIII) |
| Reinsurance accounts payable | 84 | - | - | |
| Insurance contract reserve | 85 | - | - | |
| Acting trading securities | 86 | - | - | |
| Acting underwriting securities | 87 | - | - | |
| Non-current liabilities maturing within one year | 88 | - | - | |
| Other current liabilities | 89 | 7,200,000.00 | 7,200,000.00 | VI.(XX) |
| **Total current liabilities** | 90 | 2,463,313,904.78 | 2,463,313,904.78 | |
| **NON-CURRENT LIABILITIES:** | 91 | | | |
| Long-term borrowings | 92 | 190,226,295.22 | 190,226,295.22 | |
| Bonds payable | 93 | - | - | |
| Long-term payables | 94 | 2,943,086.33 | 2,943,086.33 | VI.(XXI) |
| Special payables | 95 | 7,505,622.84 | 7,505,622.84 | VI.(XXII) |
| Estimated liabilities | 96 | - | - | |
| Deferred income tax liabilities | 97 | - | - | |
| Other non-current liabilities | 98 | - | - | |
| Including: authorized reserve fund | 99 | - | - | |
| **Total non-current liabilities** | 100 | 200,675,004.39 | 200,675,004.39 | |
| **Total liabilities** | 101 | 2,663,988,909.17 | 2,663,988,909.17 | |
| **Owners' equity (or shareholders' equity)** | 102 | | | |
| Paid-up capital (or share capital) | 103 | 629,300,231.80 | 629,300,231.80 | |
| National capital | 104 | - | - | |
| Collective capital | 105 | - | - | |
| Legal person capital | 106 | 629,300,231.80 | 629,300,231.80 | |
| Including: state-owned legal person capital | 107 | 629,300,231.80 | 629,300,231.80 | |
| Collective legal person capital | 108 | - | - | |
| Private capital | 109 | - | - | |
| Foreign businessmen's capital | 110 | - | - | |
| # Less: investment returned | 111 | - | - | |
| Net book value of paid-up capital (or share capital) | 112 | 629,300,231.80 | 629,300,231.80 | |
| Capital reserve | 113 | 1,217,164,911.20 | 1,217,164,911.20 | VI.(XXIV) |
| Less: treasury shares | 114 | - | - | |
| Special reserve | 115 | - | - | |
| Surplus reserve | 116 | 165,252,344.57 | 165,252,344.57 | VI.(XXV) |
| Including: statutory reserve | 117 | 165,252,344.57 | 165,252,344.57 | |
| Discretionary reserve | 118 | - | - | |
| # Reserve fund | 119 | - | - | |
| # Enterprise expansion fund | 120 | - | - | |
| # Profits capitalized on return of investments | 121 | - | - | |
| General risk reserve | 122 | - | - | |
| Undistributed profits | 123 | 1,490,915,317.47 | 1,490,915,317.47 | VI.(XXVI) |
| Translation difference of foreign currency statements | 124 | - | - | |
| **Total equity attributable to owners of parent company** | 125 | 3,502,632,805.04 | 3,502,632,805.04 | |
| *Minority interest | 126 | - | - | |
| **Total owners' equity** | 127 | 3,502,632,805.04 | 3,502,632,805.04 | |
| **Total Liabilities and Owners' Equity** | 128 | 6,166,621,714.21 | 6,166,621,714.21 | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyu

4

BNBM(Group)0000854-R

## Profit Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd       For the year ended December 31,       Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| I. Total operating income | 1 | 8,691,111,231.47 | 4,562,719,695.95 | |
|   Including: operating income | 2 | 8,691,111,231.47 | 4,562,719,695.95 | VI.（XXVII） |
|     Including: income from main operations | 3 | 8,691,054,581.47 | 4,561,727,638.95 | VI.（XXVII） |
|     Income from other operations | 4 | 56,650.00 | 992,057.00 | VI.（XXVII） |
|   Interest income | 5 | - | - | |
|   Earned premium | 6 | - | - | |
|   Handling charge and commission income | 7 | - | - | |
| II. Total operating costs | 8 | 8,764,966,953.61 | 4,635,569,416.45 | |
|   Including: operating costs | 9 | 8,615,215,389.97 | 4,506,968,940.77 | VI.（XXVII） |
|     Including: costs of main operations | 10 | 8,614,973,405.08 | 4,506,914,634.17 | VI.（XXVII） |
|     Cost of other operations | 11 | 241,984.89 | 54,306.60 | VI.（XXVII） |
|   Interest expenditure | 12 | - | - | |
|   Handling charge and commission expenditure | 13 | - | - | |
|   Payments on surrenders | 14 | - | - | |
|   Net payments for insurance claims | 15 | - | - | |
|   Net provision for insurance contracts | 16 | - | - | |
|   Policyholder dividends | 17 | - | - | |
|   Reinsurance expenses | 18 | - | - | |
|   Business tax and surcharge | 19 | 1,494,036.58 | 802,136.50 | |
|   Selling expenses | 20 | 38,587,492.54 | 35,203,786.33 | |
|   Management expenses | 21 | 38,066,644.97 | 23,725,336.01 | |
|     Including: business entertainment expenses | 22 | 833,426.26 | 671,150.87 | |
|     R & D expenses | 23 | 22,170.00 | 9,250.00 | |
|   Financial expenses | 24 | 60,915,302.55 | 71,094,339.21 | VI.（XXVIII） |
|     Including: interest expenditure | 25 | 63,576,441.56 | 72,174,535.81 | |
|     Interest income | 26 | 1,633,525.85 | 1,837,892.70 | |
|     Net exchange loss (net gain expressed with a "-" symbol) | 27 | -1,221,326.93 | -695,996.09 | |
|   Impairment losses of assets | 28 | 10,688,087.00 | -2,225,122.37 | VI.（XXIX） |
|   Others | 29 | | | |
| Add: gains from changes in fair value (losses expressed with a "-" symbol) | 30 | - | - | |
| Gains on investments (losses expressed with a "-" symbol) | 31 | 724,286,492.45 | 531,809,990.42 | VI.（XXX） |
|   Including: gains on investments in affiliated entities and joint ventures | 32 | 721,056,693.47 | 532,441,008.01 | |
|   Exchange gains (losses expressed with a "-" symbol) | 33 | - | - | |
| III. Operating profits (losses expressed with a "-" symbol) | 34 | 650,430,770.31 | 458,960,269.92 | |
| Add: non-operating income | 35 | 4,661,199.36 | 3,379,584.02 | VI.（XXXI） |
|   Including: gains from disposal of non-current assets | 36 | 108,397.96 | 623,324.09 | |
|   Gains from exchange of non-monetary assets | 37 | - | - | |
|   Government subsidy | 38 | - | - | |
|   Gains from debt restructuring | 39 | - | - | |
| Less: non-operating expenditure | 40 | 150,573.97 | 1,899,477.10 | VI.（XXXII） |
|   Including: losses from disposal of non-current assets | 41 | 101,093.40 | 1,000,967.25 | |
|   Losses from exchange of non-monetary assets | 42 | - | - | |
|   Losses from debt restructuring | 43 | - | - | |
| IV. Total profits (total losses expressed with a "-" symbol) | 44 | 654,941,395.70 | 460,440,376.84 | |
| Less: income tax expenses | 45 | - | - | |
| V. Net profits (net losses expressed with a "-" symbol) | 46 | 654,941,395.70 | 460,440,376.84 | VII.（I） |
|   Net profits attributable to owners of parent company | 47 | 654,941,395.70 | 460,440,376.84 | |
|   *Minority interest income | 48 | - | - | |
| VI. Earning per share: | 49 | | | |
|   Basic earnings per share | 50 | - | - | |
|   Diluted earnings per share | 51 | - | - | |
| VII. Other comprehensive income | 52 | 95,165,278.67 | 3,852,218.51 | |
| VIII. Total comprehensive income | 53 | 750,106,674.37 | 464,292,595.35 | |
|   Total comprehensive income attributable to owners of parent company | 54 | 750,106,674.37 | 464,292,595.35 | |
|   * Total comprehensive income attributable to minority shareholders | 55 | - | - | |

Legal representative: Song Zhiping      Person in charge of accounting work: Li Yuan      Head of accounting agency: Li Wanyu

BNBM(Group)0000855-R

# Cash Flow Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd     For the year ended December 31, 2009     Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| **I. Cash flows from operating activities** | 1 | | | |
| Cash received from sales of commodities or rendering of labor service | 2 | 9,673,664,665.47 | 5,469,712,529.62 | |
| Net increase in deposits of customers, other banks and financial institutions | 3 | - | - | |
| Net increase in borrowings from the Central Bank | 4 | - | - | |
| Net increase in placements from other financial institutions | 5 | - | - | |
| Cash received from insurance contract premium | 6 | - | - | |
| Net cash received from reinsurance | 7 | - | - | |
| Net increase in policyholder deposit and investment | 8 | - | - | |
| Net increase from disposal of trading financial assets | 9 | - | - | |
| Cash received from interest, handling charges and commission | 10 | - | - | |
| Net increase in placements from bank | 11 | - | - | |
| Net increase in funds from repurchase | 12 | - | - | |
| Refund of taxes received | 13 | 6,804,559.33 | 3,831,589.52 | |
| Other cash received relating to operating activities | 14 | 12,736,945.88 | 26,923,841.26 | |
| **Subtotal of cash inflows** | 15 | 9,693,206,170.68 | 5,500,467,960.40 | |
| Cash paid for goods and labor services | 16 | 9,501,422,568.82 | 5,501,997,769.02 | |
| Net increase in customers' loans and advances | 17 | | | |
| Net increase in placements with the Central Bank, banks and other financial institutions | 18 | - | - | |
| Cash paid for insurance contract claims | 19 | - | - | |
| Cash paid for interest, handling charges and commission | 20 | - | - | |
| Dividends paid to policyholders | 21 | - | - | |
| Cash paid to and for employees | 22 | 25,117,270.76 | 23,982,640.39 | |
| Payments of all types of taxes and fees | 23 | 4,860,393.35 | 3,925,993.00 | |
| Other cash paid relating to operating activities | 24 | 66,979,641.98 | 60,406,861.27 | |
| **Subtotal of cash outflows** | 25 | 9,598,379,874.91 | 5,590,313,263.68 | |
| **Net cash flows from operating activities** | 26 | 94,826,295.77 | -89,845,303.28 | VII.（I） |
| **II. Cash flows from investing activities** | 27 | | | |
| Cash received from disposal of investments | 28 | 6,607,858.07 | 85,772.80 | |
| Cash received from returns on investments | 29 | 34,004,933.01 | 25,468,638.46 | |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 30 | 4,869,527.00 | 6,032,960.00 | |
| Net cash received from the disposal of subsidiaries and other business entities | 31 | - | - | |
| Other cash received relating to investing activities | 32 | 1,740.40 | - | |
| **Subtotal of cash inflows** | 33 | 45,484,058.48 | 31,587,371.26 | |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 34 | 17,004,192.16 | 16,832,980.72 | |
| Cash paid for investments | 35 | 5,000,000.00 | 12,648,467.00 | |
| Net increase in pledge loans | 36 | - | - | |
| Net cash paid for the acquisition of subsidiaries and other business entities | 37 | - | - | |
| Other cash paid relating to investing activities | 38 | 501,858.85 | - | |
| **Subtotal of cash outflows** | 39 | 22,506,051.01 | 29,481,447.72 | |
| **Net cash flows from investing activities** | 40 | 22,978,007.47 | 2,105,923.54 | |
| **III. Cash flows from financing activities** | 41 | | | |
| Cash received by absorbing investments | 42 | 80,000,000.00 | - | |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 43 | - | - | |
| Cash received from borrowings | 44 | 1,455,000,000.00 | 1,062,213,268.20 | |
| Cash received from issue of bonds | 45 | - | - | |
| Other cash received relating to financing activities | 46 | 7,343,699.00 | - | |
| **Subtotal of cash inflows** | 47 | 1,542,343,699.00 | 1,062,213,268.20 | |
| Cash paid for repayments of debts | 48 | 1,545,187,892.10 | 848,750,019.21 | |
| Cash payments for distribution of dividends or profit or cash payments of interest | 49 | 87,379,894.67 | 92,232,440.60 | |
| Including: dividends and profits paid by subsidiaries to minority shareholders | 50 | - | - | |
| Other cash payments relating to financing activities | 51 | - | 118,550.00 | |
| **Subtotal of cash outflows** | 52 | 1,632,567,786.77 | 941,101,009.81 | |
| **Net cash flows from financing activities** | 53 | -90,224,087.77 | 121,112,258.39 | |
| **IV. Effect of exchange rate change upon cash and cash equivalents** | 54 | 291,584.57 | 695,996.09 | |
| **V. Net increase of cash and cash equivalents** | 55 | 27,871,800.04 | 34,068,874.74 | VII.（I） |
| Add: cash and cash equivalents at beginning of period | 56 | 178,341,545.12 | 144,272,670.38 | VII.（I） |
| **VI. Cash and cash equivalents at end of period** | 57 | 206,213,345.16 | 178,341,545.12 | VII.（I） |

Legal representative: Song Zhiping     Person in charge of accounting work: Li Yuan     Head of accounting agency: Li Wanyu

