**Beijing New Building Material (Group) Co., Ltd.**

**Auditor's Report**

**TianZhiJing SJ (2012) No.437**

### Table of Contents

Auditor's Report ................................................................................. 1

2011 Financial Statements ............................................................... 3

Notes to 2011 Financial Statements ................................................ 9

BNBM(Group)0001054-R

FSIA
EXHIBIT
69

**BG: 7/15/15-7/18/15**
**Exhibit 174R**



Vocation International Certified Public Accountants Co., Ltd.
Address: 2F, Block B, Huatong Building, No.19 Chegongzhuang West Road (B), Haidian District, Beijing 100048
Tel: ███
Fax: ███
Website: www.tzcpa.com
Email: ███

# Auditor's Report

TianZhiJingSJ (2012) No.437

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "BNBM Group"), including the balance sheet as at December 31, 2011, profit statement, cash flow statement and statement of changes in owners' equity for the year then ended as well as the notes to these financial statements.

## I. Management's responsibility for financial statements

BNBM Group's management is responsible for the preparation and fair presentation of these financial statements. This responsibility includes: (1) preparing these financial statements in accordance with the Accounting System for Business Enterprises and ensuring their fair presentation; and (2) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

## II. Certified public accountant's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Opinion

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of BNBM Group as of December 31, 2011 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises.

BNBM(Group)0001055-R

[No body below on this page]



Vocation International Certified Public
Accountants Co., Ltd.



Beijing, China

March 20, 2012

Chinese Certified Public Accountant:



Chinese Certified Public Accountant:



2

BNBM(Group)0001056-R

## Balance Sheet

Prepared by: Beijing New Building Material (Group) Co., Ltd      As at December 31, 2011      Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT ASSETS:** | 1 | | | |
| Monetary capital | 2 | 810,972,913.84 | 596,295,133.22 | VII.(I) |
| △ Settled excess reserve | 3 | | | |
| △ Capital lending | 4 | | | |
| Trading financial assets | 5 | | | |
| Notes receivable | 6 | 72,061,739.73 | 15,608,000.00 | VII.(II) |
| Accounts receivable | 7 | 56,758,967.38 | 75,982,505.52 | VII.(III) |
| Advances to suppliers | 8 | 1,082,520,248.17 | 1,177,239,366.73 | VII.(IV) |
| △ Insurance premium receivable | 9 | | | |
| △ Reinsurance accounts receivable | 10 | | | |
| △ Reinsurance contract reserve receivable | 11 | | | |
| Interest receivable | 12 | 51,000.00 | | VII.(V) |
| Dividend receivable | 13 | | | |
| Other receivables | 14 | 122,432,838.51 | 95,169,424.97 | VII.(VI) |
| △ Buying back the sale of financial assets | 15 | | | |
| Inventories | 16 | 907,451,937.61 | 496,821,027.37 | VII.(VII) |
| Including: raw materials | 17 | | 902,925.64 | VII.(VII) |
| Commodity stocks (finished products) | 18 | 907,256,906.36 | 495,610,587.99 | VII.(VII) |
| Non-current assets maturing within one year | 19 | | | |
| Other current assets | 20 | 1,212,506.98 | | VII.(VIII) |
| **Total current assets** | 21 | 3,053,462,152.22 | 2,457,115,457.81 | |
| **NON-CURRENT ASSETS:** | 22 | | | |
| △ Granted loans and advances | 23 | | | |
| Financial assets available for sale | 24 | | | |
| Held-to-maturity investments | 25 | | | |
| Long-term receivables | 26 | | | |
| Long-term equity investment | 27 | 7,579,704,902.49 | 5,505,578,267.00 | VII.(IX) |
| Investment real estate | 28 | | | |
| Fixed assets, original cost | 29 | 119,518,248.19 | 119,038,874.65 | VII.(X) |
| Less: accumulated depreciation | 30 | 26,974,750.90 | 23,576,040.33 | VII.(X) |
| Fixed assets, net value | 31 | 92,543,497.29 | 95,462,834.32 | VII.(X) |
| Less: provision for impairment of fixed assets | 32 | 135,551.27 | 135,551.27 | VII.(X) |
| Fixed assets, net book value | 33 | 92,407,946.02 | 95,327,283.05 | VII.(X) |
| Construction in progress | 34 | 54,779,888.06 | 32,644,345.68 | VII.(XI) |
| Goods for projects | 35 | | | |
| Disposal of fixed assets | 36 | | | |
| Productive living assets | 37 | | | |
| Oil and gas assets | 38 | | | |
| Intangible assets | 39 | 885,545.03 | 1,533,221.87 | VII.(XII) |
| Development expenses | 40 | | | |
| Goodwill | 41 | | | |
| Long-term deferred expenses | 42 | 920,266.67 | 1,472,426.67 | VII.(XIII) |
| Deferred income tax assets | 43 | | | |
| Other non-current assets | 44 | | 82,553,317.85 | VII.(XIV) |
| Including: physical assets reserve specifically authorized | 45 | | | |
| **Total non-current assets** | 46 | 7,728,698,548.27 | 5,719,108,862.12 | |
| | 47 | | | |
| | 48 | | | |
| | 49 | | | |
| | 50 | | | |
| | 51 | | | |
| | 52 | | | |
| | 53 | | | |
| | 54 | | | |
| | 55 | | | |
| | 56 | | | |
| | 57 | | | |
| | 58 | | | |
| | 59 | | | |
| | 60 | | | |
| | 61 | | | |
| | 62 | | | |
| | 63 | | | |
| | 64 | | | |
| **Total assets** | 65 | 10,782,160,700.49 | 8,176,224,319.93 | |

Legal representative: Song Zhiping      Person in charge of accounting work: Li Yuan      Head of accounting agency: Li Wanyue

BNBM(Group)0001057-R

## Balance Sheet (continued)

Prepared by: Beijing New Building Material (Group) Co., Ltd     As at December 31, 2011     Monetary unit: RMB yuan

| Item | Line | Ending balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT LIABILITIES:** | 66 | | | |
| Short-term borrowings | 67 | 1,148,427,433.03 | 783,396,917.15 | VII.(XVI） |
| △ Borrowings from the Central Bank | 68 | | | |
| △ Taken-in deposits and due from banks | 69 | | | |
| △ Capital borrowing | 70 | | | |
| Trading financial liabilities | 71 | | | |
| Notes payable | 72 | 880,729,070.32 | 954,306,416.06 | VII.(XVII） |
| Accounts payable | 73 | 94,869,759.50 | 55,663,009.45 | VII.(XVIII） |
| Advances from customers | 74 | 635,446,082.86 | 672,453,191.50 | VII.(XIX） |
| △ Financial assets sold for repurchase | 75 | | | |
| △ Handling charge and commission payable | 76 | | | |
| Compensation payable to employees | 77 | 15,965,693.26 | 14,813,956.39 | VII.(XX） |
| Including: salary payable | 78 | 9,126,680.90 | 7,218,934.90 | VII.(XX） |
| Welfare expenses payable | 79 | | | |
| # Including: bonus and welfare funds for employees | 80 | | | |
| Taxes and fees payable | 81 | -85,091,781.76 | -13,695,163.47 | VII.(XXI） |
| Including: taxes payable | 82 | -85,095,979.31 | -13,696,933.76 | VII.(XXI） |
| Interest payable | 83 | 6,621,716.24 | 1,962,268.50 | VII.(XXII） |
| Dividend payable | 84 | | | |
| Other payables | 85 | 38,563,243.25 | 62,640,857.03 | VII.(XXIII） |
| △Reinsurance accounts payable | 86 | | | |
| △ Insurance contract reserve | 87 | | | |
| △ Acting trading securities | 88 | | | |
| △Acting underwriting securities | 89 | | | |
| Non-current liabilities maturing within one year | 90 | 234,000,000.00 | | VII.(XXIV） |
| Other current liabilities | 91 | | | |
| **Total current liabilities** | 92 | 2,969,531,216.70 | 2,531,541,452.61 | |
| **NON-CURRENT LIABILITIES:** | 93 | | | |
| Long-term borrowings | 94 | 30,500,000.00 | 240,500,000.00 | VII.(XXV） |
| Bonds payable | 95 | | | |
| Long-term payables | 96 | 2,943,086.33 | 2,943,086.33 | VII.(XXVI） |
| Special payables | 97 | 1,014,736,007.19 | 604,001,097.84 | VII.(XXVII） |
| Estimated liabilities | 98 | | | |
| Deferred income tax liabilities | 99 | | | |
| Other non-current liabilities | 100 | | | |
| Including: authorized reserve fund | 101 | | | |
| **Total non-current liabilities** | 102 | 1,048,179,093.52 | 847,444,184.17 | |
| **Total liabilities** | 103 | 4,017,710,310.22 | 3,378,985,636.78 | |
| **Owners' equity (or shareholders' equity)** | 104 | | | |
| Paid-up capital (or share capital) | 105 | 629,300,231.80 | 629,300,231.80 | VII.(XXVIII） |
| National capital | 106 | | | |
| Collective capital | 107 | | | |
| Legal person capital | 108 | 629,300,231.80 | 629,300,231.80 | VII.(XXVIII） |
| Including: state-owned legal person capital | 109 | 629,300,231.80 | 629,300,231.80 | VII.(XXVIII） |
| Collective legal person capital | 110 | | | |
| Private capital | 111 | | | |
| Foreign businessmen's capital | 112 | | | |
| # Less: investment returned | 113 | | | |
| Net book value of paid-up capital (or share capital) | 114 | 629,300,231.80 | 629,300,231.80 | VII.(XXVIII） |
| Capital reserve | 115 | 1,556,262,814.70 | 1,584,145,788.09 | VII.(XXIX） |
| Less: treasury shares | 116 | | | |
| Special reserve | 117 | | | |
| Surplus reserve | 118 | 472,489,180.46 | 259,163,939.72 | VII.(XXX） |
| Including: statutory reserve | 119 | 472,489,180.46 | 259,163,939.72 | VII.(XXX） |
| Discretionary reserve | 120 | | | |
| # Reserve fund | 121 | | | |
| # Enterprise expansion fund | 122 | | | |
| # Profits capitalized on return of investments | 123 | | | |
| General risk reserve | 124 | | | |
| Undistributed profits | 125 | 4,106,398,163.31 | 2,324,628,723.54 | VII.(XXXI） |
| Translation difference of foreign currency statements | 126 | | | |
| **Total equity attributable to owners of parent company** | 127 | 6,764,450,390.27 | 4,797,238,683.15 | |
| * Minority interest | 128 | | | |
| **Total owners' equity** | 129 | 6,764,450,390.27 | 4,797,238,683.15 | |
| **Total Liabilities and Owners' Equity** | 130 | 10,782,160,700.49 | 8,176,224,319.93 | |

Legal representative: Song Zhiping     Person in charge of accounting work: Li Yuan     Head of accounting agency: Li Wanyue

4

BNBM(Group)0001058-R

## Profit Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd    For the year ended December 31, 2011    Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| I. Total operating income | 1 | | | |
|   Including: operating income | 2 | 16,097,411,515.19 | 12,180,668,309.82 | VII.（XXXII） |
|     Including: income from main operations | 3 | 16,097,176,791.26 | 12,180,334,960.44 | VII.（XXXII） |
|     Income from other operations | 4 | 234,723.93 | 333,349.38 | VII.（XXXII） |
|   △Interest income | 5 | | | |
|   △Earned premium | 6 | | | |
|   △Handling charge and commission income | 7 | | | |
| II. Total operating costs | 8 | 16,095,562,604.40 | 12,250,302,867.90 | |
|   Including: operating costs | 9 | 15,957,429,596.61 | 12,077,241,563.24 | VII.（XXXII） |
|     Including: costs of main operations | 10 | 15,957,384,675.65 | 12,077,152,674.07 | VII.（XXXII） |
|     Cost of other operations | 11 | 44,920.96 | 88,889.17 | VII.（XXXII） |
|   △Interest expenditure | 12 | | | |
|   △Handling charge and commission expenditure | 13 | | | |
|   △Payments on surrenders | 14 | | | |
|   △Net payments for insurance claims | 15 | | | |
|   △Net provision for insurance contracts | 16 | | | |
|   △Policyholder dividends | 17 | | | |
|   △Reinsurance expenses | 18 | | | |
|   Business tax and surcharge | 19 | 803,357.03 | 772,095.73 | |
|   Selling expenses | 20 | 40,978,174.24 | 39,751,915.61 | |
|   Management expenses | 21 | 43,745,249.46 | 36,830,160.45 | |
|     Including: business entertainment expenses | 22 | 578,076.63 | 578,391.90 | |
|     R & D expenses | 23 | 40,975.00 | 203,348.39 | |
|   Financial expenses | 24 | 42,730,770.12 | 57,539,138.38 | |
|     Including: interest expenditure | 25 | 54,210,921.80 | 58,804,797.02 | |
|     Interest income | 26 | 7,928,433.11 | 1,769,680.24 | |
|     Net exchange loss (net gain expressed with a "-" symbol) | 27 | -4,711,888.74 | 405,803.42 | |
|   Impairment losses of assets | 28 | 9,875,456.94 | 38,167,994.49 | VII.（XXXIII） |
|   Others | 29 | | | |
| Add: gains from changes in fair value (losses expressed with a "-" symbol) | 30 | | | |
| Gains on investments (losses expressed with a "-" symbol) | 31 | 2,130,179,030.61 | 999,597,134.30 | VII.（XXXIV） |
|   Including: gains on investments in affiliated entities and joint ventures | 32 | 2,130,167,335.79 | 1,003,111,384.32 | VII.（XXXIV） |
|   ◆Exchange gains (losses expressed with a "-" symbol) | 33 | | | |
| III. Operating profits (losses expressed with a "-" symbol) | 34 | 2,132,027,941.40 | 929,962,576.22 | |
| Add: non-operating income | 35 | 87,814,210.97 | 13,580,195.25 | VII.（XXXV） |
|   Including: gains from disposal of non-current assets | 36 | 513,044.77 | 7,072,917.50 | VII.（XXXV） |
|   Gains from exchange of non-monetary assets | 37 | | | |
|   Government subsidy | 38 | 86,475,612.95 | | VII.（XXXV） |
|   Gains from debt restructuring | 39 | | | |
| Less: non-operating expenditure | 40 | 86,589,744.95 | 419,745.75 | VII.（XXXVI） |
|   Including: losses from disposal of non-current assets | 41 | 86,538,427.94 | 4,199.08 | VII.（XXXVI） |
|     Losses from exchange of non-monetary assets | 42 | | | |
|     Losses from debt restructuring | 43 | | | |
| IV. Total profits (total losses expressed with a "-" symbol) | 44 | 2,133,252,407.42 | 943,123,025.72 | |
| Less: income tax expenses | 45 | | | |
| V. Net profits (net losses expressed with a "-" symbol) | 46 | 2,133,252,407.42 | 943,123,025.72 | |
|   Net profits attributable to owners of parent company | 47 | 2,133,252,407.42 | 943,123,025.72 | |
|   *Minority interest income | 48 | | | |
| VI. Earning per share: | 49 | | | |
|   Basic earnings per share | 50 | | | |
|   Diluted earnings per share | 51 | | | |
| VII. Other comprehensive income | 52 | | | |
| VIII. Total comprehensive income | 53 | 2,133,252,407.42 | 943,123,025.72 | |
|   Total comprehensive income attributable to owners of parent company | 54 | 2,133,252,407.42 | 943,123,025.72 | |
|   * Total comprehensive income attributable to minority shareholders | 55 | | | |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyue

