**Beijing New Building Material (Group) Co., Ltd.**

**Auditor's Report**

**TianZhiYeZi (2015) No.7472-2**

### Table of Contents

Auditor's Report.................................................................................................... 1

2014 Financial Statements.................................................................................... 3

Notes to 2014 Financial Statements..................................................................... 9

BNBM(Group)00003274-R



FSIA
EXHIBIT
72

BG: 7/15/15-7/18/15
Exhibit 177R

# Auditor's Report

TianZhiYeZi (2015) No.7472-2

Beijing New Building Material (Group) Co., Ltd.:

We have been engaged to audit the accompanying financial statements of Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "BNBM Group"), including the balance sheet as at he year then ended as well as the notes to these financial statements.

## I. Management's responsibility for financial statements

BNBM Group's management is responsible for the preparation and fair presentation of these financial statDecember 31,2014, profit statement, cash flow statement and statement of changes in owners' equity for tements. This responsibility includes: (1) preparing these financial statements in accordance with the Accounting System for Business Enterprises and ensuring their fair presentation; and (2) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

## II. Certified public accountant's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the Audit Standards of Chinese Certified Public Accountants. Those standards require that we comply with the code of professional ethics for Chinese certified public accountants and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, certified public accountant considers internal control relevant to the preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Opinion

In our opinion, the accompanying financial statements present fairly, in all material respects the financial position of BNBM Group as at December 31,2014 as well as its results of operation and cash flows for the year then ended in accordance with the Accounting Standards for Business Enterprises.

1

BNBM(Group)00003275-R



[No body below on this page]

Baker Tilly China Certified Public Accountants LLP



Beijing, China

February 25,2015

Chinese Certified Public Accountant:



Chinese Certified Public Accountant:



Formatted: After: 1.85"

2

BNBM(Group)00003276-R

# Balance Sheet

Prepared by: Beijing New Building Material (Group) Co., Ltd.   As at December 31, 2014   Monetary unit: RMB yuan

| Item | Line | Ending Balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT ASSETS:** | 1 | | | |
| Monetary capital | 2 | 231,790,826.84 | 492,653,764.05 | VIII(I) |
| Ic△Settled excess reserve | 3 | | | |
| △%Capital lending | 4 | | | |
| Financial assets measured at fair value whose variation is included into current profit or loss | 5 | | | |
| Derivative financial assets | 6 | | | |
| Notes receivable | 7 | 11,989,980.90 | 52,800,000.00 | VIII(II) |
| Accounts receivable | 8 | 187,334,315.12 | 49,728,812.15 | VIII(III) |
| Advances to suppliers | 9 | 805,566,197.77 | 848,999,805.99 | VIII(IV) |
| △% Insurance premium receivable | 10 | | | |
| △% Reinsurance accounts receivable | 11 | | | |
| △% Reinsurance contract reserve receivable | 12 | | | |
| Interest receivable | 13 | 8,665,045.37 | 65,385.74 | VIII(V) |
| Dividend receivable | 14 | | | |
| Other receivables | 15 | 384,059,265.81 | 352,950,501.41 | VIII(VI) |
| △% Buying back the sale of financial assets | 16 | | | |
| Inventories | 17 | 111,718,082.28 | 627,930,663.51 | VIII(VII) |
| Including: raw materials | 18 | | | |
| Commodity stocks (finished products) | 19 | 111,389,813.25 | 627,603,974.82 | VIII(VII) |
| Classification as assets held for sale | 20 | | | |
| Non-current assets maturing within one year | 21 | | | |
| Other current assets | 22 | | 1,317,641.78 | VIII(VIII) |
| **Total current assets** | 23 | 1,741,123,714.09 | 2,426,446,574.63 | |
| **NON-CURRENT ASSETS:** | 24 | | | |
| △% Granted loans and advances | 25 | | | |
| Financial assets available for sale | 26 | 47,107,486.83 | 47,563,851.73 | VIII(IX) |
| Held-to-maturity investments | 27 | | | |
| Long-term receivables | 28 | | | |
| Long-term equity investment | 29 | 11,532,773,349.04 | 10,163,025,579.30 | VIII(X) |
| Investment real estate | 30 | | | |
| Fixed assets, original cost | 31 | 146,863,418.08 | 119,007,449.92 | VIII(XI) |
| Less: accumulated depreciation | 32 | 35,965,483.40 | 32,817,262.16 | VIII(XI) |
| Fixed assets, net value | 33 | 110,897,934.68 | 86,190,187.76 | VIII(XI) |
| Less: provision for impairment of fixed assets | 34 | 135,551.27 | 135,551.27 | VIII(XI) |
| Fixed assets, net book value | 35 | 110,762,383.41 | 86,054,636.49 | VIII(XI) |
| Construction in progress | 36 | 127,182,308.02 | 77,689,586.78 | VIII(XII) |
| Goods for projects | 37 | | | |
| Disposal of fixed assets | 38 | | | |
| Productive living assets | 39 | | | |
| Oil and gas assets | 40 | | | |
| Intangible assets | 41 | 48,488,149.97 | 49,607,161.69 | VIII(XIII) |
| Development expenses | 42 | | | |
| Goodwill | 43 | | | |
| Long-term deferred expenses | 44 | | | |
| Deferred income tax assets | 45 | | | |
| Other non-current assets | 46 | | | |
| Including:   physical assets reserve specifically authorized | 47 | | | |
| **Total non-current assets** | 48 | 11,866,313,677.27 | 10,423,940,815.99 | |
| | 49 | | | |
| | 50 | | | |
| | 51 | | | |
| | 52 | | | |
| | 53 | | | |
| | 54 | | | |
| | 55 | | | |
| | 56 | | | |
| | 57 | | | |
| | 58 | | | |
| | 59 | | | |
| | 60 | | | |
| | 61 | | | |
| | 62 | | | |
| | 63 | | | |
| | 64 | | | |
| | 65 | | | |
| | 66 | | | |
| | 67 | | | |
| | 68 | | | |
| | 69 | | | |
| | 70 | | | |
| | 71 | | | |
| **Total assets** | 72 | 13,607,437,391.36 | 12,850,387,390.62 | |

Legal representative: Song Zhiping_Person in charge of accounting work: Li Yuan_Head of accounting agency: Li Wanyue

BNBM(Group)00003277-R

## Balance Sheet (continued)

Prepared by: Beijing New Building Material (Group) Co., Ltd.     As at December 31, 2014     Monetary unit: RMB yuan

| Item | Line | Ending Balance | Beginning balance | Note No. |
|---|---|---|---|---|
| **CURRENT LIABILITIES:** | 73 | | | |
| Short-term borrowings | 74 | 810,228,955.44 | 585,042,062.69 | VII(XIV) |
| +○△ Borrowings from the Central Bank | 75 | | | |
| +-△ Taken-in deposits and due from banks | 76 | | | |
| +○△ Capital borrowing | 77 | | | |
| Financial liabilities measured at fair value whose variation is included into current profit or loss | 78 | | | |
| Derivative financial liabilities | 79 | | | |
| Notes payable | 80 | 47,700,000.00 | 298,001,000.00 | VII(XV) |
| Accounts payable | 81 | 316,472,874.02 | 549,958,066.86 | VII(XVI) |
| Advances from customers | 82 | 367,686,525.30 | 637,244,334.63 | VII(XVII) |
| +-△ Financial assets sold for repurchase | 83 | | | |
| +○△ Handling charge and commission payable | 84 | | | |
| Compensation payable to employees | 85 | 6,951,415.43 | 6,953,517.17 | VII(XVIII) |
| Including: salary payable | 86 | | | |
| Welfare expenses payable | 87 | | | |
| # Including: bonus and welfare funds for employees | 88 | | | |
| Taxes and fees payable | 89 | -3,432,085.98 | -29,792,085.73 | VII(XIX) |
| Including: taxes payable | 90 | -3,461,091.21 | -29,805,880.59 | |
| Interest payable | 91 | 15,584,863.84 | 11,471,130.50 | VII(XX) |
| Dividend payable (profits payable) | 92 | | | |
| Other payables | 93 | 24,760,313.81 | 47,475,429.97 | VII(XXI) |
| +○△Reinsurance accounts payable | 94 | | | |
| +○△ Insurance contract reserve | 95 | | | |
| +○△ Acting trading securities | 96 | | | |
| +-△Acting underwriting securities | 97 | | | |
| Classification as liabilities held for sale | 98 | | | |
| Non-current liabilities maturing within one year | 99 | 400,000,000.00 | | VII(XXII) |
| Other current liabilities | 100 | | | |
| **Total current liabilities** | 101 | 1,985,952,861.86 | 2,106,353,456.09 | |
| **NON-CURRENT LIABILITIES:** | 102 | | | |
| Long-term borrowings | 103 | | | |
| Bonds payable | 104 | 300,000,000.00 | 700,000,000.00 | VII(XXIII) |
| Long-term payables | 105 | 3,443,086.33 | 3,443,086.33 | VII(XXIV) |
| Compensation payable to employees | 106 | | | |
| Special payables | 107 | 989,944,509.65 | 999,810,749.30 | VII(XXV) |
| Estimated liabilities | 108 | | | |
| Deferred income | 109 | | | |
| Deferred income tax liabilities | 110 | | | |
| Other non-current liabilities | 111 | | | |
| Including: authorized reserve fund | 112 | | | |
| **Total non-current liabilities** | 113 | 1,293,387,595.98 | 1,703,253,835.63 | |
| **Total liabilities** | 114 | 3,279,340,457.84 | 3,809,607,291.72 | |
| **Owners' equity (or shareholders' equity)** | 115 | | | |
| Paid-up capital (or share capital) | 116 | 641,810,231.80 | 641,810,231.80 | VII(XXVI) |
| National capital | 117 | 641,810,231.80 | 641,810,231.80 | VII(XXVI) |
| Including: state-owned legal person capital | 118 | 641,810,231.80 | 641,810,231.80 | VII(XXVI) |
| Collective capital | 119 | | | |
| Private capital | 120 | | | |
| Including: personal capital | 121 | | | |
| Foreign businessmen's capital | 122 | | | |
| # Less: investment returned | 123 | | | |
| Net book value of paid-up capital (or share capital) | 124 | 641,810,231.80 | 641,810,231.80 | VII(XXVI) |
| Other equity instruments | 125 | | | |
| Including: preferred shares | 126 | | | |
| Perpetual bonds | 127 | | | |
| Capital reserve | 128 | 1,400,982,868.54 | 1,400,982,868.54 | VII(XXVII) |
| Less: treasury shares | 129 | | | |
| Other comprehensive income | 130 | 54,164,223.90 | 88,201,437.05 | |
| Including: translation difference of foreign currency statements | 131 | | | |
| Special reserve | 132 | | | |
| Surplus reserve | 133 | 472,489,180.46 | 472,489,180.46 | VII(XXVIII) |
| Including: statutory reserve | 134 | 472,489,180.46 | 472,489,180.46 | VII(XXVIII) |
| Discretionary reserve | 135 | | | |
| # Reserve fund | 136 | | | |
| # Enterprise expansion fund | 137 | | | |
| # Profits capitalized on return of investments | 138 | | | |
| +-△ General risk reserve | 139 | | | |
| Undistributed profits | 140 | 7,758,650,428.82 | 6,437,296,381.05 | VII(XXIX) |
| Total equity attributable to owners of parent company | 141 | 10,328,096,933.52 | 9,040,780,098.90 | |
| * Minority interest | 142 | | | |
| **Total owners' equity** | 143 | 10,328,096,933.52 | 9,040,780,098.90 | |
| **Total Liabilities and Owners' Equity** | 144 | 13,607,437,391.36 | 12,850,387,390.62 | |

Legal representative: Song Zhiping Person in charge of accounting work: Li Yuan Head of accounting agency: Li Wanyue

4

BNBM(Group)00003278-R

# Profit Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd.

For the year ended December 31,2014

Monetary unit: RMB yuan

| Item | Line | Amount this year | Amount last year | Note No. |
|---|---|---|---|---|
| I. Total operating income | 1 | 7 274 233 723.42 | 16 269 350 907.23 | |
| Including: operating income | 2 | 7 274 233 723.42 | 16 269 350 907.23 | VII(XXX) |
| ₁₀₂Interest income | 3 | | | |
| ₁₀₃Earned premium | 4 | | | |
| ₁₀₄Handling charge and commission income | 5 | | | |
| II. Total operating costs | 6 | 7 368 876 228.53 | 16 534 424 118.47 | |
| Including: operating costs | 7 | 7 222 447 259.53 | 16 145 577 383.94 | VII(XXX) |
| ₁₀₅Interest expenditure | 8 | | | |
| ₁₀₆Handling charge and commission expend ture | 9 | | | |
| ₁₀₇Payments on surrenders | 10 | | | |
| ₁₀₈Payments on surrenders | 11 | | | |
| ₁₀₉Net provision for insurance contracts | 12 | | | |
| ₁₁₀Policyholder dividends | 13 | | | |
| ₁₁₁Reinsu ance expenses | 14 | | | |
| Business tax and surcharge | 15 | 2 132 926.43 | 1 185 963.64 | |
| Selling expenses | 16 | 13 980 993.38 | 23 666 660.06 | VII(XXXI) |
| Management expenses | 17 | 37 200 821.88 | 32 011 717.65 | V I(XXXII) |
| Including: R & D expenses | 18 | 965 246.26 | 255 816.00 | |
| Financial expenses | 19 | 68 799 337.04 | 40 702 499.28 | VII(XXXIII) |
| Including: inte est expenditure | 20 | 72 757 974.94 | 45 310 178.34 | |
| Interest income | 21 | 13 968 834.49 | 15 937 556.49 | |
| Net exchange loss (net gain expressed with a  -  symbo ) | 22 | 2 662 479.39 | 5 678 300.42 | |
| Impairment losses of assets | 23 | 34 314 890.27 | 291 279 893.90 | V I(XXXIV) |
| O hers | 24 | | | |
| Add: gains from changes in fair value (losses expressed with a  -  symbo ) | 25 | | | |
| Gains on investments (losses expressed with a  -  symbo ) | 26 | 1 643 765 695.85 | 1 585 615 147.43 | VII(XXXV) |
| Including: gains on investments in aff lated entities and joint ventures | 27 | 1 641 475 695.85 | 1 585 662 435.76 | |
| ₁₀₅ Exchange gains (losses expressed with a  - symbol) | 28 | | | |
| III. Operating profits (losses expressed with a "-" symbol) | 29 | 1 559 123 190.74 | 1 320 541 936.19 | |
| Add: non-operating income | 30 | 10 345 413.90 | 11 694 008.14 | VII(XXXVI) |
| Including: gains from disposal of non-current assets | 31 | 18 506.25 | 1 293 088.79 | |
| Gains f om exchange of non-monetary assets | 32 | | | |
| Government subsidy | 33 | 10 284 889.65 | 7 334 364.95 | |
| Gains from debt restructuring | 34 | | | |
| Less: non-operating expenditu e | 35 | 10 414 392.71 | 4 450 327.16 | VII(XXXVII) |
| Including: losses from disposal of non-current assets | 36 | 16 515.99 | 39 609.14 | |
| Losses from exchange of non-monetary assets | 37 | | | |
| Losses from debt restructuring | 38 | | | |
| IV. Total profits (total losses expressed with a "-" symbol) | 39 | 1 559 054 211.93 | 1 327 785 617.17 | |
| Less: income tax expenses | 40 | 9 451.20 | | VII(XXXVIII) |
| V. Net profits (net losses expressed with a "-" symbol) | 41 | 1 559 044 760.73 | 1 327 785 617.17 | |
| Net prof ts a tributable to owners of parent company | 42 | 1 559 044 760.73 | 1 327 785 617.17 | |
| *Minority interest income | 43 | | | |
| VI. Net after-tax amount of other comprehensive income | 44 | -34 037 213.15 | 44 280 265.11 | V (XXXIX) |
| (I) Other comprehensive income that cannot be reclassified into prof t or loss later | 45 | | | |
| Including:  1. Changes from re-measurement to set net iab lities or net assets of the benef t plan | 46 | | | |
| 2. Share of the other comprehensive income that cannot be reclass fied into pro it or loss for the invested en ity under  he equity method | 47 | | | |
| (II) Other comprehensive income that wil be reclass fied into profit or loss later | 48 | -34 037 213.15 | 44 280 265.11 | |
| Including:  1. Share of the other comprehensive income that wil be reclassi ied into prof t or loss for the invested entity under the equ ty method | 49 | -34 037 213.15 | 44 280 265.11 | |
| 2. Profit or loss of the changes in the fair value of financial assets avai lable for sale | 50 | | | |
| 3. Held-to-maturity investment reclassified into profit or loss  of financial asset ava lable for sale | 51 | | | |
| 4. Effective portion of hedging profit or loss of cash flows | 52 | | | |
| 5. Translation difference of foreign currency financial statements | 53 | | | |
| VII. Total comprehensive income | 54 | 1 525 007 547.58 | 1 372 065 882.28 | |
| Total comprehensive income attr butable to owners of parent company | 55 | 1 525 007 547.58 | 1 372 065 882.28 | |
| * Total comprehensive income attr butable to minority shareholders | 56 | | | |
| VIII. Earnings per share | 57 | | | |
| Basic earnings per share | 58 | | | |
| D luted earnings per share | 59 | | | |

Legal representative: Song Zhiping            Person in charge of accounting work: Li Yuan            Head of accounting agency: Li Wanyue

5

BNBM(Group)00003279-R

# Cash Flow Statement

Prepared by: Beijing New Building Material (Group) Co., Ltd.