BNBM(Group)0000856-R

## Statement of Changes in Owners' Equity

Prepared by: Be,jing New Bui ding Mater,al (Group) Co., L d          For the year ended December 31, 2009.          Monetary unit: RMB yuan

| Item | Line | Amount this year | | | | | | | | Amount last year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pa d-up capital (or share capital) | Capital reserve | Less: treasury stocks | Special reserve | Surplus reserve | General risk reserve | Undistributed profits | Other | Total owners' equity | Pa d-up capital (or share capital) | Cap al reserve | Less: treasury stocks | Special reserve | Surplus reserve | General r sk reserve | Undistributed prof ts | Other | Total owners' equity |
| I  Ending ba ance last year | 1 | 5 9,300,231.80 | 1,163,276.0 2.52 | | | 99,758 205.00 | | 925,271.51 . 5 | | 2,737,605 993.77 | 5 9,300,231.80 | 1,160,222,915.56 | | | 121,826,86 . 12 | | 70, 19,9 7.81 | | 2,301,769,958.29 |
| Add: change of accounting policy | 2 | | | | | | | | | – | | | | | –22,867,750.67 | | 1 ,3 5,509.03 | | – |
| Correc ion of previous errors | 3 | | | | | | | | | – | | | | | | | | | – |
| II  Beginning balance this year | 4 | 5 9,300,231.80 | 1,163,276.0 2.52 | | | 99,758 205.00 | | 925,271.51 . 5 | | 2,737,605 993.77 | 5 9,300,231.80 | 1,160,222,915.56 | | | 98,959,113. 5 | | 8 ,765, 56.8 | | 2,293,2 7,717.65 |
| III  Amount of increase or decrease this year (decrease expressed with a " " symbol) | 5 | 80,000,000.00 | 53,888,868.68 | | | 65,  9 ,139.57 | | 565,6 3,803.02 | | 765,026,811.27 | | 3,053,126.96 | | | 799,091.55 | | 0,506,057.61 | | ,358,276.12 |
| (I) Net profit | 6 | | | | | | | 65 ,9 1,395.70 | | 65 ,9 1,395.70 | | | | | | | 60,  0,376.8 | | 60,  0,376.8 |
| (II) Gains and losses directly recorded in owners' equity | 7 | | 53,888,868.68 | | | | | | | 53,888,868.68 | | 3,053,126.96 | | | 799,091.55 | | | | 3,852,218.51 |
| 1. Net amount of changes in fair value of financial assets availab e for sale | 8 | | | | | | | | | | | | | | | | | | |
| 2.Impact of other changes in owners' equ ty for invested entity under equity method | 9 | | 95,165,278.67 | | | | | | | 95,165,278.67 | | 3,053,126.96 | | | | | | | 3,053,126.96 |
| 3. Income tax impact related to items recorded in owners'equity | 10 | | | | | | | | | | | | | | | | | | |
| . Others | 11 | | – 1,276, 09.99 | | | | | | | – 1,276, 09.99 | | | | | 799,091.55 | | | | 799,091.55 |
| Subtotal of net profit and gains & losses directly recorded in owners' equ ty | 12 | | 53,888,868.68 | | | | | 65 ,9 1,395.70 | | 708,830,26 . 38 | | 3,053,126.96 | | | 799,091.55 | | 60,  0,376.8 | | 6 ,292,595.35 |
| (III) Capital invested and decreased by owners | 13 | 80,000,000.00 | | | | | | | | 80,000,000.00 | | | | | | | | | – |
| 1. Cap tal invested by owners | 1 | 80,000,000.00 | | | | | | | | 80,000,000.00 | | | | | | | | | – |
| 2.  Amount of payments by shares recorded in owners' equity | 15 | | | | | | | | | – | | | | | | | | | – |
| 3. Others | 16 | | | | | | | | | – | | | | | | | | | – |
| (IV) Allocation and use of special reserve | 17 | | | | | | | | | – | | | | | | | | | – |
| 1 Allocation th s year | 18 | | | | | | | | | – | | | | | | | | | – |
| 2.Use this year | 19 | | | | | | | | | – | | | | | | | | | – |
| (V) Profit d stribution | 20 | | | | | 65 , 9 ,139.57 | | -89 297,592.68 | | -23,803 .53.11 | | | | | | | -19,93 ,319.23 | | -19,93 ,319.23 |
| 1. Al ocated surplus reserve | 21 | | | | | 65 , 9 ,139.57 | | -65 , 9 ,139.57 | | – | | | | | | | | | – |
| Including: statutory reserve | 22 | | | | | | | | | – | | | | | | | | | – |
| D scret onary reserve | 23 | | | | | | | | | – | | | | | | | | | – |
| # Reserve fund | 2 | | | | | | | | | – | | | | | | | | | – |
| # Enterprise expans on fund | 25 | | | | | | | | | – | | | | | | | | | – |
| # Profits capital zed on return of investments | 26 | | | | | | | | | – | | | | | | | | | – |
| 2. Al ocated general risk reserve | 27 | | | | | | | | | – | | | | | | | | | – |
| 3. Distribution to owners or shareho ders | 28 | | | | | | | -23,803 .53.11 | | -23,803 .53.11 | | | | | | | -19,93 ,319.23 | | -19,93 ,319.23 |
| . Others | 29 | | | | | | | | | – | | | | | | | | | – |
| (VI) Internal carryover of owners' equ ty | 30 | | | | | | | | | – | | | | | | | | | – |
| 1. Con ersion of capital reserve into capital (or share capita ) | 31 | | | | | | | | | – | | | | | | | | | – |
| 2. Con ersion of surplus reserve into capital (or share capita | 32 | | | | | | | | | – | | | | | | | | | – |
| 3. Made up osses with surplus reserve' | 33 | | | | | | | | | – | | | | | | | | | – |
| . Others | 3 | | | | | | | | | – | | | | | | | | | – |
| IV  Ending balance this year | 35 | 629,300,231.80 | 1,217,16 ,911.20 | | | 165,252 3 .57 | | 1 , 90,915,317. 7 | | 3,502,632 805.0 | 5 9,300,231.80 | 1,163,276.0 2.52 | | | 99,758 205.00 | | 925,271.51 . 5 | | 2,737,605 993.77 |

# Beijing New Building Material (Group) Co., Ltd. ("BNBM Group")

## Notes to 2009 Financial Statements

(Unless otherwise specifically stated, all amounts are denominated in Renminbi)

### I. Company Briefing

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company") was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. The Company's registered capital is RMB549,300,231.80 and its registered address is 1001#, 10/F, Building 4, Interwest Business Center, No.9 South Shouti Road, Haidian District, Beijing, and its legal representative is Song Zhiping.

In accordance with the CNBM Group's document dated December 31, 2005 and numbered ZhongJianCaiFa [2005] No.576, CNBM Group transferred the 25% equity of the Company held by it to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company"). In accordance with the CNBM Group's document dated June 20, 2008 and numbered ZhongJianCaiFa [2008] No.340, CNBM Group transferred the 10% equity of the Company held by it to the Import Export Company. Within this period, the Company received from State-owned capital operation budget of RMB80mn CNBM Group for the purpose of conversion into additional paid-in capital.

8

BNBM(Group)0000858-R

As of December 31, 2009, the Company's share capital breakdown is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corporation | 437,045,150.67 | 69.45% |
| China National Building Material Import Export Company | 192,255,081.13 | 30.55% |
| Total | 629,300,231.80 | 100.00% |

On February 17, 2011, the Company applied to Beijing Administration for Industry and Commerce for change of enterprise name and obtained the relevant approval. After change, the Company's name became Beijing New Building Material (Group) Co., Ltd.

The Board of Directors and General Manager's Office of the Company manage and control the Company's significant decisions and daily operations.

The Company is active in the building material industry and generally engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to approval if approval is required; for operations for which approval is not required by laws and regulations, the Company may engage in such operations at its own discretion.

## II. Basis for Preparation of Financial Statements

These financial statements have been prepared on the basis of the Company's going-concern assumption and in accordance with actual transaction events and the relevant stipulations of "Accounting Standards for Business Enterprises" issued by the Ministry of Finance on February 15, 2006 and its supplemental regulations, and on the basis of the following significant accounting policies and accounting estimates.

## III. Statement of Compliance with the Accounting Standards for Business Enterprises

The financial statements of the Company have been prepared in accordance with the Accounting Standards for Business Enterprises and the Accounting System of Business Enterprises and truly and completely reflect the Company's financial position, results of operation, cash flows and other information. The Company's management is held liable for the truthfulness, legitimacy and completeness of these financial statements.

9

BNBM(Group)0000859-R

## IV. Explanations of Significant Accounting Policies and Accounting Estimates

(I) Accounting standard and accounting system currently adopted by the Company

The Company implements the "Accounting Standards for Business Enterprises" promulgated by the Ministry of Finance on February 15, 2006 and its supplemental rules.

(II) Fiscal year

The Company's accounting year is from January 1 to December 31 of the Gregorian calendar.

(III) Recording currency

The Company adopts Renminbi as its recording currency.

(IV) Bookkeeping basis and pricing principle. The Company's accounting adopts the accrual system as bookkeeping basis and adopts historical cost as the pricing principle except that financial assets held for trading and financial assets available for sale are measured at fair values.

(V) Accounting and translation of foreign currency transactions

1. Foreign currency transactions

For a foreign currency transaction of the Company, its foreign currency amount is translated into the RMB amount at the spot exchange rate on the transaction day. On the balance sheet date, the foreign currency monetary items are translated into RMB at the spot exchange rate on the balance sheet date, and currency translation differences arising from different exchange rates are directly included in current profit and loss, except that the difference arising from the special foreign currency borrowings in connection with the purchase and construction of the assets conforming to the capitalization conditions is treated according to the capitalization principle of the borrowing costs. The foreign currency non-monetary items measured at fair values are translated into RMB at the spot exchange rate on the day when the fair values are determined, and the resulting translation difference is recognized as fair value change and directly included in current profit and loss. The foreign currency non-monetary items measured at historical cost are still translated at the spot exchange rate on the transaction day and their RMB amounts are not changed.

2. Translation of foreign currency statements

The Company's asset and liability items in its balance sheet for its overseas business operations are translated into Renminbi amounts at the spot exchange rate on the balance sheet date. All the items of shareholders' equity other than the item of undistributed profits

10

BNBM(Group)0000860-R

are translated at the spot exchange rate at the time of occurrence. Income and expense items in the profit statement of overseas operations are translated at the spot exchange rate on the transaction day. The translation difference in foreign currency statements arising from the said translation is separately listed under the item of shareholders' equity. For foreign currency monetary items that materially constitute net investments in overseas operations, currency translation differences arising from exchange rate movements are recognized as converted difference in foreign currency statements and separately expensed under the item of shareholders' equity when the consolidated financial statements are prepared. When overseas operations are disposed of, converted differences in foreign currency statements related to the overseas operations are proportionally included in the disposal of current profit and loss.

The Company's foreign currency cash flows and the cash flows of its overseas subsidiaries are translated at the spot exchange rate on the day when the cash flows occur. The effect of exchange rate change on the cash is separately listed in cash flow statement.

(VI) Criteria for determination of cash and cash equivalents

As used in the cash flow statement of the Company, cash refers to its cash on hand and deposits readily available for payments. As used in the cash flow statement of the Company, cash equivalents refer to short-term (generally due within 3 months from the date of acquisition) highly liquid investments held by the Company, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

(VII) Financial assets

1. Classification of financial assets

The Company divides its financial assets into the following types according to investment purpose and economic nature: financial assets measured at fair value and whose change is recorded into current profit and loss, held-to-maturity investments, receivables and financial assets available for sale.

(1) Financial assets measured at fair value whose change is recorded into current profit and loss

They generally refer to financial assets held chiefly for sale within the short term and are listed as financial assets held for trading in the balance sheet.

(2) Held-to-maturity investments

They refer to non-derivative financial assets with fixed maturity date and fixed or ascertainable recovery amount for which the management has definite intention and capability to held them until maturity.

11

BNBM(Group)0000861-R

(3) Receivables

Receivables refer to non-derivative financial assets that are not quoted in an active market and whose recovery amount is fixed or ascertainable, including notes receivable, accounts receivable, interest receivable, dividends receivable and other receivables.

(4) Financial assets held for sale

They include non-derivative financial assets that are designated available for sale upon initial recognition and financial assets not distinguished as other types.

2. Recognition and measurement of financial assets

Financial assets are initially measured at fair value. For financial assets measured at fair value whose change is recorded into current profit and loss, the relevant transaction cost incurred upon acquisition is directly included in current profit and loss. The transaction costs of other financial assets are included in the amount initially recognized. When the contractual right of a financial asset for collecting cash flow expires or almost all risks and returns on the ownership right of the financial asset, the financial asset is de-recognized.

Financial assets measured at fair value whose change is recorded into current profit and loss and financial assets available for sale are subsequently measured at fair value; receivables and held-to-maturity investments are measured on the basis of post-amortization costs by adopting the effective interest rate method.

Change in fair value of financial assets measured at fair value whose change is recorded into current profit and loss is included in the profit and loss from fair value change; the interest or cash dividends achieved during asset holding is recognized as investment income; during disposal, the difference between the fair value and the initially recorded amount is recognized as investment profit and loss and the profit and loss from fair value change is adjusted accordingly.

Change in fair value of financial assets available for sale is recorded into owner's equity; interest calculated according to the effective interest rate method during asset holding is included in investment income; cash dividends of equity instrument investments available for sale are included in investment income when the investee declares dividend distribution; during disposal, the difference between the disposal consideration and the balance of book value minus the accumulative amount of fair value change originally recorded into owner's equity is included in investment profit and loss.

3. Impairment of financial assets

On the balance sheet date, the Company checks the book value of financial assets other than financial assets measured at fair value whose change is included in current profit and

12

BNBM(Group)0000862-R

loss. If there is objective basis showing the impairment of a financial asset, the impairment provision is thus made.