5

BNBM(Group)0001059-R

## Cash Flow Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd    For the year ended December 31, 2011    Monetary unit: RMB yuan

| Item | Line | Amount this period | Amount last period | Note No. |
|---|---|---|---|---|
| I. Cash flows from operating activities | 1 | | | |
| Cash received from sales of commodities or rendering of labor service | 2 | 18,157,193,476.64 | 14,081,887,397.89 | |
| △ Net increase in deposits of customers, other banks and financial institutions | 3 | | | |
| △ Net increase in borrowings from the Central Bank | 4 | | | |
| △ Net increase in placements from other financial institutions | 5 | | | |
| △ Cash received from insurance contract premium | 6 | | | |
| △ Net cash received from reinsurance | 7 | | | |
| △ Net increase in policyholder deposit and investment | 8 | | | |
| △ Net increase from disposal of trading financial assets | 9 | | | |
| △ Cash received from interest, handling charges and commission | 10 | | | |
| △ Net increase in placements from bank | 11 | | | |
| △ Net increase in funds from repurchase | 12 | | | |
| Refund of taxes received | 13 | 3,700,098.68 | 4,017,648.24 | |
| Other cash received relating to operating activities | 14 | 77,279,808.16 | 68,921,618.98 | |
| **Subtotal of cash inflows** | 15 | 18,238,173,383.48 | 14,154,826,665.11 | |
| Cash paid for goods and labor services | 16 | 18,328,786,018.92 | 14,053,701,389.76 | |
| △ Net increase in customers' loans and advances | 17 | | | |
| △ Net increase in placements with the Central Bank, banks and other financial institutions | 18 | | | |
| △ Cash paid for insurance contract claims | 19 | | | |
| △ Cash paid for interest, handling charges and commission | 20 | | | |
| △ Dividends paid to policyholders | 21 | | | |
| Cash paid to and for employees | 22 | 32,166,907.84 | 26,363,855.92 | |
| Payments of all types of taxes and fees | 23 | 7,169,395.12 | 5,000,973.18 | |
| Other cash paid relating to operating activities | 24 | 141,977,271.66 | 58,839,892.43 | |
| **Subtotal of cash outflows** | 25 | 18,510,099,593.54 | 14,143,906,111.29 | |
| **Net cash flows from operating activities** | 26 | -271,926,210.06 | 10,920,553.82 | VII.（XXXIX） |
| II. Cash flows from investing activities | 27 | | | |
| Cash received from disposal of investments | 28 | | 14,715,811.00 | |
| Cash received from returns on investments | 29 | 138,157,726.91 | 52,896,562.46 | |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 30 | 516,460.00 | 655,704.00 | |
| Net cash received from the disposal of subsidiaries and other business entities | 31 | | | |
| Other cash received relating to investing activities | 32 | 500,000,000.00 | 600,000,000.00 | |
| **Subtotal of cash inflows** | 33 | 638,674,186.91 | 668,268,077.46 | |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long term assets | 34 | 28,773,590.58 | 36,299,217.88 | |
| Cash paid for investments | 35 | 110,000,000.00 | 68,420,100.00 | |
| △ Net increase in pledge loans | 36 | | | |
| Net cash paid for the acquisition of subsidiaries and other business entities | 37 | | | |
| Other cash paid relating to investing activities | 38 | 8,302,506.60 | 416,177.36 | |
| **Subtotal of cash outflows** | 39 | 147,076,097.18 | 105,135,495.24 | |
| **Net cash flows from investing activities** | 40 | 491,598,089.73 | 563,132,582.22 | |
| III. Cash flows from financing activities | 41 | | | |
| Cash received by absorbing investments | 42 | | | |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | 43 | | | |
| Cash received from borrowings | 44 | 1,064,689,270.00 | 1,380,000,000.00 | |
| △Cash received from issue of bonds | 45 | | | |
| Other cash received relating to financing activities | 46 | | | |
| **Subtotal of cash inflows** | 47 | 1,064,689,270.00 | 1,380,000,000.00 | |
| Cash paid for repayments of debts | 48 | 872,000,000.00 | 1,454,726,295.22 | |
| Cash payments for distribution of dividends or profit or cash payments of interest | 49 | 145,357,726.91 | 108,839,249.34 | |
| Including: dividends and profits paid by subsidiaries to minority shareholders | 50 | | | |
| Other cash payments relating to financing activities | 51 | 281,284,555.53 | | |
| **Subtotal of cash outflows** | 52 | 1,298,642,282.44 | 1,563,565,544.56 | |
| **Net cash flows from financing activities** | 53 | -233,953,012.44 | -183,565,544.56 | |
| IV. Effect of exchange rate change upon cash and cash equivalents | 54 | -227,462.61 | -405,803.42 | |
| V. Net increase of cash and cash equivalents | 55 | -14,508,595.38 | 390,081,788.06 | VII.（XXXIX） |
| Add: cash and cash equivalents at beginning of period | 56 | 596,295,133.22 | 206,213,345.16 | VII.（XXXIX） |
| VI. Cash and cash equivalents at end of period | 57 | 581,786,537.84 | 596,295,133.22 | VII.（XXXIX） |

Legal representative: Song Zhiping    Person in charge of accounting work: Li Yuan    Head of accounting agency: Li Wanyue

6

BNBM(Group)0001060-R

## Statement of Changes in Owners' Equity

Prepared by Beijing New Building Material (Group) Co.,  | For the year ended December 31, 2011 | Monetary unit RMB yuan

| Item | Line | Amount this year | | | | | | | | | Amount last year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Paid-up cap tal (or share capital) | Capital reserve | Less treasury | Special reserve | Surplus reserve | △ General risk reserve | Undistributed prof ts | Other | Total owners' equity | Paid-up-capital (or share capital) | Capital reserve | Less treasury stocks | Special reserve | Surplus reserve | △ General risk reserve | Undistributed prof ts | Other | Total owners' equity |
| Column | — | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| I. Ending balance last year | 1 | 629,300,231.80 | 1,584,145,788.09 | - | - | 259,163,939.72 | - | 2,324,628,723.54 | - | 4,797,238,683.15 | 629,300,231.80 | 1,217,164,911.20 | - | - | 165,252,344.57 | - | 1,490,915,317.47 | - | 3,502,632,805.04 |
| Add: change of accounting policy | 2 | | | | | | | | | | - | - | - | - | - | - | - | - | - |
| Correction of previous errors | 3 | | | | | | | | | | - | -34,413,583.29 | - | - | - | - | 34,019,225.47 | - | -394,357.82 |
| I. Beginning balance this year | 4 | 629,300,231.80 | 1,584,145,788.09 | - | - | 259,163,939.72 | - | 2,324,628,723.54 | - | 4,797,238,683.15 | 629,300,231.80 | 1,182,751,327.91 | - | - | 165,252,344.57 | - | 1,524,934,542.94 | - | 3,502,238,447.22 |
| II. Amount of increase or decrease this year (decrease expressed with a " " symbol) | 5 | - | -27,882,973.39 | - | - | 213,325,240.74 | - | 1,781,769,439.77 | - | 1,967,211,707.12 | - | 401,394,460.18 | - | - | 93,911,595.15 | - | 799,694,180.60 | - | 1,295,000,235.93 |
| I) Net profit | 6 | | | | | | | 2,133,252,407.42 | | 2,133,252,407.42 | | | | | | | 943,123,025.72 | | 943,123,025.72 |
| II) Other comprehensive income | 7 | | | | | | | | | - | | | | | | | | | - |
| Subtotal of comprehensive income | 12 | - | - | - | - | - | - | 2,133,252,407.42 | - | 2,133,252,407.42 | - | - | - | - | - | - | 943,123,025.72 | - | 943,123,025.72 |
| III) Capital invested and decreased by owners | 13 | - | -27,882,973.39 | - | - | - | - | - | - | -27,882,973.39 | - | 401,394,460.18 | - | - | - | - | - | - | 401,394,460.18 |
| 1. Capital invested by owners | 14 | | | | | | | | | - | | | | | | | | | - |
| 2. Amount of payments by shares recorded in wners' equity | 15 | | | | | | | | | - | | | | | | | | | - |
| 3. Others | 16 | | -27,882,973.39 | | | | | | | -27,882,973.39 | | 401,394,460.18 | | | | | | | 401,394,460.18 |
| (IV) Allocation and use of special reserve | 17 | | | | - | | | | | - | | | | - | | | | | - |
| 1. Allocation this year | 18 | | | | | | | | | - | | | | | | | | | - |
| 2.Use this year | 19 | | | | | | | | | | | | | | | | | | |
| (V) Profit distribution | 20 | - | - | - | - | 213,325,240.74 | - | -351,482,967.65 | - | -138,157,726.91 | - | - | - | - | 93,911,595.15 | - | -143,428,845.12 | - | -49,517,249.97 |
| 1. A located surplus reserve | 21 | | | | | 213,325,240.74 | | -213,325,240.74 | | - | | | | | 93,911,595.15 | | -93,911,595.15 | | - |
| Including: statutory reserve | 22 | | | | | 213,325,240.74 | | -213,325,240.74 | | - | | | | | 93,911,595.15 | | -93,911,595.15 | | - |
| Discretionary reserve | 23 | | | | | | | | | - | | | | | | | | | - |
| # Reserve fund | 24 | | | | | | | | | - | | | | | | | | | - |
| # Enterprise expansion fund | 25 | | | | | | | | | - | | | | | | | | | - |
| # Profits capita ized on return of investments | 26 | | | | | | | | | - | | | | | | | | | - |
| 2. Allocated general risk reserve | 27 | | | | | | | | | - | | | | | | | | | - |
| 3. Distribution to owners or shareholders | 28 | | | | | | | -138,157,726.91 | | -138,157,726.91 | | | | | | | -49,517,249.97 | | -49,517,249.97 |
| 4. Others | 29 | | | | | | | | | - | | | | | | | | | - |
| (VI) Internal carryover of owners' equity | 30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1. Conversion of capital reserve into capital (or share cap ta ) | 31 | | | | | | | | | - | | | | | | | | | - |
| 2. Conversion of surplus reserve into cap tal (or share cap ta ) | 32 | | | | | | | | | - | | | | | | | | | - |
| 3. Making up losses with surplus reserve | 33 | | | | | | | | | - | | | | | | | | | - |
| 4. Others | 34 | | | | | | | | | - | | | | | | | | | - |
| IV. Ending balance this year | 35 | 629,300,231.80 | 1,556,262,814.70 | - | - | 472,489,180.46 | - | 4,106,398,163.31 | - | 6,764,450,390.27 | 629,300,231.80 | 1,584,145,788.09 | - | - | 259,163,939.72 | - | 2,324,628,723.54 | - | 4,797,238,683.15 |

Legal representative Song Zhiping | Person in charge of accounting work Li Yuan | Head of accounting agency Li Wanyue