For the year ended December 31,2014

Monetary unit: RMB yuan

| Item | Line | Amount this year | Amount last year | Note No. |
|---|---|---|---|---|
| I. Cash flows from operating activities | 1 | | | |
| Cash received from sales of commodities or rendering of labor service | 2 | 8 480 922 302.14 | 18 619 999 713.51 | |
| Net increase in depos ts of customers  other banks and financial institutions | 3 | | | |
| Net increase in borrowings f om the Central Bank | 4 | | | |
| Net increase in placements from other financial inst tutions | 5 | | | |
| Cash received from insurance contract premium | 6 | | | |
| Net cash received from reinsurance | 7 | | | |
| Net increase in policyholder deposit and investment | 8 | | | |
| Net increase in disposal of trading financial assets | 9 | | | |
| Cash received from interest  handling charges and commission | 10 | | | |
| Net increase in placements from bank | 11 | | | |
| Net increase in funds from repurchase | 12 | | | |
| Refund of taxes received | 13 | 2 408 413.86 | 3 942 341.14 | |
| Other cash received relating to operating activities | 14 | 847 859 285.94 | 126 958 041.18 | |
| **Subtotal of cash inflows** | 15 | 9 331 190 001.94 | 18 750 900 095.83 | |
| Cash paid for goods and labor services | 16 | 9 006 442 233.96 | 18 501 223 667 79 | |
| Net increase in customers  loans and advances | 17 | | | |
| Net increase in  placements with the Central Bank  banks and other financial institutions | 18 | | | |
| Cash paid for insurance contract claims | 19 | | | |
| Cash paid for interest  hand ing charges and commission | 20 | | | |
| Dividends paid to policyholders | 21 | | | |
| Cash paid to and for employees | 22 | 36 898 245.57 | 33 378 683.01 | |
| Payments of all types of taxes and fees | 23 | 9 110 711.10 | 10 739 645.22 | |
| Other cash paid relating to operating activities | 24 | 784 803 802.72 | 233 762 370.73 | |
| **Subtotal of cash outflows** | 25 | 9 837 254 993.35 | 18 779 104 366.75 | |
| **Net cash flows from operating activities** | 26 | -506 064 991.41 | -28 204 270.92 | VII(XLII) |
| II. Cash flows from investing activities | 27 | | | |
| Cash received from disposal of investments | 28 | | | |
| Cash received from returns on investments | 29 | 237 690 712.96 | 230 262 878.18 | |
| Net cash received from disposal of fixed assets  intangible assets and o her long-term assets | 30 | 77 160.00 | 41 733 978.27 | |
| Net cash received  from the  disposal of  subsidiaries and  other  business ent ties | 31 | | | |
| Other cash received relating to investing activ ties | 32 | 202 290 000.00 | 95 024 824.46 | |
| **Subtotal of cash inflows** | 33 | 440 057 872.96 | 367 021 680.91 | |
| Cash paid for  he  purchase  and  construction of  fixed  assets   intangible assets and o her long term assets | 34 | 30 005 505.42 | 87 428 171.72 | |
| Cash paid for investments | 35 | | 36 967 000.00 | |
| Net increase in pledge loans | 36 | | | |
| Net cash paid for the acquisition of subsidiaries and other business entities | 37 | | | |
| Other cash paid relating to investing activ ties | 38 | 205 364 434.47 | 5 736 528 51 | |
| **Subtotal of cash outflows** | 39 | 235 369 939.89 | 130 131 700.23 | |
| **Net cash flows from investing activities** | 40 | 204 687 933.07 | 236 889 980.68 | |
| III. Cash flows from financing activities | 41 | | | |
| Cash received by absorbing investments | 42 | | 12 510 000.00 | |
| Including  cash received by subsidiaries by absorbing investments from minor ty shareholders | 43 | | - | |
| Cash received from bor owings | 44 | 1 445 000 000.00 | 674 920 000.00 | |
| Cash received from issue of bonds | 45 | | | |
| Other cash received relating to financing activities | 46 | | | |
| **Subtotal of cash inflows** | 47 | 1 445 000 000.00 | 687 430 000.00 | |
| Cash paid for repayments of debts | 48 | 1 090 000 000.00 | 578 400 000.00 | |
| Cash payments for distribution of  dividends or profit or cash  payments of interest | 49 | 313 357 907.41 | 274 045 060.79 | |
| Including   dividends   and  profits  paid  by  subsidiaries  to  minority shareholders | 50 | | | |
| Other cash payments relating to financing activ ties | 51 | | | |
| **Subtotal of cash outflows** | 52 | 1 403 357 907.41 | 852 445 060.79 | |
| **Net cash flows from financing activities** | 53 | 41 642 092.59 | -165 015 060 79 | |
| IV. Effect of exchange rate change upon cash and cash equivalents | 54 | -1 127 971.46 | -4 547 347.72 | |
| V. Net increase of cash and cash equivalents | 55 | -260 862 937.21 | 39 123 301.25 | VI(XLII) |
| Add  cash and cash equivalents at beginning of period | 56 | 492 653 764.05 | 453 530 462.80 | VII(XLII) |
| VI. Cash and cash equivalents at end of period | 57 | 231₋790₋826.84 | 492 653 764.05 | VII(XLII) |

Legal representative: Song Zhiping          Person in charge of accounting work: Li Yuan          Head of accounting agency: Li Wanyue

**Formatted:** Indent: Before:  0.35"

BNBM(Group)0003280-R

# Statement of Changes in Owners' Equity

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　　For the year ended December 31,2014　　　Monetary unit: RMB yuan

| Item | Line | Paid-up capital or share cap ta l | Other equity instruments | Capital reserve | Less treasury stocks | Other comprehensive income | Special reserve | Surplus reserve | General risk reserve | Undistr buted profits | Other | Total owners' equity | Paid-up capital (or share capital) | Other equity instruments | Capital reserve | Less treasury stocks | Other comprehensive income | Special reserve | Surplus reserve | General risk reserve | Undistributed profits | Other | Total owners' equ ty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Amount this year | | | | | | | | | | | Amount last year | | | | | | |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| Ending balance last year | 1 | 6 1 810,231.80 | | 1, 00,982,868.5 | | 88,201, 37.05 | | 72, 89,180. 6 | | 6, 37,296,381.05 | | 9,0 0,780,098.90 | 629,300,231.80 | | 1, 82,316,107.50 | | | | 72, 89,160. 6 | | 5,3 2,803, 23.70 | | 7,926,908.9 3, 6 |
| Add change of accounting policy | 2 | | | | | | | | | | | | | | - 3,921,171.9 | | 3,921,171.9 | | | | | | |
| Correction of previous errors | 3 | | | | | | | | | | | | | | | | | | | | | | |
| Others | 4 | | | | | | | | | | | | | | | | | | | | | | |
| I. Beginning balance this year | 5 | 6 1 810,231.80 | | 1, 00,982,868.5 | | 88,201, 37.05 | | 72, 89,180. 6 | | 6, 37,296,381.05 | | 9,0 0,780,098.90 | 629,300,231.80 | | 1, 38,39 ,935.56 | | 3,921,171.9 | | 72, 89,180. 6 | | 5,3 2,803, 23.70 | | 7,926,908.9 3, 6 |
| II. Amount of increase or decrease this year (decrease expressed with a " " symbol) | 6 | | | | | -3 ,037,213.15 | | | | 1,321,35 ,0 7.77 | | 1,287,316,83 .62 | 12,510,000.00 | | -37, 12,067.02 | | ,280,265.11 | | | | 1,09 , 92,957.36 | | 1,113,871,155. |
| i) Total comprehensive income | 7 | | | | | -3 ,037,213.15 | | | | 1,559,0 ,760.73 | | 1,525,007,5 7.58 | | | | | ,280,265.11 | | | | 1,327,785,617.17 | | 1,372,065,882.28 |
| II) Cap tal invested and decreased by owners | 8 | | | | | | | | | | | | 12,510,000.00 | | -37, 12,067.02 | | | | | | | | -2 ,902,067.02 |
| Ordinary shares invested by owners | 9 | | | | | | | | | | | | 12,510,000.00 | | | | | | | | | | 12,510,000.00 |
| 2. Capital invested by holders of other equity instruments | 10 | | | | | | | | | | | | | | | | | | | | | | |
| 3. Amount of payments by shares ecorded in owners' equity | 11 | | | | | | | | | | | | | | | | | | | | | | |
| 4. Others | 12 | | | | | | | | | | | | | | -37, 12,067.02 | | | | | | | | -37, 12,067.02 |
| III) Allocation and use of special eserve | 13 | | | | | | | | | | | | | | | | | | | | | | |
| Allocation of special reserve | 14 | | | | | | | | | | | | | | | | | | | | | | |
| 2. Use of special reserve | 15 | | | | | | | | | | | | | | | | | | | | | | |
| (V) Profit distribution | 16 | | | | | | | | | -237,690,712.96 | | -237,690,712.96 | | | | | | | | | | | |
| Allocated surplus reserve | 17 | | | | | | | | | | | | | | | | | | | | | | |
| Including: statutory eserve | 18 | | | | | | | | | | | | | | | | | | | | | | |
| Discretionary reserve | 19 | | | | | | | | | | | | | | | | | | | | | | |
| # Reserve fund | 20 | | | | | | | | | | | | | | | | | | | | | | |
| # Enterprise expansion und | 21 | | | | | | | | | | | | | | | | | | | | | | |
| # Prof ts capitalized on eturn of investments | 22 | | | | | | | | | | | | | | | | | | | | | | |
| 2. Allocated general risk reserve | 23 | | | | | | | | | | | | | | | | | | | | | | |
| 3. Distribution to owners or shareholders | 24 | | | | | | | | | -237,690,712.96 | | -237,690,712.96 | | | | | | | | | -233,292,659.82 | | -233,292,659.82 |
| 4. Others | 25 | | | | | | | | | | | | | | | | | | | | | | |
| V) Internal carryover of owners' equ ty | 26 | | | | | | | | | | | | | | | | | | | | | | |
| Conversion of capital reserve nto capital (or share capital) | 27 | | | | | | | | | | | | | | | | | | | | | | |
| 2. Conversion of surplus reserve nto capital (or share capital) | 28 | | | | | | | | | | | | | | | | | | | | | | |
| 3. Making up losses with surplus eserve | 29 | | | | | | | | | | | | | | | | | | | | | | |
| 4. Carryover of the changes from e-measurement to set net abilities or net assets of the benefit plan | 30 | | | | | | | | | | | | | | | | | | | | | | |
| 5. Others | 31 | | | | | | | | | | | | | | | | | | | | | | |
| V. Ending balance this year | 32 | 6 1 810,231.10 | | 1, 00,982,868.5 | | 5 ,16 ,223.90 | | 72, 89,180. 6 | | 7,758,650, 26.82 | | 10,326,096,933.52 | 6 1,810,231.80 | | 1, 00,982,868.5 | | 88,-201, 37.05 | | 72, 89,180. 6 | | 6, 37,296,381.05 | | 9,0 0,780,098.90 |

Legal representative: Song Zhiping　　　Person in charge of accounting work: Li Yuan　　　Head of accounting agency: Li Wanyue

7

BNBM(Group)0003281-R

## Statement of Asset Impairment Provisions

Prepared by: Beijing New Building Material (Group) Co., Ltd.　　　　　　　　　　As at December 31,2014　　　　　　　　　　Monetary unit: RMB yuan

| Item | Line | Book balance at beginning of year | Allocation this year | Addition after merger | Addition for other reasons | Total | Reversal due to rise of asset value | Write-off | Reduction after merger | Reduction for other reason | Total | Book balance at end of year | Item | Line | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Addition this year | | | Reduction this year | | | | | | | | |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Supplementary information: | | 12 |
| I. Provision for bad debts | 1 | 362,041,234.16 | 29,724,172.24 | | | 29,724,172.24 | | 8,196,254.79 | | | 8,196,254.79 | 383,569,151.61 | I. Unsettled net loss on assets (To be filled by the enterprise implementing industry accounting system) | 17 | |
| II. Inventory impairment provision | 2 | 32,622,792.09 | 4,134,353.13 | | | 4,134,353.13 | | 27,178,750.49 | | | 27,178,750.49 | 9,578,394.73 | (I) Net losses on current assets | 18 | |
| III. Impairment provision for financial assets available for sale | 3 | 56,167,804.72 | 456,364.90 | | | 456,364.90 | | | | | | 56,624,169.62 | Including: bad debt loss | 19 | |
| IV. Impairment provision for held-to-maturity investments | 4 | | | | | | | | | | | | Inventory losses | 20 | |
| V. Impairment provision for long-term equity investments | 5 | | | | | | | | | | | | Short-term investment loss | 21 | |
| VI. Impairment provision for investment real estate | 6 | | | | | | | | | | | | (II) Net losses on fixed assets | 22 | |
| VII. Impairment provision for fixed assets | 7 | 135,551.27 | | | | | | | | | | 135,551.27 | Including: inventory loss of fixed assets | 23 | |
| VIII. Impairment provision for goods for projects | 8 | | | | | | | | | | | | Destruction and scrapping of fixed assets | 24 | |
| IX. Impairment provision for construction in progress | 9 | | | | | | | | | | | | Inventory profit of fixed assets | 25 | |
| X. Impairment provision for productive living assets | 10 | | | | | | | | | | | | (III) Long-term investment loss | 26 | |
| XI. Impairment provision for oil & gas assets | 11 | | | | | | | | | | | | (IV) Losses on intangible assets | 27 | |
| XII. Impairment provision for intangible assets | 12 | | | | | | | | | | | | (V) Losses on construction in progress | 28 | |
| XIII. Impairment provision for goodwill | 13 | | | | | | | | | | | | (VI) Losses on entrustment loan | 29 | |
| XIV. Other impairment provisions | 14 | | | | | | | | | | | | II. Policy financial transfers | 30 | |
| | 15 | | | | | | | | | | | | III. Losses for prior years settled and financial transfers in current year | 31 | |
| Total | 16 | 450,967,382.24 | 34,314,890.27 | | | 34,314,890.27 | | 35,375,005.28 | | | 35,375,005.28 | 449,907,267.23 | Including: Losses for prior years settled and financial transfers in current profit and loss | 32 | |

Legal representative: Song Zhiping　　　　　　　　　　Person in charge of accounting work: Li Yuan　　　　　　　　　　Head of accounting agency: Li Wanyue

8

BNBM(Group)0003282-R

# Beijing New Building Material (Group) Co., Ltd. ("BNBM Group")

## Notes to 2014 Financial Statements

(Unless otherwise specifically stated, all amounts are denominated in Renminbi)

### I. Company Briefing

Beijing New Building Material (Group) Co., Ltd. (hereinafter referred to as "Company", or the "Group" if its subsidiaries are included) was founded in 1979 and originally known as Beijing New Building Materials Factory. The Company was recognized by Beijing New Technology Industry Development Experimental Area as a new high-tech enterprise in 1994 and was included in the national list of 100 pilot enterprises on the establishment of modern enterprise system in the same year. Through restructuring in 1996, the Company became a wholly State-owned limited liability company established with investment of China National Building Materials Group Corporation ("CNBM Group"), was renamed Beijing New Building Material (Group) Co., Ltd. and obtained the business license numbered 1100001424386 from Beijing Administration for Industry and Commerce on March 6,1996. The Company's registered address is 1001#,10/F, Building 4, Interwest Business Center, No.9 South Shouti Road, Haidian District, Beijing, and its legal representative is Song Zhiping.