(VIII) Receivables

1. Recognition criteria for bad debt loss: (1) The debtor has its production stopped due to such factors as deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters and is unable to repay its debts within the foreseeable time; (2) The failure of the debtor to perform its debt-service obligation on schedule has lasted more than 3 years; (3) There are other solid evidences showing that the recovery of the debt is impossible or unlikely.

2. Accounting method of bad debt loss:

The Company accounts for possible bad debt loss by the allowance method, makes provision for bad debt for the receivables through a combination of specific identification method and aging analysis method at end of the period, and the difference with the bad debt provision already allocated is included in current profit and loss. As to any receivable for which there is solid evidence showing that debt recovery is impossible, subject to approval from the Board of Directors or Shareholders' Meeting, such receivable is recognized as bad debt loss used to offset the allocated bad debt provision.

3. Allocation method of bad debt provision:

The Company regards receivables with single larger amounts as significant receivables. When there is objective evidence showing that it is impossible to recover all funds according to the original terms and conditions of receivables, they are subjected to separate impairment test and the bad debt provision is allocated according to the difference between the book value of the receivables and the present value of their future cash flows. For receivables with single insignificant amounts, those receivables together with receivables that are not impaired through separate impairment test are divided into several portfolios by credit risk characteristics. The ratio of bad debt provision for different portfolios in current year is determined based on the actual loss ratio of identical or similar account receivable portfolios of prior years with similar credit risk characteristics as well as present situation and the provision for bad debt that shall be allocated for current year is thus calculated.

Allocation ratio of bad debt provision of portfolios classified by account age is shown below:

13

BNBM(Group)0000863-R

| Account age | Allocation ratio |
|---|---|
| Within 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Above 5 years | 100% |

For current accounts among the controlled subsidiaries of CNBM Group, no bad debt provision is made in principle. If a debtor is insolvent or closed down, the recoverable amount may be determined objectively and the bad debt provision will be made with respect to the unrecoverable difference.

(IX) Inventories

1. Classification of inventories: Inventory falls into raw materials, package, low-value consumables, work in process and goods on hand.

2. Pricing method of inventories acquired and inventories sent out: The perpetual inventory system is adopted for inventories. Inventories are priced at actual cost during acquisition and warehousing, while the use and sale of raw materials and the sale of finished products are accounted for through the weighted average method.

3. Amortization of low-value consumables and packages: For those in smaller values, the one-off amortization method is adopted during their use; for those in bigger values, fifty percent amortization is adopted, unless otherwise specified.

4. Pricing principle of ending inventory and recognition criterion and allocation method of provision for impairment of inventory: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. For finished products and bulk raw materials, the provision for impairment of inventory is made according to the difference between the cost of single inventory item and its net realizable value; for other raw and auxiliary materials in large quantities and with low unit prices, the provision for impairment of inventory is made by type.

5. Determination method of net realizable value of inventory: For merchandize inventory directly for sale including goods on hand, products in process and materials available for sale, the net realizable value is determined according to the balance of estimated selling price of

14

the inventory minus estimated selling expenses and associated taxes. For material inventories held for production, the net realizable value is determined according to the balance of the estimated selling price of finished products thus produced minus estimated cost to occur upon completion, estimated selling expenses and associated taxes. For inventories held for performance of sales contract or service contract, the net realizable value is calculated on the basis of contract price. If the quantity of inventories held by the enterprise exceeds the ordering quantity in sales contract, the net realizable value of inventories in excess is calculated on the basis of average selling price.

(X) Long-term investments

1. Initial measurement of long-term equity investments

For a long-term equity investment formed through merger of enterprises under common control, the acquired share of the book value of the owners' equity of the merged enterprise is taken as initial investment cost of the long-term equity investment. For a long-term equity investment acquired through merger of enterprises not under common control, the fair value of the assets paid, the liabilities incurred or undertaken or equity securities released on the date of merger/acquisition for the purpose of obtaining control over the merged/acquired party is taken as the merger cost. The merger cost on the date of merger/acquisition is taken as initial investment cost of the long-term equity investment.

The initial investment cost of the long-term equity investments acquired other than those formed through enterprise merger is determined as follows: if the long-term equity investments are obtained through cash, the purchasing price actually paid as well as the expenses, taxes and other necessary costs directly relevant to acquisition of long-term equity investments are taken as initial investment cost; if they are obtained by issuing equity securities, the fair values of the issued equity securities are taken as initial investment cost; if they are invested by the investors, the value agreed in the investment contract or agreement is taken as initial investment cost; if they are obtained through such methods as debt restructuring and non-monetary asset swap, the initial investment cost is determined according to the provisions of relevant accounting standard.

2. Subsequent measurement of long-term equity investments

The Company accounts for investments in subsidiaries according to the cost method, and makes adjustment according to the equity method during preparation of consolidated financial statements; it accounts for investments in cooperative enterprises and associated enterprises according to the equity method; for long-term equity investments over which the Company does not have control, common control or significant influence and that are not quoted in active market and whose fair value cannot be reliably measured, the cost method is used for accounting; for long-term equity investments over which the Company does not have control, common control or significant influence and that are quoted in active market

15

BNBM(Group)0000865-R

and whose fair value can be reliably measured, they are accounted for as financial assets available for sale.

(XI) Investment real estate

1. Classification of investment real estate: the right to use land already rented out; right to use land held and prepared for transfer after appreciation; right to use buildings already rented.

2. Pricing of investment real estate: The cost of investment real estate is recognized as its entry value, and the costs of purchased investment real estate include purchase price, relevant taxes and other expenses directly attributable to the asset; the costs of self-built investment real estate comprises necessary expenses incurred by construction of the asset to the intended condition for use.

The Company conducts subsequent measurement of investment real estate by adopting the cost model and allocates depreciation or amortization according to its estimated useful life and net residual ratio. The estimated useful life, net residual rate and annual depreciation/amortization rate of investment real estate is shown below:

| Type | Depreciation or amortization period | Residual ratio (%) | Annual/amortization rate (%) |
|---|---|---|---|
| Land use right | Term of transfer | - | |
| House building | 20-40 years | 5.00 | 2.38 |

(XII) Fixed assets

1. Recognition criteria of fixed assets: Fixed assets refer to tangible assets held for production of goods, provision of service, lease or operation management, with useful life of more than one year and with relatively high unit value.

2. Classification of fixed assets: houses and buildings, machinery equipment, transport equipment and the like.

3. Pricing of fixed assets: Fixed assets are initially measured at actual cost upon acquisition.

The cost of purchased fixed assets includes purchasing price, value-added tax, import duties and other taxes as well as other expenditures incurred by construction of fixed assets to expected usable condition and directly attributable to such assets; the cost of self-built fixed assets comprises necessary expenditures incurred by construction of such assets to expected usable condition; the entry value of fixed assets invested by investors is the value provided in the investment contract or agreement, except that the entry value will be the fair value if the value provided in relevant contract or agreement is not fair; the entry value of

16

BNBM(Group)0000866-R

fixed assets obtained through finance lease is the lower of the fair value of the leased assets on the inception date of lease or the present value of the minimum lease payment.

4. Depreciation method of fixed assets:

The Company allocates depreciation of all fixed assets other than fixed assets that are still in use after full depreciation. Depreciation adopts the straight-line method and is included in the cost or current expense of relevant asset depending on different uses of assets. The expected net residual rate of the Company's fixed assets is 5%, and their depreciation period and depreciation rate are shown below:

| No. | Type | Depreciation period (year) | Estimated residual rate (%) | Annual depreciation rate (%) |
|---|---|---|---|---|
| 1 | Land assets | - | - | - |
| 2 | Houses, buildings | 40 | 5 | 2.38 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.50 |
| 4 | Transport equipment | 10 | 5 | 9.50 |
| 5 | Others | 8-10 | 5 | 9.50-11.88 |

5. Treatment of subsequent expenditure of fixed assets: Subsequent expenditure of fixed assets chiefly includes repair expense, update/improvement expense and decoration expense, and such expenditure is included in the cost of fixed assets when the relevant economic interest is likely to flow in and the cost can be reliably measured. For any replaced portion, its book value is de-recognized; all other subsequent expenditures are included in current profit and loss at the time of occurrence.

6. At the end of each year, the Company rechecks the expected useful life, estimated residual rate and depreciation method of fixed assets. Any change in those aspects is treated as change to accounting estimate.

7. When a fixed asset is disposed of or is expected to generate no economic benefit through use or disposal, the fixed asset is de-recognized. The balance of the proceeds from sale, transfer, scrapping or destruction of fixed assets minus their book value and associated taxes is included in current profit and loss.

17

BNBM(Group)0000867-R

(XIII) Construction in process

1. Pricing of construction in process: Construction in process is measured at actually incurred cost. Self-operated projects are measured according to direct material cost, direct wages and direct construction cost; contract projects are measured according to project price payable; The cost of equipment installation projects is determined according to expenditures incurred including the value of equipment installed, installation expense and the cost of trial operation of relevant projects. The cost of construction in process also includes capitalizable borrowing costs and exchange gain or loss.

2. Criteria and time point for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation begins to be allocated from the immediately following month.

(XIV) Intangible assets

1. Pricing method of intangible assets: The Company's main intangible assets include land use right, proprietary technologies, application software, mining right, prospecting right and right of trademark use. The actual cost of purchased intangible assets is determined at the price actually paid and other associated expenses. The actual cost of intangible assets invested by investors is determined at the value provided in the investment contract or agreement, except that the actual cost is determined at fair value if the value provided in the investment contract or agreement is not fair.

2. Amortization method and period of intangible assets: The Company's land use right is averagely amortized as from the beginning date of transfer over the term of transfer; the Company's other intangible assets are averagely amortized over the shortest of expected useful life, period of benefit stipulated in contract or effective period stipulated by law. Depending on benefit objects, amortization amount is included in the cost of relevant assets and current profit and loss.

3. At the end of each year, the Company rechecks the expected useful life and amortization method of intangible assets with limited useful life and makes adjustment in case of any change. Within each accounting period, the Company rechecks the expected useful life of intangible assets with uncertain useful life. If there is evidence showing that an intangible asset has limited useful life, the Company estimates the useful life of the asset and amortizes it within the expected useful life.

18

BNBM(Group)0000868-R

(XV) Research and development

The expenditures of the Company's internal research and development projects fall into research expenditure and development expenditure in accordance with their nature and whether there is high uncertainty on the formation of intangible assets through research and development activities.

For intangible assets independently researched and development, their research expenditures are included in current profit and loss when they occur. Their development expenditures are recognized as intangible assets only when the following conditions are met at the same time: (1) the intangible assets are completed so that there is technical feasibility for their use or sale; (2) there are intentions to complete, use or sell the assets; (3) there are markets for the products produced by using the intangible assets or the intangible assets have their own markets; (4) if there are adequate supports in technology, financial resources and other resources to complete the development of intangible assets and there is the capacity to use or sell them; (5) the expenditures attributable to the development of such intangible assets can be measured reliably.

The development expenditures not meeting the said conditions are included in current profit and loss when they occur. The development expenditures already included in current profit and loss in prior periods are not recognized again as assets in subsequent periods. The already capitalized development expenditures are listed as development expenditures on the balance sheet and such project is recognized as intangible assets when it reaches the intended use.

(XVI) Impairment of non-financial assets

On each balance sheet date, the Company checks the long-term equity investments, fixed assets, construction in process, and intangible assets with definite useful life of its subsidiaries, joint ventures and associates. When there is a sign of impairment showing that the asset might be impaired, the Company will carry out impairment test. For goodwill and intangible assets with indefinite benefit period, no matter whether there is any impairment sign, they will be subjected to impairment test at end of each year. If it is difficult to test the recoverable amount of a single asset, the test will be based on the asset group or asset group portfolio where the asset belongs.

After impairment test, if the book value of an asset exceeds its recoverable amount, the difference is recognized as impairment loss. Upon recognition, the impairment loss of such asset will not be reversed in future accounting periods. The recoverable amount of an asset refers to the higher of the balance of the fair value of the asset minus its disposal cost or the present value of its estimated future cash flow.

19

(XVII) Goodwill

Goodwill refers to the difference between the equity investment cost or the cost of the enterprise merger not under common control and the fair value of the identifiable net assets in the invested entity or purchased party or acquired through enterprise merger on the date of acquisition or purchase.

The goodwill related to subsidiaries is separately stated in consolidated financial statements and that related to associates and joint ventures are included in the book value of long-term equity investments.

(XVIII) Employee compensation

Employee compensation generally includes salary, bonus, allowance, employee welfare, social insurance premiums, housing accumulation fund, labor union dues, employee education fund, severance benefit and other expenses associated with acquisition of services provided by employees.

During each accounting period when employees provide service, the Company recognizes employee compensation payable as a liability and includes such compensation in the costs and expenses of relevant assets depending on the beneficiary of employee services. Compensation paid for termination of labor relationship with employees is included in current profit and loss.

Severance benefit refers to compensation paid for terminating labor relationship with employees, including compensation paid for the decision of terminating labor relationship with employees before expiration of employees' labor contracts, no matter whether relevant employees agree with such termination; compensation paid to encourage employees to accept downsizing willingly before expiration of their labor contracts; and early retirement plans in effect.

1. Recognition principle of severance benefit:

(1) The Company has worked out a formal plan of terminating labor relationships or submitted a voluntary downsizing proposal, and is about to implement such plan or proposal.

(2) The Company cannot unilaterally revoke the labor relationship termination plan or downsizing proposal.

2. Measurement method of severance benefit:

(1) For severance plan over which employees have no right of choice, employee compensation payable will be allocated in accordance with the number of employees proposed for termination of labor relationship and the severance pay of each employee subject to the terms and conditions of the plan.