## Statement of Asset Impairment Provisions

Prepared by  Beijing New Building Material (Group) Co., Ltd                                                          As at December 31, 2011                                                          Monetary un t: RMB yuan

| Item | Line | Book balance at beginning of year | Addition this year | | | | Reduction this year | | | | | Book balance at end of year | Item | Line | Amount |
|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | Allocation this year | Addition after merger | Addition for other reasons | Total | Reversal due to rise of asset value | Write-off | Reduction after merger | Reduction for other reason | Total | | Supplementary  information: | | |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | | | 12 |
| I. Provision for bad debts | 1 | 77,673,536.51 | -3,624,774.05 | - | - | -3,624,774.05 | | - | - | - | - | 74,048,762.46 | I. Unsettled net loss on assets (To be filled by the enterprise implementing industry accounting system) | 17 | |
| II. Inventory impairment provision | 2 | 25,298,263.82 | 13,500,230.99 | - | - | 13,500,230.99 | | 2,529,611.97 | - | - | 2,529,611.97 | 36,268,882.84 | (I) Net losses on current assets | 18 | |
| III. Impairment provision for financial assets available for sale | 3 | | - | - | - | - | | - | - | - | - | | Including  bad debt loss | 19 | |
| IV. Impairment provision for held-to-maturity investments | 4 | - | - | - | - | - | | - | - | - | - | | Inventory losses | 20 | |
| V. Impairment provision for long-term equity investments | 5 | 57,395,168.36 | - | - | - | - | | 1,513,882.03 | - | - | 1,513,882.03 | 55,881,286.33 | Short-term investment loss | 21 | |
| VI. Impairment provision for investment real estate | 6 | | - | - | - | - | | - | - | - | - | | (II) Net losses on fixed assets | 22 | |
| VII. Impairment provision for fixed assets | 7 | 135,551.27 | - | - | - | - | —— | - | - | - | - | 135,551.27 | Including  inventory loss of fixed assets | 23 | |
| VIII. Impairment provision for goods for projects | 8 | - | - | - | - | - | —— | - | - | - | - | - | Destruction and scrapping of fixed assets | 24 | |
| IX. Impairment provision for construction in progress | 9 | - | - | - | - | - | —— | - | - | - | - | - | Inventory profit of fixed assets | 25 | |
| X. Impairment provision for productive living assets | 10 | - | - | - | - | - | —— | - | - | - | - | - | (III) Long-term investment loss | 26 | |
| XI. Impairment provision for oil & gas assets | 11 | - | - | - | - | - | —— | - | - | - | - | - | (IV) Losses on intangible assets | 27 | |
| XII. Impairment provision for intangible assets | 12 | - | - | - | - | - | | - | - | - | - | - | (V) Losses on construction in progress | 28 | |
| XIII. Impairment provision for goodwill | 13 | - | - | - | - | - | —— | - | - | - | - | - | (VI) Losses on entrustment loan | 29 | |
| XIV. Other impairment provisions | 14 | - | - | - | - | - | —— | - | - | - | - | - | II. Policy financial transfers | 30 | |
| | 15 | | - | - | - | - | | - | - | - | - | | III. Losses for prior years settled and financial transfers in current year | 31 | |
| Total | 16 | 160,502,519.96 | 9,875,456.94 | - | - | 9,875,456.94 | | 4,043,494.00 | - | - | 4,043,494.00 | 166,334,482.90 | Including  Losses for prior years settled and financial transfers in current profit and loss | 32 | |

Legal representative  Song Zhiping                        Person in charge of accounting work  Li Yuan                        Head of accounting agency  Li Wanyue

BNBM(Group)0001062-R

8

# Beijing New Building Material (Group) Co., Ltd. ("BNBM Group")

## Notes to 2011 Financial Statements

(Unless otherwise specifically stated, all amounts are denominated in Renminbi)

### I. Company Briefing

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company", or the "Group" if its subsidiaries are included) was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6, 1996. The Company's registered address is 1001#, 10/F, Building 4, Interwest Business Center, No.9 South Shouti Road, Haidian District, Beijing, and its legal representative is Song Zhiping.

In accordance with the CNBM Group's document dated December 31, 2005 and numbered ZhongJianCaiFa [2005] No.576, CNBM Group transferred the 25% equity of the Company held by it to China National Building Material Import Export Company (hereinafter referred to as "Import Export Company"). In accordance with the CNBM Group's document dated June 20, 2008 and numbered ZhongJianCaiFa [2008] No.340, CNBM Group transferred the 10% equity of the Company held by it to the Import Export Company. In 2009, the Company received from State-owned capital operation budget of RMB80mn CNBM Group for the purpose of conversion into additional paid-in capital. This capital increase was verified by Beijing Zhongbohua Certified Public Accountants Co., Ltd. with the capital verification report numbered ZhongBoHuaYanZi [2010] No.10006, and the relevant business change procedure was completed on July 30, 2010. After such capital increase, the Company's registered capital was RMB629,300,231.80.

As of December 31, 2011, the Company's share capital breakdown is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|

BNBM(Group)0001063-R

| | | |
|---|---|---|
| China National Building Materials Group Corporation | 437,045,150.67 | 69.45% |
| China National Building Material Import Export Company | 192,255,081.13 | 30.55% |
| Total | 629 300 231 80 | 100.00% |

On February 17, 2011, the Company applied to Beijing Administration for Industry and Commerce for change of enterprise name and obtained the relevant approval. After change, the Company's name became Beijing New Building Material (Group) Co., Ltd.

The Board of Directors and General Manager's Office of the Company manage and control the Company's significant decisions and daily operations.

The Company is active in the building material industry and generally engaged in self-operation and agency of the import and export of various commodities and technologies; real estate development and sales of commodity housing; it is not engaged in any operation prohibited by laws and regulations; it is engaged in any operation subject to approval if approval is required; for operations for which approval is not required by laws and regulations, the Company may engage in such operations at its own discretion.

## II. Basis for Preparation of Financial Statements

These financial statements have been prepared on the basis of the Company's going-concern assumption and in accordance with actual transaction events and the relevant stipulations of "Accounting Standards for Business Enterprises" issued by the Ministry of Finance on February 15, 2006 and its supplemental regulations, and on the basis of the following significant accounting policies and accounting estimates.

## III. Statement of Compliance with the Accounting Standards for Business Enterprises

The financial statements of the Company have been prepared in accordance with the Accounting Standards for Business Enterprises and the Accounting System of Business Enterprises and truly and completely reflect the Company's financial position, results of operation, cash flows and other information. The Company's management is held liable for the truthfulness, legitimacy and completeness of these financial statements.

## IV. Significant Accounting Policies and Accounting Estimates

(I) Fiscal year

The Company's accounting year is from January 1 to December 31 of the Gregorian

10

BNBM(Group)0001064-R

calendar.

(II) Recording currency

The Company adopts Renminbi as its recording currency.

(III) Bookkeeping basis and valuation principle

The Company adopts accrual basis for its bookkeeping and actual cost as its valuation principle. The properties are measured at actual cost when they are acquired and if impaired later, the corresponding impairment provision is made according to the requirements of the Accounting System for Business Enterprises.

(IV) Accounting and translation of foreign currency transactions

For a foreign currency transaction of the Company, its foreign currency amount is translated into the RMB amount at the spot exchange rate on the transaction day. On the balance sheet date, the foreign currency monetary items are translated into RMB at the spot exchange rate on the balance sheet date, and currency translation differences arising from different exchange rates are directly included in current profit and loss, except that the difference arising from the special foreign currency borrowings in connection with the purchase and construction of the assets conforming to the capitalization conditions is treated according to the capitalization principle of the borrowing costs. The foreign currency non-monetary items measured at fair values are translated into RMB at the spot exchange rate on the day when the fair values are determined, and the resulting translation difference is recognized as fair value change and directly included in current profit and loss. The foreign currency non-monetary items measured at historical cost are still translated at the spot exchange rate on the transaction day and their RMB amounts are not changed.

(V) Criteria for determination of cash and cash equivalents

Cash refers to the cash on hand of the Company and its deposits readily available for payments. Cash equivalents refer to short-term (generally due within 3 months from the date of acquisition) highly liquid investments held by the Company, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

(VI) Receivables

1. Recognition criteria for bad debt loss: (1) The debtor has its production stopped due to such factors as deregistration, bankruptcy, insolvency, serious shortage of cash flow and severe natural disasters and is unable to repay its debts within the foreseeable time; (2) The failure of the debtor to perform its debt-service obligation on schedule has lasted more than 3 years; (3) There are other solid evidences showing that the recovery of the debt is impossible or unlikely.

BNBM(Group)0001065-R

2. Accounting method of bad debt loss:

The Company accounts for possible bad debt loss by the allowance method, makes provision for bad debt for the receivables through a combination of specific identification method and aging analysis method at end of the period, and the difference with the bad debt provision already allocated is included in current profit and loss. As to any receivable for which there is solid evidence showing that debt recovery is impossible, subject to approval from the Board of Directors or Shareholders' Meeting, such receivable is recognized as bad debt loss used to offset the allocated bad debt provision.

3. Allocation method of bad debt provision:

The Company regards receivables with single significant amounts as significant receivables. When there is objective evidence showing that it is impossible to recover all funds according to the original terms and conditions of receivables, they are subjected to separate impairment test and the bad debt provision is allocated according to the difference between the book value of the receivables and the present value of their future cash flows. For receivables with single insignificant amounts, those receivables together with receivables that are not impaired through separate impairment test are divided into several portfolios by credit risk characteristics. The ratio of bad debt provision for different portfolios in current year is determined based on the actual loss ratio of identical or similar account receivable portfolios of prior years with similar credit risk characteristics as well as present situation and the provision for bad debt that shall be allocated for current year is thus calculated.

Judgment criterion for receivables with single significant amounts: accounts receivable with single amount of RMB5,000,00 or greater and other receivables with single amount of RMB10,000,000 or greater are deemed significant receivables.

Allocation ratio of bad debt provision of portfolios classified by account age is shown below:

| Account age | Allocation ratio |
| --- | --- |
| Within 1 year | 1% |
| 1-2 years | 7% |
| 2-3 years | 20% |
| 3-4 years | 40% |
| 4-5 years | 70% |
| Above 5 years | 100% |

For current accounts among the controlled subsidiaries of CNBM Group, no bad debt provision is made in principle. If a debtor is insolvent or closed down, the recoverable amount may be determined objectively and the bad debt provision will be made with respect to the

12

unrecoverable difference.

(VII) Inventories

1. Classification of inventories: Inventory falls into raw materials, package, low-value consumables, work in process and goods on hand.

2. Pricing method of inventories acquired and inventories sent out: The perpetual inventory system is adopted for inventories. Inventories are priced at actual cost during acquisition and warehousing, while the use and sale of raw materials and the sale of finished products are accounted for through the weighted average method.

3. Amortization of low-value consumables and packages: For those in smaller values, the one-off amortization method is adopted during their use; for those in bigger values, fifty percent amortization is adopted, unless otherwise specified.

4. Pricing principle of ending inventory and recognition criterion and allocation method of provision for impairment of inventory: Ending inventory is priced at the lower of cost or net realizable value. At end of period, based on complete stock-taking of inventories, for reasons like damage, destruction, complete or partial obsoleteness or below-cost selling price of inventories, the provision for impairment of inventory is made by predicting the unrecoverable portion of inventory cost. For finished products and bulk raw materials, the provision for impairment of inventory is made according to the difference between the cost of single inventory item and its net realizable value; for other raw and auxiliary materials in large quantities and with low unit prices, the provision for impairment of inventory is made by type.

5. Determination method of net realizable value of inventory: For merchandize inventory directly for sale including goods on hand, products in process and materials available for sale, the net realizable value is determined according to the balance of estimated selling price of the inventory minus estimated selling expenses and associated taxes. For material inventories held for production, the net realizable value is determined according to the balance of the estimated selling price of finished products thus produced minus estimated cost to occur upon completion, estimated selling expenses and associated taxes. For inventories held for performance of sales contract or service contract, the net realizable value is calculated on the basis of contract price. If the quantity of inventories held by the enterprise exceeds the ordering quantity in sales contract, the net realizable value of inventories in excess is calculated on the basis of average selling price.

(VIII) Long-term equity investments

1. Initial measurement of long-term equity investments

For a long-term equity investment formed through merger of enterprises under common

13

BNBM(Group)0001067-R

control, the acquired share of the book value of the owners' equity of the merged enterprise is taken as initial investment cost of the long-term equity investment. For a long-term equity investment acquired through merger of enterprises not under common control, the fair value of the assets paid, the liabilities incurred or undertaken or equity securities released on the date of merger/acquisition for the purpose of obtaining control over the merged/acquired party is taken as the merger cost. The merger cost on the date of merger/acquisition is taken as initial investment cost of the long-term equity investment.

The initial investment cost of the long-term equity investments acquired other than those formed through enterprise merger is determined as follows: if the long-term equity investments are obtained through cash, the purchasing price actually paid as well as the expenses, taxes and other necessary costs directly relevant to acquisition of long-term equity investments are taken as initial investment cost; if they are obtained by issuing equity securities, the fair values of the issued equity securities are taken as initial investment cost; if they are invested by the investors, the value agreed in the investment contract or agreement is taken as initial investment cost; if they are obtained through such methods as debt restructuring and non-monetary asset swap, the initial investment cost is determined according to the provisions of relevant accounting standard.

2. Subsequent measurement of long-term equity investments

The Company accounts for investments in subsidiaries according to the cost method, and makes adjustment according to the equity method during preparation of consolidated financial statements; it accounts for investments in cooperative enterprises and associated enterprises according to the equity method; for long-term equity investments over which the Company does not have control, common control or significant influence and that are not quoted in active market and whose fair value cannot be reliably measured, the cost method is used for accounting; for long-term equity investments over which the Company does not have control, common control or significant influence and that are quoted in active market and whose fair value can be reliably measured, they are accounted for as financial assets available for sale.

(IX) Fixed assets

1. Recognition criteria of fixed assets: Fixed assets refer to tangible assets held for production of goods, provision of service, lease or operation management, with useful life of more than one year and with relatively high unit value.

2. Classification of fixed assets: houses and buildings, machinery equipment, transport equipment and the like.

3. Pricing of fixed assets: Fixed assets are initially measured at actual cost upon

BNBM(Group)0001068-R

acquisition.

The cost of purchased fixed assets includes purchasing price, nondeductible value-added tax, import duties and other taxes as well as other expenditures incurred by construction of fixed assets to expected usable condition and directly attributable to such assets; the cost of self-built fixed assets comprises necessary expenditures incurred by construction of such assets to expected usable condition; the entry value of fixed assets invested by investors is the value provided in the investment contract or agreement, except that the entry value will be the fair value if the value provided in relevant contract or agreement is not fair; the entry value of fixed assets obtained through finance lease is the lower of the fair value of the leased assets on the inception date of lease or the present value of the minimum lease payment.