In accordance with the CNBM Group's document dated December 31, 2005 and numbered ZhongJianCaiFa [2005] No.576, CNBM Group transferred the 25% equity of the Company held by it to CNBM Group Import & Export Corporation (hereinafter referred to as "Import & Export Corporation"). In accordance with the CNBM Group's document dated June 20, 2008 and numbered ZhongJianCaiFa [2008] No.340, CNBM Group transferred the 10% equity of the Company held by it to the Import & Export Corporation. In 2009, the Company received State-owned capital operation budget of RMB80mn from CNBM Group for the purpose of conversion into additional paid-in capital. This capital increase was verified by Beijing Zhongbohua Certified Public Accountants Co., Ltd. with the capital verification report numbered ZhongBoHuaYanZi [2010] No.10006, and the relevant business change procedure was completed on July 30, 2010. After such capital increase, the Company's registered capital was RMB629,300,231.80.

In 2013, the Company received the State-owned capital operation budget of RMB12,510,000.00 from CNBM Group for the purpose of conversion into additional paid-in capital. This capital increase was verified by Beijing Yongqin Certified Public Accountants Co., Ltd. with the capital verification report number YongQinYanZi [2013] No.193. After such capital increase, the Company's registered capital was RMB641,810,231.80, among which China National Building Materials Group Corporation contributed RMB449,555,150.67 or 70.04% of the Company's registered capital and CNBM Group Import & Export

9

Corporation contributed RMB192,255,081.13 or 29.96% of the Company's registered capital.

As of December 31, 2014, the Company's share capital breakdown is shown below:

| Shareholder name | Amount of investment | Shareholding ratio |
|---|---|---|
| China National Building Materials Group Corporation | 449,555,150.67 | 70.04% |
| CNBM Group Import & Export Corporation | 192,255,081.13 | 29.96% |
| Total | 641,810,231.80 | 100.00% |

## II. Basis for preparation of financial statements

These financial statements have been prepared on the basis of the Company's going-concern assumption and in accordance with actual transactions and the relevant stipulations of the latest "Accounting Standards for Business Enterprises" issued by the Ministry of Finance and their application guidelines, and on the basis of the following significant accounting policies and accounting estimates.

## III. Statement of Compliance with the Accounting Standards for Business Enterprises

The financial statements prepared by the Company on the said basis for preparation conform to the requirements of the latest Accounting Standards for Business Enterprises issued by the Ministry of Finance and truly and completely reflect the Company's financial position, results of operation, cash flows and other information.

## IV. ignificant Accounting Policies and Accounting Estimates

(I)Fiscal period

The Company's accounting year is from January 1 to December 31 of the Gregorian calendar.

(II)Recording currency

The Company adopts Renminbi as its recording currency.

(III) Bookkeeping basis and valuation principle

Measurement attributes adopted by the Company include historical cost, replacement cost, net realizable value, present value and fair value.

(IV)Criteria for determination of cash and cash equivalents in cash flow statement

Cash refers to the cash on hand of the Company and its deposits readily available for payments. Cash equivalents refer to short-term (generally due within 3 months from the date of acquisition)

10

BNBM(Group)0003284-R

highly liquid investments held by the Company, which are readily convertible into known amounts of cash and subject to an insignificant risk of change in value.

(V)Accounting method of foreign currency transactions

When a foreign currency transaction is initially recognized, its foreign currency amount is translated into the RMB amount at the spot exchange rate on the transaction day. On the balance sheet date, the foreign currency monetary items are translated at the spot exchange rate on the balance sheet date. Currency translation differences arising from different exchange rates are included into current profit and loss, except that the difference arising from the special foreign currency borrowings in connection with the purchase and construction of the assets conforming to the capitalization conditions is treated according to the capitalization principle of the borrowing costs. The foreign currency non-monetary items measured at historical cost are still translated at the spot exchange rate on the transaction day and their RMB amounts are not changed.The foreign currency non-monetary items measured at fair values are still translated at the spot exchange rate on the day when the fair values are determined. The difference arising therefrom is included into current profit and loss or capital reserve.

(VI) Financial instruments

1. Classification of financial assets and financial liabilities

Financial assets, during initial recognition, are divided into the following four types: financial assets that are measured at fair value and whose variations are included in current profit and loss (including financial assets held for trading and financial assets that are designated as measured at fair value and whose variations are included in current profit and loss), held-to-maturity investments, loans and accounts receivable, and financial assets available for sale.

Financial liabilities, during initial recognition, are divided into the following two types: financial liabilities that are measured at fair value and whose variations are included in current profit and loss (including financial liabilities held for trading and financial liabilities that are designated as measured at fair value and whose variations are included in current profit and loss), and other financial liabilities.

2. Recognition bases, measurement methods and de-recognition conditions of financial assets and financial liabilities

When the Company becomes a party to a contract of financial instruments, it recognizes a financial asset or financial liability. During initial recognition, financial assets or financial liabilities are measured at fair value. For financial assets and financial liabilities that are measured at fair value and whose variations are included in current profit and loss, relevant transaction expenses are directly included in current profit and loss. For other types of financial assets or financial liabilities, relevant transaction expenses are included in initially recognized amounts.

The Company conducts subsequent measurement of financial assets at fair value without deducting

11

BNBM(Group)0003285-R

transaction expenses likely to occur during future disposal of such financial assets except under the following circumstances: (1) Held-to-maturity investments, loans and accounts receivable adopt the effective interest method and are measured according to amortized cost; (2) Equity instrument investments that are not quoted in an active market and whose fair value cannot be reliably measured, and derivative financial assets linked to such equity instruments and shall be settled through delivery of such equity instruments are measured at cost.

The Company adopts the effective interest method for subsequent measurement of financial liabilities according to amortized cost, except under the following circumstances: (1) Financial liabilities that are measured at fair value and whose variations are included in current profit and loss are measured at fair value without deducting transaction expenses likely to occur during future settlement of financial liabilities; (2) For derivative financial liabilities that are linked to equity instruments not quoted in active market and fair value impossible to be reliably measured and settled through delivery of such equity instruments, they are measured at cost; (3) For financial guarantee contracts that do not belong to financial assets that are designated as measured at fair value and whose variations are included in current profit and loss, or loan commitments that are not designated as measured at fair value, whose variations are included in current profit and loss and that will extend loans at rates lower than market interest rate, after initial recognition, they are subsequently measured according to the higher of the following two amounts: 1) amounts determined in accordance with "Accounting Standards for Business Enterprises No.13 - Contingencies"; 2) The balance of initially recognized amounts minus the accumulated amortization determined in accordance with the requirement of "Accounting Standards for Business Enterprises No.14 - Revenues".

Gains or losses resulting from fair value change of financial assets or financial liabilities, except hedging related ones, are treated according to the following methods: (1) Gains or losses resulting from fair value change of financial assets or financial liabilities that are measured at fair value and whose variations are included in current profit and loss are included in profit and loss from fair value changes; Interest or cash dividends obtained during the holding of assets are recognized as investment income; During disposal, the difference between the actually received amount and the initially recorded amount is recognized as investment income and the profit and loss from fair value changes is adjusted accordingly; (2) Change in fair value of financial assets available for sale is included in capital reserve; Interest calculated according to the effective interest method during the holding of assets is included in investment income; Cash dividends of equity instrument investments available for sale are included in investment income when the invested unit announces dividend distribution; During disposal, the actually received amount and the balance of book value minus the accumulated amount of fair value change originally included in capital reserve directly are recognized as investment income.

When the contractual right to receive the cash flows of a financial asset expires or almost all risks and returns on title to the financial asset are transferred, the financial asset is de-recognized. When the current obligation of a financial liability is wholly or partly cancelled, the financial liability or part

12

BNBM(Group)0003286-R

thereof is de-recognized.

3. Recognition bases and measurement methods for transfer of financial assets

If the Company transfers almost all risks and returns on title to a financial asset to the transferee, the financial asset is de-recognized; if the Company retains almost all risks and returns on title to a financial asset, the transferred financial asset is continually recognized and the received consideration is recognized as a financial liability. If the Company neither transfers nor retains almost all risks and returns on title to a financial asset, the financial asset is treated in one of the following manners: (1) If the Company gives up control over the financial asset, the financial asset is de-recognized; (2) If the Company does not give up control over the financial asset, the relevant financial asset is recognized according to the extent of continual involvement in the transferred financial asset and the relevant liability is recognized accordingly.

If the complete transfer of a financial asset meets the de-recognition conditions, the difference between the following two amounts is included in current profit and loss: (1) the book value of the transferred financial asset; (2) the sum of the consideration received due to the transfer and the accumulated amount of fair value change originally included directly in owner's equity. If the partial transfer of a financial asset meets the de-recognition conditions, the book value of the transferred financial asset as a whole is divided between the de-recognized portion and the portion not de-recognized according to their relative fair values and the difference between the following two amounts is included in current profit and loss: (1) the book value of the de-recognized portion; (2) the sum of the consideration of the de-recognized portion and the part of the accumulated amount of fair value change originally included directly in owner's equity that corresponds to the de-recognized portion.

4. Determination method of fair value of main financial assets and financial liabilities

If the financial assets or financial liabilities have active markets, their fair values are determined on the basis of the quoted prices in the active markets. If the financial instruments have no active markets, their fair values are determined by employing valuation techniques (including reference to the prices used in recent voluntary market transactions carried out by parties familiar with the situations, reference to the present fair values of other substantially identical financial instruments, cash flow discount method, option pricing model). For initially obtained or underlying financial assets or undertaken financial liabilities, their fair values are determined on the basis of market transaction prices.

5. Impairment test and allocation method of impairment provision of financial assets

On the balance sheet date, the book value of financial assets other than financial assets that are measured at fair value and whose variations are included in current profit and loss is inspected. If there is objective evidence showing an impairment of the financial assets, the impairment provision is allocated.

BNBM(Group)0003287-R

The financial assets with single significant amounts are subjected to separate impairment tests. The financial assets with single insignificant amounts may be subjected to separate impairment tests, or may undergo impairment tests by including them into the financial asset portfolio with similar credit risk characteristics. The financial assets (including those with single significant amounts and those with single insignificant amounts) which have not impaired after separate testing are subjected to impairment tests by including them into the financial asset portfolio with similar credit risk characteristics.

For a financial asset measured at amortized cost, if there is objective evidence at end of period showing that it has been impaired, the difference between its book value and the present value of future cash flow is recognized as impairment loss. If equity instrument investments that are not quoted in active market and whose fair value cannot be reliably measured or derivative financial assets linked to such equity instruments and settled through delivery of such equity instruments are impaired, the difference between the book value of such equity instrument investments or derivative financial assets and the present value of similar financial assets determined through discounting of future cash flow according to the prevailing market rate of return is recognized as impairment loss. If there is a sharp fall in the fair value of financial assets available for sale, or after overall consideration of all relevant factors such declining trend is expected to be non-temporary, the impairment loss is recognized and the accumulated amount of fair value loss originally included directly in owner's equity is transferred out and included in impairment loss.

(VII)Accounting of bad debt provision for receivables

1. Receivables with single significant amounts for which bad debt provision is made on an item by item basis

| | |
|---|---|
| Judgment criterion or standard amount for single significant amounts | Any account with single amount of RMB5mn or greater and any other receivable with single amount of RMB10mn or greater |
| Single significant amounts and allocation method of bad debt provision on an item by item basis | Conduct separate impairment test and make bad debt provision according to the difference between the present value of future cash flow and the book value |

2. Receives with bad debt provision allocated by portfolio

(1) Basis for portfolio determination and allocation method of bad debt provision

Basis for portfolio determination

| | |
|---|---|
| Aging analysis method portfolio | Receivables with aging portfolio as credit risk characteristics |
| Allocation method of bad debt provision allocated by portfolio | |

14

BNBM(Group)0003288-R

Aging analysis method portfolio                    Aging analysis method

(2) Aging analysis method

| Account age | Bad debt provision ratio of accounts receivable (%) | Bad debt provision ratio of other receivables (%) |
| --- | --- | --- |
| Within 1 year (inclusive) | 1 | 1 |
| 1- 2 years (inclusive) | 7 | 7 |
| 2 - 3 years (inclusive) | 20 | 20 |
| 3 - 4 years (inclusive) | 40 | 40 |
| 4-5 years (inclusive) | 70 | 70 |
| Above 5 years | 100 | 100 |

3. Receivables with single insignificant amounts but with itemized allocation of bad debt provision

| Reason for itemized allocation of bad debt provision | There is a noticeable difference between the present value of future cash flow of receivables and the present value of future cash flow of receivable portfolio with aging as credit risk characteristics. |
| --- | --- |
| Allocation method of bad debt provision | Conduct separate impairment test and make bad debt provision according to the difference between the present value of future cash flow and the book value. |

For other receivables like notes receivable, advances to suppliers, interest receivable and long-term receivables, the bad debt provision is made according to the present value of their future cash flow and their book value.

For current accounts among subsidiaries of CNBM Group, no bad debt provision is made on principle. If a debtor is insolvent or closed down, the recoverable amount may be determined objectively and the bad debt provision will be made with respect to the unrecoverable difference.

(VIII)Inventory accounting method

1. Classification of inventory

Inventories include finished products or goods held in daily activities and ready for sale, products in production process, materials and consumables used in production process or in the process of service provision.

2. Pricing method of inventories sent out

During acquisition, inventories are initially measured at cost, which includes purchase cost, processing cost and other costs. When inventories are sent out, actual cost of inventories sent out is determined using the weighted average method.

3.Determination basis for net realizable value of inventory and allocation method of provision for impairment of inventory

15

BNBM(Group)0003289-R

On the balance sheet date, inventory is measured at the lower of cost or net realizable value. Inventory impairment provision is made according to the portion of the inventory costs in excess of its net realizable value. For the inventory directly used for sale, during normal production and operation, the estimated selling price of the inventoryless estimated selling expenses and related taxes is confirmed as the net realizable value; for the inventory needing to be processed, during normal production and operation, the estimated selling price of finished products less the costs estimated to be incurred until completion, estimated selling expenses and related taxes is confirmed as the net realizable value. On the balance sheet date, if the contract price is specified for a portion of the same inventory and no contract price is specified for the other portion, the net realizable values of these two portions are determined respectively and compared with their respective costs, and their respective allocation or reversal amounts of inventory impairment provisions are determined.

Determination method of net realizable value of inventory: For merchandize inventory directly for sale including goods on hand, products in process and materials available for sale, the net realizable value is determined according to the balance of estimated selling price of the inventory minus estimated selling expenses and associated taxes. For material inventories held for production, the net realizable value is determined according to the balance of the estimated selling price of finished products thus produced minus estimated cost to occur upon completion, estimated selling expenses and associated taxes. For inventories held for performance of sales contract or service contract, the net realizable value is calculated on the basis of contract price. If the quantity of inventories held by the enterprise exceeds the ordering quantity in sales contract, the net realizable value of inventories in excess is calculated on the basis of average selling price.