20

BNBM(Group)0000870-R

(2) For a voluntary downsizing proposal, the number of employees likely to accept the downsizing proposal will be first estimated, and then employee compensation payable will be allocated on the basis of the estimated number of employees and the severance pay of each employee.

3. Recognition criteria for severance benefit:

(1) For a labor relationship termination plan or voluntary downsizing proposal to be implemented by stages, if each staged plan meets the recognition conditions of estimated liabilities, estimated liabilities resulting from provision of severance benefits in the staged plan will be recognized and included in current management expense for the period in which that plan meets the recognition conditions of estimated liabilities.

(2) For an early retirement plan that meets relevant provisions, subject to the requirement of the early retirement plan, salaries to be paid by the Company and social insurance premiums to be contributed by the Company for early retirement personnel for the period between the date of employees' stopping provision of service and the date of normal retirement will be recognized as estimated liabilities and included in current management expense.

(XIX) Estimated liabilities

1. Recognition principles of estimated liabilities: When any business related to contingencies including external guarantee, pending litigation or arbitration, product quality assurance, downsizing plan, loss contract, restructuring obligation or fixed asset retirement obligation meets all of the following conditions, the Company recognizes such business as a liability: (1) This obligation is a current obligation undertaken by the Company; (2) The performance of such obligation is likely to cause an outflow of economic benefit from the Company; (3) The amount of such obligation can be reliably measured.

2. Measurement method of estimated liabilities: Estimated liabilities are initially measured according to the best estimate of the expense required for performance of relevant current obligations with comprehensive consideration of contingency related risks, uncertainty and time value of money and other factors. If the effect of time value of money is significant, the best estimate is determined through the discounting of relevant future cash outflows. The book value of estimated liabilities is rechecked on the balance sheet date. In case of any change, the book value is so adjusted to reflect the current best estimate.

(XX) Principle of revenue recognition

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. Relevant revenues are recognized when economic benefit related to transaction can flow

21

BNBM(Group)0000871-R

into the Company, relevant revenues can be reliably measured and specific revenue recognition criteria for the following operating activities are met.

1. Revenue from sales of goods

The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

2. Revenue from provision of service

For service commenced and completed within the same year, revenue is recognized upon completion of such service; if the commencement and completion of service occur in different accounting years and the results of transaction involving provision of the service can be reliably measured, the relevant service revenue will be recognized using the percentage-of-completion method on the balance sheet date.

3. Revenue from abalienating of right to use assets

The realization of revenue from abalienating of right to use assets is recognized when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured. The following principles shall be obeyed: (1) Interest revenue will be determined according to the time and effective interest rate of application of the Company's monetary funds by others. (2) Royalty revenue will be calculated according to the fee-charging time and method as stipulated in relevant contract or agreement. (3) Revenue from operating lease will be recognized using the straight-line method within the lease term.

(XXI) Construction contracts

If the result of a construction contract can be reliably estimated, contract revenue and expense will be recognized according to the percentage-of-completion method on the balance sheet date; for a construction contract whose result cannot be reliably estimated, if contract cost can be recovered, contract revenue will be recognized at the recoverable portion of actual contract cost and contract cost will be recognized as an expense in the period of occurrence; if contract cost is unrecoverable, contract revenue shall be immediately recognized as an expense instead of a revenue at the time of occurrence.

If the estimated total cost of a contract is expected to exceed the estimated total revenue of the contract, the estimated loss will be recognized as current expense.

22

BNBM(Group)0000872-R

(XXII) Lease

The Company's lease falls into financial lease and operating lease. Any lease that involves the transfer of all risks and returns related to ownership right of assets is financial lease, and other lease is operating lease.

1. Operating lease

Rental expense of operating lease is included in the cost of relevant assets or current profit and loss according to the straight-line method within the lease period.

2. Financial lease

The entry value of a leased assets is recognized at the lower of the fair value of the leased asset or the present value of the minimum lease payment, and the difference between the entry value of the leased asset and the amount of minimum lease payment is regarded as unrecognized financial expense and amortized according to the effective interest rate method within the lease period. The balance of the minimum leas payment minus unrecognized financial expense is recognized as long-term payable in the balance sheet.

(XIX) Government subsidy

Government subsidy is recognized when the Company can meet relevant conditions and such subsidy can be received. If government subsidy is a monetary asset, it is measured at the amount actually received; if government subsidy is appropriated according to the fixed quota standard, it is measured at the amount payable. If government subsidy is a non-monetary asset, it is measured at its fair value; if fair value cannot be reliably determined, the subsidy is measured at nominal amount (i.e., RMB1).

Asset linked government subsidy is recognized as deferred revenue, evenly allocated within useful life of relevant asset and included in current profit and loss. For revenue linked government subsidy, if it is used to make up for relevant expenses or losses in future periods, it is recognized as deferred revenue and included in current profit and loss for the period of recognition of relevant expense; if it is used to make up for relevant expenses or losses already occurred, it is directly included in current profit and loss.

(XX) Deferred income tax assets and deferred income tax liabilities

The Company's deferred income tax assets and deferred income tax liabilities are calculated and recognized according to the difference (temporary difference) between the tax base of assets and liabilities and their book value. For deductible losses and tax credits that can offset taxable income in future years according to the provisions of tax code, they are deemed temporary difference and the corresponding deferred income tax assets are recognized. On the balance sheet date, deferred income tax assets and deferred income

23

BNBM(Group)0000873-R

liabilities are measured according to tax rates applicable to the period of expected recovery of the assets or discharge of the liabilities.

The Company recognizes the deferred income tax assets resulting from deductible temporary difference to the extent of taxable income likely to be achieved to offset deductible temporary difference. For already recognized deferred income tax assets, if taxable income sufficient to offset deferred income tax assets is unlikely to be obtained within a future period, the book value of deferred income tax assets will be written down. If the sufficient taxable income is likely to be obtained, the amount of writedown will be reversed.

(XXI) Accounting of income tax

The Company's accounting method of income tax adopts the balance sheet approach. Income tax expenses include current income tax and deferred income tax. All current income tax and deferred income tax expenses or revenues are included in current profit and loss, except that current income tax and deferred income tax assets relating to transactions and events directly included in owner's equity are included in owner's equity and that the book value of goodwill is adjusted according to deferred income tax resulting from business combination.

Current income tax expense refers to the amount that shall be paid by the Company to tax authority with respect to transactions and events occurring in current period and that shall be calculated and determined according to relevant tax regulations, or income tax payable; deferred income tax refers to the difference between the ending balance of deferred income tax assets and deferred income tax liabilities that shall be recognized according to the balance sheet approach and the originally recognized amount.

(XXVI) Business combination

Business combination refers to a transaction or event of combining two or more separate businesses into a reporting entity. On the combination date or acquisition date the Company recognizes the assets and liabilities obtained due to business combination, and the term "combination date" or "acquisition date" refers to the date of actual acquisition of control right over the combined or acquired party.

1. Business combination under common control: The assets and liabilities obtained by the combining party in business combination are recognized at their book value recorded by the combined party on the combination date, and the capital reserve is adjusted according to the difference between the book value of net assets obtained by the combining party and the book value of combination consideration paid; if the capital reserve is insufficient for offsetting, the retained earnings are adjusted.

24

BNBM(Group)0000874-R

2. Business combination not under common control: Combination cost is the fair value of assets paid, liabilities incurred or undertaken and equity securities issued by the acquiring party on the acquisition date for the control right over the acquired party. The positive difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is recognized as goodwill; the negative difference between combination cost and the fair value of the identifiable net assets of the acquired party obtained in combination is rechecked and recognized before being included in current profit and loss.

(XXVII) Determination of fair value of financial instruments

If the financial assets or financial liabilities have active markets, their fair values are determined on the basis of the quoted prices in the active markets. If the financial instruments have no active markets, their fair values are determined by employing valuation techniques. Valuation techniques include reference to the prices used in recent voluntary market transactions carried out by parties familiar with the situations, reference to the present fair values of other substantially identical financial instruments, cash flow discount method and option pricing model. When valuation techniques are used, market parameters shall be more frequently used than the Company-specific parameters.

## V. Explanations of the changes in accounting policy and accounting estimates, corrections of significant accounting errors and other adjustments

(I) Changes in accounting policy

None.

(II) Changes in accounting estimates

None.

(III) Corrections of previous significant accounting errors

None.

(IV) Other events

On February 13, 2009, China National Building Material Company Limited, whose 34.95% equity was held by the Company, completed the allotment and offering of overseas listed foreign shares. After such capital increase, the Company's equity holding of China National Building Material Company Limited fell to 30.46%. In accordance with the Document (ZhongJianCaiFaCaiWu [2009] No.329) issued by China National Building Materials Group CorporationCo., Inc., the ultimate controllinger shareholder of China National Building Material Company Limited, the accounting of China National Building Material Company Limited's shares held by the

25

BNBM(Group)0000875-R

Company shifted from the cost method to the equity method. This event led to an upward revision of RMB783,297,104.68 to beginning balance of long-term equity investment, an upward revision of RMB3,053,126.96 to beginning balance of capital reserve, an upward revision of RMB799,091.55 to beginning balance of surplus reserve, and an upward revision of RMB779,444,886.17 to beginning balance of undistributed profit

## VI. Explanations of the Important Items of the Financial Statements

(I) Monetary funds

| Item | Amount in original currency | Conversion exchange rate | Equal to RMB | Amount in original currency | Conversion exchange rate | Equal to RMB |
|---|---|---|---|---|---|---|
| | | Ending balance | | | Beginning balance | |
| Cash | | | 12,767.44 | | | 3,529 84 |
| Including: RMB | 12,767.44 | 1.0000 | 12,767.44 | 3,529 84 | 1.0000 | 3,529 84 |
| Bank deposits | | | 205,383,611.35 | | | 158,466,808.13 |
| Including: RMB | 205,345,539.43 | 1.0000 | 205,345,539.43 | 155,833,123.12 | 1.0000 | 155,833,123.12 |
| USD | 4,222 26 | 6.8282 | 28,830.43 | 383,975.29 | 6.8346 | 2,624,317.52 |
| HKD | 956.36 | 9.6632 | 9,241.49 | 969.82 | 9.6590 | 9,367.49 |
| Other monetary funds | | | 816,966 37 | | | 19,871,207.15 |
| Including: RMB | 816,966 37 | 1.0000 | 816,966 37 | 19,871,207.15 | 1.0000 | 19,871,207.15 |
| Total | | | 206,213,345.16 | | | 178,341,545.12 |

(II) Notes receivable

| Type of note | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 8,657,150.91 | 6,588,946.75 |
| Total | 8,657,150.91 | 6,588,946.75 |

(III) Accounts receivable

1. By age

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| Less than 1 year (including 1 year) | 31,835,713.05 | 163,711.95 | 50,159,743.94 | 324,588.46 |
| 1-2 years (including 2 years) | 30,650,187.47 | 6,453,364.39 | 7,377,989.79 | 510,392.69 |
| 2-3 years (including 3 years) | 6,836,800.97 | 1,350,638.06 | 1,633,516.45 | 313,596.50 |

26

BNBM(Group)0000876-R

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| 3-4 years (including 4 years) | 1,380,621.34 | 524,812.95 | 1,443,041.04 | 950,195.57 |
| 4-5 years (including 5 years) | 226,576.65 | 139,204.70 | 1,073,070.84 | 763,112.65 |
| More than 5 years | 29,468,465.94 | 29,265,081.26 | 28,691,205.54 | 28,494,579.80 |
| Total | 100,398,365.42 | 37,896,813.31 | 90,378,567.60 | 31,356,465.67 |

2. Accounts receivable for which bad debt provision is made with the specific identification or bad debt provision is made not using the age analysis method

| Entity name | Book balance | Allocated amount | Age | Basis or reason for allocation or non-allocation |
|---|---|---|---|---|
| BNBM ~~USA Inc.~~ of America | 14,500,395.07 | 14,500,395.07 | More than 5 years | Estimably not recoverable |
| Shanghai Hengyi Forest Products Co., Ltd. | 5,126,209.95 | 5,126,209.95 | 3-4 years | Estimably not recoverable |
| Total | 19,626,605.02 | 19,626,605.02 | | |

3. Accounts receivable actually written off this year

| Name of debtor | Amount | Nature of payment | Reason for write-off | Related party involved or not |
|---|---|---|---|---|
| Tianjin Tianlong New Material Joint Operation Company | 1,786,772.67 | Payment for goods and investment | Liquidation completed | Yes |

(IV) Advances to suppliers

1. By age

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| Less than 1 year (including 1 year) | 928,508,779.93 | | 634,087,984.84 | |
| 1-2 years (including 2 years) | 9,211,208.57 | | 34,186,203.46 | |

27

BNBM(Group)0000877-R

| 2-3 years (including 3 years) | 25,607,733.04 | 15,298,371.84 |
| More than 3 years | 4,322,869.83 | 4,392,035.42 |
| Total | 967,650,591.37 | 687,964,595.56 |