4. Depreciation method of fixed assets:

The Company allocates depreciation of all fixed assets other than fixed assets that are still in use after full depreciation. Depreciation adopts the straight-line method and is included in the cost or current expense of relevant asset depending on different uses of assets. The expected net residual rate of the Company's fixed assets is 5%, and their depreciation period and depreciation rate are shown below:

| No. | Type | Depreciation period (year) | Estimated net residual rate (%) | Annual depreciation rate (%) |
|-----|------|----------------------------|----------------------------------|-------------------------------|
| 1 | Land assets | - | - | - |
| 2 | Houses, buildings | 20-40 | 5 | 2.38-4.75 |
| 3 | Machinery equipment | 10-18 | 5 | 5.28-9.50 |
| 4 | Transport equipment | 10 | 5 | 9.50 |
| 5 | Others | 8-10 | 5 | 9.50-11.88 |

5. Treatment of subsequent expenditure of fixed assets: Subsequent expenditure of fixed assets chiefly includes repair expense, update/improvement expense and decoration expense, and such expenditure is included in the cost of fixed assets when the relevant economic interest is likely to flow in and the cost can be reliably measured. For any replaced portion, its book value is de-recognized; all other subsequent expenditures are included in current profit and loss at the time of occurrence.

15

BNBM(Group)0001069-R

6. At the end of each year, the Company rechecks the expected useful life, estimated residual rate and depreciation method of fixed assets. Any change in those aspects is treated as change to accounting estimate.

7. When a fixed asset is disposed of or is expected to generate no economic benefit through use or disposal, the fixed asset is de-recognized. The balance of the proceeds from sale, transfer, scrapping or destruction of fixed assets minus their book value and associated taxes is included in current profit and loss.

(X) Construction in process

1. Pricing of construction in process: Construction in process is measured at actually incurred cost. Self-operated projects are measured according to direct material cost, direct wages and direct construction cost; contract projects are measured according to project price payable; The cost of equipment installation projects is determined according to expenditures incurred including the value of equipment installed, installation expense and the cost of trial operation of relevant projects. The cost of construction in process also includes capitalizable borrowing costs and exchange gain or loss.

2. Criteria and time point for conversion of construction in process into fixed assets: On the date when a fixed asset constructed by the Company reaches its expected usable condition, the project will be converted into fixed asset at the estimated value based on construction budget, construction cost or actual project cost. Deprecation begins to be allocated from the immediately following month.

(XI) Intangible assets

1. Pricing method of intangible assets: The Company's main intangible assets include land use right, proprietary technologies, application software, mining right, prospecting right and right of trademark use. The actual cost of purchased intangible assets is determined at the price actually paid and other associated expenses. The actual cost of intangible assets invested by investors is determined at the value provided in the investment contract or agreement, except that the actual cost is determined at fair value if the value provided in the investment contract or agreement is not fair.

2. Amortization method and period of intangible assets: The Company's land use right is averagely amortized as from the beginning date of transfer over the term of transfer; the Company's other intangible assets are averagely amortized over the shortest of expected useful life, period of benefit stipulated in contract or effective period stipulated by law. Depending on benefit objects, amortization amount is included in the cost of relevant assets and current profit and loss.

3. At the end of each year, the Company rechecks the expected useful life and amortization method of intangible assets with limited useful life and makes adjustment in

16

BNBM(Group)0001070-R

case of any change. Within each accounting period, the Company rechecks the expected useful life of intangible assets with uncertain useful life. If there is evidence showing that an intangible asset has limited useful life, the Company estimates the useful life of the asset and amortizes it within the expected useful life.

(XII) Research and development

The expenditures of the Company's internal research and development projects fall into research expenditure and development expenditure in accordance with their nature and whether there is high uncertainty on the formation of intangible assets through research and development activities.

For intangible assets independently researched and development, their research expenditures are included in current profit and loss when they occur. Their development expenditures are recognized as intangible assets only when the following conditions are met at the same time: (1) the intangible assets are completed so that there is technical feasibility for their use or sale; (2) there are intentions to complete, use or sell the assets; (3) there are markets for the products produced by using the intangible assets or the intangible assets have their own markets; (4) if there are adequate supports in technology, financial resources and other resources to complete the development of intangible assets and there is the capacity to use or sell them; (5) the expenditures attributable to the development of such intangible assets can be measured reliably.

The development expenditures not meeting the said conditions are included in current profit and loss when they occur. The development expenditures already included in current profit and loss in prior periods are not recognized again as assets in subsequent periods. The already capitalized development expenditures are listed as development expenditures on the balance sheet and such project is recognized as intangible assets when it reaches the intended use.

(XIII) Impairment of non-financial assets

On each balance sheet date, the Company checks the long-term equity investments, fixed assets, construction in process, and intangible assets with definite useful life of its subsidiaries, joint ventures and associated companies. When there is a sign of impairment showing that the asset might be impaired, the Company will carry out impairment test. For goodwill and  intangible assets with indefinite benefit period, no matter whether there is any impairment sign, they will be subjected to impairment test at end of each year. If it is difficult to test the  recoverable amount of a single asset, the test will be based on the asset group or asset group portfolio where the asset belongs.

After impairment test, if the book value of an asset exceeds its recoverable amount, the

17

difference is recognized as impairment loss. Upon recognition, the impairment loss of such asset will not be reversed in future accounting periods. The recoverable amount of an asset refers to the higher of the balance of the fair value of the asset minus its disposal cost or the present value of its estimated future cash flow.

(XIV) Goodwill

Goodwill refers to the difference between the equity investment cost or the cost of the enterprise merger not under common control and the fair value of the identifiable net assets in the invested entity or purchased party or acquired through enterprise merger on the date of acquisition or purchase.

The goodwill related to subsidiaries are separately stated in consolidated financial statements and that related to associated companies and joint ventures are included in the book value of long-term equity investments.

(XV) Borrowing costs

Borrowing costs refer to interest and other associated costs incurred by the Company due to borrowings and include including borrowing interest, amortization of discount or premium, incidental expenses, the exchange difference arising from foreign currency loans.

Borrowing costs incurred by the Company and directly attributable to the acquisition, construction or production of the assets eligible for capitalization shall be capitalized and included in the cost of relevant assets; other borrowing costs shall be recognized as expenses according to the incurred amount at the time of occurrence and included in current profit and loss. The assets eligible for capitalization refer to the fixed assets, investment real estate, inventories and other assets which can reach the intended conditions for use or sale only after a long time of acquisition, construction or production. If the costs of construction contracts and development expenditures recognized as intangible assets meet relevant conditions, they may be also recognized as assets eligible for capitalization.

The scope of the Company's capitalizable borrowings includes special borrowings and general borrowings.

1. Borrowing costs are capitalized only if all the following conditions are met:

(1) Asset expenditures already occur. Asset expenditures include expenditures incurred by the purchase, construction or production of assets eligible for capitalization in the forms as cash payment, transfer of non-cash assets or undertaking of interest-bearing debts;

(2) Borrowing costs already occur;

(3) The purchase, construction or production activities necessary for bringing assets to intended condition for use or sale already begin.

18

BNBM(Group)0001072-R

2. When the acquired, constructed or produced assets eligible for capitalization reach the intended condition for use or sale, the borrowing costs cease to be capitalized. The borrowing costs occurring later are included in current profit and loss. The borrowing costs occurring later shall be recognized as expenses according to the incurred amount at the time of occurrence and included in current profit and loss.

During the acquisition, construction or production of the assets eligible for capitalization, if there is an abnormal disruption (except the procedures necessary to reach the intended conditions for use or sale) and the disruption lasts more than 3 months, the capitalization of the borrowing costs is suspended. The borrowing costs incurred during such disruption period are recognized as expenses and are included in current profit and loss until the asset acquisition, construction or production activities begin again. However, borrowing costs incurred during normal disruption period shall be continually capitalized.

3. During the capitalization period of borrowing costs, the interest capitalization amount (including amortization of discounts or premiums) in each accounting period is determined as follows:

(1) For a special borrowing for the purchase, construction or production of assets eligible for capitalization, it is determined at the interest expenses actually accrued for the current period minus interest income from deposit of borrowing funds not yet utilized at bank or investment income from temporary investment of such funds.

(2) For general borrowings occupied for the purchase, construction or production of assets eligible for capitalization, the Company shall calculate the capitalizable interest amount of general borrowings by multiplying the weighted average of the asset expenses of the part (which arises from the accumulative asset expenses exceeding the occupied special borrowings) by the weighted average interest rate of the general occupied borrowings.

(3) For auxiliary expenses incurred by borrowings, if such expenses occur before the purchased, constructed or produced assets eligible for capitalization reach the intended condition for use or sale, those expenses shall be capitalized according to the incurred amount at the time of occurrence and included in the cost of assets eligible for capitalization; if auxiliary expenses occur after the purchased, constructed or produced assets eligible for capitalization reach the intended condition for use or sale, those expenses shall be recognized as expenses according to the incurred amount at the time of occurrence and included in current profit and loss.

(4) During capitalization period, exchange difference arising from principal and interest of special borrowings in special currencies shall be capitalized and included in the cost of assets eligible for capitalization. Exchange difference arising from principal and interest of other foreign currency borrowings shall be recognized as financial expenses and included in

BNBM(Group)0001073-R

current profit and loss.

(XVI) Employee compensation

Employee compensation generally includes salary, bonus, allowance, employee welfare, social insurance premiums, housing accumulation fund, labor union dues, employee education fund, severance benefit and other expenses associated with acquisition of services provided by employees.

During each accounting period when employees provide service, the Company recognizes employee compensation payable as a liability and includes such compensation in the costs and expenses of relevant assets depending on the beneficiary of employee services. Compensation paid for termination of labor relationship with employees is included in current profit and loss.

Severance benefit refers to compensation paid for terminating labor relationship with employees, including compensation paid for the decision of terminating labor relationship with employees before expiration of employees' labor contracts, no matter whether relevant employees agree with such termination; compensation paid to encourage employees to accept downsizing willingly before expiration of their labor contracts; and early retirement plans in effect.

1. Recognition principle of severance benefit:

(1) The Company has worked out a formal plan of terminating labor relationships or submitted a voluntary downsizing proposal, and is about to implement such plan or proposal.

(2) The Company cannot unilaterally revoke the labor relationship termination plan or downsizing proposal.

2. Measurement method of severance benefit:

(1) For severance plan over which employees have no right of choice, employee compensation payable will be allocated in accordance with the number of employees proposed for termination of labor relationship and the severance pay of each employee subject to the terms and conditions of the plan.

(2) For a voluntary downsizing proposal, the number of employees likely to accept the downsizing proposal will be first estimated, and then employee compensation payable will be allocated on the basis of the estimated number of employees and the severance pay of each employee.

3. Recognition criteria for severance benefit:

(1) For a labor relationship termination plan or voluntary downsizing proposal to be

20

BNBM(Group)0001074-R

implemented by stages, if each staged plan meets the recognition conditions of estimated liabilities, estimated liabilities resulting from provision of severance benefits in the staged plan will be recognized and included in current management expense for the period in which that plan meets the recognition conditions of estimated liabilities.

(2) For an early retirement plan that meets relevant provisions, subject to the requirement of the early retirement plan, salaries to be paid by the Company and social insurance premiums to be contributed by the Company for early retirement personnel for the period between the date of employees' stopping provision of service and the date of normal retirement will be recognized as estimated liabilities and included in current management expense.

(XVII) Principle of revenue recognition

The Company's business revenues generally include revenue from sales of goods, revenue from provision of service and revenue from the abalienating of right to use assets. Relevant revenues are recognized when economic benefit related to transaction can flow into the Company, relevant revenues can be reliably measured and specific revenue recognition criteria for the following operating activities are met.

1. Revenue from sales of goods

The realization of revenue from goods sales is recognized when main risks and returns on title to goods are transferred to the buyer, the Company no longer exercises the right of continuous management and actual control related to ownership right over the goods, economic benefit related to transaction can flow into the Company, and relevant revenues and costs can be reliably measured.

2. Revenue from provision of service

For service commenced and completed within the same year, revenue is recognized upon completion of such service; if the commencement and completion of service occur in different accounting years and the results of transaction involving provision of the service can be reliably measured, the relevant service revenue will be recognized using the percentage-of-completion method on the balance sheet date.

3. Revenue from abalienating of right to use assets

The realization of revenue from abalienating of right to use assets is recognized when economic benefit related to transaction can flow into the Company and the amount of the revenue can be reliably measured. The following principles shall be obeyed: (1) Interest revenue will be determined according to the time and effective interest rate of application of the Company's monetary funds by others. (2) Royalty revenue will be calculated according to the fee-charging time and method as stipulated in relevant contract or agreement. (3)

21

Revenue from operating lease will be recognized using the straight-line method within the lease term.

(XVIII) Lease

The Company's lease falls into financial lease and operating lease. Any lease that involves the transfer of all risks and returns related to ownership right of assets is financial lease, and other lease is operating lease.

1. Operating lease

Rental expense of operating lease is included in the cost of relevant assets or current profit and loss according to the straight-line method within the lease period.

2. Financial lease

The entry value of a leased assets is recognized at the lower of the fair value of the leased asset or the present value of the minimum lease payment, and the difference between the entry value of the leased asset and the amount of minimum lease payment is regarded as unrecognized financial expense and amortized according to the effective interest rate method within the lease period. The balance of the minimum leas payment minus unrecognized financial expense is recognized as long-term payable in the balance sheet.

(XIX) Government subsidy

Government subsidy is recognized when the Company can meet relevant conditions and such subsidy can be received. If government subsidy is a monetary asset, it is measured at the amount actually received; if government subsidy is appropriated according to the fixed quota standard, it is measured at the amount payable. If government subsidy is a non-monetary asset, it is measured at its fair value; if fair value cannot be reliably determined, the subsidy is measured at nominal amount (i.e., RMB1).

Asset linked government subsidy is recognized as deferred revenue, evenly allocated within useful life of relevant asset and included in current profit and loss. For revenue linked government subsidy, if it is used to make up for relevant expenses or losses in future periods, it is recognized as deferred revenue and included in current profit and loss for the period of recognition of relevant expense; if it is used to make up for relevant expenses or losses already occurred, it is directly included in current profit and loss.