4. Inventory system of inventories

The inventory system of inventories is the perpetual inventory system.

5. Amortization method of low-value consumables and package

Amortization of low-value consumables and package: such inventories with low values adopt the one-off amortization method during requisition for use.

(IX)Long-term equity investments

1. Determination of investment costs

(1)   For the long-term equity investment resulting from the merger of the enterprises under common control, if the merging party adopts the paid cash, transferred non-cash assets, assumed debts or issued equity securities as the merger consideration, on the merging day, the acquired share of the book value of the owners' equity of the merged party is taken as its initial investment cost. The difference between the initial investment cost of long-term equity investment and the book value of the paid merger consideration or the aggregate of the par values of issued shares is used to adjust capital reverse; if capital reserve is insufficient for offsetting, retaining earnings are adjusted.

16

BNBM(Group)0003290-R

(2)  For the long-term equity investment resulting from the merger of the enterprises not under common control, on the purchasing day, the fair value of the paid merger consideration is taken as its initial investment cost.

(3)  For the long-term equity investment not resulting from the merger of enterprises: if acquired by means of cash payment, the actually paid purchase price is taken as its initial investment cost; if acquired by issuing equity securities, the fair value of issued equity securities is taken as its initial investment cost; if invested by the investor, the value specified in the investment contract or agreement is taken as its initial investment cost (unless the value specified in the contract or agreement is not fair).

1.      Subsequent measurement and confirmation method of profit or loss

The long-term equity investment with controlling right over the invested entity is accounted for with the cost method and is adjusted with the equity method when preparing the consolidated financial statements; the long-term equity investment having common control or significant influence is accounted for with the equity method.

2.      Basis for determining the common control and significant influence over the invested entity

If the contract provides that the significant financial and business decisions related to the invested entity requires the unanimous consent of the investors, it shall be recognized as common control; if the Company has the decision-making right in the financial and business policies but it is unable to control, or together with other parties, control the formulation of these policies, it shall be recognized as significant influence.

3.      Impairment test method and allocation method of impairment provision

For the investment in subsidiary, associted entity or and joint venture, the impairment provision is made according to the difference between its book value and recoverable amount when if on the balance sheet date, objective evidence shows that it is impaired.

(X)Accounting method of fixed assets

1. Confirmation conditions, valuation and depreciation method of fixed assets

Fixed assets refer to the tangible assets held for the production of goods, providing of labor service, leasing out, operation and management and having a useful life of more than one fiscal year.

Fixed assets are recorded at the actual cost of acquisition and depreciation is made with the straight line method from the month following the date when it reaches the expected usable condition.

2. Depreciation method of fixed assets

| Type | Depreciation period (year) | Estimated net residual rate (%) | Annual depreciation rate (%) |
|---|---|---|---|
| Houses, buildings | 20-40 | 5 | 2.38-4.75 |

17

BNBM(Group)0003291-R

| Type | Depreciation period (year) | Estimated net residual rate (%) | Annual depreciation rate (%) |
|---|---|---|---|
| Machinery equipment | 10-18 | 5 | 5.28-9.50 |
| Transport equipment | 10 | 5 | 9.50 |
| Others | 8-10 | 5 | 9.50-11.88 |

3. Impairment test method and impairment provision allocation method of fixed assets

If, on the balance sheet date, evidence shows that fixed assets are impaired, impairment provision is made according to the difference between the book value and recoverable amount.

(XI) Accounting method of construction in progress

1.When the construction in progress reaches the expected usable condition, its actual cost is transferred into fixed assets. When the construction in progress reaches the expected usable condition, but final completion accounting is not performed yet, the estimated value is first transferred into the fixed asset; after final completion accounting is performed, actual cost is used to adjust the estimated value and the previously allocated depreciation is not adjusted.

2. If, on the balance sheet date, evidence shows that construction in progress is impaired, impairment provision is made according to the difference between the book value and recoverable amount.

(XII) Accounting of borrowing costs

1. Confirmation principle of capitalization of borrowing costs

If the borrowing costs of the Company are directly attributable to the purchase & construction or production of the assets confirming to the capitalization conditions, they are capitalized and included in relevant asset cost; other borrowing costs are recognized as expenses at occurrence and included in current profit or loss.

2. Capitalization period of borrowing costs

(1)The borrowing costs begin to be capitalized when the following conditions are met: 1) asset expenditure has occurred; 2) borrowing cost has occurred; 3) the purchase & construction or production activity necessary to make assets reach the expected usable or salable condition has started.

(2) If the assets conforming to capitalization conditions are abnormally interrupted during the purchase & construction or production, and the interruption duration lasts for more than 3 months, the capitalization of borrowing costs are suspended; the borrowing costs during interruption are recognized as current expenses until the purchase & construction or production activity of assets recommence.

18

(3) When the purchased & constructed or produced assets conforming to capitalization conditions reach the expected usable or saleable condition, the capitalization of borrowing costs is suspended.

3.Capitalized amount of borrowing costs

If the special borrowings are made to purchase & construct or produce the assets conforming to capitalization conditions, the interest expenses (including the amortization of the discount or premium determined with the effective interest rate method) incurred for special borrowings for current period, less the interest income from the borrowing funds deposited with the bank or the investment income from temporary investment is recognized as the interest amount to be capitalized; if general borrowings are occupied to purchase & construct or produce the assets conforming to capitalization conditions, the interest amount to be capitalized for general borrowings is calculated and determined by multiplying the weighted average of the portion of the total asset expenditure in excess of special borrowings by the capitalization rate of occupied general borrowings.

(XIII)counting method of intangible assets

1. Intangible assets include land use right, patent right, non-patented technology, etc., and are initially measured at the costs.

2. An intangible asset with a limited useful life is systematically and reasonably amortized over the useful life on the basis of the expected way of realizing the economic benefits related to such intangible asset and if the expected way of realization cannot be reliability determined, such intangible asset is amortized with the straight line method. The specific terms are as follows:

| Item | Amortiztaion term (year) |
| --- | --- |
| Land use right | 50 |
| Software | 10 |

3.For an intangible asset with a definite useful life, if, on the balance sheet date, evidence shows that it is impaired, the corresponding impairment provision is made according to the difference between the book value and the recoverable amount; impairment test is performed annually for the intangible assets with an indefinite useful life and the intangible assets still not reaching the useable condition, whether or not there is a sign of impairment.

4.The research expenses for internal R&D project are included in current profit or loss at the time of occurrence. The development expenses for internal R&D project areconfirmed as intangible assets when they satisfy the following conditions simultaneously: (1) it is feasible technically to finish intangible assets for use or sale; (2) it is intended to finish and use or sell the intangible assets; (3)the usefulness of methods for intangible assets to generate economic benefits shall be proved, including being able to prove that there is a potential market for the products manufactured by applying the intangible assets or there is a potential market for the intangible assets itself or the

19

BNBM(Group)0003293-R

intangible assets will be used internally; (4) it is able to finish the development of the intangible assets, and able to use or sell the intangible assets, with the support of sufficient technologies, financial resources and other resources; and (5) the development expenditures of the intangible assets can be reliably measured.

(XIV) Accouunting   method   of   employee compensation

Employee compensation refers to all kinds of compensations or remunerations (other than share payments) given by the Company in exchange for the services offered by employees or following the termination of employment relationship. Employee compensation includes short-term compensation, post-employment benefits, dismissal benefits and other long-term employee benefits. The benefits provided by the Company to employees' spouses, children and dependents, family dependents of deceased employees and other beneficiaries also fall within the scope of employee compensation.

1. Short-term compensation

During the fiscal period when the employees offer services, the Company recognizes the actual short-term compensation as liabilities and includes it in current profit or loss or related asset cost. Non-monetary benefits are measured at the fair value.

2. Post-employment benefits

When the Company terminates the employment relationship with the employees prior to the expiration of employment contracts or gives compensation to encourage employees to voluntarily accept downsizing, then the liabilities arising from the termination of employment relationship are recognized on the date when the Company cannot unilaterally withdraws the plan on terminating employment relationship or downsizing suggestion or on the date when the costs and expenses relating to the restructuring involving payment of dismissal benefits are recognized (whichever is earlier) and included in current profit or loss.

3. Defined Contribution Plan

The Company participates in the social basic endowment insurance organized and implemented by local labor and social security department. The Company pays the endowment insurance premium by the month to the local social basic endowment insurance institution on the basis of the base number and proportion of local social basic endowment insurance contribution. After the employee retire, the local labor and social security department is liable to pay the social basic pension to retired employee. During the fiscal period when the on-the-job employees offer services, the amount payable on the basis of the said social security regulations is recognized as liabilities and included in current profit or loss and related asset cost.

(XV) Accounting of revenue recognition

BNBM(Group)0003294-R

1. Sale of goods

The income from sale of goods is recognized when (1) the Company has transferred the main risks and remunerations over the ownership of goods to the buyer; (2) the Company neither retains the usual continued management right associated with ownership nor implements effective control over the sold goods; (3) the amount of income can be reliably measured; (4) the related economic benefits are very likely to flow into the Company; and (5) related costs already incurred or to be incurred can be measured reliably.

2.Provision of labor service

If the result of providing labor service transaction can be reliably estimated on the balance sheet date (and the following conditions are met, i.e. amount of income can be reliably measured; relevant economic benefits are very likely to flow into the Company; the completion progress of the transaction can be reliably determined; and the transaction related costs already incurred and to be incurred can be reliably measured), the income from providing labor service is recognized with the completion percentage method and the completion progress of labor service transaction is determined according to the ratio of already incurred costs to the total estimated costs. If the result of providing labor service transaction cannot be reliably estimated on the balance sheet date and it is estimated that the already incurred labor costs can be compensated, the amount of already incurred labor costs are recognized as the income from providing labor service and the same amount is carried over to labor costs; if it is estimated that the already incurred labor costs cannot be compensated, the incurred labor costs are included in current profit or loss and not recognized as labor service income.

3.Transfer of asset use right

The income from transfer of asset use right is recognized when the related economic benefits are very likely to flow into the Company and amount of income can be reliably measured. Interest income is calculated and determined on the basis of the time and effective interest rate of use of the monetary capital of the Group; use fee income is calculated and determined on the basis of the charging time and method as specified in relevant contract or agreement.

(XVI)Accounting method of government subsidy

1. Government subsidy includes asset linked government subsidy and revenue linked government subsidy.

2. If government subsidy is a monetary asset, such subsidy shall be measured at the received or receivable amount; if government subsidy is a non-monetary asset, such subsidy shall be measured at its fair value. If the fair value cannot be reliably determined, the subsidy shall be measured at nominal amount.

3. Asset linked government subsidy is recognized as deferred revenue, evenly allocated within

21

BNBM(Group)0003295-R

useful life of relevant asset and included in current profit and loss. For revenue linked government subsidy, if it is used to make up for relevant expenses or losses in future periods, it is recognized as deferred revenue and included in current profit and loss for the period of recognition of relevant expense; if it is used to make up for relevant expenses or losses already occurred, it is directly included in current profit and loss.

## V. Explanations of the changes in accounting policy and accounting estimates and corrections of errors

1.Changes in accounting policy

From January 26, 2014, the Ministry of Finance successively amended and promulgated the seven accounting standards, including "Accounting Standards for Business Enterprises No.2 - Long-term Equity Investment", "Accounting Standards for Business Enterprises No.9 - Employee Compensation", "Accounting Standards for Business Enterprises No.30 – Presentation of Financial Statements", "Accounting Standards for Business Enterprises No.33 – Consolidated Financial Statements", "Accounting Standards for Business Enterprises No.39 – Measurement of Fair Value", "Accounting Standards for Business Enterprises No.40 - Joint Venture Arrangements" and "Accounting Standards for Business Enterprises No.41 - Disclosure of Interests in Other Entities" and requires them to be implemented by all the enterprises implementing the Accounting Standards for Business Enterprises" from July 1, 2014. On June 20, 2014, the Ministry of Finance amended the "Accounting Standards for Business Enterprises No.37 - Presentation of Financial Instruments" and requires the enterprises implementing the Accounting Standards for Business Enterprises to apply this standard for the presentation of financial instruments in the financial reports for 2014 and subsequent periods. On July 23, 2014, the Ministry of Finance issued the Decision of the Ministry of Finance on Amending the "Accounting Standards for Business Enterprises - Basic Rules", which is implemented from the date of issuance.

In accordance with the related accounting standards newly amended or promulgated by the Ministry of Finance in 2014, the Company began to implement the related accounting standards from the implementation dates of such newly amended or promulgated accounting standards. Except the restated following items, the said changes have no material effect on the financial position, results of operation and cash flows of the Company for the current reporting period:

| Dec 31, 2013 | Balance before change of accounting policy | Adjustment due to change of accounting policy | Balance after change of accounting policy |
|---|---|---|---|
| Long-term equity investment | 10,210,589,431.03 | -47,563,851.73 | 10,163,025,579.30 |
| Financial assets available for sale | | 47,563,851.73 | 47,563,851.73 |
| Capital reserve | 1,489,184,305.59 | -88,201,437.05 | 1,400,982,868.54 |
| Other comprehensive income | | 88,201,437.05 | 88,201,437.05 |

2. Changes in accounting estimates

22

BNBM(Group)0003296-R

The Company had no changes in accounting estimates within the current reporting period.

3. Corrections of previous accounting errors

The Company had no corrections of previous accounting errors within the current reporting period.

## VI. Taxes

| Item | Taxation basis | Applicable tax (fee) rate this year | Remarks |
|------|----------------|-------------------------------------|---------|
| VAT | Value-added amount payable | 17.00%, 13.00% | |
| Business tax | Operating income | 5.00% | |
| City maintenance construction tax | VAT and business tax payable | 7.00% | |
| Education surcharge | VAT and business tax payable | 3.00% | |
| Corporate income tax | Taxable income | 25.00% | |

## VII. Explanations of the Important Items of Accounting Statements

### (I) Monetary funds

| Item | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Cash: | 11,003.99 | 16,886.92 |
| Including: RMB | 11,003.99 | 16,886.92 |
| Bank deposits: | 230,630,763.07 | 445,521,854.08 |
| Including: RMB | 161,187,967.49 | 349,174,889.00 |
| USD | 69,442,795.58 | 96,346,965.08 |
| Other monetary funds: | 1,149,059.78 | 47,115,023.05 |
| Including: RMB | 1,149,059.78 | 47,115,023.05 |
| Total | 231,790,826.84 | 492,653,764.05 |

### (II) Notes receivable

| Type | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Bank acceptance bill | 11,989,980.90 | 52,800,000.00 |
| Total | 11,989,980.90 | 52,800,000.00 |

### (III) Accounts receivable

| Type | Ending balance | | | | Beginning balance | | | |
|------|----------------|---|---|---|-------------------|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| Accounts receivable with | 183,271,866.46 | 73.41 | 49,121,000.41 | 26.80 | 87,364,678.47 | 73.01 | 54,247,210.36 | 62.09 |

23

BNBM(Group)0003297-R

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| single significant amounts, for which bad debt provision is made on item by item basis | | | | | | | | |
| Accounts receivable for which bad debt provision is made by portfolio | 63,954,428.69 | 25.62 | 10,991,088.60 | 17.19 | 25,300,949.38 | 21.14 | 13,485,993.30 | 53.30 |
| Accounts receivable with single insignificant amounts, for which bad debt provision is made on item by item basis | 2,427,727.30 | 0.97 | 2,207,618 32 | 90.93 | 7,004,006.28 | 5.85 | 2,207,618 32 | 31.52 |
| Total | 249 654 022.45 | 100.00 | 62 319 707.33 | -- | 119 669 634.13 | 100.00 | 69 940 821.98 | -- |

### 1. Accounts receivable for which bad debt provision is made by portfolio

Accounts receivable for which bad debt provision is made with the age analysis method