2. Advances to suppliers not recovered for more than one year

| S/N | Entity name | Amount of advance to supplier | Percentage | Reason for non-recovery |
|---|---|---|---|---|
| 1 | Shanxi Huiji Nonferrous Metals Industry Co., Ltd. | 21,704,760.21 | 55.45% | Not settled yet |
| 2 | Shaanxi Zhongxing Forest Products Co., Ltd. | 6,813,110.40 | 17.41% | Not settled yet |
| 3 | Ningbo Zhonghua Paper Co., Ltd. | 1,535,216.75 | 3.92% | Not settled yet |
| 4 | Xingtai Longhai Iron & Steel Products Company | 980,842.16 | 2.51% | Not settled yet |
| 5 | Langfang Guohua Paper Co., Ltd. | 588,662.92 | 1.50% | Not settled yet |
| 6 | Guangdong BBK Electronics Co., Ltd. | 525,405.00 | 1.34% | Not settled yet |
| 7 | Guangzhou Hanshun Industry & Trade Co., Ltd. | 512,584.80 | 1.31% | Not settled yet |
| 8 | Erlian Tianyuan Freight Forwarding Co., Ltd. | 494,559.98 | 1.26% | Not settled yet |
| 9 | Yingkou Panpan Chaoshuo High-tech Steel Co., Ltd. | 435,779.57 | 1.11% | Not settled yet |
| 10 | Shanghai Yiyuan Interna ional Trade Co., Ltd. | 411,069.15 | 1.05% | Not settled yet |
| 11 | Heilongjiang Sanxiu Trade Co., Ltd. | 360,000.00 | 0.92% | Not settled yet |
| 12 | Inner Mongolia Hetao Forest Products Co., Ltd. | 350,000.00 | 0.89% | Not settled yet |
| 13 | Qingdao Qingxin Plastics Co., Ltd. | 312,305.30 | 0.80% | Not settled yet |
| 14 | Kowloon Co. | 300,000.00 | 0.77% | Not settled yet |
| 15 | Dongling Zinc Company | 289,570.92 | 0.74% | Not settled yet |
| 16 | Anyang Huayi Science & Technology Co., Ltd. | 287,332.86 | 0.73% | Not settled yet |
| 17 | Ouhua Company | 260,220.70 | 0.66% | Not settled yet |
| 18 | Jiangsu Zhongtai Import & Export Trade Co., Ltd. | 260,000.00 | 0.66% | Not settled yet |
| 19 | Yanzhou Chaoyang Paper Co., Ltd. | 216,394.60 | 0.55% | Not settled yet |
| 20 | Hebei Huanda Paper Co., Ltd. | 210,651.00 | 0.54% | Not settled yet |
| 21 | Inner Mongolia Shangdu Paper Co., Ltd. | 185,270.00 | 0.47% | Not settled yet |
| 22 | Baoding Jinghua Environmental Equipment Installation Company | 115,000.00 | 0.29% | Not settled yet |
| 23 | Tianjin Tanggu District Hualong Logistics Co., Ltd. | 100,000.00 | 0.26% | Not settled yet |

**Formatted:** French (France)

**Formatted:** French (France)

28

BNBM(Group)0000878-R

| 24 | Beijing Zhuoyue Jiatong Network Communications Co., Ltd. | 100,000.00 | 0.26% | Not settled yet |
|----|----|----|----|----|
| 25 | Others | 1,793,075.12 | 4.58% | Not settled yet |
| | Total | 39,141,811.44 | 100.00% | |

(V) Other receivables

1. By age

| Item | Ending balance | | Beginning balance | |
|----|----|----|----|----|
| | Ending balance | Bad debt provision | Beginning balance | Bad debt provision |
| Less than 1 year (including 1 year) | 36,485,848.63 | 146,461.81 | 21,901,171.35 | 59,822.35 |
| 1-2 years (including 2 years) | 15,945,984.99 | 26,454.00 | 19,898,602.21 | 187,326.79 |
| 2-3 years (including 3 years) | 19,797,444.44 | 282,116.01 | 971,366.64 | 564,319.63 |
| 3-4 years (including 4 years) | 901,970.64 | 635,746.30 | 7,587,751.48 | 6,440,071.80 |
| 4-5 years (including 5 years) | 7,570,295.95 | 6,614,222.57 | 6,404,039.00 | 14,817.95 |
| More than 5 years | 73,008,593.15 | 29,819,109.29 | 94,071,386.56 | 30,053,016.90 |
| Total | 153,710,137.80 | 37,524,109.98 | 150,834,317.24 | 37,319,375.42 |

2. Other receivables for which bad debt provision is made with the specific identification method or not with the age analysis method

| Debtor | Book balance | Allocated amount | Age | Basis or reason for allocation |
|----|----|----|----|----|
| BNBM Plasic Pipe Co., Ltd. | 6,369,641.12 | 6,369,641.12 | 2-4 years | Estimably not recoverable |
| CNBM Import & Export Co. | 1,032,652.37 | 1,032,652.37 | More than 5 years | Estimably not recoverable |
| Zhonghuan Travel Service | 405,539.60 | 405,539.60 | 1-4 years | Estimably not recoverable |
| BNBM Group Mongolia Co., Ltd. | 49,240.00 | 49,240.00 | More than 5 years | Estimably not recoverable |
| Total | 7,857,073.09 | 7,857,073.09 | | |

(VI) Inventories

1. Balance of inventories

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|----|----|----|----|----|

29

BNBM(Group)0000879-R

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Raw materials | 874,315.24 | 1,812,851.98 | 2,440,524.99 | 246,642.23 |
| Commodity stock (finished products) | 551,595,916.54 | 8,575,870,768.67 | 8,633,428,955.58 | 494,037,729.63 |
| Turnover materials (packaging materials, low-value consumables, etc.) | 318,316.60 | 14,726.50 | 31,420.50 | 301,622.60 |
| Others | 274,696.15 | 5,049,369,614.11 | 5,048,697,784.76 | 946,525.50 |
| Total | 553,063,244.53 | 13,627,067,961.26 | 13,684,598,685.83 | 495,532,519.96 |

2. Amount of impairment provision for inventories

| Inventory type | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Commodity stock (finished products) | 6,202,168.40 | 2,156,232.13 | 2,714,113.13 | 5,644,287.40 |
| Total | 6,202,168.40 | 2,156,232.13 | 2,714,113.13 | 5,644,287.40 |

(VII) Long-term equity investment

1. Classification of long-term equity investments

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Investments in subsidiaries | 90,947,185.27 | 5,000,000.00 | | 95,947,185.27 |
| Investments in associates | 3,199,164,816.80 | 816,221,972.14 | 75,281,343.00 | 3,940,105,445.94 |
| Other equity investments | 135,733,052.85 | | 6,855,159.12 | 128,877,893.73 |
| Subtotal | 3,425,845,054.92 | 821,221,972.14 | 82,136,502.12 | 4,164,930,524.94 |
| Less: impairment provision for long-term investments | 49,247,782.27 | | 2,963,518.66 | 46,284,263.61 |
| Total | 3,376,597,272.65 | 821,221,972.14 | 79,172,983.46 | 4,118,646,261.33 |

30

BNBM(Group)0000880-R

2. Details of long-term equity investments

| Invested entity | Grade | Shareholding proportion | Accounting method | Consolidated or not | Ending balance | Beginning balance | Reason for non-consolidation |
|---|---|---|---|---|---|---|---|
| **Investments in subsidiaries** | | | | | | | |
| Shandong Weifang Building Ceramic Factory | Grade 2 | 100.00% | Cost method | Yes | 44,704,810.75 | 44,704,810.75 | |
| Beijing BNBM Commerce & Trade Co., Ltd. | Grade 2 | 99.00% | Cost method | Yes | 18,252,132.47 | 18,252,132.47 | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Grade 2 | 100.00% | Cost method | Yes | 5,000,000.00 | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Grade 2 | 52.47% | Cost method | Yes | 3,148,467.00 | 3,148,467.00 | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Grade 2 | 100.00% | Cost method | Yes | 836,292.23 | 836,292.23 | |
| INTECH Building Co., Ltd. | Grade 2 | 100.00% | Cost method | Yes | 10,000,000.00 | 10,000,000.00 | |
| • CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Grade 2 | 100.00% | Cost method | Yes | 14,005,482.82 | 14,005,482.82 | |
| Subtotal | | | | | 95,947,185.27 | 90,947,185.27 | |
| **Investments in associates** | | | | | | | |
| China National Building Material Company Limited | | 30.46% | Equity method | No | 3,940,105,445.94 | 3,199,164,816.80 | |
| Subtotal | | | | | 3,940,105,445.94 | 3,199,164,816.80 | |
| **Investments in other enterprises** | | | | | | | |

31

BNBM(Group)0000981-R

| | | | | | | |
|---|---|---|---|---|---|---|
| Guangxi Hongshuihe Cement Co., Ltd. | | 12.96% | Cost method | No | 39,549,117.78 | 39,549,117.78 | |
| Guangxi Yufeng Cement (Group) Co., Ltd. | | 3.46% | Cost method | No | 33,520,638.11 | 33,520,638.11 | |
| BNBM Homes Co. Ltd. | | 11.00% | Cost method | No | 21,695,707.66 | 21,695,707.66 | |
| International Asia Pacific Convention Center Co., Ltd. | | 4.91% | Cost method | No | 11,000,000.00 | 11,000,000.00 | |
| Guangxi Yufeng Cement Co., Ltd. | | 2.66% | Cost method | No | 9,700,000.00 | 9,700,000.00 | |
| BNBM Plastic Pipe Co., Ltd. | | 19.00% | Cost method | No | 3,589,246.48 | 3,589,246.48 | |
| China Technology & Economy Investment Consulting Co., Ltd. | | 5.00% | Cost method | No | 3,000,000.00 | 3,000,000.00 | |
| China New Building Materials Hainan Company | | 15.00% | Cost method | No | 1,500,000.00 | 1,500,000.00 | |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | | 14.00% | Cost method | No | 140,000.00 | 140,000.00 | |
| Chin United Industrial Co.,  Ltd. | | 3.17% | Cost method | No | | 6,534,000.00 | |
| Beijing Best New Building Material Research Institute | Grade 2 | 100.00% | Cost method | No | 1,732,654.08 | 1,732,654.08 | Under liquidation |
| BNBM Group Mongolia Co., Ltd. | Grade 2 | 100.00% | Cost method | No | 1,227,478.02 | 1,227,478.02 | Under liquidation |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | Grade 2 | 100.00% | Cost method | No | 922,740.05 | 922,740.05 | Under liquidation |

32

BNBM/Group)000882-R

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | Grade 2 | 100.00% | Cost method | No | | 591,141.98 | 591,141.98 | Under liquidation |
| BNBM Group Go Cultural Exchange Co., Ltd. | Grade 2 | 60.00% | Cost method | No | | 300,000.00 | 300,000.00 | Under liquidation |
| Xi'an Hualong New Material Joint Company | Grade 2 | 50.00% | Cost method | No | | 259,169.57 | 259,169.57 | Under liquidation |
| Guangzhou Suilong New Material Company | Grade 2 | 100.00% | Cost method | No | | 150,000.00 | 150,000.00 | Under liquidation |
| Tianjin Tianlong New Material Joint Operation Company | Grade 2 | 100.00% | Cost method | No | | | 320,821.58 | De-registration |
| Beijing Zhugen Trade Co. | Grade 2 | 100.00% | Cost method | No | | | 337.54 | Liquidation over |
| Subtotal | | | | | | 128,877,893.73 | 135,733,052.85 | |
| Total | | | | | | 4,164,930,524.94 | 3,425,845,054.92 | |

BNBM(Group)0000883-R

33

3. Impairment provision for long-term equity investments

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reduction | Reason for reduction | |
| Guangxi Yufeng Cement (Group) Co., Ltd. | 6,000,000.00 | | | | 6,000,000.00 |
| Chin United Industrial Co.,  Ltd. | 2,642,697.08 | | 2,642,697.08 | Equity transfer | |
| BNBM Group Mongolia Co., Ltd. | 1,227,478.02 | | | | 1,227,478.02 |
| BNBM Group Go Cultural Exchange Co., Ltd. | 300,000.00 | | | | 300,000.00 |
| Beijing Best New Building Material Research Institute | 1,732,654.08 | | | | 1,732,654.08 |
| Guangxi Hongshuihe Cement Co., Ltd. | 26,406,186.79 | | | | 26,406,186.79 |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | 591,141.98 | | | | 591,141.98 |
| Guangzhou Suilong New Material Company | 150,000.00 | | | | 150,000.00 |
| Tianjin Tianlong New Material Joint Operation Company | 320,821.58 | | 320,821.58 | De-registration | |
| BNBM Plastic Pipe Co., Ltd. | 3,589,246.48 | | | | 3,589,246.48 |
| BNBM Homes Co. Ltd. | 3,465,646.64 | | | | 3,465,646.64 |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | 140,000.00 | | | | 140,000.00 |
| Xi'an Hualong New Material Joint Company | 259,169.57 | | | | 259,169.57 |
| China New Building Materials Hainan Company | 1,500,000.00 | | | | 1,500,000.00 |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | 922,740.05 | | | | 922,740.05 |
| Total | 49 247 782 27 | | 2 963 518 66 | | 46 284 263 61 |