(XX) Deferred income tax assets and deferred income tax liabilities

The Company's deferred income tax assets and deferred income tax liabilities are calculated and recognized according to the difference (temporary difference) between the tax base of assets and liabilities and their book value. For deductible losses and tax credits

22

BNBM(Group)0001076-R

that can offset taxable income in future years according to the provisions of tax code, they are deemed temporary difference and the corresponding deferred income tax assets are recognized. On the balance sheet date, deferred income tax assets and deferred income liabilities are measured according to tax rates applicable to the period of expected recovery of the assets or discharge of the liabilities.

The Company recognizes the deferred income tax assets resulting from deductible temporary difference to the extent of taxable income likely to be achieved to offset deductible temporary difference. For already recognized deferred income tax assets, if taxable income sufficient to offset deferred income tax assets is unlikely to be obtained within a future period, the book value of deferred income tax assets will be written down. If the sufficient taxable income is likely to be obtained, the amount of writedown will be reversed.

(XXI) Accounting method of income tax

The Company's accounting method of income tax adopts the balance sheet approach. Income tax expenses include current income tax and deferred income tax. All current income tax and deferred income tax expenses or revenues are included in current profit and loss, except that current income tax and deferred income tax assets relating to transactions and events directly included in owner's equity are included in owner's equity and that the book value of goodwill is adjusted according to deferred income tax resulting from business combination.

Current income tax expense refers to the amount that shall be paid by the Company to tax authority with respect to transactions and events occurring in current period and that shall be calculated and determined according to relevant tax regulations, or income tax payable; deferred income tax refers to the difference between the ending balance of deferred income tax assets and deferred income tax liabilities that shall be recognized according to the balance sheet approach and the originally recognized amount.

## V. Explanations of changes in accounting policy and accounting estimates and error corrections

(I) Changes in accounting policy

None

(II) Changes in accounting estimates

None

(III) Corrections of previous significant accounting errors

BNBM(Group)0001077-R

| Item | Ending balance of last period ① | Beginning balance of this period ② | Difference ③=②-① | Reason for difference Correction of accounting error |
|------|------|------|------|------|
| <u>Total owners' equity</u> | <u>4,791,803,902.92</u> | <u>4,797,238,683.15</u> | <u>5,434,780.23</u> | <u>5,434,780.23</u> |
| Including: Paid-up capital | 629,300,231.80 | 629,300,231.80 | | |
| Capital reserve | 1,616,737,307.57 | 1,584,145,788.09 | -32,591,519.48 | -32,591,519.48 |
| Surplus reserve | 259,163,939.72 | 259,163,939.72 | | |
| Undistributed profits | 2,286,602,423.83 | 2,324,628,723.54 | 38,026,299.71 | 38,026,299.71 |

Note: the reason for correction of previous accounting errors is that China National Building Material Company Limited, an invested entity of the Company accounted for with the equity method adjusted its beginning balances and the Company adjusted the beginning balances of capital reserve and undistributed profits based on shareholding proportion.

## VI. Taxes

| Tax type | Taxation basis | Tax rate |
|----------|----------------|----------|
| VAT | Income from sale of goods | 17% |
| Business tax | Operating income | 5% |
| City maintenance construction tax | VAT & business tax payable | 7% |
| Education surcharge | VAT & business tax payable | 3% |
| Corporate income tax | Taxable income | 25% |

## VII. Explanations of the Important Items of Financial Statements

(Except as otherwise indicated, all amounts are denominated in RMB yuan)

(I) Monetary funds

| Item | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Cash: | 3,950.50 | 6,668.83 |
| Including: RMB | 3,950.50 | 6,668.83 |
| Bank deposits: | 581,683,072.19 | 596,163,583.98 |
| Including: RMB | 581,682,936.34 | 592,965,940.21 |
| USD | 135.85 | 3,197,643.77 |
| Other monetary funds: | 229,285,891.15 | 124,880.41 |

24

BNBM(Group)0001078-R

| Item | Ending balance | Beginning balance |
|---|---|---|
| Including: RMB | 229,285,891.15 | 124,880.41 |
| Total | 810,972,913.84 | 596,295,133.22 |

Note: Among other monetary funds, the fund with restricted use is attributable to the transaction of the "Rong Hui Tong" business of Bank of Communications, and the amount of restricted fund is RMB229,186,376.00.

(II) Notes receivable

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 72,061,739.73 | 15,608,000.00 |
| Total | 72,061,739.73 | 15,608,000.00 |

Note: The amount of the Company's bank acceptances discounted but not matured as of December 31, 2011 is RMB4,116,910.00.

(III) Accounts receivable

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| Accounts receivable with single significant amounts, for which bad debt provision is made on item by item basis | 31,921,833.62 | 33.95 | 19,626,605.02 | 61.48 | 62,873,775.43 | 54.80 | 27,979,272.78 | 44.50 |
| Accounts receivable for which bad debt provision is made by portfolio (age analysis) | 53,515,869.74 | 56.93 | 13,442,843.58 | 25.12 | 51,867,408.23 | 45.20 | 10,779,405.36 | 20.78 |
| Accounts receivable with single insignificant amounts, for which bad debt provision is made on item by item basis | 8,575,979.15 | 9.12 | 4,185,266.53 | 48.80 | | | | |
| Total | 94,013,682.51 | 100.00 | 37,254,715.13 | -- | 114,741,183.66 | 100.00 | 38,758,678.14 | -- |

1. Accounts receivable for which bad debt provision is made with the age analysis method

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage | | Amount | Percentage (%) | |

BNBM(Group)0001079-R

| | | (%) | | | | |
|---|---|---|---|---|---|---|
| Less than 1 year (including 1 year) | 35,655,396.30 | 66.62 | 356,553.963 | 34,364,440.96 | 66.25 | 381,113.65 |
| 1-2 years | 1,507,788.98 | 2.82 | 105,545.229 | 1,845,408.54 | 3.56 | 129,178.60 |
| 2-3 years | 762,681.64 | 1.43 | 152,536.328 | 1,384,682.00 | 2.67 | 276,936.40 |
| More than 3 years | 15,590,002.82 | 29.13 | 12,828,208.06 | 14,272,876.73 | 27.52 | 9,992,176.71 |
| Total | 53 515 869 74 | 100 00 | 13 442 843 58 | 51 867 408 23 | 100 00 | 10 779 405 36 |

2. Accounts receivable for which bad debt provision is made on item by item basis

(1) Accounts receivable with single significant amounts, for which bad debt provision is made on item by item basis at year end:

| Name of debtor | Book balance | Bad debt provision | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|
| BNBM ~~USA Inc.~~ of America | 14,500,395.07 | 14,500,395 07 | 100 00 | Not recoverable |
| Shanghai Hengyi Forest Products Co., Ltd. | 5,126,209.95 | 5,126,209.95 | 100.00 | Not recoverable |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | 12,295,228.60 | | | Related party |
| Total | 31,921,833.62 | 19,626,605 02 | -- | -- |

(2) Accounts receivable with single insignificant amounts, for which bad debt provision is made on item by item basis at year end:

| Name of debtor | Book balance | Bad debt provision | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|
| Including: BNBM Group Zhengzhou Sale Center | 3,354,097.54 | 3,354,097.54 | 100.00 | Not recoverable |
| BNBM Group Forest Products (Beijing) Co., Ltd. | 3,137,534.35 | | | Related party |
| INTECH Building (Beijing) Co., Ltd. | 987,128.73 | | | Related party |

3. Accounts receivable written off actually within this reporting period

| Name of debtor | Nature of accounts receivable | Written-off amount | Reason for writing-off | Caused by related-party transactions or not |
|---|---|---|---|---|

26

| | | | | |
|---|---|---|---|---|
| BNBM Jinan Sales Center | Receivables for sale of goods | 113,614.79 | Jinan Sales Center revoked | No |
| Total | -- | 113,614.79 | -- | -- |

(IV) Advances to suppliers

1. Advances to suppliers by age

| Age | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Percentage (%) | Amount | Percentage (%) |
| Less than 1 year | 1,061,579,014.38 | 98.07 | 1,142,548,337.42 | 97.05 |
| 1-2 years | 5,979,005.73 | 0.55 | 1,614,984.36 | 0.14 |
| 2-3 years | 799,191.83 | 0.07 | 5,692,514.71 | 0.48 |
| More than 3 years | 14,163,036.23 | 1.31 | 27,383,530.24 | 2.33 |
| Total | 1 082 520 248 17 | 100.00 | 1 177 239 366 73 | 100.00 |

2. Large-value advances to suppliers aged more than one year

| Creditor | Debtor | Ending balance | Age | Reason for non-settlement |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shanxi Huiji Nonferrous Metals Industry Co., Ltd. | 9,704,760.21 | 4-5 years | Business not over yet |
| Beijing New Building Material (Group) Co., Ltd. | Shaanxi Qinling Non-ferrous Metals Trade Co., Ltd. | 3,280,188.20 | 1-2 years | Business not over yet |

(V) Interest receivable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest accrued on the borrowing to INTECH Building (Beijing) Co., Ltd. | 51,000.00 | |
| Total | 51,000.00 | |

(VI) Other receivables

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |

27

BNBM(Group)0001081-R

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| Other receivables with single significant amounts, for which bad debt provision is made on item by item basis | 107,018,098.39 | 67.85 | | | 102,033,365.67 | 76.95 | 10,171,077.97 | 9.97 |
| Other receivables for which bad debt provision is made by portfolio (age analysis) | 36,983,462.49 | 23.45 | 26,606,156.80 | 71.94 | 30,560,774.06 | 23.05 | 27,253,636.79 | 89.18 |
| Other receivables with single insignificant amounts, for which bad debt provision is made on item by item basis | 13,735,181.35 | 8.70 | 8,697,746.92 | 63.32 | | | | |
| Total | 157,736,742.23 | 100.00 | 35,303,903.72 | -- | 132,594,139.73 | 100.00 | 37,424,714.76 | -- |

1. Other receivables for which bad debt provision is made with the age analysis method

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 10,183,644.04 | 27.53 | 101,836.44 | 3,114,152.03 | 10.19 | 31,141.52 |
| 1-2 years | 258,742.30 | 0.70 | 18,111.96 | 60,236.20 | 0.20 | 4,216.53 |
| 2-3 years | 33,129.40 | 0.09 | 6,625.88 | 43,100.00 | 0.14 | 8,620.00 |
| More than 3 years | 26,507,946.75 | 71.68 | 26,479,582.52 | 27,343,285.83 | 89.47 | 27,209,658.74 |
| Total | 36,983,462.49 | 100.00 | 26,606,156.80 | 30,560,774.06 | 100.00 | 27,253,636.79 |

2. Other receivables for which bad debt provision is made on item by item basis

(1) Other receivables with single significant amounts, for which bad debt provision is made on item by item basis at year end:

| Name of debtor | Book balance | Bad debt provision | Allocation percentage (%) | Reason for non-allocation |
|---|---|---|---|---|
| BNBM Group Forest Products (Beijing) Co., Ltd. | 10,619,356.28 | | | Related party |
| INTECH Building (Beijing) Co., Ltd. | 15,015,755.00 | | | Related party |
| China National Building | 81,382,987.11 | | | Related party |

28

BNBM(Group)0001082-R

Materials Group Corporation

| | | | |
|---|---|---|---|
| Total | 107 018 098 39 | -- | -- |

(2) Other receivables with single insignificant amounts, for which bad debt provision is made on item by item basis at year end:

| Name of debtor | Book balance | Bad debt provision | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|
| Including: China National Building Materials & Equipment Import Export Company rpora ion | 1,032,652.37 | 1,032,652.37 | 100.00 | Estimably not recoverable |
| INTECH Building (Chengdu) Co., Ltd. | 2,037,180.17 | | | Related party |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | 2,339,155.21 | | | Related party |
| BNBM Plastic Pipe Co., Ltd. | 6,369,641.12 | 6,350,744.14 | 99.70 | Estimably not recoverable |

(VII) Inventories

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |
| Raw materials | | | | 902,925 64 | | 902,925.64 |
| Commodity stock (finished products) | 943,525,789.20 | 36,268,882.84 | 907,256,906.36 | 520,908,851.81 | 25,298,263.82 | 495,610,587.99 |
| Turnover materials (packaging materials, low-value consumables, etc.) | 187,461.03 | | 187,461.03 | 307,513.74 | | 307,513.74 |
| Others | 7,570.22 | | 7,570.22 | | | |
| Total | 943,720,820.45 | 36,268,882.84 | 907,451,937.61 | 522,119,291.19 | 25,298,263.82 | 496,821,027.37 |

(VIII) Other current assets

| Item | Book value at end of year | Book value at beginning of year |
|---|---|---|
| Input tax to be offset | 1,212,506.98 | |
| Total | 1,212,506.98 | |

29

BNBM(Group)0001083-R

(IX) Long-term equity investment

1. Classification of long-term equity investments

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Investments in subsidiaries | 164,620,879.13 | 110,000,000.00 | | 274,620,879.13 |
| Investments in associated companies | 5,291,320,370.16 | 2,102,284,362.40 | 138,157,726.91 | 7,255,447,005.65 |
| Investments in other enterprises | 107,032,186.07 | | 1,513,882.03 | 105,518,304.04 |
| Subtotal | 5,562,973,435.36 | 2,212,284,362.40 | 139,671,608.94 | 7,635,586,188.82 |
| Less: impairment provision for long-term equity investments | 57,395,168.36 | | 1,513,882.03 | 55,881,286.33 |
| Total | 5,505,578,267.00 | 2,212,284,362.40 | 138,157,726.91 | 7,579,704,902.49 |