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 51,755,221.87 | 80.93 | 517,552.22 | 9,699,931.30 | 38.34 | 96,999.31 |
| 1-2 years (including 2 years) | 674,652.80 | 1.05 | 47,225.70 | 858,075.39 | 3.39 | 60,065.28 |
| 2-3 years (including 3 years) | 493,324.35 | 0.77 | 98,664.87 | 976,415.87 | 3.86 | 195,283.17 |
| More than 3 years | 11,031,229.67 | 17.25 | 10,327,645.81 | 13,766,526.82 | 54.41 | 13,133,645.54 |
| Total | 63,954,428.69 | 100.00 | 10,991,088.60 | 25,300,949.38 | 100.00 | 13,485,993.30 |

### 2. Accounts receivable for which bad debt provision is made on item by item basis

(1) Accounts receivable with single significant amounts for which bad debt provision is made on item by item basis at the end of this year

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| BNBM USA Inc of America | 14,500,395.07 | 14,500,395.07 | More than 5 years | 100.00 | Not recoverable |
| BNBM Group Forest Products Co., Ltd. | 119,435,313.25 | | 0 to 2 years | | Estimably no risk of recovery |
| BEIJINGNEWBUILDMATER.TZCO | 14,715,552.80 | | Less than 1 year | | Estimably no risk of recovery |
| Beijing Jinglugang Commerce & Trade Co., Ltd. | 18,490,374.00 | 18,490,374.00 | 1 to 2 years | 100.00 | Estimably, risk of recovery |
| Beijing Jinglugang Commerce & Trade Co., Ltd. | 184,500.00 | 184,500.00 | 2 to 3 years | 100.00 | Estimably, risk of recovery |
| Xiamen Junyong Commerce & Trade | 15,945,731.34 | 15,945,731.34 | 1 to 2 | 100.00 | Estimably, risk of |

Formatted: Font: (Asian) +Body Asian (SimSun), (Asian) Chinese (PRC)

24

BNBM(Group)0003298-R

| Co., Ltd. | | | | years | | recovery |
|---|---|---|---|---|---|---|
| | Total | 183,271,866.46 | 49,121,000.41 | | | |

(2) Accounts receivable with single insignificant amounts, for which bad debt provision is made on item by item basis at year end

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| BNBM Science & Technology Development Co., Ltd. | 1,134,847.99 | 1,134,847.99 | More than 5 years | 100.00 | Not recoverable |
| BNBM Homes Co., Ltd. | 109,400.98 | | 1 to 2 years | | Estimably no risk of recovery |
| BNBM Homes Co., Ltd. | 28,315.00 | | 2 to 3 years | | Estimably no risk of recovery |
| INTECH Building (Beijing) Co., Ltd. | 7,552.00 | | 3 to 4 years | | Estimably no risk of recovery |
| BNBM Zhengzhou Branch | 25,000.00 | | More than 5 years | | Estimably no risk of recovery |
| CNBM Group International Trade Co., Ltd. | 628.00 | | Within ~~Less~~ ~~1~~ year | | Estimably no risk of recovery |
| Others | 1,072,770.33 | 1,072,770.33 | More than 5 years | 100.00 | Not recoverable |
| Others | 49,213.00 | | 2-3 年 | | Estimably no risk of recovery |
| | Total | 2,427,727.30 | 2,207,618.32 | -- | -- | -- |

**Formatted:** Font: (Asian) +Body Asian (SimSun), (Asian) Chinese (PRC)

## (IV) Advances to suppliers

1. Advances to suppliers by age

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 476,497,693.00 | 56.85 | | 825,223,628.09 | 96.80 | |
| 1-2 years (including 2 years) | 353,810,093.90 | 42.21 | 26,651,901.14 | 20,194,432.41 | 2.37 | |
| 2-3 years (including 3 years) | 3,101,230.32 | 0.37 | 2,326,784.00 | 2,503,873.24 | 0.29 | |
| More than 3 years | 4,815,491.86 | 0.57 | 3,679,626.17 | 4,593,763.25 | 0.54 | 3,515,891.00 |
| Total | 838,224,509.08 | 100.00 | 32,658,311.31 | 852,515,696.99 | 100.00 | 3,515,891.00 |

2. Large-value advances to suppliers aged more than one year

BNBM(Group)0003299-R

| Creditor | Debtor | Ending balance | Age | Reason for non-settlement |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | HBIS Longhai Iron & Steel Co., Ltd. | 116,508,774.99 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Xingtai Longhai Wires Co., Ltd. | 107,679,274.89 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Shanghai Zhongtang Industry Co., Ltd. | 41,200,000.00 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Jiangsu Zhongyuan International Logistics Co., Ltd. | 27,840,120.00 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Shanghai Huaji Iron & Steel Goods Co., Ltd. | 20,210,000.00 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Shanghai Jinmengyuan Industry & Trade Co., Ltd. | 10,887,864.00 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Nangong Longteng Coal Chemical Co., Ltd. | 9,903,831.36 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | S. C. RANCOSFORESTS. R. L | 3,184,605.75 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | HWN HOLZ WERKE NORD GMBH | 2,611,512.06 | 1 to 2 years | Project not fully settled yet |
| Beijing New Building Material (Group) Co., Ltd. | Beijing Xinye Mingda Trade Co., Ltd. | 2,326,784.00 | 2 to 3 years | Project not fully settled yet |

## (V) Interest receivable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Inter-enterprise borrowing & lending interest | 8,665,045.37 | 65,385.74 |
| Total | 8,665,045.37 | 65,385.74 |

## (VI) Other receivables

| Type | Ending balance | | | | Beginning balance | | | |
|---|---|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | Book balance | | Bad debt provision | |
| | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) | Amount | Percentage (%) |
| Other receivables with single significant amounts, for which bad debt provision is made on item by item basis | 624,515,872.38 | 92.84 | 256,253,154.70 | 41.03 | 560,656,058.15 | 87.39 | 256,253,154.70 | 45.71 |
| Other receivables for which bad debt provision is made by portfolio | 29,590,381.47 | 4.40 | 24,414,127.66 | 82.51 | 53,899,749.15 | 8.40 | 24,407,515.87 | 45.28 |
| Other receivables with single | 18,544,144.93 | 2.76 | 7,923,850.61 | 42.73 | 26,979,215.29 | 4.21 | 7,923,850.61 | 29.37 |

26

BNBM(Group)0003300-R

insignificant amounts, for which

bad debt provision is made on

item by item basis

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 672,650,398.78 | 100.00 | 288,591,132.97 | - | 641,535,022.59 | 100.00 | 288,584,521.18 | — |

## 1. Other receivables for which bad debt provision is made by portfolio

Other receivables for which bad debt provision is made with the age analysis method

| Age | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Percentage (%) | | Amount | Percentage (%) | |
| Less than 1 year (including 1 year) | 2,563,046.02 | 8.66 | 25,630.46 | 29,274,179.06 | 54 32 | 292,741.79 |
| 1-2 years (including 2 years) | 2,508,745.83 | 8.48 | 175,612.21 | 190,757.43 | 0 35 | 13,353.02 |
| 2-3 years (including 3 years) | 140,452.00 | 0.47 | 28,090.40 | 303,068.75 | 0 56 | 60,613.75 |
| More than 3 years | 24,378,137.62 | 82.39 | 24,184,794.59 | 24,131,743.91 | 44.77 | 24,040,807.31 |
| Total | 29,590,381.47 | 100.00 | 24,414,127.66 | 53,899,749.15 | 100.00 | 24,407,515.87 |

## 2. Other receivables for which bad debt provision is made on item by item basis

(1) Large-value other receivables with single significant amounts for which bad debt provision is made on item by item basis at the end of this year

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| NTECH Building Manufacture (Hainan) Co., Ltd. | 19,679,491.86 | | Less than 1 year | | Estimably no risk of recovery |
| NTECH Building Manufacture (Hainan) Co., Ltd. | 7,745,250.78 | | 1 to 2 years | | Estimably no risk of recovery |
| NTECH Building (Lianyungang) Co., Ltd. | 25,509,407.24 | | Less than 1 year | | Estimably no risk of recovery |
| NTECH Building (Lianyungang) Co., Ltd. | 36,189,431.85 | | 1 to 2 years | | Estimably no risk of recovery |
| NTECH Building (Chengdu) Co., Ltd. | 17,404,891.42 | | Less than 1 year | | Estimably no risk of recovery |
| NTECH Building (Chengdu) Co., Ltd. | 34,726,491.48 | | 1 to 2 years | | Estimably no risk of recovery |
| NTECH Building (Beijing) Co., Ltd. | 17,588,714.08 | | Less than 1 year | | Estimably no risk of recovery |
| China National Building Materials Group Corporation | 803,322.92 | | 4 to 5 years | | Estimably no risk of recovery |
| China National Building Materials Group | 80,080,664.19 | | More than 5 | | Estimably no risk |

27

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| Corporation | | | years | | of recovery |
| China National Building Materials Group Corporation | 584,250.00 | | Less than 1 year | | Estimably no risk of recovery |
| China National Building Materials Group Corporation | 2,481,296.00 | 2,481,296.00 | More than 5 years | 100.00 | Left from before |
| BNBM Group Forest Products Co., Ltd. | 52,357,622.70 | | Less than 1 year | | Estimably no risk of recovery |
| BNBM Group Forest Products Co., Ltd. | 4,405,523.75 | | More than 5 years | | Estimably no risk of recovery |
| Xiamen Junyong Commerce & Trade Co., Ltd. | 190,027,248.04 | 186,371,858.70 | 1 to 2 years | 90.00 | Estimably, risk of recovery |
| Xiamen Junyong Commerce & Trade Co., Ltd. | 134,800,000.00 | 67,400,000.00 | 1 to 2 years | 50.00 | Estimably, risk of recovery |

(2) Large-value other receivables with single insignificant amounts, for which bad debt provision is made on item by item basis at the end of this year

| Name of debtor | Book balance | Bad debt provision | Age | Allocation percentage (%) | Reason for allocation |
|---|---|---|---|---|---|
| BNBM Plastic Pipe Co., Ltd. | 6,347,063.95 | 6,347,063.95 | More than 5 years | 100.00 | Not recoverable |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 4,949,685.00 | | 1 to 2 years | | Estimably no risk of recovery |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 315.00 | | 2 to 3 years | | Estimably no risk of recovery |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 250,000.00 | | 3 to 4 years | | Estimably no risk of recovery |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 938,234.80 | 938,234.80 | More than 5 years | 100.00 | Not recoverable |
| Tax to be offset | 1,317,641.78 | | Less than 1 year | | Estimably no risk of recovery |

(VII) Inventories

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |
| Commodity stock (finished products) | 120,968,207 98 | 9,578,394.73 | 111,389,813 25 | 660,226,766.91 | 32,622,792.09 | 627,603,974 82 |
| Packaging materials, low-value consumables | 328,269 03 | | 328,269 03 | 326,688.69 | | 326,688 69 |
| Total | 121,296,477.01 | 9,578,394.73 | 111,718,082.28 | 660,553,455.60 | 32,622,792.09 | 627,930,663 51 |

28

BNBM(Group)0003302-R

(VIII) Other current assets

| Item | Book value at end of year | Book value at beginning of year |
|---|---|---|
| Input tax to be offset | | 1,317,641.78 |
| Total | | 1,317,641.78 |

(IX) Financial assets available for sale

| Item | Ending balance | Beginning balance |
|---|---|---|
| Equity instruments available for sale | 47,107,486.83 | 47,563,851.73 |
| Total | 47,107,486.83 | 47,563,851.73 |

(X) Long-term equity investments

1. Classification of long-term equity investments

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Investments in subsidiaries | 403,324,426.40 | | | 403,324,426.40 |
| Investments in associates | 9,759,701,152.90 | 1,607,438,482.70 | 237,690,712.96 | 11,129,448,922.64 |
| Subtotal | 10,163,025,579.3 | 1,607,438,482.70 | 237,690,712.96 | 11,532,773,349.04 |
| Total | 10,163,025,579.30 | 1,607,438,482.70 | 237,690,712.96 | 11,532,773,349.04 |

BNBM(Group)0003303-R

1. Details of long-term equity investments

| Invested entity | Accounting method | Investment cost | Beginning balance | Change | Ending balance | Shareholding percentage (%) | Voting percentage (%) | Impairment provision | Impairment provision made this year | Cash dividends this year |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | -- | 2,710,909,383.78 | 10,163,025,579.30 | 1,369,747,769.74 | 11,532,773,349.04 | -- | | | | |
| I. Subsidiaries | | | | | | | | | | |
| BNBM Group Shandong Weifang Building Ceramic Factory | Cost method | 44,704,810.75 | 44,704,810.75 | | 44,704,810.75 | 100.00 | 100 00 | | | |
| BNBM Group Forest Products Co., Ltd. | Cost method | 49,988,679.74 | 49,988,679.74 | | 49,988,679.74 | 100.00 | 100 00 | | | |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Cost method | 5,000,000 00 | 5,000,000 00 | | 5,000,000.00 | 100.00 | 100 00 | | | |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Cost method | 3,148,467 00 | 3,148,467 00 | | 3,148,467.00 | 52.47 | 100 00 | | | |
| Beijing BNBM Jiayuan Property Management Co., Ltd. | Cost method | 1,124,087 09 | 1,124,087 09 | | 1,124,087.09 | 100.00 | 100 00 | | | |
| INTECH Building (Beijing) Co., Ltd. | Cost method | 30,000,000 00 | 30,000,000 00 | | 30,000,000.00 | 100.00 | 100 00 | | | |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Cost method | 14,005,482 82 | 14,005,482 82 | | 14,005,482 82 | 100.00 | 100 00 | | | |
| INTECH Building (Chengdu) Co., Ltd. | Cost method | 60,000,000 00 | 60,000,000 00 | | 60,000,000.00 | 75.00 | 100 00 | | | |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Cost method | 27,842,899 00 | 27,842,899 00 | | 27,842,899 00 | 99.89 | 100 00 | | | |
| INTECH Building Development (Hainan) Co., Ltd. | Cost method | 35,000,000 00 | 35,000,000 00 | | 35,000,000.00 | 70.00 | 100 00 | | | |
| INTECH Building Manufacture (Hainan) Co., Ltd. | Cost method | 30,000,000 00 | 30,000,000 00 | | 30,000,000.00 | 100.00 | 100 00 | | | |
| INTECH Building (Lianyungang) Co., Ltd. | Cost method | 42,510,000 00 | 42,510,000. 00 | | 42,510,000.00 | 100.00 | 100 00 | | | |
| BNBM Group Xiamen International Trade Co., Ltd. | Cost method | 30,000,000 00 | 30,000,000 00 | | 30,000,000.00 | 100.00 | 100 00 | | | |
| BNBM Group Nangong   Metal Co., Ltd. | Cost method | 30,000,000 00 | 30,000,000 00 | | 30,000,000.00 | 100.00 | 100 00 | | | |
| II. Associates | | | | | | | | | | |
| China National Building Material Company Limited | Equity method | 2,307,584,957.38 | 9,759,701,152.90 | 1,369,747,769.74 | 11,129,448,922.64 | 27 52 | 100 00 | | | |