(VIII) Fixed assets

BNBM(Group)0000884-R

1. Details of fixed assets

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 190,067,785.69 | 7,379,625.81 | 11,771,044.60 | 185,676,366.90 |
| Including: houses & buildings | 151,614,936.69 | 4,014,714.00 | 8,615,127.54 | 147,014,523.15 |
| Machinery | 8,445,005.75 | 18,803.42 | 179,974.00 | 8,283,835.17 |
| Transport vehicles | 24,586,062.00 | 3,253,115.67 | 2,730,734.06 | 25,108,443.61 |
| Other equipment | 5,421,781.25 | 92,992.72 | 245,209.00 | 5,269,564.97 |
| 2. Total accumulated depreciation | 68,229,401.88 | 6,033,414.18 | 3,120,854.72 | 71,141,961.34 |
| Including: houses & buildings | 45,510,215.94 | 3,558,736.14 | 869,590.80 | 48,199,361.28 |
| Machinery | 4,521,879.14 | 415,861.14 | 106,433.26 | 4,831,307.02 |
| Transport vehicles | 14,346,570.13 | 1,704,678.34 | 1,964,828.34 | 14,086,420.13 |
| Other equipment | 3,850,736.67 | 354,138.56 | 180,002.32 | 4,024,872.91 |
| III. Total accumulated amount of impairment provision for fixed assets | 135,551.27 | | | 135,551.27 |
| Including: houses & buildings | | | | |
| Machinery | | | | |
| Transport vehicles | 135,551.27 | | | 135,551.27 |
| Other equipment | | | | |
| IV. Total book value of fixed assets | 121,702,832.54 | | | 114,398,854.29 |
| Including: houses & buildings | 106,104,720.75 | -- | -- | 98,815,161.87 |
| Machinery | 3,923,126.61 | -- | -- | 3,452,528.15 |
| Transport vehicles | 10,103,940.60 | -- | -- | 10,886,472.21 |
| Other equipment | 1,571,044.58 | -- | -- | 1,244,692.06 |

2. The depreciation expenses allocated for fixed assets this year are RMB6,033,414.18.

BNBM(Group)0000885-R

(IX) Construction in progress

| Project name | Beginning balance Amount | Including capitalized interest | Addition this year Amount | Including capitalized interest | Transfers-is into fixed assets this year | Other reductions | Ending balance Amount | Including capitalized interest |
|---|---|---|---|---|---|---|---|---|
| Tongzhou Kuo County Project | 50,000.00 | | 7,870,213.60 | | | | 7,920,213.60 | |
| Xisanqi Relocation Project | | | 300,600 00 | | | | 300,600.00 | |
| Sichuan Qingbaijiang house production base | | | 36,024 33 | | | | 36,024.33 | |
| Metro Line 8 Phase II & Auxiliary Municipal Road Project | | | 67,000 00 | | | | 67,000.00 | |
| Rizhao Lanshan Timber Industry Park Project | | | 33,382 00 | | | | 33,382.00 | |
| House Office Area Decoration | | | 274,375 65 | | | 247,375.65 | 27,000.00 | |
| Office purchase | | | 159,006 00 | | | 159,006.00 | | |
| Logistics Center Tianjin Goods Yard | 3,823,626.16 | | 652,678 67 | | | 4,476,304.83 | | |
| Earthquake relief | 1,948,879 25 | | 3,519,990.83 | | | 5,468,870.08 | | |
| Total | 5,822,505.41 | | 12,913,271.08 | | | 10,351,556.56 | 8,384,219.93 | |

BNBM(Group)0000886-R

36

(X) Intangible assets

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 69,646,393.58 | 205,298.71 | | 69,851,692.29 |
| 1. Land use right | 64,649,210.50 | | | 64,649,210.50 |
| 2. Software | 4,997,183.08 | 205,298.71 | | 5,202,481.79 |
| II. Total accumulated amortization amount | 4 665 304 37 | 941 147 58 | | 5 606 451 95 |
| 1. Land use right | 1,683,169.60 | 412,204.80 | | 2,095,374.40 |
| 2. Software | 2,982,134.77 | 528,942.78 | | 3,511,077.55 |
| III. Total book value of intangible assets | 64,981,089.21 | | | 64,245,240.34 |
| 1. Land use right | 62,966,040.90 | -- | -- | 62,553,836.10 |
| 2. Software | 2,015,048.31 | -- | -- | 1,691,404.24 |

(XI) Long-term deferred expenses

| Type | Original cost | Beginning balance | Addition this period | Reduction this period | | Ending balance | Remaining amortization term (month) |
|---|---|---|---|---|---|---|---|
| | | | | Amount | Including: amortization this period | | |
| Land rental | 2,760,800.00 | 2,622,760.01 | | 552,159.96 | 552,159.96 | 2,070,600.05 | 45 |

(XII) Short-term borrowings

1. Borrowing type

| Borrowing type | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 50,000,000.00 | 9,000,000.00 |
| Guarantee borrowing | 805,000,000.00 | 860,000,000.00 |
| Pledge borrowing | 24,436,659.19 | 44,492,821.11 |
| Total | 879,436,659.19 | 913,492,821.11 |

37

BNBM(Group)0000887-R

2. Details of short-term borrowings

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| Minsheng Bank Xibanhe Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.11.03--2010.11.03 |
| Minsheng Bank Xibanhe Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.08.11--2010.08.11 |
| SPD Bank Huangsi Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.02.18--2010.02.17 |
| SPD Bank Huangsi Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 25,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.05.04--2010.05.03 |
| Bank of Communications Tiantan Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 60,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.02.09--2010.02.09 |
| Bank of China Changping Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.09.17--2010.09.17 |
| Bank of China Changping Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.08.03--2010.08.03 |
| Bank of Beijing Head Office | Beijing New Building Material | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.10.26--2010.10.26 |

BNBM(Group)0000888-R

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| Sub-branch | (Group) Co., Ltd. | | | | |
| CITIC Bank Guang An Men Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.11.12--2010.11.12 |
| Huaxia Bank Dewai Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 40,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.08.24--2010.08.24 |
| Beijing Rural Commercial Bank Sijiqing Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.12.11--2010.12.10 |
| CCB Beitaiping Zhuang Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 40,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.11.06--2010.05.05 |
| Guanddong Development Bank Tianqiao Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.09.01--2010.09.01 |
| Guanddong Development Bank Tianqiao Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.09.22--2010.09.22 |
| Guanddong Development Bank | Beijing New Building Material | 20,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.10.22--2010.04.22 |

BNBM(Group)0000889-R

39

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| Tianqiao Sub-branch | (Group) Co., Ltd. | | | | |
| Bank of Nanjing | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee | China National Building Materials Group Corporation | 2009.09.14--2010.09.14 |
| China Bohai Bank Beijing Branch | Beijing New Building Material (Group) Co., Ltd. | 30,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.07.14--2010.07.13 |
| China Bohai Bank Beijing Branch | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | Guarantee borrowing | China National Building Materials Group Corporation | 2009.09.14--2010.07.13 |
| Everbright Bank Fuxing Road Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 70,000,000.00 | | China National Building Materials Group Corporation | 2009.09.27--2010.09.26 |
| Industrial Bank | Beijing New Building Material (Group) Co., Ltd. | 50,000,000.00 | | | 2009.10.14--2010.10.13 |
| Bank of China Beijing Branch | Beijing New Building Material (Group) Co., Ltd. | 1,820,164.69 | Pledge borrowing | Import of goods | 2009.11.13--2010.02.11 |
| Minsheng Bank Xibanhe Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 3,811,643.90 | | Import of goods | 2009.11.13--2010.02.11 |
| Minsheng Bank Xibanhe | Beijing New Building Material | 3,738,220.73 | Pledge borrowing | Import of goods | 2009.11.13--2010.02.11 |

BNBM(Group)0000890-R

| Lender | Borrower | Loan amount at year end | Form of borrowing | Guarantor (collateral) | Loan term |
|---|---|---|---|---|---|
| Sub-branch | (Group) Co., Ltd. | | | | |
| Minsheng Bank Xibanhe Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 4,179,396.55 | Pledge borrowing | Import of goods | 2009.11.13--2010.02.11 |
| Minsheng Bank Xibanhe Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 2,637,577.40 | Pledge borrowing | Import of goods | 2009.11.30--2010.01.29 |
| Bank of Communications Tiantan Sub-branch | Beijing New Building Material (Group) Co., Ltd. | 8,249,655.92 | Pledge borrowing | Import of goods | 2009.11.9--2010.02.9 |
| Total | | 879,436,659.19 | | | |

BNBM(Group)0000891-R

(XIII) Notes payable

| Category | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 931,435,892.26 | 524,930,554.96 |
| Total | 931 435 892 26 | 524 930 554 96 |

(XIV) Accounts payable

1. By age

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Less than 1 year (including 1 year) | 11,252,266.54 | 34.20% | 36,679,382.99 | 81.56% |
| 1-2 years (including 2 years) | 16,844,661.00 | 51.21% | 1,912,393.58 | 4.25% |
| 2-3 years (including 3 years) | 937,097.69 | 2.85% | 2,244,101.20 | 4.99% |
| More than 3 years | 3,861,072.79 | 11.74% | 4,138,524.24 | 9.20% |
| Total | 32 895 098 02 | 100.00% | 44 974 402 01 | 100.00% |

2. Amounts of accounts payable unpaid for more than three years and reasons

| Item | Amount | Percentage | Content | Reason for non-payment |
|---|---|---|---|---|
| BNBMPLC Marketing Department | 821,709.38 | 2.50% | Business funds | Not settled yet |
| Shanghai Xibiao Building Materials Co., Ltd. | 450,000.00 | 1.37% | Business funds | Not settled yet |
| Dongtai Zhongyang Forest Products Co., Ltd. | 402,540.00 | 1.22% | Business funds | Not settled yet |
| Huzhou Xinhao Weifu Wood Products Co., Ltd. | 299,999.65 | 0.91% | Business funds | Not settled yet |
| Others | 1,886,823.76 | 5.74% | Business funds | Not settled yet |
| Total | 3,861,072.79 | 11.74% | | |

(XV) Advances from customers

1. By age

| Age | Ending balance | Beginning balance |
|---|---|---|

42

BNBM(Group)0000892-R

|  | Amount | Percentage | Amount | Percentage |
|---|---|---|---|---|
| Less than 1 year (including 1 year) | 549,305,427.52 | 91.25% | 606,997,108.10 | 93.83% |
| 1-2 years (including 2 years) | 32,995,220.03 | 5.48% | 28,885,452.06 | 4.32% |
| 2-3 years (including 3 years) | 17,171,974.83 | 2.85% | 12,343,399.93 | 1.85% |
| More than 3 years | 2,502,577.98 | 0.42% | 1.70 | |
| Total | 601,975,200.36 | 100.00% | 648,225,961.79 | 100.00% |

2. Advances from customers not carried over to income for more than one year

| S/N | Entity name | Amount | Percentage | Reason for non-carryover |
|---|---|---|---|---|
| 1 | Qinkai Internaional Trade (Shanghai) Co., Ltd. | 10,142,301.60 | 19.26% | Goods not dispatched for settlement yet |
| 2 | Shanghai Haoxun Communication Equipment Co., Ltd. | 9,732,896.70 | 18.48% | Goods not dispatched for settlement yet |
| 3 | Beijing New Building Materials Public Limited Company | 6,000,000.00 | 11.39% | Goods not dispatched for settlement yet |
| 4 | Fengzhen Fuaiwo Ferroalloy Materials Co., Ltd. | 5,000,000.00 | 9.49% | Goods not dispatched for settlement yet |
| 5 | Shanxi Jinshi Great Logistics Co., Ltd. | 4,000,000.00 | 7.59% | Goods not dispatched for settlement yet |
| 6 | Shanxi Jiang County Mingmaite Co., Ltd. | 3,008,690.08 | 5.71% | Goods not dispatched for settlement yet |
| 7 | Lianyungang Lianhai International Trade Co., Ltd. | 1,250,074.36 | 2.37% | Goods not dispatched for settlement yet |
| 8 | Hebei Yongban Metal Products Co., Ltd. | 1,000,000.00 | 1.90% | Goods not dispatched for settlement yet |
| 9 | Beijing Zhongming Changfeng International Co., Ltd. | 995,711.80 | 1.89% | Goods not dispatched for settlement yet |
| 10 | Jinzhou Changfeng Metal Products Co., Ltd. | 824,273.58 | 1.56% | Goods not dispatched for settlement yet |

43

BNBM(Group)0000893-R

| | | | | |
|---|---|---|---|---|
| 11 | CNBM Import & Export Co. | 727,174.90 | 1.38% | Goods not dispatched for settlement yet |
| 12 | Beijing Aojiali Technology Development Co., Ltd. | 687,631.90 | 1.31% | Goods not dispatched for settlement yet |
| 13 | INNOVASIAINCDBA | 675,737.34 | 1.28% | Goods not dispatched for settlement yet |
| 14 | Jinzhou Yihe Metal Products Co., Ltd. | 664,897.48 | 1.26% | Goods not dispatched for settlement yet |
| 15 | Yingkou Panpan Chaoshuo High-tech Steel Co., Ltd. | 514,617.38 | 0.98% | Goods not dispatched for settlement yet |
| 16 | Zhongluo Senlong Co., Ltd. | 495,027.57 | 0.94% | Goods not dispatched for settlement yet |
| 17 | Shanghai Hengzhao Industry Co., Ltd. | 463,459.47 | 0.88% | Goods not dispatched for settlement yet |
| 18 | EUROLITE | 462,949.41 | 0.88% | Goods not dispatched for settlement yet |
| 19 | Shenyang Shangyuan Forest Products Co., Ltd. | 308,633.15 | 0.59% | Goods not dispatched for settlement yet |
| 20 | BNBM Heat Supply Division | 298,978.03 | 0.57% | Goods not dispatched for settlement yet |
| 21 | Dingzhou Hongfeng Metal Products Co., Ltd. | 297,153.33 | 0.56% | Goods not dispatched for settlement yet |
| 22 | Beijing Orient Dayou Economy & Trade Co., Ltd. | 231,822.47 | 0.44% | Goods not dispatched for settlement yet |
| 23 | Lianyungang Mingmaite International Trade Co., Ltd. | 229,787.85 | 0.44% | Goods not dispatched for settlement yet |
| 24 | MIFTAPRATAMA | 210,069.38 | 0.40% | Goods not dispatched for settlement yet |
| 25 | FANTASIADESIGNANDDECORATION | 206,266.68 | 0.39% | Goods not dispatched for |