BNBM(Group)0001084-R

## 2. Details of long-term equity investments

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding proportion in invested entity (%) | Impairment provision |
|---|---|---|---|---|---|---|---|
| Total | - | 2 288 567 658 71 | 5 562 973 435 36 | 2 073 330 227 38 | 7 636 303 662 74 | - | 55 881 286 33 |
| I. Investments in subsidiaries | - | 204 333 084 27 | 164 620 879 13 | 110 000 000 00 | 274 620 879 13 | - | |
| BNBM Group Shandong Weifang Building Ceramic Factory | Cost method | 44,704,810.75 | 44,704,810.75 | | 44,704,810.75 | 100 00 | |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Cost method | 18,252,132.47 | 18,252,132.47 | | 18,252,132.47 | 99 00 | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Cost method | 5,000,000.00 | 5,000,000 00 | | 5,000,000 00 | 100 00 | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Cost method | 3,148,467.00 | 3,148,467 00 | | 3,148,467 00 | 52.47 | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Cost method | 836,292 23 | 1,124,087.09 | | 1,124,087 09 | 100 00 | |
| INTECH Building (Beijing) Co., Ltd. | Cost method | 10,000,000 00 | 30,000,000 00 | | 30,000,000.00 | 100 00 | |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Cost method | 14,005,482 82 | 14,005,482 82 | | 14,005,482.82 | 100 00 | |
| INTECH Building (Chengdu) Co., Ltd. | Cost method | 10,000,000 00 | 10,000,000 00 | 50,000,000.00 | 60,000,000.00 | 100 00 | |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Cost method | 3,385,899.00 | 3,385,899 00 | | 3,385,899 00 | 100 00 | |
| INTECH Building Development (Hainan) Co., Ltd. | Cost method | 35,000,000 00 | 35,000,000 00 | | 35,000,000.00 | 70 00 | |
| INTECH Building Manufacture(Hainan) Co., Ltd. | Cost method | 30,000,000 00 | | 30,000,000 00 | 30,000,000.00 | 100 00 | |
| INTECH Building (Lianyungang) Co., Ltd. | Cost method | 30,000,000 00 | | 30,000,000 00 | 30,000,000.00 | 100 00 | |

BNBM(Group)0001085-R

BNBM(Group)0001086-R

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding proportion in invested entity (%) | Impairment provision |
|---|---|---|---|---|---|---|---|
| II. Investments in associated companies | - | 1 977 202 388 37 | 5 291 320 370.16 | 1 964 126 635.49 | 7 255 447 005 65 | - | |
| China National Building Material Company Limited | Equity method | 1,977,202,388 37 | 5,291,320,370.16 | 1,964,126,635.49 | 7,255,447,005.65 | 27 52 | |
| III. Investments in other enterprises | - | 107 032 186 07 | 107 032 186 07 | -1 513 882 03 | 105 518 304.04 | - | 55 881 286.33 |
| Beijing BNBM Zhugen Building Material Sale Co., Ltd. | Cost method | 922,740 05 | 922,740 05 | -922,740 05 | | | |
| BNBM Group Mongolia Co., Ltd. | Cost method | 1,227,478 02 | 1,227,478 02 | | 1,227,478.02 | 100.00 | 1,227,478.02 |
| Beijing Best New Building Materials Research Institute | Cost method | 1,732,654 08 | 1,732,654 08 | | 1,732,654.08 | 100.00 | 1,732,654.08 |
| Beijing Longxianda Energy Saving Technology Development Engineering Co., Ltd. | Cost method | 591,141 98 | 591,141 98 | -591,141 98 | | | |
| Xi'an Hualong New Material Joint Company | Cost method | 259,169.57 | 259,169.57 | | 259,169.57 | 50.00 | 259,169.57 |
| BNBM Group Go Cultural Exchange Co., Ltd. | Cost method | 300,000.00 | 300,000.00 | | 300,000.00 | 60.00 | 300,000.00 |
| China Technology & Economy Investment Consulting Co., Ltd. | Cost method | 3,000,000 00 | 3,000,000.00 | | 3,000,000.00 | 5 00 | 919,771 09 |
| Beijing Shouqi Innovation Management Consulting Co., Ltd. | Cost method | 140,000.00 | 140,000.00 | | 140,000.00 | 14.00 | 140,000.00 |
| China New Building Materials Hainan Company | Cost method | 1,500,000 00 | 1,500,000.00 | | 1,500,000.00 | 15.00 | 1,500,000.00 |
| Guangxi Yufeng Cement (Group) Co., Ltd. | Cost method | 33,520,638.11 | 33,520,638.11 | | 33,520,638.11 | 3.46 | 6,663,849.31 |
| Guangxi Yufeng Cement Co., Ltd. | Cost method | 9,700,000 00 | 9,700,000 00 | | 9,700,000.00 | 2 66 | |
| Guangxi Hongshuihe Cement Co., Ltd. | Cost method | 39,549,117.78 | 39,549,117.78 | | 39,549,117.78 | 12.96 | 39,549,117.78 |

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding proportion in invested entity (%) | Impairment provision |
|---|---|---|---|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | Cost method | 3,589,246.48 | 3,589,246.48 | | 3,589,246.48 | 19.00 | 3,589,246.48 |
| International Asia Pacific Convention Center Co., Ltd. | Cost method | 11,000,000 00 | 11,000,000.00 | | 11,000,000.00 | 4 91 | |

Note: the decrease of long-term equity investments this year is due to the revocation of invested entities.

3. Investments in associated companies

| Name of invested entity | Shareholding proportion of the Company (%) | Total assets at year end | Total liabilities at year end | Total net assets at year end | Total operating income this year | Net profit attributable to owners of parent company |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 27.52 | 158,756,828,609.17 | 121,126,035,414.29 | 37,630,793,194.88 | 80,641,719,755.74 | 7,740,433,632.97 |

BNBM(Group)0001087-R

(X) Fixed assets

1. Classification of fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| 1.Total original cost: | 119,038 874.65 | 1,954,422.58 | 1,475,049.04 | 119,518,248.19 |
| Including: houses & buildings | 92,385,497.28 | | | 92,385,497.28 |
| Machinery | 1,345,819.93 | 186,361.23 | 40,000.00 | 1,492,181.16 |
| Transport equipment | 22,642,314.97 | 1,460,286.59 | 1,325,481.04 | 22,777,120.52 |
| Others | 2,665,242.47 | 307,774.76 | 109,568.00 | 2,863,449.23 |
| 2. Total accumulated depreciation: | 23 576 040 33 | 4 677 034 22 | 1 278 323 65 | 26 974 750 90 |
| Including: houses & buildings | 9,626,131.92 | 2,331,733.34 | | 11,957,865.26 |
| Machinery | 131,505 83 | 185,342.12 | 22,509.88 | 294,338.07 |
| Transport equipment | 11,806,671 57 | 1,646,191.34 | 1,157,007.90 | 12,295,855.01 |
| Others | 2,011,731.01 | 513,767.42 | 98,805.87 | 2,426,692.56 |
| 3. Net book value of fixed assets | 95,462,834.32 | | | 92,543,497.29 |
| Including: houses & buildings | 82,759,365.36 | | | 80,427,632.02 |
| Machinery | 1,214,314.10 | | | 1,197,843.09 |
| Transport equipment | 10,835,643.40 | | | 10,481,265.51 |
| Others | 653,511.46 | | | 436,756.67 |
| IV.    Total    impairment provision | 135,551.27 | | | 135,551.27 |
| Including: houses & buildings | | | | |
| Machinery | | | | |
| Transport equipment | 135,551.27 | | | 135,551.27 |
| Others | | | | |
| 5. Total book value of fixed assets | 95,327,283.05 | | | 92,407,946.02 |
| Including: houses & buildings | 82,759,365.36 | | | 80,427,632.02 |
| Machinery | 1,214,314.10 | | | 1,197,843.09 |
| Transport equipment | 10,700,092.13 | | | 10,345,714.24 |
| Others | 653,511.46 | | | 436,756.67 |

Note: at the end of this year, full depreciation was made and the original cost of the fixed

BNBM(Group)0001088-R

assets still in use is RMB4,965,854.03.

(XI) Construction in progress

1. Information on construction in progress (top ten in terms of ending balance)

| Project name | Beginning balance | Addition this year | Transfers into fixed assets | Other reductions | Accumulated amount of interest capitalization | Including interest capitalization this year | Ending balance |
|---|---|---|---|---|---|---|---|
| Total | 32,644,345.68 | 23,029,742.55 | | 894,200.17 | 3,893,370.07 | 2,691,317.38 | 54,779,888.06 |
| Including: 1. Sichuan Qingbaijiang House Production Base Project | 596,748.26 | 297,451.91 | | 894,200.17 | | | |
| 2. Kuo County Housing Industrialization Base Project | 27,875,550.35 | 4,103,055.76 | | | 3,129,546.93 | 1,937,043.39 | 31,978,606.11 |
| 3. Rizhao Lanshan Timber Industry Park | 72,721.00 | 12,181.00 | | | | | 84,902.00 |
| 4. After-earthquake construction assistance Project in Yushu | 799,585.73 | 281,315.44 | | | | | 1,080,901.17 |
| 5. Huangtudian Station Renovation Project | 3,299,440.34 | 3,578,513.41 | | | 362,541.36 | 352,992.21 | 6,877,953.75 |
| 6. Nangong Building Material Logistics Park Project | 300.00 | 14,302,649.46 | | | 401,281.78 | 401,281.78 | 14,302,949.46 |
| 7. Hangzhou Integrated Housing Production Base Project | | 32,270.50 | | | | | 32,270.50 |
| 8. Lanmo Photo-thermal Science & Technology Project | | 163,449.60 | | | | | 163,449.60 |
| 9. Kuo County Base Model House Project | | 211,866.74 | | | | | 211,866.74 |
| 10. Japan External Wall Maintenance System Project | | 46,988.73 | | | | | 46,988.73 |

Note: The Company's interest capitalization rate for current year adopts the one-year benchmark lending rate. The interest rate of 6.31% applied before July 7, 2011 and the interest rate of 6.56% applied as from July 7, 2011.

(XII) Intang ble assets

1. Classification of intang ble assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Total original cost | 5,615,432.55 | | | 5,615,432.55 |
| Including: software | 5,615,432.55 | | | 5,615,432.55 |

35

BNBM(Group)0001089-R

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| II. Total accumulated amortization amount | 4,082,210.68 | 647,676.84 | | 4,729,887.52 |
| Including: software | 4,082,210.68 | 647,676.84 | | 4,729,887.52 |
| III. Total book value | 1,533,221.87 | | | 885,545.03 |
| Including: software | 1,533,221.87 | | | 885,545.03 |

(XIII) Long-term deferred expenses

| Item | Beginning balance | Addition this year | Amortization this year | Other reductions | Ending balance | Reason for other reductions |
|---|---|---|---|---|---|---|
| Land rental | 1,472,426.67 | | 552,160.00 | | 920,266.67 | |
| Total | 1,472,426.67 | | 552,160.00 | | 920,266.67 | |

(XIV) Other non-current assets

| Item | Ending balance | Beginning balance |
|---|---|---|
| Assets available for sale after land allocation in Xisanqi | | 82,553,317.85 |
| Total | | 82,553,317.85 |

(XV) Ownership-restricted assets

| Category of ownership-restricted assets | Book value at beginning of year | Addition this year | Reduction this year | Book value at end of year |
|---|---|---|---|---|
| I. Assets used for guarantees | | 233,303,286.00 | | 233,303,286.00 |
| Monetary funds | | 229,186,376.00 | | 229,186,376.00 |
| Notes receivable | | 4,116,910.00 | | 4,116,910.00 |
| Total | | 233 303 286 00 | | 233 303 286 00 |

Note: The restriction of monetary funds is attributable to the transaction of of the "Rong Hui Tong" business of Bank of Communications; the restriction of notes receivable is

BNBM(Group)0001090-R

attributable to pledging to banks for short-term loans.

(XVI) Short-term borrowings

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 640,560,566.56 | 412,953,379.26 |
| Guarantee borrowing | 290,000,000.00 | 370,443,537.89 |
| Pledge borrowing | 217,866,866.47 | |
| Total | 1,148,427,433.03 | 783,396,917.15 |

Note: The guarantor of all guaranteed loans among short-term loans is China National Building Materials Group Corporation, the parent company of the Company. Among pledge loans, RMB213,749,956.47 is the "Rong Hui Tong" business of Bank of Communications, which is aimed at the Company's business requirement for import payment of foreign exchange and leverages the market opportunity of RMB appreciation against USD to continue the USD swap dealing at Bank of Communications. The purpose of this business is to reduce the Company's purchasing cost of foreign exchange and obtain the benefit of covered interest arbitrage. The pledge of the said loan is RMB229,186,376.00 of other monetary fund among monetary funds, while the pledge of other pledged loans with total amount of RMB4,116,910.00 is notes receivable.