BNBM(Group)0003304-R

(I)   Fixed assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| 1 Total original cost | 119 007 449.92 | 29 313 155.04 | 1 457 186.88 | 146 863 418.08 |
| Including: houses & buildings | 91,279,960.09 | 28,686,351.56 | | 119,966,311.65 |
| Machinery | 3,133,597.84 | | | 3,133,597.84 |
| Transport vehicles | 21,856,467.61 | 206,055.63 | 1,326,271.05 | 20,736,252.19 |
| Office equipment | 2,737,424.38 | 420,747.85 | 130,915.83 | 3,027,256.40 |
| 2. Total accumulated depreciation | 32,817,262.16 | 4,540,056.26 | 1,391,835.02 | 35,965,483.40 |
| Including: houses & buildings | 16,339,993.95 | 2,672,175.25 | | 19,012,169.20 |
| Machinery | 336,687.73 | 238,747.07 | | 575,434.80 |
| Transport vehicles | 13,472,605.95 | 1,311,332.16 | 1,270,531.07 | 13,513,407.04 |
| Office equipment | 2,667,974.53 | 317,801.78 | 121,303.95 | 2,864,472.36 |
| 3. Net book value of fixed assets | 86,190,187.76 | -- | -- | 110,897,934.68 |
| Including: houses & buildings | 74,939,966.14 | -- | -- | 100,954,142.45 |
| Machinery | 2,796,910.11 | -- | -- | 2,558,163.04 |
| Transport vehicles | 8,383,861.66 | -- | -- | 7,222,845.15 |
| Office equipment | 69,449 85 | -- | -- | 162,784.04 |
| 4. Total impairment provision for fixed assets | 135,551.27 | -- | -- | 135,551.27 |
| Including: houses & buildings | | -- | -- | |
| Machinery | | -- | -- | |
| Transport vehicles | 135,551 27 | -- | -- | 135,551.27 |
| Office equipment | | -- | -- | |
| 5. Total book value of fixed assets | 86 054 636.49 | -- | -- | 110 762 383.41 |
| Including: houses & buildings | 74,939,966.14 | -- | -- | 100,954,142.45 |
| Machinery | 2,796,910.11 | -- | -- | 2,558,163.04 |
| Transport vehicles | 8,248,310.39 | -- | -- | 7,087,293.88 |
| Office equipment | 69,449 85 | -- | -- | 162,784.04 |

31

BNBM(Group)0003305-R

(XIIA) Construction in progress

Information on large-amount construction in progress

| Item | Budget (RMB10000) | Beginning balance | Addition this year | Transfers into fixed assets | Other reductions | Percentage of project investment in budget (%) | Project progress | Accumulated amount of interest capitalization | Including interest capitalization this year | Interest capitalization ratio this year (%) | Source of fund | Ending balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 12.702.00 | 77.689.586.78 | 68.526.940.84 | 281.579.48 | 18.752.640.12 | | | 13.572.050.50 | 7.036.844.11 | | | 127.182.308.02 |
| Including: 1.Huangtudian Station Renovation Project | 900.00 | 10,440,817.30 | 1,415,384.54 | | | | | 2,129,639.08 | 571,491.80 | | Bank borrowing | 11,856,201.84 |
| 2.Nangong Building Material Logistics Park Project | 8,802.00 | 32,699,799.34 | 4,079,395.32 | | | 41.79 | | 4,880,387.01 | 1,673,224.39 | | Bank borrowing | 36,779,194.66 |
| 3. Japan External Wall Maintenance System Project | 3,000.00 | 671,057.81 | 4,370,726.32 | | | | | 200,561.03 | 154,240.04 | | Bank borrowing | 5,041,784.13 |
| 4. Mudanjiang New Housing Manufacturing Base Project | | 33,118,171.87 | 40,201,385.71 | | | 60.91 | | 6,338,830.49 | 4,622,789.57 | | Bank borrowing | 73,319,557.58 |

Note: the interest capitalization ratio of the Company for this year adopts bank's one-year term base loan rate (6% before November 21, 2014 and 5.6% from November 22, 2014.

BNBM(Group)0003306-R

## (XIII) Intangible assets

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|------|-------------------|--------------------|--------------------|----------------|
| I. Total original cost | 55,037,024.84 | 248,349.71 | | 55,285,374.55 |
| Including: software | 5,615,432.55 | | | 5,615,432.55 |
| Land use right | 49,421,592.29 | 248,349.71 | | 49,669,942.00 |
| II. Total accumulated amortization amount | 5,429,863.15 | 1,367,361.43 | | 6,797,224.58 |
| Including: software | 5,429,863.15 | 125,612.88 | | 5,555,476.03 |
| Land use right | | 1,241,748.55 | | 1,241,748.55 |
| III. Total book value | 49,607,161.69 | – | – | 48,488,149.97 |
| Including: software | 185,569.40 | | | 59,956.52 |
| Land use right | 49,421,592.29 | – | – | 48,428,193.45 |

## (XIV) Short-term borrowings

### 1. Classification of short-term borrowings

| Item | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Guarantee borrowing | 286,249,832.58 | 50,000,000.00 |
| Credit borrowing | 523,979,122.86 | 535,042,062.69 |
| Total | 810,228,955.44 | 585,042,062.69 |

### 2. Guarantee borrowing

| Lender | Outstanding borrowing | Guarantor |
|--------|-----------------------|-----------|
| Bank of China Beijing Branch | 50,000,000.00 | China National Building Materials Group Corporation |
| Bank of China Beijing Branch | 40,000,000.00 | China National Building Materials Group Corporation |
| HSBC Beijing Branch | 50,000,000.00 | China National Building Materials Group Corporation |
| HSBC Beijing Branch | 60,000,000.00 | China National Building Materials Group Corporation |
| ICBC Beijing Zhongguancun Sub-branch | 48,040,718.54 | China National Building Materials Group Corporation |
| CITIC Bank Beijing Guanganmen Sub-branchb | 38,209,114.04 | China National Building Materials Group Corporation |
| Total | 286,249,832.58 | — |

## (XV) Notes payable

| Type | Ending balance | Beginning balance |
|------|----------------|-------------------|
| Bank acceptance bill | 47,700,000.00 | 298,001,000.00 |
| Total | 47,700,000.00 | 298,001,000.00 |

38

BNBM(Group)0003307-R

## (XVI) Accounts payable

| Age | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 288,503,689.63 | 537,407,388.48 |
| 1-2 years (including 2 years) | 20,701,905.54 | 7,961,375.15 |
| 2-3 years (including 3 years) | 3,780,079.47 | 524,990.88 |
| More than 3 years | 3,487,199.38 | 4,064,312.35 |
| Total | 316 472 874.02 | 549 958 066.86 |

Large-amount accounts payable aged more than 1 year

| Name of creditor | Amount outstanding | Age | Reason for non-payment |
|---|---|---|---|
| TA0RUN | 2,071,572.59 | 1 to 2 years | Not settled yet |
| Troms-Pacific Trading US | 1,935,875.78 | 1 to 2 years | Not settled yet |
| SC DREAMS | 1,922,594.35 | 1 to 2 years | Not settled yet |
| CWP | 1,679,682.10 | 1 to 2 years | Not settled yet |
| EVERGROWING FOREST INC | 1,547,938.88 | 2 to 3 years | Not settled yet |
| LAPROM TRADING SRL | 1,375,963.70 | 1 to 2 years | Not settled yet |
| SCA TIMBER CHINA &S. E. ASTA LTD | 1,286,817.90 | 1 to 2 years | Not settled yet |
| CALLANS | 1,112,892.95 | 1 to 2 years | Not settled yet |
| INTEREX FOREST PR0DUCYS LTD | 1,088,608.44 | 1 to 2 years | Not settled yet |
| Krono (Beijing) Flooring Co., Ltd. | 852,189.05 | 1 to 5 years | Not settled yet |
| 0AKVALLEY PRODUCTS INC | 698,778.87 | 1 to 2 years | Not settled yet |
| WESTON CHILE S. A | 694,539.39 | 1 to 2 years | Not settled yet |
| Pacific Forest Products NZ Ltd | 665,717.88 | 2 to 3 years | Not settled yet |
| BERGKVIS TINSJ0N AB | 565,062.46 | 1 to 2 years | Not settled yet |

## (XVII) Advances from customers

| Item | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 326,046,526.18 | 602,915,409.22 |
| More than 1 year | 41,639,999.12 | 34,328,925.41 |
| Total | 367,686,525.30 | 637,244,334.63 |

Large-amount advances from customers aged more than 1 year:

| Name of creditor | Amount outstanding | Age | Reason for non-carryover |
|---|---|---|---|
| BNBM Group Nangong Metal Co., Ltd. | 11,961,922.14 | 1 to 2 years | Not settled yet |
| Leting County Baodi Forestry Products Co., Ltd. | 10,046,000.00 | 1 to 2 years | Not settled yet |
| Qingdao Jiade Forestry Products Co., Ltd. | 3,141,713.03 | 1 to 2 years | Not settled yet |
| Qingdao Jiade Forestry Products Co., Ltd. | 1,188,178.32 | 2 to 3 years | Not settled yet |
| Shanghai Guanmu Industry Co., Ltd. | 2,475,179.69 | 1 to 2 years | Not settled yet |

39

BNBM(Group)0003308-R

| | | | |
|---|---|---|---|
| Lianyungang Zhongrui International Trade Co., Ltd. | 2,284,373.57 | 1 to 2 years | Final payment |
| Qingdao Jiade Packaging Co., Ltd. | 2,040,000.00 | 2 to 3 years | Not settled yet |

## (XVIII) Remunerations payable to employees

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonus, allowances and subsidies | | 22,448,775.30 | 22,448,775.30 | |
| II. Welfare expenses for employees | | 864,390.56 | 864,390.56 | |
| III. Social insurance premium | 5,933,715.37 | 6,603,748.52 | 6,028,821.24 | 6,508,642.65 |
| Including: 1. Basic medical insurance premium | 5,655,238.35 | 1,538,740.84 | 1,538,740.84 | 5,655,238.35 |
| 2. Supplemental medical insurance premium | | 704,358.16 | 129,430.88 | 574,927.28 |
| 3. Basic endowment insurance premium | 245,161.40 | 3,000,467.75 | 3,000,467.75 | 245,161.40 |
| 4. Annuity contribution (supplemental endowment insurance) | | 935,768.92 | 935,768.92 | |
| 5. Unemployment insurance premium | 13,906.59 | 178,602.31 | 178,602.31 | 13,906.59 |
| 6. Work-related injury insurance premium | 9,704.28 | 122,838.30 | 122,838.30 | 9,704.28 |
| 7. Childbirth insurance premium | 9,704.75 | 122,972.24 | 122,972.24 | 9,704.75 |
| IV. Housing provident fund | | 1,703,315.00 | 1,703,315.00 | |
| V. Trade union expenses and employee education expenses | 320,705.08 | 697,399.05 | 960,299.77 | 57,804.36 |
| VI. Severance benefits and early retirement compensation | 699,096.72 | | 314,128.30 | 384,968.42 |
| Including: 1.Compensation paid due to termination of employment relationship | | | | |

40

BNBM(Group)0003309-R

| | | | |
|---|---|---|---|
| 2. Estimated expenditure for early retirement staff | 699,096.72 | 314,128.30 | 384,968.42 |
| Total | 6 953 517 17 | 32 317 628 43 | 32 319 730 17 | 6 951 415 43 |

Note: The Company's dismissal benefit belongs to estimated expenditure on early retirement personnel and is recognized according to interest discount of three-year book-entry treasury bonds.

## (XIX) Taxes and fees payable

| Item | Beginning balance | Payable this year | Paid this year | Ending balance |
|---|---|---|---|---|
| VAT | -30,935,436.81 | 30,123,224.02 | 3,956,693.00 | -4,768,905.79 |
| Business tax | 403,366.07 | 1,480,029.22 | 1,175,821.64 | 707,573.65 |
| City maintenance construction tax | 28,235.62 | 392,633.20 | 371,338.66 | 49,530.16 |
| Personal income tax | 697,954.53 | 1,796,267.15 | 1,943,510.91 | 550,710.77 |
| Education surcharge | 13,794.86 | 168,271.39 | 159,145.16 | 22,921.09 |
| Other taxes | | 112,180.93 | 106,096.79 | 6,084.14 |
| Total | -29,792,085.73 | 34,072,605.91 | 7,712,606.16 | -3,432,085.98 |

## (XX) Interest payable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest payable on short-term borrowings | 5,029,641.60 | 1,447,019.39 |
| MTN interest | 10,555,222.24 | 10,024,111.11 |
| Total | 15,584,863.84 | 11,471,130.50 |

## (XXI) Other payables

| Age | Ending balance | Beginning balance |
|---|---|---|
| Less than 1 year (including 1 year) | 6,884,316.30 | 36,394,271.61 |
| 1-2 years (including 2 years) | 7,094,857.67 | 587,404.52 |
| 2-3 years (including 3 years) | 378,733.84 | 234,625.04 |
| More than 3 years | 10,402,406.00 | 10,259,128.80 |
| Total | 24,760,313.81 | 47,475,429.97 |

Other payables with large amounts aged more than one year

| Name of creditor | Amount outstanding | Age | Reason for non-payment |
|---|---|---|---|
| Beijing Xincai Hospital | 5,999,608.99 | 1 to 2 years | Not settled |
| Housing and Land Administration | 5,707,316.00 | More than 5 years | Not settled |
| Beijing Tianrun Science & Technology | 1,700,000.00 | More than 5 | Not settled |

41

BNBM(Group)0003310-R

| | | | |
|---|---|---|---|
| Investment Co., Ltd. | | years | |
| Tianjin PENAVICO Jiaming International Freight Forwarding | 678,487.00 | 1 to 2 years | Not settled |
| Labor Service Management Center | 665,648.11 | More than 5 years | Not settled |
| Beijing Haidian District Bureau of Finance | 500,000.00 | 4 to 5 years | Not settled |

(XXII) Non-current liabilities due within 1 year

| Item | Ending balance | Beginning balance |
|---|---|---|
| Bonds payable due wihtin 1 year | 400,000,000.00 | |
| Total | 400,000,000.00 | |

42

BNBM(Group)0003311-R

(XXIII) Bonds payable

| Bond name | Par value | Issuance date | Bond duration | Issuance size | Interest payable at beginning of year | Accrued interest this year | Interest paid this year | Interest payable at year end | Ending balance |
|---|---|---|---|---|---|---|---|---|---|
| 2012 First MTN of Beijing New Building Material (Group) Co., Ltd. | 400,000,000.00 | December 14, 2012 | 3 years | 400,000,000.00 | 1,423,444.44 | 22,589,444.44 | 22,280,000.00 | 1,732,888.88 | |
| 2013 First MTN of Beijing New Building Material (Group) Co., Ltd. | 300,000,000.00 | June 21, 2013 | 3 years | 300,000,000.00 | 8,600,666.67 | 16,181,666.69 | 15,960,000.00 | 8,822,333.36 | 300,000,000.00 |
| Total | 700,000,000.00 | | | 700,000,000.00 | 10,024,111.11 | 38,771,111.13 | 38,240,000.00 | 10,555,222.24 | 300,000,000.00 |

43

BNBM(Group)0003312-R

## (XXIV) Long-term payables

Ending balance and top five items of ending balance

| Item | Beginning balance | Ending balance |
|---|---|---|
| Total | 3.443 086.33 | 3.443 086.33 |
| Including: 1. Restructuring fund (note) | 2,943,086.33 | 2,943,086.33 |
| 2. Water efficiency fund | 500,000.00 | 500,000.00 |

Note: the restructuring funds payable to Beijing New Materials Building Design & Research Institute Co., Ltd., a subsidiary of the Company.

## (XXV) Special payables

Top five items of ending balance

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Total | 999,810,749.30 | 500,000.00 | 10,366,239.65 | 989,944,509.65 |
| Including: 1.Promotion fund for internationalized operation | 511,232.63 | | | 511,232.63 |
| 2.Fund for international market development | 108,093.04 | | | 108,093.04 |
| 3.Compensation for land allocation in Xisanqi | 998,630,778.46 | | 10,284,889.65 | 988,345,888.81 |
| 4.Government appropriation for external wall panel project | 500,000.00 | | | 500,000.00 |
| 5. Special appropriation for technology development | | 500,000.00 | 81,350.00 | 418,650.00 |

Note: Compensation funds for Xisanqi land allocation refers to funds received for loss from demolition of land, aboveground structures and attachments and cost reimbursement for new real estate construction in accordance with "Land Allocation Agreement for China Government Offices Xisanqi Employees Residential Project" signed by and between China National Building Materials Group Corporation, the parent company of the Company, and Housing Construction Service Center for Civil Servants of Central Government Offices as well as the document entitled "Letter on Allocating the Parcel at No.16 Jiancaichengxi Road, Sansiqi for Housing Construction for Central Government Offices" (GuoGuanFangDi (2010) No.35) issued by National Government Offices Administration of the State Council.