44

BNBM(Group)0000894-R

| | | | | settlement yet |
|---|---|---|---|---|
| | | | | Goods not |
| | | | | dispatched for |
| 26 | Beijing Hengyunyuan Co., Ltd. | 194,809.28 | 0.37% | settlement yet |
| | | | | Goods not |
| | Beijing Kailaili Decoration Material | | | dispatched for |
| 27 | Sales Co., Ltd. | 183,611.63 | 0.35% | settlement yet |
| | | | | Goods not |
| | | | | dispatched for |
| 28 | Others | 3,863,197.47 | 7.33% | settlement yet |
| | Total | 52,669,772.84 | 100.00% | |

(XVI) Remunerations payable to employees

| Item | Beginning balance | Addition this period | Payment this period | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonus, allowances and subsidies | 5,247,234 90 | 18,703,564.79 | 17,878,492.79 | 6,072,306.90 |
| II. Welfare expenses for employees | 78,871 93 | 328,944.30 | 407,816 23 | |
| III. Social insurance premium | 4,803,753.75 | 4,541,228.97 | 4,388,717 02 | 4,956,265.70 |
| Including: 1. Medical insurance premium | 4,604,953.79 | 1,797,522.07 | 1,680,268 29 | 4,722,207.57 |
| 2. Basic endowment insurance premium | 169,060 04 | 2,412,878.72 | 2,376,091 36 | 205,847.40 |
| 3. Annuity contribution (supplemental endowment insurance) | | | | |
| 4. Unemployment insurance premium | 16,405.74 | 141,181.71 | 145,525 81 | 12,061.64 |
| 5. Work-related injury insurance premium | 6,922 25 | 98,494.46 | 97,035 08 | 8,381.63 |
| 6. Childbirth insurance premium | 6,411.93 | 91,152.01 | 89,796.48 | 7,767.46 |
| IV. Housing provident fund | | 1,259,640.00 | 1,259,640 00 | |
| V. Trade union expenses and employee education expenses | -115,193.43 | 654,624.79 | 556,291.10 | -16,859.74 |
| VI. Non-monetary welfare | | | | |
| VII. Severance benefits and early retirement compensation | 2,692,418 06 | | 626,313 62 | 2,066,104.44 |
| Including: (1) Compensation paid due to termination of employment relationship | | | | |
| (2) Estimated expenditure for early retirement staff | 2,692,418 06 | | 626,313 62 | 2,066,104.44 |
| Total | 12 707 085.21 | 25 488 002.85 | 25 117 270.76 | 13 077 817.30 |

45

BNBM(Group)0000895-R

Note: the severance benefits of the Company are the estimated expenditure for early retirement staff and the discount rate is 5.31% (interest rate for loans due within 6 months to 1 year).

(XVII) Taxes and fees payable

| Item | Beginning balance | Payable this year | Paid this year | Ending balance |
|---|---|---|---|---|
| VAT | -45,967,980.62 | 9,030,567.98 | 381,561.32 | -37,318,973.96 |
| Business tax | 119,712.55 | 1,329,329.33 | 1,285,275.86 | 163,766.02 |
| City maintenance construction tax | 8,379.88 | 112,762.34 | 109,678.60 | 11,463.62 |
| Personal income tax | 152,082.97 | 1,342,290.38 | 1,302,848.87 | 191,524.48 |
| Education surcharge | 3,591.38 | 48,326.73 | 47,005.13 | 4,912.98 |
| Total | -45,684,213.84 | 11,863,276.76 | 3,126,369.78 | -36,947,306.86 |

(XVIII) Other payables

1. By age

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage | Amount | Percentage |
| Less than 1 year (including 1 year) | 4,976,073.10 | 15.13% | 12,106,868.82 | 18.95% |
| 1-2 years (including 2 years) | 5,566,355.81 | 16.92% | 14,895,938.81 | 23.31% |
| 2-3 years (including 3 years) | 11,745,184.27 | 35.70% | 72,636.16 | 0.11% |
| More than 3 years | 10,607,631.89 | 32.25% | 36,821,431.95 | 57.63% |
| Total | 32,895,245.07 | 100.00% | 63,896,875.74 | 100.00% |

2. Amounts of other payables of more than three years and reasons

| Item | Amount | Percentage | Content | Reason for non-payment |
|---|---|---|---|---|
| Housing and Land Administration | 5,707,316.00 | 17.35% | Land grant fee | Not settled yet |

46

BNBM(Group)0000896-R

| Item | Amount | Percentage | Content | Reason for non-payment |
|---|---|---|---|---|
| State Economic and Trade Commission Building Material Service Center | 1,631,268.00 | 4 96% | House price | Not set led yet |
| Beijing Tianrun Science & Technology Investment Co., Ltd. | 1,700,000.00 | 5.17% | Business funds | Not set led yet |
| Others | 1,569,047.89 | 4.77% | Business funds | Not set led yet |
| Total | 10,607,631.89 | 32.25% | | |

(XIX) Other current liabilities

| Item | Ending balance | Beginning balance |
|---|---|---|
| Dividends payable | 7,200,000.00 | 7,200,000.00 |
| Total | 7,200,000.00 | 7,200,000.00 |

(XX) Long-term borrowings

1. By category

| Borrowing type | Ending balance | Beginning balance |
|---|---|---|
| Mortgage borrowing | 11,726,295.22 | 17,858,025.40 |
| Guarantee borrowing | 178,000,000.00 | 228,000,000.00 |
| Other borrowing | 500,000.00 | 500,000.00 |
| Total | 190,226,295.22 | 246,358,025.40 |

Note: at the end of this period, the guarantor of the guarantee borrowing in long-term borrowings of the Company is China National Building Materials Group Corporation.

47

BNBM(Group)0000897-R

2. Details of long-term borrowings

| Lender | Borrower | Borrowing condition | Term | Guarantor (collateral) | Amount |
|---|---|---|---|---|---|
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2003.12.11--2013.09.04 | China National Building Materials Group Corporation | 58,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2003.09.05--2013.09.04 | China National Building Materials Group Corporation | 20,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.08.09--2013.09.04 | China National Building Materials Group Corporation | 30,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.09.05--2013.09.04 | China National Building Materials Group Corporation | 40,000,000.00 |
| CDB Business Department | Beijing New Building Material (Group) Co., Ltd. | Guarantee | 2005.12.29--2013.09.04 | China National Building Materials Group Corporation | 30,000,000.00 |
| CITIC South Shouti Road | Beijing New Building Material (Group) Co., Ltd. | Mortgage | 2006.10 31--2011.10.31 | Zhuyu International Business Center Office Building | 11,726,295.22 |
| Beijing Water Conservation Office | Beijing New Building Material (Group) Co., Ltd. | | | | 500,000 00 |
| | Total | | | | 190,226,295.22 |

BNBM(Group)0000898-R

(XXI) Long-term payables

| Item | Ending book value | Beginning book value |
|---|---|---|
| Restructuring funds | 2,943,086.33 | 2,943,086.33 |
| Total | 2,943,086.33 | 2,943,086.33 |

Note: The long-term payable is the restructuring funds for Beijing New Materials Design & Research Institute Co., Ltd., a subsidiary of the Company.

(XXII) Special payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Appropriations of three science & technology expenses | 60,645.17 | | | 60,645.17 |
| Promotion fund for internationalized operation | 511,232.63 | | | 511,232.63 |
| International market development fund | 108,093.04 | 10,000.00 | 10,000.00 | 108,093.04 |
| Dujiangyan disaster rescue project | 4,730,000.00 | 570,000.00 | 5,300,000.00 | |
| Relocation compensation | | 6,825,652.00 | | 6,825,652.00 |
| Total | 5,409,970.84 | 7,405,652.00 | 5,310,000.00 | 7,505,622.84 |

Note: Relocation compensation refers to the compensation paid for the Company's relocation of its facilities concerned in accordance with the Document (JingZhengFangDiZi [2007] No.214) entitled "Official Reply to the Application by Beijing Infrastructure Investment Co., Ltd. for Use of State-owned Land Use Right for the Construction of 6 Stations of Metro Line 8#" from Beijing Municipal People's Government.

(XXIII) Paid-up capital

| Investor name | Beginning balance | | Addition this period | Reduction this period | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage (%) | | | Investment amount | Percentage (%) |
| 1.China | 357,045,150.67 | 65.00% | 80,000,000.00 | | 437,045,150.67 | 69.45% |

BNBM(Group)0000899-R

| Investor name | Beginning balance | | Addition this period | Reduction this period | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage (%) | | | Investment amount | Percentage (%) |
| National Building Materials Group Corporation | | | | | | |
| 2.China National Building Materials & Equipment Import & Export Corporation | 192,255,081.13 | 35.00% | | | 192,255,081.13 | 30.55% |
| Total | 549,300,231.80 | 100.00% | 80,000,000.00 | | 629,300,231.80 | 100.00% |

Note: The Company received RMB80,000,000 of State-owned capital operation budget from China National Building Materials Group Corporation. In accordance with the Document entitled "Official Reply on the 2009 State-owned Capital Operation Budget of Be jing New Building Material (Group) Co., Ltd." (ZhongJianCaiFaCaiWu [2009] No.476), the foregoing fund shall be converted into additional paid-in capital. As of December 31, 2009, the procedures of capital verification and business change registration were not transacted.

(XXIV) Capital reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Reason and basis for changes |
|---|---|---|---|---|---|
| 1. Other capital reserve | 965,778,724.16 | 95,165,278.67 | 41,276,409.99 | 1,019,667,592.84 | |
| Including: other equity changes of i vested entity | 965,778,724.16 | 95,165,278.67 | 41,276,409.99 | 1,019,667,592.84 | Accounting with the equity me hod |
| 2. Transfe -in from capital reserve und r original system | 197,497,318.36 | | | 197,497,318.36 | |
| Total | 1,163,276,042.52 | 95,165,278.67 | 41,276,409 99 | 1,217,164,911.20 | |

Note: In the current year, China National Building Material Company Limited, an

50

BNBM(Group)0000900-R

associate of the Company, conducted the additional issue of 298,555,032.00 shares to overseas shareholders. In accordance with the provisions of "Interim Measures of the State Council on the Administration of Reduction of State-owned Shares and Raising of Social Security Funds" ([JianChiGuoYouGuGuiDing]), the Company reduced its shareholding by 16,111,745.00 shares. The impact of this event on the Company is current decrease of RMB41,276,409.99 in capital reserve.

(XXV) Surplus reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Reason and basis for changes |
|---|---|---|---|---|---|
| Statutory surplus reserve | 99,758,205.00 | 65,494,139.57 | | 165,252,344.57 | Allocated as per statutory percentage |
| Total | 99,758,205.00 | 65,494,139.57 | | 165,252,344.57 | |

(XXVI) Undistributed profits

| Item | Amount |
|---|---|
| Balance at end of last year | 925,271,514.45 |
| Balance at beginning of this year | 925,271,514.45 |
| Addition this year | 654,941,395.70 |
| Including: transfer-in from net profit this year | 654,941,395.70 |
| Other additions | |
| Reduction this year | 89,297,592.68 |
| Including: surplus reserve allocated this year | 65,494,139.57 |
| Cash dividends distributed this year | 23,803,453.11 |
| Other reductions | |
| Balance at end of this year | 1,490,915,317.47 |
| Including: cash dividends approved by the Board of Directors | |

Note: refer to V. (IV) for the reasons for adjustments at the beginning of this reporting period.

(XXVII) Operating income

BNBM(Group)0000901-R

1. Operating income

| Item | Amount this year | | Amount last year | |
|---|---|---|---|---|
| | Income | Cost | Income | Cost |
| Income from main operations | 8,691,054,581.47 | 8,614,973,405.08 | 4,561,727,638.95 | 4,506,914,634.17 |
| Income from other operations | 56,650.00 | 241,984.89 | 992,057.00 | 54,306.60 |
| Total | 8,691,111,231.47 | 8,615,215,389.97 | 4,562,719,695.95 | 4,506,968,940.77 |

2. Main operations by product or business

| Category | This year | | Last year | |
|---|---|---|---|---|
| | Income from main operations | Cost of main operations | Income from main operations | Cost of main operations |
| Building material trade & logistics | 8,691,054,581.47 | 8,614,973,405.08 | 4,561,727,638.95 | 4,506,914,634.17 |
| Total | 8,691,054,581.47 | 8,614,973,405.08 | 4,561,727,638.95 | 4,506,914,634.17 |

3. Other operations by category

| Item | This year | | Last year | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Fixed assets leased | 56,650.00 | 241,984.89 | 992,057.00 | 54,306.60 |
| Total | 56,650.00 | 241,984.89 | 992,057.00 | 54,306.60 |

(XXVIII) Financial expenses

| Category | This year | Last year |
|---|---|---|
| Interest expenditure | 63,576,441.56 | 72,174,535.81 |
| Less: interest income | 1,633,525.85 | 1,837,892.70 |
| Exchange loss | | |
| Less: exchange gains | 1,221,326.93 | 695,996.09 |
| Others | 193,713.77 | 1,453,692.19 |
| Total | 60,915,302.55 | 71,094,339.21 |

52

BNBM(Group)0000902-R

(XXIX) Asset impairment loss

| Item | Amount this period | Amount last period |
|---|---|---|
| 1. Bad debt loss | 8,531,854.87 | -62,139.98 |
| 2. Inventory impairment loss | 2,156,232.13 | -2,162,982.39 |
| Total | 10,688,087.00 | -2,225,122.37 |

(XXX) Investment income

| Source of investment income | Amount this period | Amount last period |
|---|---|---|
| Income from long-term equity investments | 724,286,492.45 | 531,784,456.58 |
| IIncluding: investment income recognized under equit method | 721,056,693.47 | 532,441,008.01 |
| Equity transfer proceeds | 3,229,798.98 | -656,551.43 |
| Other investment income | | 25,533.84 |
| Total | 724,286,492.45 | 531,809,990.42 |

Note: The Company holds 30.46% equity of China National Building Material Company Limited. According to the equity method, investment profit or loss is calculated and recognized with the investee's net book profit and loss. As a result, the amount of investment profit for current period is recognized at RMB721,056,693.47.