(XVII) Notes payable

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 880,729,070.32 | 954,306,416.06 |
| Total | 880,729,070.32 | 954,306,416.06 |

(XVIII) Accounts payable

| Age | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year | 88,366,968.60 | 36,532,525.10 |
| 1-2 years (including 2 years) | 2,535,238.06 | 1,061,874.89 |
| 2-3 years (including 3 years) | 347,925.07 | 14,298,004.79 |
| More than 3 years | 3,619,627.77 | 3,770,604.67 |
| Total | 94,869,759.50 | 55,663,009.45 |

Large-amount accounts payable aged more than 1 year

| Name of creditor | Amount outstanding | Reason for non-payment |
|---|---|---|

BNBM(Group)0001091-R

| Name of creditor | Amount outstanding | Reason for non-payment |
|---|---|---|
| Shaanxi Dongling Non-ferrous Metals Trade Co., Ltd. | 1,358,956.20 | Not settled yet |
| Lianyungang Weierde International Freight Forwarding Co., Ltd. | 1,010,032.65 | Not settled yet |

(XIX) Advances from customers

| Item | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 613,847,690.69 | 627,909,474.92 |
| More than 1 year | 21,598,392.17 | 44,543,716.58 |
| Total | 635,446,082.86 | 672,453,191.50 |

Large-value advances from customers aged more than 1 year

| Name of creditor | Amount outstanding | Reason for non-carryover |
|---|---|---|
| Shanxi Jiang County Mingmaite Co., Ltd. | 11,758,690.08 | Goods not picked up |
| Lianyungang Lianhai International Trade Co., Ltd. | 1,250,074.36 | Goods not picked up |

(XX) Remunerations payable to employees

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonus, allowances and subsidies | 7,218,934.90 | 26,092,939.06 | 24,185,193.06 | 9,126,680.90 |
| II. Welfare expenses for employees | | 80,058.90 | 80,058.90 | |
| III. Social insurance premium | 5,934,323.91 | 6,471,959.85 | 6,936,206.58 | 5,470,077.18 |
| Including: 1. Basic medical insurance premium | 5,645,539.65 | 2,254,597.46 | 2,718,844.19 | 5,181,292.92 |
| 2. Basic endowment insurance premium | 254,758.40 | 3,164,506.09 | 3,164,506.09 | 254,758.40 |
| 3. Annuity contribution (supplemental endowment insurance) | | 624,979.20 | 624,979.20 | |
| 4. Unemployment insurance premium | 14,669.45 | 185,538.27 | 185,538.27 | 14,669.45 |

38

BNBM(Group)0001092-R

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| 5. Work-related injury insurance premium | 10,030.59 | 126,350.16 | 126,350.16 | 10,030.59 |
| 6. Childbirth insurance premium | 9,325.82 | 115,988.67 | 115,988.67 | 9,325.82 |
| IV. Housing provident fund | | 1,745,257.00 | 1,745,257.00 | |
| V. Trade union expenses and employee education expenses | -64,692.50 | 1,064,344 20 | 922,906.73 | 76,744.97 |
| VI. Severance benefits and early retirement compensation | 1,725,390.08 | | 433,199.87 | 1,292,190.21 |
| Including:   Estimated expenditure for early retirement staff | 1,725,390.08 | | 433,199.87 | 1,292,190.21 |
| Total | 14,813,956.39 | 35,454,559.01 | 34,302,822.14 | 15,965,693.26 |

Note: the severance benefits of the Company are the estimated expenditure for early retirement staff and confirmed by the discounting of the interest of 3-year book-entry T-bonds.

(XXI) Taxes and fees payable

| Item | Beginning balance | Payable this year | Paid this year | Ending balance |
|---|---|---|---|---|
| VAT | -14,090,006.51 | -69,161,877.10 | 2,142,980.45 | -85,394,864.06 |
| Business tax | 59,009.71 | 553,689.99 | 472,781.41 | 139,918.29 |
| City maintenance construction tax | 4,130.68 | 174,766.93 | 169,103.33 | 9,794.28 |
| Personal income tax | 329,932.36 | 2,128,306.09 | 2,309,066.27 | 149,172.18 |
| Education surcharge | 1,770.29 | 74,900.11 | 72,472.85 | 4,197.55 |
| Total | -13 695 163.47 | -66 230 213.98 | 5 166 404 31 | -85 091 781 76 |

(XXII) Interest payable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest payable on short-term borrowings | 6,621,716.24 | 1,962,268.50 |
| Total | 6,621,716.24 | 1,962,268.50 |

BNBM(Group)0001093-R

(XXIII) Other payables

| Age | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 23,817,221.64 | 33,411,194.51 |
| 1-2 years (including 2 years) | 3,597,237.01 | 10,367,913.62 |
| 2-3 years (including 3 years) | 73,947.50 | 1,119,314.90 |
| More than 3 years | 11,074,837.10 | 17,742,434.00 |
| Total | 38,563,243.25 | 62,640,857.03 |

Other payables with large amounts aged more than one year

| Name of creditor | Amount outstanding | Reason for non-payment |
|---|---|---|
| Beijing Tianrun Science & Technology Investment Co., Ltd. | 1,700,000.00 | Not settled yet |
| Housing and Land Administration | 5,707,316.00 | Not settled yet |
| BNBM Group Shandong Weifang Building Ceramic Factory | 4,745,424.60 | Not settled yet |

(XXIV) Non-current liabilities due within one year

| Item | Ending balance | Beginning balance |
|---|---|---|
| Long-term borrowings due within 1 year | 234,000,000.00 | |
| Total | 234,000,000.00 | |

(XXV) Long-term borrowings

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 30,500,000.00 | 110,500,000.00 |
| Guarantee borrowing | | 130,000,000.00 |
| Total | 30,500,000.00 | 240,500,000.00 |

Note: The guarantor of all guaranteed loans among long-term borrowing is China National Building Materials Group Corporation, the parent company of the Company.

BNBM(Group)0001094-R

(XXVI) Long-term payables

| Item | Beginning balance | Ending balance |
|---|---|---|
| Total | 2,943,086.33 | 2,943,086.33 |
| Restructuring funds | 2,943,086.33 | 2,943,086.33 |

Note: Long-term payable is the restructuring fund of Beijing New Materials Building Design & Research Institute Co., Ltd., a subsidiary of the Company.

(XXVII) Special payables

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Total | 604,001,097.84 | 501,000,000.00 | 90,265,090.65 | 1,014,736,007.19 |
| Including: 1. Fund for international market development | 60,645.17 | | | 60,645.17 |
| 2.Promotion fund for internationalized operation | 511,232.63 | | | 511,232.63 |
| 3. Fund for international market development | 108,093.04 | | | 108,093.04 |
| 4. Transfer fee of entitlement to reloca ion compensation | 321,127.00 | | 321,127.00 | |
| 5. Compensation for land allocation in Xisanqi | 600,000,000.00 | 500,000,000.00 | 89,943,963.65 | 1,010,056,036.35 |
| 6. Yushu post-disaster reconstruction project | 3,000,000.00 | 1,000,000.00 | | 4,000,000.00 |

Note: Compensation funds for Xisanqi land allocation refers to funds received for loss from demolition of land, aboveground structures and attachments and cost reimbursement for new real estate construction in accordance with "Land Allocation Agreement for China Government Offices Xisanqi Employees Residential Project" signed by and between China National Building Materials Group Corporation, the parent company of the Company, and Housing Construction Service Center for Civil Servants of Central Government Offices as well as the document entitled "Letter on Allocating the Parcel at No.16 Jiancaichengxi Road, Sansiqi for Housing Construction for Central Government Offices" (GuoGuanFangDi (2010) No.35) issued by National Government Offices Administration of the State Council.

(XXVIII) Paid-up capital

| Investor name | Beginning balance | Addition | Reduction | Ending balance |
|---|---|---|---|---|

41

BNBM(Group)0001095-R

| | Investment amount | Percentage (%) | this year | this year | Investment amount | Percentage (%) |
|---|---|---|---|---|---|---|
| Total | 629,300,231.80 | 100.00 | | | 629,300,231.80 | 100.00 |
| China National Building Materials Group Corporation | 437,045,150.67 | 69.45 | | | 437,045,150.67 | 69.45 |
| China National Building Materials ~~& Equipment~~ Import ~~&~~ ~~Export~~ ~~Corporation~~ Company | 192,255,081.13 | 30.55 | | | 192,255,081.13 | 30.55 |

(XXIX) Capital reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Other capital reserve | 1,419,649,881.47 | | 27,882,973.39 | 1,391,766,908.08 |
| Including: other equity changes of invested entity | 1,419,649,881.47 | | 27,882,973.39 | 1,391,766,908.08 |
| II. Transfer-in of capital reserve under original system | 164,495,906.62 | | | 164,495,906.62 |
| Total | 1,584,145,788.09 | | 27,882,973.39 | 1,556,262,814.70 |

Note: decrease in capital reserve is the capital reserve decreased for this period of China National Building Material Company Limited accounted for by the Company with the equity method. The corresponding change in capital reserve confirmed by the Company is RMB27,882,973.39.

(XXX) Surplus reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 259,163,939.72 | 213,325,240.74 | | 472,489,180.46 |
| Total | 259,163,939.72 | 213,325,240.74 | | 472,489,180.46 |

Note: statutory surplus reserve was allocated at 10% of after-tax net profit this year.

(XXXI) Undistributed profits

| Item | Amount this year | Amount last year |
|---|---|---|

42

BNBM(Group)0001096-R

| Item | Amount this year | Amount last year |
|---|---|---|
| Balance at beginning of his year | 2,324,628,723.54 | 1,490,915,317.47 |
| Addition this year | 2,133,252,407.42 | 977,142,251.19 |
| Including: transfer-in from net profit this year | 2,133,252,407.42 | 977,142,251.19 |
| Reduction this year | 351,482,967.65 | 143,428,845.12 |
| Including: surplus reserve allocated this year | 213,325,240.74 | 93,911,595.15 |
| Cash dividends distributed this year | 138,157,726.91 | 49,517,249.97 |
| Balance at end of this year | 4,106,398,163.31 | 2,324,628,723.54 |

(XXXII) Operating income and operating cost

| Item | Amount this year | | Amount last year | |
|---|---|---|---|---|
| | Income | Cost | Income | Cost |
| 1. Subtotal of main operations | 16,097,176,791.26 | 15,957,384,675.65 | 12,180,334,960.44 | 12,077,152,674.07 |
| Including: Building material trade and logistics segment | 16,097,176,791.26 | 15,957,384,675.65 | 12,180,334,960.44 | 12,077,152,674.07 |
| 2. Subtotal of other operations | 234,723.93 | 44,920.96 | 333,349.38 | 88,889.17 |
| Including: others | 234,723.93 | 44,920.96 | 333,349.38 | 88,889.17 |
| Total | 16,097,411,515.19 | 15,957,429,596.61 | 12,180,668,309.82 | 12,077,241,563.24 |

(XXXIII) Asset impairment loss

| Item | Amount this year | Amount last year |
|---|---|---|
| I. Bad debt loss | -3,624,774.05 | 2,549,952.55 |
| II. Inventory impairment loss | 13,500,230.99 | 20,891,490.55 |
| II. Impairment loss for long-term equity investment | | 14,726,551.39 |
| Total | 9,875,456.94 | 38,167,994.49 |

(XXXIV) Investment income

| Source of investment income | Amount this year | Amount last year |
|---|---|---|
| Investment income from long-term equity investment under equity method | 2,130,167,335.79 | 1,003,111,384.32 |

43

BNBM(Group)0001097-R

| Source of investment income | Amount this year | Amount last year |
|---|---|---|
| Investment income from disposal of long-term equity investment | 11,694.82 | -3,514,250.02 |
| Total | 2,130,179,030.61 | 999,597,134.30 |

Note: The Company has the 27.52% equity of China National Building Material Company Limited. The equity method requires that investment profit or loss shall be calculated and recognized with the investee's net book profit and loss, and the amount of investment profit for current period is recognized at RMB2,130,167,335.79.

(XXXV) Non-operating income

| Item | Amount this year | Amount last year |
|---|---|---|
| Total gains on disposal of non-current assets | 513,044.77 | 7,072,917.50 |
| Including: gains on disposal of fixed assets | 513,044.77 | 7,072,917.50 |
| Government grants | 86,475,612.95 | |
| Others | 825,553.25 | 6,507,277.75 |
| Total | 87,814,210.97 | 13,580,195.25 |

Details of government grants:

| Item | Amount incurred in current year | Amount incurred in previous year | Remarks |
|---|---|---|---|
| Xisanqi relocation grants | 89,943,963.65 | | For adjustment of government grants received in relation to Xisanqi relocation, according to the requirement of "Accounting Standards for Business Enterprises – Government Grants" on treatment of relocation compensation funds, Xisanqi relocation related assets are included in non-operating expenditure and the relocation grants are included in non-operating revenue in current period. |
| Total | 89,943,963.65 | | |

44

BNBM(Group)0001098-R

(XXXVI) Non-operating expenditure

| Item | Amount this year | Amount last year |
|---|---|---|
| Total loss on disposal of non-current assets | 86,538,427.94 | 4,199.08 |
| Including: loss on disposal of fixed assets | 16,175,176.06 | 4,199.08 |
| Loss on disposal of intangible assets | 62,553,836.10 | |
| Others | 7,809,415.78 | |
| Outside donations | | 300,000.00 |
| Others | 51,317.01 | 115,546.67 |
| Total | 86,589,744.95 | 419,745.75 |

(XXXVII) Borrowing costs

1. The capitalized amount of borrowing costs during current period is RMB2,691,317.38.

2. The capitalization ratio used to determine the capitalized amount of borrowing costs during current period

| Item | Capitalization ratio | Capitalized amount |
|---|---|---|
| Kuo County Housing Industrialization Base Project | 6.31%/6.56% | 1,937,043.39 |
| Huangtudian Station Renovation Project | 6.31%/6.56% | 352,992.21 |
| Nangong Building Material Logistics Park Project | 6.31%/6.56% | 401,281.78 |

Note: The Company's interest capitalization rate for current year adopts the one-year benchmark lending rate. The interest rate of 6.31% applied before July 7, 2011 and the interest rate of 6.56% applied as from July 7, 2011.

(XXXVIII) Foreign currency translation

1. The exchange difference included in current profit and loss is -RMB4,711,888.74.

(XXXIX) Cash flow statement

1. Reconciliation of net profit to cash flows of operating activities with the indirect method

| Additional information | Amount this year | Amount last year |
|---|---|---|
| 1. Reconciliation of net profit to cash flows of operating activities: | | |

45

BNBM(Group)0001099-R

| Additional information | Amount this year | Amount last year |
|---|---|---|
| Net profit | 2,133,252,407.42 | 943,123,025.72 |
| Add: asset impairment provision | 9,875,456.94 | 38,167,994.49 |
| Depreciation of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 4,677,034.22 | 4,771,648.75 |
| Amortization of intangible assets | 647,676 84 | 571,133.13 |
| Amortization of long-term deferred expenses | 552,160 00 | 598,173.38 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (gains represented by a "-" symbol) | 86,025,383.17 | -7,068,718.42 |
| Financial expenses (gains represented by a "-" symbol) | 54,210,921 80 | 58,804,797.02 |
| Investment loss (gains represented by a "-" symbol) | -2,130,179,030.61 | -999,597,134.30 |
| Decrease in inventories (increase represented by a "-" symbol) | -410,630,910.24 | -26,586,771.23 |
| Decrease in operating receivables (increase represented by a "-" symbol) | 33,850,277.48 | -209,003,975.01 |
| Increase in operating payables (decrease represented by a "-" symbol) | -54,207,587.08 | 207,140,380.29 |
| Net cash flows from operating activities | -271,926,210.06 | 10,920,553.82 |
| 2. Net increase in cash and cash equivalents: | | |
| Cash at the end of period | 581,786,537.84 | 596,295,133.22 |
| Less: cash at the beginning of period | 596,295,133.22 | 206,213,345.16 |
| Net increase in cash and cash equivalents | -14,508,595.38 | 390,081,788.06 |

### 2. Information on cash and cash equivalents

| Item | Balance this year | Balance last year |
|---|---|---|
| I. Cash | 581,786,537.84 | 596,295,133.22 |
| Including: cash on hand | 3,950.50 | 6,668 83 |
| Bank deposits readily available for payments | 581,683,072.19 | 596,163,583.98 |
| Other monetary funds readily available for payments | 99,515.15 | 124,880.41 |
| II. Cash equivalents | | |
| III. Cash and cash equivalents at end of year | 581,786,537.84 | 596,295,133.22 |

## VIII. Contingent Matters

BNBM(Group)0001100-R

None.