## (XXVI) Paid-up capital

| Investor name | Beginning balance | | Addition this year | Reduction this year | Ending balance | |
|---|---|---|---|---|---|---|
| | Investment amount | Percentage (%) | | | Investment amount | Percentage (%) |

44

BNBM(Group)0003313-R

| | | | | | |
|---|---|---|---|---|---|
| Total | 641,810,231.80 | 100.00 | | 641,810,231.80 | 100.00 |
| China National Building Materials Group Corporation | 449,555,150.67 | 70.04 | | 449,555,150.67 | 70.04 |
| CNBM Import & Export Co., Ltd. | 192,255,081.13 | 29.96 | | 192,255,081.13 | 29.96 |

## (XXVII) Capital reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| I. Other capital reserve | 1,236,486,961.92 | | | 1,236,486,961.92 |
| Including: other equity changes of invested entity | 1,236,486,961.92 | | | 1,236,486,961.92 |
| II. Transfer-in of capital reserve under original system | 164,495,906.62 | | | 164,495,906.62 |
| Total | 1,400,982,868.54 | | | 1,400,982,868.54 |

## (XXVIII) Surplus reserve

| Item | Beginning balance | Addition this year | Reduction this year | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 472,489,180.46 | | | 472,489,180.46 |
| Total | 472,489,180.46 | | | 472,489,180.46 |

## (XXIX) Undistributed profits

| Item | Amount this year | Amount last year |
|---|---|---|
| Balance at beginning of this year | 6,437,296,381.05 | 5,342,803,423.70 |
| Addition this year | 1,559,044,760.73 | 1,327,785,617.17 |
| Including: transfer-in from net profit this year | 1,559,044,760.73 | 1,327,785,617.17 |
| Reduction this year | 237,690,712.96 | 233,292,659.82 |
| Including: distributed cash dividends this year | 237,690,712.96 | 233,292,659.82 |
| Balance at end of this year | 7,758,650,428.82 | 6,437,296,381.05 |

## (XXX) Operating income and operating cost

| Item | Amount this year | | Amount last year | |
|---|---|---|---|---|
| | Income | Cost | Income | Cost |

45

BNBM(Group)0003314-R

| | | | | |
|---|---|---|---|---|
| 1. Subtotal of main operations | 7,264,220,478.76 | 7,201,597,629.62 | 16,262,977,854.89 | 16,145,564,783.94 |
| Including: Building material trade and logistics segment | 7,264,220,478.76 | 7,201,597,629.62 | 16,262,977,854.89 | 16,145,564,783.94 |
| 2. Subtotal of other operations | 10,013,244.66 | 849,629.91 | 6,373,052.34 | 12,600.00 |
| Including: others | 10,013,244.66 | 849,629.91 | 6,373,052.34 | 12,600.00 |
| Total | 7,274,233,723.42 | 7,202,447,259.53 | 16,269,350,907.23 | 16,145,577,383.94 |

## (XXXI) Selling expenses

| Item | Amount this year | Amount last year |
|---|---|---|
| Salaries & bonus | 5,197,083.41 | 6,508,681.76 |
| Social security | 1,970,852.12 | 1,943,771.32 |
| Business expenses | 1,106,500.20 | 2,639,118.03 |
| Travel costs | 1,133,897.70 | 2,043,031.15 |
| Office expenses | 1,153,897.52 | 2,510,544.19 |
| Depreciation expenses | 697,789.44 | 727,632.08 |
| Housing provident fund | 534,076.00 | 520,160.00 |
| Transport costs | 317,609.35 | 2,298,676.20 |
| Exhibition expenses | 285,666.85 | 84,010.50 |
| Consulting fee | 228,781.89 | 1,185,823.80 |
| Repair costs | 135,930.06 | 229,867.82 |
| Property management fee | 134,978.43 | 166,354.80 |
| Traffic costs | 160,317.07 | 248,784.70 |
| Insurance premiums | 122,633.00 | 61,894.52 |
| Litigation costs | 128,655.00 | 272,060.00 |
| Labor protection expenses | 76,451.30 | 69,987.37 |
| Rentals | | 254,173.50 |
| Warehousing & custody expenses | 41,760.00 | 994,489.12 |
| Welfare expenses | 73,188.00 | |
| Others | 480,926.04 | 907,599.20 |
| Total | 13,980,993.38 | 23,666,660.06 |

## (XXXII) Management expenses

| Item | Amount this year | Amount last year |
|---|---|---|
| Salaries &bonus | 11,960,274.31 | 6,513,366.90 |
| Social security | 4,539,257.52 | 4,196,689.62 |
| Labor insurance premium | 5,248,181.93 | 3,628,259.86 |
| Depreciation expenses | 3,535,766.15 | 4,182,798.85 |
| Taxes | 1,368,362.45 | 1,829,507.10 |
| Repair expenses | 1,375,491.49 | 1,105,026.80 |
| Housing provident fund | 1,168,373.00 | 1,054,474.00 |
| Welfare costs | 791,202.56 | 112,294.40 |
| Property management fee | 887,374.09 | 998,230.70 |
| Intermediary engagement fee | 661,157.55 | 2,106,665.79 |

46

BNBM(Group)0003315-R

| | | |
|---|---|---|
| R&D expenses | 965,246.26 | 255,816.00 |
| Office expenses | 663,364.23 | 1,318,752.30 |
| Consulting service fee | 709,728.86 | 20,680.00 |
| Business entertainment expenses | 400,650.85 | 386,567.80 |
| Travel costs | 589,223.25 | 766,937.00 |
| Intracity traffic costs | 236,416.60 | 203,024.20 |
| Trade union expenses | 363,724.97 | 396,614.98 |
| Employee education expenses | 333,674.08 | 297,461.25 |
| Publicity expenses | 251,488.95 | 284,608.71 |
| Property insurance premium | 128,709.66 | 164,121.77 |
| Amortization of intangible assets | 125,612.88 | 125,612.88 |
| Labor protection expenses | 57,678.00 | 138,443.61 |
| Greening and sanitation expenses | 107,167.60 | 119,096.00 |
| Rentals | 36,600.00 | 33,600.00 |
| Others | 696,094.64 | 1,773,067.13 |
| Total | 37,200,821.88 | 32,011,717.65 |

Note: the salaries and bonus for current year are RMB11,960,274.31; those for previous year are RMB6,513,366.90. An larger YoY increase is mainly due to the fact that a salary balance of RMB6,069,137.00 was used in previous year.

### (XXXIII) Financial expenses

| Item | Amount this year | Amount last year |
|---|---|---|
| Interest expenditure | 72,757,974.94 | 45,310,178.34 |
| Less: interest income | 13,968,834.49 | 15,937,556.49 |
| Less: exchange gain | -2,662,479.39 | -5,678,300.42 |
| Others | 7,347,717.20 | 5,651,577.01 |
| Total | 68,799,337.04 | 40,702,499.28 |

### (XXXIV) Asset impairment loss

| Item | Amount his year | Amount last year |
|---|---|---|
| I. Bad debt loss | 29,724,172.24 | 288,768,334.61 |
| II. Inventory impairment loss | 4,134,353.13 | 1,729,467.82 |
| III. Impairment loss for long-term equity investment | | 782,091.47 |
| IV. Impairment loss for financial assets available for sale | 456,364.90 | |
| Total | 34,314,890.27 | 291,279,893.90 |

### (XXXV) Investment income

| Source of investment income | Amount this year | Amount last year |
|---|---|---|
| Investment income from long-term equity investment under | 1,641,475,695.85 | 1,585,662,435.76 |

47

BNBM(Group)0003316-R

| | | |
|---|---|---|
| equity method | | |
| Investment income from disposal of long-term equity investment | | -47,288.33 |
| Others | 2,290,000.00 | |
| Total | 1,643,765,695.85 | 1,585,615,147.43 |

Note: The Company holds 27.52% equity of China National Building Material Company Limited. According to the equity method, investment profit or loss is calculated and recognized with the investee's net book profit or loss of RMB5,964,664,592.49. As a result, the amount of investment profit for current period is recognized at RMB1,641,475,695.85.


(XXXVI)Non-operating income

| Item | Amount this year | Amount last year |
|---|---|---|
| Total gains on disposal of non-current assets | 18,506.25 | 1,293,088.79 |
| Including: gains on disposal of fixed assets | 18,506.25 | 1,293,088.79 |
| Government grants | 10,284,889.65 | 7,334,364.95 |
| Others | 42,018.00 | 3,066,554.40 |
| Total | 10.345.413.90 | 11.694.008.14 |

Details of government grants

| Item | Amount this year | Amount last year | Remarks |
|---|---|---|---|
| Xisanqi relocation grants | 10,284,889.65 | 2,334,364.95 | Based on the "Letter on Allocating the Parcel at No.16 Jiancaichengxi Road, Sansiqi for Housing Construction for Central Government Offices" (GuoGuanFangDi (2010) No.35) and "Land Allocation Agreement for China Government Offices Xisanqi Employees Residential Project", with the approval of the Housing Construction Service Center for Civil Servants of Central Government Offices and in accordance with the requirement of "Accounting Standards for Business Enterprises - Government Grants" on treatment of relocation compensation funds, the relevant assets related to Xisanqi relocation for current period are included in non-operating expenditure and the corresponding relocation grants are included in non-operating income. |
| Mudanjiang New Housing Manufacturing Base Project | | 5,000,000.00 | Mudanjiang New Housing Base Project Support Fund |
| Total | 10.284.889.65 | 7.334.364.95 | - |

48

BNBM(Group)0003317-R

(XXXVII) Non-operating expenditure

| Item | Amount this year | Amount last year |
|---|---|---|
| Total loss on disposal of non-current assets | 16,515.99 | 39,609.14 |
| Including: loss on disposal of fixed assets | 16,515.99 | 39,609.14 |
| Outside donations | | 100,000 00 |
| Asset retirement and destruction loss | | 73,066.24 |
| Punishment, confiscation and overdue fine expenses | 22,987.07 | |
| Others (Note) | 10,374,889.65 | 4,237,651.78 |
| Total | 10,414,392.71 | 4,450,327.16 |

Note: "Others" mean that in accordance with the requirement of "Accounting Standards for Business Enterprises - Government Grants" on treatment of relocation compensation funds, the payment of RMB10,284,889.65 for Xisanqi relocation is included in non-operating expenditure for current period.

(XXXVIII) Income tax expenses

| Item | Amount this year | Amount last year |
|---|---|---|
| Other (Note) | 9,451.20 | |
| Total | 9,451.20 | |

Note: income tax expenses – other refers to the income tax paid as a result of renting out the housing property in Xiamen.

(XXXIX) Other comprehensive income

| tem | Amount this year | | | Amount last year | | |
|---|---|---|---|---|---|---|
| | Before-tax amount | Income tax | After-tax amount | Before-tax amount | Income tax | After-tax amount |
| Other comprehensive income that will be reclassified into profit or loss later | -34,037,213.15 | | -34,037,213.15 | 44,280,265.11 | | 44,280,265.11 |
| 1. Share of the other comprehensive income that will be reclassified into profit or loss for the invested entity under the equity method | -34,037,213.15 | | -34,037,213.15 | 44,280,265.11 | | 44,280,265.11 |
| Total of other comprehensive income | -34,037,213.15 | | -34,037,213.15 | 44,280,265.11 | | 44,280,265.11 |

(XL) Borrowing costs

1. The capitalized borrowing costs for the current period is RMB7,036,844.11.

2. The capitalization ratios used to calculate and determine the capitalized amounts of borrowing costs for the current period

49

BNBM(Group)0003318-R

| Item | Capitaliza ion rate | Capitalized amount |
|------|---------------------|--------------------|
| Mount Emei Guanyin Lake Project | 5.60%-6.00% | 655.83 |
| Mudanjiang Industry Park | 5.60%-6.00% | 4,622,789 57 |
| Huangtudian Station Renovation Project | 5.60%-6.00% | 571,491.80 |
| Nangong Building Material Logistics Park Project | 5.60%-6.00% | 1,673,224 39 |
| Web Application Firewall | 5.60%-6.00% | 11,526.39 |
| Japan External Wall Maintenance System Project | 5.60%-6.00% | 154,240.04 |
| Mianyang New House Demonstration Project | 5.60%-6.00% | 2,916.09 |

## (XLI) Foreign currency translation

The exchange difference included in current profit and loss is RMB2,662,479.39.

## (XLII)Cash flow statement

1.   Reconciliation of net profit to cash flows of operating activities with the indirect method

| Additional information | Amount this year | Amount last year |
|------------------------|------------------|------------------|
| 1. Reconciliation of net profit to cash flows of operating activities: | | |
| Net profit | 1,559,044,760.73 | 1,327,785,617.17 |
| Add: asset impairment provision | 34,314,890.27 | 291,279,893.90 |
| Depreciation of fixed assets, depletion of oil & gas assets, depreciation of productive living assets | 4,490,575.58 | 4,951,803.94 |
| Amortization of intangible assets | 125,612.88 | 125,612.88 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (gains represented by a "-" symbol) | -1,990.26 | -1,253,479.65 |
| Financial expenses (gains represented by a "-" symbol) | 72,757,974.94 | 45,310,178.34 |
| Investment loss (gains represented by a "-" symbol) | -1,643,765,695.85 | -1,585,615,147.43 |
| Decrease in inventories (increase represented by a "-" symbol) | 516,212,581.23 | 295,854,721.44 |
| Decrease in operating receivables (increase represented by a "-" symbol) | -105,998,557.50 | -152,549,727.66 |
| Increase in operating payables (decrease represented by a "-" symbol) | -943,245,143.43 | -254,093,743.85 |
| Net cash flows from operating activities | -506,064,991.41 | -28,204,270.92 |
| 2. Net change in cash and cash equivalents: | | |
| Cash at the end of year | 231,790,826.84 | 492,653,764.05 |
| Less: cash at the beginning of year | 492,653,764.05 | 453,530,462.80 |
| Net increase in cash and cash equivalents | -260,862,937.21 | 39,123,301.25 |

BNBM(Group)0003319-R

2. Information on cash and cash equivalents

| Item | Amount this year | Amount last year |
|---|---|---|
| I. Cash | 231,790,826.84 | 492,653,764 05 |
| Including: cash on hand | 11,003.99 | 16,886 92 |
| Bank deposits readily available for payments | 230,630,763.07 | 445,521,854.08 |
| Other monetary funds readily available for payments | 1,149,059.78 | 47,115,023.05 |
| II. Cash equivalents | | |
| III. Cash and cash equivalents at end of year | 231,790,826.84 | 492,653,764.05 |

## VIII. Contingent Matters

None.

## IX. Matters after the Balance Sheet Date

None.