(XXXI) Non-operating income

| Item | Amount this period | Amount last period |
|---|---|---|
| 1.Gains on disposal of non-current assets | 108,397.96 | 623,324.09 |
| Including: gains on disposal of fixed assets | 108,397.96 | 623,324.09 |
| 2. Others | 4,552,801.40 | 2,756,259.93 |
| Total | 4,661,199.36 | 3,379,584.02 |

(XXXII) Non-operating expenditure

| Item | Amount this period | Amount last period |
|---|---|---|
| 1. Loss on disposal of non-current assets | 101,093.40 | 1,000,967.25 |
| Including: loss on disposal of fixed assets | 101,093.40 | 1,000,967.25 |

53

BNBM(Group)0000903-R

| Item | Amount this period | Amount last period |
|---|---|---|
| 2. Public-welfare donations | 10,000.00 | 882,327.64 |
| 3. Inventory loss | 1,851.57 | |
| 4. Other expenses | 37,629.00 | 16,182.21 |
| Total | 150,573.97 | 1,899,477.10 |

## VII. Cash Flows

(I) Reconciliation of net profit to cash flows of operating activities

| Item | This period | Last period |
|---|---|---|
| 1.Reconciliation of net profit to cash flows of operating activities: | - | - |
| Net profit | 654,941,395.70 | 460,440,376.84 |
| Add: asset impairment provision | 10,688,087.00 | -2,225,122.37 |
| Deprecia ion of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 6,033,414.18 | 4,595,752.68 |
| Amor ization of intangible assets | 941,147.58 | 974,082.37 |
| Amor ization of long-term deferred expenses | 552,159.96 | 138,039.99 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (less: gains) | -7,304.56 | 377,643.16 |
| Losses on retirement of fixed assets | | |
| Losses from changes in fair value (less: gain) | | |
| Financial expenses | 63,576,441.56 | 72,174,535.81 |
| Investment loss (less: gain) | -724,286,492.45 | -531,809,990.42 |
| Decrease in deferred income tax assets (less: increase) | | |
| Increase in deferred income tax liabili ies (less: decrease) | | |
| Decrease in inventories (less: increase) | 57,530,724.57 | -186,858,814.29 |
| Decrease in operating receivables (less: increase) | -287,904,736.15 | -238,675,932.84 |
| Increase in operating payables (less: decrease) | 312,761,458.38 | 331,024,125.79 |
| Others | | |
| Net cash flows from operating activi ies | 94,826,295.77 | -89,845,303.28 |
| 2.Investing and financing activities not involving cash receipts and payments: | | |
| Change of debts to capital | | |
| Convertible corporate bonds maturing within one year | | |
| Fixed assets leased by financing | | |
| 3. Net increase in cash and cash equivalents | | |
| Cash at the end of period | 206,213,345.16 | 178,341,545.12 |

54

BNBM(Group)0000904-R

| Item | This period | Last period |
|---|---|---|
| Less: cash at beginning of period | 178,341,545.12 | 144,272,670.38 |
| Add: cash equivalents at the end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | 27,871,800.04 | 34,068,874.74 |

(II) Information on cash and cash equivalents

| Item | This period | Last period |
|---|---|---|
| I. Cash | 206,213,345.16 | 178,341,545.12 |
| Including: 1. cash on hand | 12,767.44 | 3,529 84 |
| 2. Bank deposits readily available for payments | 205,383,611.35 | 158,466,808.13 |
| 3. Other monetary funds readily available for payments | 816,966.37 | 19,871,207.15 |
| II. Cash equivalents | | |
| Including: bond investments due within three months | | |
| III. Cash and cash equivalents at end of period | 206,213,345.16 | 178,341,545.12 |
| Including: cash and cash equivalents with their use restricted for parent company or the subsidiaries within the Group | | |

55

BNBM(Group)0000905-R

## VIII. Explanations of Contingent Matters

Guarantees

| Guarantor | Guaranteed entity | Total guaranteed amount | Method of guarantee | Guarantee type |
|---|---|---|---|---|
| **Guarantees within the Group** | | | | |
| Beijing New Building Material (Group) Co., Ltd. | China National Building Materials Group Corporation | 287,280,000.00 | Joint liability guarantee | Merger by bearing debts |
| Beijing New Building Material (Group) Co., Ltd. | China National Building Materials ~~& Equipment~~ Import & Export ~~Corporation~~Company | 25,910,000.00 | Joint liability guarantee | Merger by bearing debts |
| Beijing New Building Material (Group) Co., Ltd. | Jushi Group Co. Ltd. | USD2.15mn | Joint liability guarantee | L/C and foreign currency loan guarantees |
| Beijing New Building Material (Group) Co., Ltd. | Jushi Group Co. Ltd. | 13,000,000.00 | Joint liability guarantee | Long-term borrowings |

BNBM(Group)0000906-R

**IX. Explanations of the Matters after the Balance Sheet Date**

The Company had no matters after the balance sheet date needing to be disclosed.

**X. Related-party Relationship and Transactions**

1. Information on the parent company of the Company

| Name of parent company | Place of registration | Business nature | Registered capital | | Remarks |
|---|---|---|---|---|---|
| | | | This year | Last year | |
| China National Building Materials Group Corpora ion | No.2 South Zizhuyuan Road, Haidian District, Beijing | Wholesaling, retailing, etc. of building materials and their raw and auxiliary materials | 3,723.038mn | 3,723.038mn | Parent company |

2. Change of the registered capital of parent company

| Name of parent company | Beginning balance | Additio n this year | Reductio n this year | Ending balance |
|---|---|---|---|---|
| China National Building Materials Group Corporation | 3,723.038m n | | | 3,723.038m n |

3. Parent company's shareholding proportion in the Company

| Name of parent company | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Total shareholding proportion | Total voting proportion | Total shareholding proportion | Total voting proportion |
| China National Building Materials Group Corporation | 69.45% | 69.45% | 65.00% | 65.00% |

BNBM(Group)0000907-R

4. Information on the Company's subsidiaries (unit: RMB10000)

| Name of subsidiary | Place of registration | Registered capital | | The Company's total shareholding proportion | | The Company's total voting proportion | |
|---|---|---|---|---|---|---|---|
| | | This period | Last year | This period | Last year | This period | Last year |
| Beijing BNBM Commerce & Trade Co., Ltd. | East Huandao Road (south), Xisanqi, Haidian District, Beijing | 1,838.38 | 1,838 38 | 99.00% | 99.00% | 99 00% | 99.00% |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Xisanqi, Qinghe, Haidian District, Beijing | 110 00 | 110.00 | 80.00% | 80.00% | 80 00% | 80.00% |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, Guangdong Province | 345.90 | 345.90 | 100.00% | 100.00% | 100.00% | 100.00% |
| INTECH Building Co., Ltd. | No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing | 1,000.00 | 1,000 00 | 100.00% | | 100.00% | |
| BNBM Group Shandong Weifang Building Ceramic Factory | Wa Town, Jingshan, Weifang, Shandong Province | 2,896.17 | 2,896.17 | 100.00% | 100.00% | 100.00% | 100.00% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2F, No.11 Chuangye Road, Shangdi, Haidian District, Beijing | 600.00 | 600.00 | 52.47% | | 52.47% | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | No.60-63, Area A, Tianjin International Metal Logistics Park | 500.00 | | 100.00% | | 100.00% | |

BNBM(Group)000908-R

5. Other related parties needing to be disclosed

| Enterprise name | Place of registration | Relationship with the Company |
|---|---|---|
| China National Building Materials Group Corporation | Beijing | Parent company of the Company |
| China National Building Materials & Equipment Import & Export CorporationCompany | Beijing | Under common control of group company |
| China National Building Material Company Limited | Beijing | Associate |
| BNBM Plastic Pipe Co., Ltd. | Beijing | Equity participation company |
| BNBM Homes Co. Ltd. | Beijing | Equity participation company |
| China Fiberglass Co. Ltd. | Beijing | Subsidiary's associate |

6. Related-party transactions (unit: yuan)

59

BNBM(Group)0000909-R

(1) Purchase and sale transactions

| Transaction type | Enterprise name | Related party relationship & nature | Transaction amount | Amount of non-settled project | Pricing policy |
|---|---|---|---|---|---|
| I. Related-party transactions regarding purchase of goods and acceptance of service | | | | | |
| | INTECH Building Co., Ltd. | Subsidiary | 16,616,270.40 | | Market price |
| | Beijing BNBM Commerce & Trade Co., Ltd. | Subsidiary | 9,720,864.75 | | Market price |
| II. Related-party transactions regarding sale of goods and provision of service | | | | | |
| | BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Subsidiary | 87,271,848.70 | | Market price |
| | Beijing BNBM Commerce & Trade Co., Ltd. | Subsidiary | 13,321,130.07 | | Market price |
| | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 824,700.00 | | Market price |
| | BNBM Homes Co. Ltd. | Equity participation company | 315,264.96 | | Market price |

BNBM(Group)0000910-R

(2) Balances of business funds with related parties

| Name of related party | Title name | Ending balance Book balance | Beginning balance Book balance |
|---|---|---|---|
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts receivable | 20,605,890.68 | 17,257,316.27 |
| China National Building Materials Group Corporation | Other receivables | 80,579,664.19 | 92,502,912.14 |
| INTECH Building (Beijing) Co., Ltd. | Other receivables | 22,312,742.74 | |
| Beijing BNBM Commerce & Trade Co., Ltd. | Other receivables | 12,442,521.13 | 8,068,156.55 |
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,369,641.12 | |
| China National Building Materials & Equipment Import & Export Corporation | Other receivables | 1,032,652.37 | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 938,234.80 | 1,296,934.80 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Other receivables | 90,193.45 | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Advances to suppliers | 5,000,000.00 | |
| Beijing BNBM Commerce & Trade Co., Ltd. | Accounts payable | 15,499,723.82 | 17,327,072.08 |
| INTECH Building (Beijing) Co., Ltd. | Accounts payable | 1,997,956.69 | 8,720,000.00 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Other payables | 9,119,560.00 | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Advances from customers | 4,795,557.64 | |
| INTECH Building (Beijing) Co., Ltd. | Advances from customers | 73,751.66 | |
| China National Building Materials Group Corporation | Long-term payables | 2,943,086.33 | 2,943,086.33 |

## XI. Information on transfer and sale of significant assets

On December 3, 2009, the Company signed with Shenzhen Huifeng United Industry Co., Ltd. an equity transfer contract, under which the Company shall transfer its 3.17% equity holding of Zhonglian Industry Co., Ltd. at a price of RMB6,607,858.07. As of December 31, 2009, the said equity transfer price was received.

BNBM(Group)0000911-R

**XII. Explanations of Newly Established Enterprises**

| Name of newly established enterprise | Date of founding | Registered capital | Investment amount | Shareholding proportion | Legal representative |
|---|---|---|---|---|---|
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | September 27, 2009 | RMB5mn | RMB5 mn | 100% | Wang Baoxiang |

**XIII.  Explanations  of  non-monetary  asset  exchange  and  debt restructuring**

None.

**XIV. Approval of financial statements**

The 2009 financial statements had been approved by the Board of Directors of the Company for release.

BNBM(Group)0000912-R

## Business License of Legal Entity

(Duplicate) (9-1)

Registration No.: 110000003185333

| | |
|---|---|
| **Name** | Vocation International Certified Public Accountants Co., Ltd. |
| **Domicile** | Room 208-210, No.19 (B) Chegongzhuang Road, Haidian District, Beijing |
| **Name of legal representative** | Chen Yonghong |
| **Registered capital** | RMB5mn |
| **Paid-up capital** | RMB5mn |
| **Type of company** | Limited liability company (invested or controlled by natural person) |
| **Business scope** | Licensed operation items: examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; asset appraisal and securities appraisal; audit annual budget, financial accounts and settlement of capital instruction. General operation items: none |
| **Date of founding** | July 4, 2000 |
| **Duration** | July 4, 2000 to July 3, 2020 |

Please apply to the registration authority for annual inspection from March 1 to June 30 each year.

### Notice

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally authentic.
3. The original shall be put at a conspicuous place at the enterprise's domicile .
4. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred.
5. In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes and get a new Business License of Legal Entity.
6. The enterprise shall attend annual inspection from March 1 to June 30 per annum.
7. In case the Business License of Legal Entity is cancelled, the enterprise shall not engage in the operating activities unrelated to liquidation.
8. In case of deregistration, the original and duplicate of the Business License of Legal Entity shall be returned.
9. If the Business License of Legal Entity is lost or destroyed, the enterprise shall state its invalidation at the newspaper or periodical designated by the company registration authority and apply for a new one.

### Record of annual inspection



| | | | |
|---|---|---|---|
| | | | |

Beijing Administration of Industry and Commerce Haidian Branch

(seal)

January 2, 2009



BNBM(Group)0000913-R