## IX. Matters after the balance sheet date

None.

## X. Related-party Relationship and Transactions

(I) The parent company of the Company

| Name of parent company | Place of registration | Business nature | Registered capital | Parent company's shareholding proportion in the Company (%) | Parent company's voting percentage in the Company (%) |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | No.2 South Zizhuyuan Road, Haidian District, Beijing | Invest in building material industry | 4,331,228,490.00 | 69.45 | 69.45 |

(II) The subsidiaries of the Company (RMB10000)

| Name of subsidiary | Place of registration | Business nature | Registered capital | Shareholding proportion (%) | Voting percentage (%) |
|---|---|---|---|---|---|
| BNBM Group Forest Products (Beijing) Co., Ltd. | East Huandao Road (south), Xisanqi, Haidian District, Beijing | Building material industry | 1,838.38 | 99.00 | 100 00 |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Xisanqi, Qinghe, Haidian District, Beijing | Service industry | 110.00 | 100.00 | 100 00 |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, Guangdong Province | Housing lease | 345.90 | 100.00 | 100 00 |
| NTECH Building (Beijing) Co., Ltd. | Room 1006, Shouxiang Science & Technology Building, Xueyuan Road, Haidian District, Beijing | Building material industry | 3,000.00 | 100.00 | 100 00 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Jiangjiazhuang Village, Fangcheng Street, Fangzi District, Weifang (formerly Jingshanwa Town) | Building material industry | 2,896.17 | 100.00 | 100 00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2F, No.11 Chuangye Road, Shangdi, Haidian District, Beijing | Architectural design | 600.00 | 52.47 | 52.47 |

47

| Name of subsidiary | Place of registration | Business nature | Registered capital | Shareholding proportion (%) | Voting percentage (%) |
|---|---|---|---|---|---|
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | No.60-63, Area A, Tianjin International Metal Logistics Park | Building material industry | 500 00 | 100.00 | 100 00 |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | No.2004 Lunav, Temeke, Dar es Salaam, Tanzania | Building material industry | 309.76 | 99.00 | 100 00 |
| NTECH Building (Chengdu) Co., Ltd. | Qingbaijiang Avenue (South Area), Industrial Centralized Development Zone, Qingbaijiang District, Chengdu | Building material industry | 8,000 00 | 75.00 | 100 00 |
| NTECH Building Development (Hainan) Co., Ltd. | Honghui Road, Taling, Dingcheng Town, Ding An County, Hainan Province | Building material industry | 5,000 00 | 70.00 | 70.00 |
| NTECH Building Manufacture(Hainan) Co., Ltd. | Honghui Road, Taling, Dingcheng Town, Ding An County, Hainan Province | Building material industry | 3,000 00 | 100.00 | 100 00 |
| NTECH Building (Lianyungang) Co., Ltd. | Intersection of West Jinqiao Road and North Huiyin Road, Lingang Industry Park, Lianyungang Economic and Technological Development Zone | Building material industry | 3,000 00 | 100.00 | 100 00 |

(III) For the information on the joint ventures and associated companies of the Company, refer to "long-term equity investments".

(IV) Related parties

1. Related-party transactions

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|

I. Related-party transactions regarding purchase of goods and acceptance of service

48

BNBM(Group)0001102-R

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| Acceptance of service | Beijing New Materials Building Design & Research Institute Co., Ltd. | Subsidiary | 600,000.00 | 2.71 | | | Market price |
| Purchase of goods | BNBM Group Forest Products (Beijing) Co., Ltd. | Subsidiary | 16,850,040.00 | 0.11 | 15,586,355.87 | | Market price |
| Purchase of goods | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 4,340,135.60 | 0.03 | | | Market price |
| Purchase of goods | Beijing New Building Materials Public Limited Company | Under the control of the same ultimate controller | 1,689,794.14 | 0.01 | 949,480.73 | | Market price |

II. Related-party transactions regarding sale of goods and provision of service

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| Sale of goods | INTECH Building (Chengdu) Co., Ltd. | Subsidiary | 20,603,079.83 | 0.13 | | | Market price |
| Sale of goods | BNBM Group Forest Products (Beijing) Co., Ltd. | Subsidiary | 17,113,191.00 | 0.11 | 3,137,534.35 | | Market price |
| Sale of goods | Beijing New Building Material Group (Tanzania) Co., Ltd. | Subsidiary | 27,891,869.38 | 0.17 | 12,295,228.60 | | Market price |
| Sale of goods | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 1,325,060.89 | 0.01 | 979,576.73 | | Market price |
| Sale of goods | BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Subsidiary | 349,949,245.29 | 2.17 | | | Market price |

49

BNBM(Group)0001103-R

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| Sale of goods | Building Material Light Industrial Machinery Group BNBM Machinery Co., Ltd. Zhuozhou Logistcis Branch | Under the control of the same ultimate controller | 73,242,994.88 | 0.46 | 874,374.50 | | Market price |
| Sale of goods | BNBM Homes Co. Ltd. | Under the control of the same ultimate controller | 10,921,313.31 | 0.07 | | | Market price |
| Sale of goods | China National United Equipment Group International Engineering Corp. | Under the control of the same ultimate controller | 7,185,302.23 | 0.04 | | | Market price |

2. Guarantees among related parties

| Guarantor | Guaranteed entity | Nature of guaranteed entity | Total guarantee amount at end of period | Guarantee period | Current situation of guaranteed entity |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | Beijing New Building Material (Group) Co., Ltd. | SOE | 290,000,000 00 | 2011-2012 | Normal operation |

3. Balances of receivables and payables among related parties

| Projects and units | Ending balance | Percentage in total amount of this project (%) |
|---|---|---|

50

BNBM(Group)0001104-R

| Projects and units | Ending balance | Percentage in total amount of this project (%) |
|---|---|---|
| Accounts receivable - BNBM Group Forest Products (Beijing) Co., Ltd. | 3,137,534.35 | 3.34 |
| Accounts receivable - Beijing New Building Material Group (Tanzania) Co., Ltd. | 12,295,228.60 | 11.09 |
| Accounts receivable - INTECH Building (Beijing) Co., Ltd. | 979,576.73 | 1.04 |
| Other receivables - BNBM Group Forest Products (Beijing) Co., Ltd. | 10,619,356.28 | 6.76 |
| Other receivables - BNBM Plastic Pipe Co., Ltd. | 6,369,641.12 | 4.04 |
| Other receivables - China National Building Materials ~~& Equipment~~ Import & Export Co~~mpany~~rporation | 1,032,652.37 | 0.65 |
| Other receivables - BNBM Science & Technology Development Co., Ltd. | 175,798.55 | 0.11 |
| Other receivables - Beijing New Building Material Group (Tanzania) Co., Ltd. | 2,339,155.21 | 1.48 |
| Other receivables - INTECH Building (Beijing) Co., Ltd. | 15,015,755.00 | 9.52 |
| Other receivables - China National Building Materials Group Corporation | 81,382,987.11 | 67.66 |
| Other receivables - Beijing BNBM Jiayuan Property Management Co., Ltd. | 245,316.43 | 0.16 |
| Accounts payable - Beijing New Building Materials Public Limited Company | 949,480.73 | 1.00 |
| Accounts payable - BNBM Group Forest Products (Beijing) Co., Ltd. | 15,586,355.87 | 16.43 |
| Accounts payable - BNBM Building Plas ics Co., Ltd. | 118,218.10 | 0.12 |
| Advances from customers - BNBM Homes Co. Ltd. | 388,537.34 | 0.06 |
| Advances from customers - BNBM Group Forest Products (Beijing) Co., Ltd. | 137,141.39 | 0.02 |
| Advances from customers - BNBM Group Shandong Weifang Building Ceramic Factory | 1,000,000.00 | 0.16 |
| Advances from customers - Building Material Light Industrial Machinery Group BNBM Machinery Co., Ltd. Zhuozhou Logistcis Branch | 874,374.50 | 0.14 |
| Other payables - BNBM Group Shandong Weifang Building Ceramic Factory | 4,745,424.60 | 12.31 |
| Other payables - INTECH Building Manufacture(Hainan) Co., Ltd. | 10,090,772.00 | 26.17 |

**Formatted:** Indent: Before: 0"

51

**XI. Other contents needing to be disclosed in accordance with applicable financial and accounting system**

None.

**XII. Approval of financial statements**

The financial statements for 2011 have been approved for release by the Board of Directors of the Company.

Beijing New Building Material (Group) Co., Ltd.

March 20, 2012

BNBM(Group)0001106-R

# Business License of Legal Entity

(Duplicate) (9-1)

Registration No.: 110000003185333

| | |
|---|---|
| **Name** | Vocation International Certified Public Accountants Co., Ltd. |
| **Domicile** | Room 208-210, No.19 (B) Chegongzhuang Road, Haidian District, Beijing |
| **Name of legal representative** | Chen Yonghong |
| **Registered capital** | RMB5mn |
| **Paid-up capital** | RMB5mn |
| **Type of company** | Limited liability company (invested or controlled by natural person) |
| **Business scope** | Licensed operation items: examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; asset appraisal and securities appraisal; audit annual budget, financial accounts and settlement of capital instruction. General operation items: none |
| **Date of founding** | July 4, 2000 |
| **Duration** | July 4, 2000 to July 3, 2020 |

Please apply to the registration authority for annual inspection from March 1 to June 30 each year.

## Notice

1. Business License of Legal Entity shall prove that the enterprise has the corporate personality and is under legal operation.
2. Business License of Legal Entity shall be issued in both original and duplicate, both being equally au hentic.
3. The original shall be put at a conspicuous place at the enterprise's domicile .
4. Business License of Legal Entity shall not be forged, altered, rented, lent and transferred.
5. In case the registered items change, the enterprise shall apply to the company registration authority for the registration of the changes and get a new Business License of Legal Entity.
6. The enterprise shall attend annual inspection from March 1 to June 30 per annum.
7. In case the Business License of Legal Entity is cancelled, the enterprise shall not engage in the operating activities unrelated to liquidation.
8. In case of deregistration, the original and duplicate of the Business License of Legal Entity shall be returned.
9. If the Business License of Legal Entity is lost or destroyed, the enterprise shall state its invalidation at the newspaper or periodical designated by  he company registration authority and apply for a new one.

### Record of annual inspection

| | | |
|---|---|---|
| Passed annual inspection for 2009, 2010 and 2011. Enterprise's annual inspection seal of Beijing Administration of Industry and Commerce Haidian Branch | Passed annual inspection for 2012. Enterprise's annual inspection seal of Beijing Administration of Industry and Commerce Haidian Branch |  |

Beijing Administration of Industry and Commerce Haidian Branch (seal)

2010

BNBM(Group)00011107-R

BNBM(Group)0001108-R

年度检验登记
Annual Renewal Registration

本证书继续检验合格，继续有效一年。
This certificate is valid for another year after
this renewal.



2010年 3月 2日

年度检验登记
Annual Renewal Registration

本证书继续检验合格，继续有效一年。
This certificate is valid for another year after
this renewal.



2011年 2月 23日





姓名 Full name
性别 Sex
出生日期 Date of birth
工作单位 Working unit
身份证号 Identity card no.

6

7

年度检验登记
Annual Renewal Registration

本证书继续检验合格，继续有效一年。
This certificate is valid for another year after
this renewal.



2012年 2月 9日

年度检验登记
Annual Renewal Registration

本证书继续检验合格，继续有效一年。
This certificate is valid for another year after
this renewal.

年 月 日



证书编号：370500010064
No. of Certificate

北京注册会计师协会

批准注册协会：
Authorized Institue of CPAs

发证日期：二〇〇三 七月 三十
Date of Issuance

年度检验登记
Annual Renewal Registration

本证书继续检验合格，继续有效一年。
This certificate is valid for another year after
this renewal.



2009年 3月 20日

8

9

4

5

年度检验登记
Annual Renewal Registration

本证书经检验合格，延续有效一年。
This certificate is valid for another year after this renewal.



2011

2011 年 2 月 23 日

年度检验登记
Annual Renewal Registration

本证书经检验合格，延续有效一年。
This certificate is valid for another year after this renewal.



2012

2012 年 2 月 9 日



THE CHINESE INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS

中国注册会计师协会

证书编号：
No. of Certificate  110002400239

批准注册协会：
Authorized Institute of CPAs  北京注册会计师协会

发证日期：
Date of Issuance  二〇〇九年 七月 三十一日

年度检验登记
Annual Renewal Registration

本证书经检验合格，延续有效一年。
This certificate is valid for another year after this renewal.



2010

2010 年 3 月 2 日



姓　名
Full name  刘凯

性　别
Sex  男

出生日期
Date of birth

工作单位
Working unit

身份证号码
Identity card No.

BNBM(Group)0001109-R