## X. Related-party Relationship and Transactions

(I) Information on the parent company of the Company

| Name of parent company | Place of registration | Business nature | Registered capital | Parent company's shareholding percentage in the Company (%) | Parent company's voting percentage in the Company (%) |
|---|---|---|---|---|---|
| China National Building Materials Group Corporation | 2# Building (Block B), Guohai Plaza, No.17 Fuxing Road, Haidian District, Beijing | Building material industry | 6,191,338,572.84 | 70.04 | 70.04 |

(II) Subsidiaries of the Company

| Subsidiary's name | Place of registration | Business nature | Registered capital (RMB10000) | Shareholding percentage (%) | Voting percentage (%) |
|---|---|---|---|---|---|
| BNBM Group Forest Products Co., Ltd. | East Huandao Road (south), Xisanqi, Haidian District, Beijing | Building material industry | 5,000.00 | 100.00 | 100.00 |
| Beijing BNBM Jiayuan | Xisanqi, Qinghe, Haidian | Service | 110.00 | 100.00 | 100.00 |

51

BNBM(Group)0003320-R

| | | | | | |
|---|---|---|---|---|---|
| Property Management Co., Ltd. | District, Beijing | industry | | | |
| CNBM Group (Guangzhou) Concrete Block Technology Development & Research Center | Luoyongwei, Zengcha Road, Xicun, Baiyuan District, Guangzhou, Guangdong Province | House leasing | 345.90 | 100.00 | 100.00 |
| INTECH Building (Beijing) Co., Ltd. | Room 1006, Shouxiang Science & Technology Building, Xueyuan Road, Haidian District, Beijing | Building material industry | 3,000.00 | 100.00 | 100.00 |
| BNBM Group Shandong Weifang Building Ceramic Factory | Jiangjiazhuang Village, Fangcheng Street, Fangzi District, Weifang (formerly Jingshanwa Town) | Building material industry | 2,896.17 | 100.00 | 100.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2F, No.11 Chuangye Road, Shangdi, Haidian District, Beijing | Architectural design | 600.00 | 52.47 | 52.47 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | No.60-63, Area A, Tianjin International Metal Logistics Park | Building material industry | 500.00 | 100.00 | 100.00 |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Dar es Salaam, Tanzania | Building material industry | 2,755.46 | 99.89 | 100.00 |
| INTECH Building Development (Chengdu) Co., Ltd. | Qingbaijiang Avenue (South Development Zone, Qingbaijiang District, Chengdu | Building material industry | 8,000.00 | 75.00 | 100.00 |
| INTECH Building Development (Hainan) Co., Ltd. | Honghui Road, Taling, Dingcheng Town, Ding An County, Hainan Province | Building material industry | 5,000.00 | 70.00 | 70.00 |
| INTECH Building Manufacture (Hainan) Co., Ltd. | Honghui Road, Taling, Dingcheng Town, Ding An County, Hainan Province | Building material industry | 3,000.00 | 100.00 | 100.00 |
| (Lianyungang) Co., Ltd. | Intersection of West Jinqiao Road and North Huiyin Road, Lianyungang Economic and Technological Development Zone | Building material industry | 4,251.00 | 100.00 | 100.00 |
| Metal Co., Ltd. | Development Zone | Building material industry | 3,000.00 | 100.00 | 100.00 |
| International Trade Co., Ltd. | Unit 878, Building 8, No.223 Sub-district, Huli District, Xiamen | material industry | 3,000.00 | 100.00 | 100.00 |

(III) The information on the joint ventures and associates of the Company is given in the note titled

52

BNBM(Group)0003321-R

Long-term Equity Investment.

(IV) Related parties

1. Related-party transactions

| Type of transaction | Enterprise name | Nature of related-party relationship | Transaction amount | Percentage of transaction amount in the total amount of the transactions of the same type (%) | Amount of unsettled project | Bad debt provision for unsettled project amount | Pricing policy |
|---|---|---|---|---|---|---|---|
| I. Related-party transac ions regarding purchase of goods and acceptance of service | | | | | | | |
| Purchase of goods | Beijing New Building Design & Research Institute Co., Ltd. | Subsidiary | 679,245.26 | 1.69 | | | Market price |
| Purchase of goods | BNBM Group Nangong Metal Co., Ltd. | Subsidiary | 254,878.98 | 0.03 | | | Market price |
| Purchase of goods | INTECH Building (Lianyungang) Co., Ltd. | Subsidiary | 410,489.15 | 0.02 | | | Market price |
| Purchase of goods | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 2,157,966.66 | 0.12 | | | Market price |
| Purchase of goods | BNBM Group Forest Products Co., Ltd. | Subsidiary | 41,372,854.06 | 3.89 | | | Market price |
| Purchase of goods | Beijing BNBM Jiayuan Property Management Co., Ltd. | Subsidiary | 508,589.65 | 1.36 | | | Market price |
| Purchase of goods | CNBM Group Hong Kong Limited | Under the control of the same ul imate controller | 18,544,813.37 | 1.00 | | | Market price |
| Purchase of goods | BNBM Homes Co., Ltd. | Under the control of the same ul imate controller | 357,326.87 | 0.02 | | | Market price |
| Purchase of goods | Beijing New Building Materials Public Limited Company | Under the control of the same ul imate controller | 52,153.86 | <0.01 | | | Market price |
| Purchase of goods | CNBM Import & Export Co., Ltd. | Under the control of the same ul imate controller | 256,410,260 90 | 13 83 | | | Market price |
| Purchase of goods | CNBM Forest Products, Ltd. | Under the control of the same ul imate controller | 77,524,530.35 | 23.18 | | | Market price |

53

BNBM(Group)0003322-R

II. Related-party transactions regarding sale of goods and provision of service

| | | | | | | |
|---|---|---|---|---|---|---|
| Sale of goods | BNBM Group Nangong Metal Co., Ltd. | Subsidiary | 878,387.69 | 0.11 | 11,961,922.14 | Market price |
| Sale of goods | BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Subsidiary | 229,963,028.73 | 28.30 | 4,500,734.17 | Market price |
| Sale of goods | INTECH Building (Chengdu) Co., Ltd. | Subsidiary | 1,080,918.33 | 0.13 | 19,915,525.32 | Market price |
| Sale of goods | INTECH Building (Chengdu) Co., Ltd. | Subsidiary | 1,018,362.10 | 0.05 | | Market price |
| Sale of goods | BNBM Group Xiamen Interna ional Trade Co., Ltd. | Subsidiary | 469,198,986.90 | 13.37 | 159,743,636.31 | Market price |
| Sale of goods | BNBM Group Forest Products Co., Ltd. | Subsidiary | 479,781,861.85 | 13.67 | 42,034,107.96 | Market price |
| Sale of goods | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 277,818.89 | 0.01 | | Market price |
| Sale of goods | Beijing New Building Material Group (Tanzania) Co., Ltd. | Subsidiary | 41,666,447.74 | 2.01 | 14,715,552.80 | Market price |
| Sale of goods | Shanghai Jianpu Import & Export Co., Ltd. | Under he control of the same ultimate controller | 78,393,565.92 | 13.25 | | Market price |
| Sale of goods | China National United Equipment Group International Engineering Corp. | Under he control of the same ultimate controller | 13,976,222.62 | 1.72 | | Market price |
| Sale of goods | CNBM Group Interna ional Trade Co., Ltd. | Under he control of the same ultimate controller | 238,674,418.94 | 29.38 | 628.00 | Market price |
| Sale of goods | CNBM Group Hong Kong Limited | Under he control of the same ultimate controller | 23,704,478.92 | 0.81 | | Market price |
| Sale of goods | China National United Equipment Group BNBM Machinery Co., Ltd. | Under he control of the same ultimate controller | 354,926.99 | 0.04 | | Market price |
| Sale of goods | CNUE BNBM Machinery Co., | Under he control of the | 1,968,621.36 | 0.24 | | Market price |

54

| | Ltd.   Zhuozhou Logistcis Branch | same ultimate controller | | | | |
|---|---|---|---|---|---|---|
| III. Other transactions | | | | | | |
| Interest income | Beijing New Materials Building Design & Research Institute Co., Ltd. | Subsidiary | 321,937.78 | 3.66 | 131,834.44 | Market price |
| Interest income | INTECH Building Manufacture (Hainan) Co., Ltd. | Subsidiary | 1,578,538 86 | 17.96 | 1,578,538.86 | Market price |
| Interest income | INTECH Building (Beijing) Co., Ltd. | Subsidiary | 430,839.11 | 4.90 | 430,839.11 | Market price |
| Interest income | INTECH Building (Chengdu) Co., Ltd. | Subsidiary | 2,113,000.00 | 24.04 | 2,113,000.00 | Market price |
| Interest income | INTECH Building (Lianyungang) Co., Ltd. | Subsidiary | 4,345,447.22 | 49.44 | 4,345,447.22 | Market price |
| Entrusted loan income | CNBM Import & Export Co., Ltd. | Under the control of the same ultimate controller | 2,290,000.0 0 | 100 00 | | Market price |
| Guarantee fee | BNBM Group Xiamen International Trade Co., Ltd. | Subsidiary | 7,367,631 30 | 81.01 | | Market price |
| Guarante e fee | BNBM Group Forest Products Co., Ltd. | Subsidiary | 1,727,123.29 | 18.99 | | Market price |

## 2. Guarantees with related parties

| Guarantor | Guaranteed entity | Nature of guaranteed entity | Total guarantee amount at end of period | Guarantee period | Current situation of guaranteed entity |
|---|---|---|---|---|---|
| The Company | BNBM Group Forest Products Co., Ltd. | SOE | 400,000,000.00 | 1 year | Normal operation |
| The Company | INTECH Building (Be jing) Co., Ltd. | SOE | 20,000,000.00 | 1 year | Normal operation |
| The Company | INTECH Building (Chengdu) Co., Ltd. | SOE | 20,000,000.00 | 1 year | Normal operation |
| The Company | BNBM Group Xiamen International Trade Co., Ltd. | SOE | 299,901,394.30 | 1 year | Normal operation |
| China National Building Materials Group Corporation | The Company | SOE | 286,249,832.58 | 1 year | Normal operation |

3. Receivables from and payables to related parties

55

| Name of related party | Receivables & payables | Ending balance |
|---|---|---|
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Other receivables | 6,138,234.80 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Interest receivable | 131,834.45 |
| INTECH Building (Chengdu) Co., Ltd. | Other receivables | 52,131,382.90 |
| INTECH Building (Chengdu) Co., Ltd. | Interest receivable | 2,113,000.00 |
| INTECH Building (Chengdu) Co., Ltd. | Advances from customers | 19,915,525.32 |
| INTECH Building (Lianyungang) Co., Ltd. | Other receivables | 61,698,839.09 |
| INTECH Building (Lianyungang) Co., Ltd. | Interest receivable | 4,345,447.22 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Other receivables | 119,722.06 |
| BNBM Zhugen (Tianjin) Building Material Co., Ltd. | Advances from customers | 4,500,734.17 |
| BNBM Group Xiamen International Trade Co., Ltd. | Advances from customers | 159,743,636.31 |
| BNBM Group Xiamen International Trade Co., Ltd. | Other receivables | 41,296.63 |
| BNBM Group Xiamen International Trade Co., Ltd. | Advances to suppliers | 204,033,469.83 |
| BNBM Group Nangong Metal Co., Ltd. | Other receivables | 227,280.04 |
| BNBM Group Nangong Metal Co., Ltd. | Advances from customers | 11,961,922.14 |
| INTECH Building Development (Hainan) Co., Ltd. | Other receivables | 40,592.89 |
| INTECH Building Manufacture (Hainan) Co., Ltd. | Other receivables | 27,424,742.64 |
| INTECH Building Manufacture (Hainan) Co., Ltd. | Interest receivable | 1,578,538.86 |
| INTECH Building (Beijing) Co., Ltd. | Interest receivable | 430,839.11 |
| Be jing BNBM Jiayuan Property Management Co., Ltd. | Other receivables | 73,524.41 |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Accounts receivable | 14,715,552.80 |
| Beijing New Building Material Group (Tanzania) Co., Ltd. | Other receivables | 42,412.12 |
| INTECH Building (Beijing) Co., Ltd. | Accounts payable | 300,000.00 |
| INTECH Building (Beijing) Co., Ltd. | Other receivables | 17,588,714.08 |
| INTECH Building (Beijing) Co., Ltd. | Advances to suppliers | 139,154.60 |
| INTECH Building (Beijing) Co., Ltd. | Accounts receivable | 7,552.00 |
| BNBM Group Forest Products Co., Ltd. | Accounts payable | 47,336,840.23 |
| BNBM Group Forest Products Co., Ltd. | Advances from customers | 77,973,258.39 |
| BNBM Group Forest Products Co., Ltd. | Accounts receivable | 119,435,313.25 |
| BNBM Group Forest Products Co., Ltd. | Other receivables | 56,763,146.45 |
| BNBM Baoding Company | Accounts receivable | 167,874.04 |
| BNBM Science & Technology Development Co., Ltd. | Accounts receivable | 1,134,847.99 |

BNBM(Group)0003325-R

| | | |
|---|---|---|
| BNBM Science & Technology Development Co., Ltd. | Other receivables | 121,067.31 |
| BNBM Homes Co., Ltd. | Accounts receivable | 180,035.98 |
| Be jing Chenlong Company | Accounts receivable | 1,536.00 |
| BNBM Keel Factory | Accounts receivable | 34,351.02 |
| BNBM USA Inc. | Accounts receivable | 14,500,395.07 |
| Nanjing Triumph International Engineering Company Limited | Accounts receivable | 59,965.00 |
| CNBM Group International Trade Co., Ltd. | Accounts receivable | 628.00 |
| Be jing New Building Materials Public Limited Company | Other receivables | 2,434,532.10 |
| BNBM Plastic Pipe Co., Ltd. | Other receivables | 6,263,686.45 |
| China National Building Materials Group Corporation | Other receivables | 83,949,533.11 |
| China National Building Materials Group Corporation | Other payables | 3,509,200.00 |
| Beijing Best New Building Materials Research Institute | Other payables | 13,000.00 |
| Be jing New Building Materials Public Limited Company | Accounts payable | 780,170.84 |
| Be jing New Building Materials Public Limited Company | Other payables | 25,870.04 |
| BBNBM Building Plastics Co., Ltd. | Accounts payable | 118,218.10 |
| BNBM Science & Technology Development Co., Ltd. | Accounts payable | 14,249,855.07 |

## XI. Other contents needing to be disclosed in accordance with applicable financial and accounting system

None.

## XII. Approval of financial statements

The financial statements for 2014 have been approved for release by the Board of Directors of the Company.

BNBM(Group)0003326-R

No.: 100566528



# Business License

## (Duplicate) (15-1)

**Registration No.110108014686708**

**Name:** Baker Tilly China Certified Public Accountants LLP

**Type:** Limited liability partnership

**Principal place of business:** Areas A-1 & A-5, 68# Building, No.19 West Chegongzhuang Road, Haidian District, Beijing

**Partner executing partnership affairs:** Chen Yonghong (appointed as the representative)

**Date of founding:** March 5, 2012

**Term of partnership:** March 5, 2012 to an indefinite date (long term)

**Business scope:** examine accounting statements of enterprises and issue auditor's reports; verify enterprise capital and issue capital verification report; provide audit service concerning enterprise mergers, divisions and liquidations and issue relevant reports; audit annual financial accounts of capital construction; agency bookkeeping; accounting consulting, tax consulting, management consulting, accounting training; other business as specified by laws and regulations.

Registration Authority:

Beijing Administration of Industry and Commerce Haidian Branch (seal)





December 15, 2014

BNBM(Group)0003327-R



Certificate No.: 019600

Accounting Firm

# Practicing Certificate

**Notice**

1. Accounting Firm Practicing Certificate shall prove that the holder is approved by the financial authority in accordance with law to conduct the statutory business for certified public accountants.

2. If any item in the Accounting Firm Practicing Certificate changes, the holder shall apply to the financial authority for re-issue.

3. Accounting Firm Practicing Certificate shall not be forged, altered, leased out, lent or transferred.

4. Upon termination of accounting firm, it shall return the Accounting Firm Practicing Certificate to the financial authority.

| | |
|---|---|
| **Name** | Baker Tilly China Certified Public Accountants LLP |
| **Chief accountant** | Chen Yonghong |
| **Principal place of business** | Areas A-1 & A-5, 68# Building, No.19 West Chegongzhuang Road, Haidian District, Be jing |
| **Form of organization** | Limited liability partnership |
| **Accounting firm no.** | 11010150 |
| **Registered capital (capital contribution)** | RMB46.82mn |
| **Incorporation approval document no.** | JingCaiKuaiXuKe (2011) No.0105 |
| **Date of incorporation approval** | November 14, 2011 |

Issuing authority: Be jing Bureau of Finance (seal)



Date: December 4, 2014

Made by the Ministry of Finance, P.R. China

BNBM(Group)0003328-R



BNBM(Group)0003329-R



BNBM(Group)0003330-R