# EXHIBIT "B"

| Date Filed | # | Docket Text |
|---|---|---|
| 5/21/2009 | 1073 | 12(b)(6) MOTION to Dismiss and Rule 12(e) MOTION for More Definite Statement by Defendant Interior/Exterior Building Supply. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-3608) (Originally filed and entered in C.A. 09-3608 before MDL 2047 was established)(dno, ) (Entered: 02/12/2010) |
| 6/2/2009 | 1074 | MOTION to Remand to Civil District Court, Orleans Parish by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit)(Reference: 09-3608) (Originally filed and entered in C.A. 09-3608 before MDL 2047 was established)(dno, ) (Entered: 02/12/2010) |
| 6/15/2009 | 1 | TRANSFER ORDER FROM THE MDL PANEL transferring 9 actions to the Eastern District of Louisiana and becoming part of MDL 2047. by Clerk MDL Panel (Attachments: # 1 Schedule A, # 2 Schedule B, # 3 Letter) (Reference: 09md2047)(dno, ) (Entered: 06/16/2009) |
| 6/16/2009 | 2 | PRETRIAL ORDER # 1 - Initial Pretrial Conference is set for 7/9/2009 at 2:00 PM before Judge Eldon E. Fallon. Case Management Orders or Agenda items, shall be submitted by 7/6/09. Position papers are due by 7/1/09. Applications/nominations for the Plaintiffs' Steering Committee must be filed by 7/10/09. Signed by Judge Eldon E. Fallon on 6/16/09. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: 09md2047)(dno, ) (Entered: 06/16/2009) |
| 6/16/2009 | 3 | PRETRIAL ORDER #2 regarding procedures for transfer of cases. Signed by Judge Eldon E. Fallon on 6/16/09.(Reference: 09md2047)(dno, ) (Entered: 06/16/2009) |
| 7/1/2009 | 14 | *Application for Appointment of Kerry J. Miller As Liaison Counsel for All Defendants* (Reference: 09-4117, 09-4119)(Spaulding, Kyle) Modified on 7/2/2009 (dno, ). (Entered: 07/01/2009) |
| 7/2/2009 | 18 | NOTICE of Appearance by Kyle Andrew Spaulding, Kerry J. Miller, Paul C. Thibodeaux, Donald J. Hayden, Douglas B. Sanders and Richard M. Franklin on behalf of Defendants Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd and Knauf Gips KG in C.A. 09-4119 and on behalf of Knauf Plasterboard Wuhu Co., Ltd. in C.A. 09-4117. (Reference: 09-4117, 09-4119)(Spaulding, Kyle) Modified on 4/27/2010 (dno, ). (Entered: 07/02/2009) |
| 7/6/2009 | 21 | PRETRIAL ORDER #3 - Pursuant to Pretrial Order #1 issued by this Court on 6/16/09 counsel for the plaintiffs have conferred and presented to the Court the recommendation that Russ Herman be designated as Plaintiffs' Liaison Counsel. The Court concludes the designee is well qualified to carry out the duties and responsibilities of the position. Accordingly, the Court accepts this recommendation and hereby appoints Russ Herman, as Plaintiffs' Liaison Counsel. Signed by Judge Eldon E. Fallon on 7/2/09. (cc: MDL Panel service list)(Reference: ALL CASES)(dno, ) (Entered: 07/06/2009) |
| 7/6/2009 | 22 | PRETRIAL ORDER # 4 - In response to Pretrial Order #1 issued on 6/16/09, the Court received an application from Kerry J. Miller to be Defendants' Liaison Counsel. The Court has reviewed the application and concludes that this applicant is well qualified to carry out the duties and responsibilities of this position. Accordingly, the Court hereby appoints Kerry J. Miller to beDefendants' Liaison Counsel. Signed by Judge Eldon E. Fallon on 7/2/09.(Reference: ALL CASES)(dno, ) (cc: MDL Panel service list) (Entered: 07/06/2009) |
| 7/6/2009 | 24 | PRETRIAL ORDER #5 - The Court has appointed Russ M. Herman & Kerry J. Miller to serve as Liaison Counsel in this matter: IT IS ORDERED that all counsel within 5 days of receipt of this order shall provide to the appropriate Liaison Counsel updated contact information to be used for service. Henceforth, service of all papers by the Court will be made on Liaison Counsel only. It shall then be the responsibility of Liaison Counsel to serve said papers on each of the attorneys or parties with whom that Liaison Counsel is affiliated. Accordingly, IT IS FURTHER ORDERED that Paragraph7 of Pretrial Order #1 regarding SERVICE is hereby AMENDED to reflect this change. IT IS ALSO ORDERED that liaison counsel meet and confer and prepare a proposed agenda for the upcoming meeting and submit it to the court two (2) days before the meeting. IT IS FURTHER ORDERED that Paragraph 11 of Pretrial Order #1 regarding DOCKETING is hereby AMENDED as set forth. Signed by Judge Eldon E. Fallon on 7/6/09.(Reference: ALL CASES)(dno, ) (Entered: 07/06/2009) |

| | | |
|---|---|---|
| 7/6/2009 | 49 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 7/6/2009. (Reference: all cases)(blg) (Entered: 07/08/2009) |
| 7/7/2009 | 41 | Application by Defendant --Joint and Unopposed Motion for Appointment of Defense Steering Committee (Attachments: # 1 Exhibit)(Reference: ALL CASES)(Spaulding, Kyle) Modified on 7/8/2009 (blg). (Entered: 07/07/2009) |
| 7/7/2009 | 51 | CONDITIONAL TRANSFER ORDER (CTO-1) from MDL Panel transferring thirty three cases to the Eastern District of Louisiana to become part of MDL 2047. (Reference: all cases)(blg) (Entered: 07/08/2009) |
| 7/8/2009 | 52 | AFFIDAVIT of Service of Complaint served on Taishan Gypsum Co., Ltd. on May 8, 2009. (Attachments: # 1 Exhibit A)(Reference: 09-4115)(Nicholas, Steven) (Entered: 07/08/2009) |
| 7/8/2009 | 55 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Penny Alexander & Henry Alexander).(Reference: 09-3135)(Moreland, Matthew) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 56 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jeffry Gilberti, et al).(Reference: 09-3136)(Moreland, Matthew) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 57 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Dwayne Fazande, et al) .(Reference: 09-3479)(Moreland, Matthew) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 58 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Kim Dakin & Andrea Singleton) .(Reference: 09-4274)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 59 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Joseph V. Gritter, Jr.) .(Reference: 09-4273)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 60 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Amy Louise Amerson, et al). (Reference: 09-4275)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 61 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Rose McCrary, et al).(Reference: 09-4154)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 62 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Kevin David Chiappetta, et al).(Reference: 09-3923)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 63 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ronald Evans, et al) .(Reference: 09-4102)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 64 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Willie Lewis, et al) .(Reference: 09-4101)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 65 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Marc Staub, et al).(Reference: 09-4100)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 66 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jill M. Donaldson, et al).(Reference: 09-2981)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 67 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Chris Ancira, et al).(Reference: 09-3156)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |

| | | |
|---|---|---|
| 7/8/2009 | 68 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Mary Haindel).(Reference: 09-3157)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 69 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Kelsey H. Mitchell, et al).(Reference: 09-3192)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 70 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Lori Staton) .(Reference: 09-3193)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 71 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (John Joseph Barone, III).(Reference: 09-3243)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 72 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jerome Kiloran Robinson, et al) .(Reference: 09-3282)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 73 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ariane Octavia Conrad).(Reference: 09-3309)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 74 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jessie Vu, et al) .(Reference: 09-3423)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 75 | AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Lien Mai, et al).(Reference: 09-3422)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 76 | Second AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Sean Payton, et al).(Reference: 09-3424)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 77 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Michael Martin, et al).(Reference: 09-3425)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 78 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Junius Bourg, et al).(Reference: 09-3426)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 79 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Robert Anthony Cresson, Sr., et al).(Reference: 09-3427)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 80 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Lolita Davis, et al).(Reference: 09-3525)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 81 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ronald P. Ceruti, et al).(Reference: 09-3526)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 82 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Ollie Brumfield, III, et al) .(Reference: 09-3535)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 83 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Long Mai, et al).(Reference: 09-3536)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |

| | | |
|---|---|---|
| 7/8/2009 | 84 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Debra Bryant, et al).(Reference: 09-3634)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 85 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jerome Donnelly, et al).(Reference: 09-3635)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 86 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Karin Jaruzel, et al).(Reference: 09-3636)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 87 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Jordan Cassagne, et al).(Reference: 09-3637)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 88 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Gina Mays, et al).(Reference: 09-3638)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/8/2009 | 89 | First AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff (Melinda Simmons, et al).(Reference: 09-3639)(Becnel, Daniel) Modified on 7/9/2009 (blg). (Entered: 07/08/2009) |
| 7/9/2009 | 111 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 7/9/2009. Next Status Conference set for 8/11/2009 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(blg) (Entered: 07/10/2009) |
| 7/9/2009 | 94 | PRETRIAL ORDER #5A - All counsel shall provide to the appropriate liaison counsel updated contact information to be used for service. ORDERED that this contact information shall be provided to the appropriate liaison counsel using the form attached hereto. Signed by Judge Eldon E. Fallon on 7/9/09.(Reference: ALL CASES)(blg) (Entered: 07/09/2009) |
| 7/15/2009 | 135 | Amendment/Supplement to Document by all plaintiffs re 115 Request Case Inventory (Reference: All Cases)(Sanford, Shelly) (Entered: 07/15/2009) |
| 7/16/2009 | 136 | NOTICE of Appearance by William David Conner, Moffatt G. McDonald on behalf of Defendant USG Corporation, L&W Supply Corporation, All Interior Supply, Inc. . (Reference: 09-4112, 09-4113, 09-4114, 09-4118, 09-4320, 09-3193, 09-3136, 09-3135, 09-3127, 09-3956, 09-3156, 09-3157, 09-3265, 09-3192, 09-3243, 09-3384, 09-3961, 09-3960, 09-3959, 09-2981)(Conner, William) Modified on 4/27/2010 (gec, ). (Entered: 07/16/2009) |
| 7/21/2009 | 138 | PRETRIAL ORDER NO. 6 regarding electronic service by Lexis Nexis. Signed by Judge Eldon E. Fallon on 7/20/09. (Attachments: # 1 Exhibit A) (Reference: ALL CASES)(dno, ) (Entered: 07/21/2009) |
| 7/23/2009 | 141 | STIPULATION of Dismissal Without prejudice of Banner Supply Co by Ronald Scritchfield, Kathy Jarvis, Francis Jarvis, Joanne Hogan, Roger Hogan and Banner Supply Co. (Attachments: # 1 Proposed Order) (Reference: 09-4306)(Backman, Jeffrey) Modified on 7/27/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 07/23/2009) |
| 7/27/2009 | 143 | PRETRIAL ORDER NO. 7 - Court appoints listed members as Defendants' Steering Committee members and lists the responsibilities for same. Signed by Judge Eldon E. Fallon on 7/27/09.(Reference: All Cases)(dno, ) (Entered: 07/28/2009) |
| 7/27/2009 | 144 | PRETRIAL ORDER NO. 8 - Court appoints the listed attorneys to the Plaintiffs' Steering Committee, with Arnold Levin as lead counsel. The responsibilities for the members of the PSC were given as set forth in document. Signed by Judge Eldon E. Fallon on 7/27/09.(Reference: All Cases)(dno, ) (Entered: 07/28/2009) |
| 7/27/2009 | 145 | ORDERED that the 141 Stipulation to Dismiss Defendant Banner Supply Co without prejudice is granted. Signed by Judge Eldon E. Fallon on 7/27/09.(Reference: 09-4036)(dno, ) (Entered: 07/28/2009) |

| 7/28/2009 | 147 | PRETRIAL ORDER NO. 9 regarding Plaintiffs' Counsel's Time and Expense submission. Signed by Judge Eldon E. Fallon on 7/28/09.(Reference: All Cases)(dno, ) (Entered: 07/28/2009) |
| 7/29/2009 | 148 | EXPARTE/CONSENT MOTION to Substitute *Defense Steering Committee Members And Application for Appointment to Defense Steering Committee of Gary F. Baumann* by Defendant. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Reference: ALL CASES)(Spaulding, Kyle) (Entered: 07/29/2009) |
| 7/30/2009 | 150 | CONDITIONAL TRANSFER ORDER (CTO-2) from MDL Panel transferring six cases to the Eastern District of Louisiana to become part of MDL 2047. (Reference: All Cases)(dno, ) (Entered: 07/31/2009) |
| 7/31/2009 | 151 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 7/31/2009. IT IS ORDERED that the parties meet and confer in person or telephonically prior to August 7, 2009 to confect a joint inspection protocol and plaintiff and defendant profile forms.IT IS FURTHER ORDERED that by no later than August 7, 2009, the parties shall submit to the Court either joint, or after meeting and conferring, separate versions of the inspection protocol and plaintiff and defendant profile forms.IT IS FURTHER ORDERED that the parties jointly or separately provide by August 7, 2009 to the Court the names of an inspection company(s) to perform the inspections. IT IS FURTHER ORDERED that the PSC is to meet with the Court at 3:00 p.m. on August 10, 2009, and the DSC is to meet with the Court at 4:00 p.m. on August 10, 2009 to discuss matters with the Court covered herein and as set forth on the agenda for the August 11, 2009 status conference (Reference: all cases)(ala, ) (Entered: 08/04/2009) |
| 8/4/2009 | 152 | AMENDED PRETRIAL ORDER NO. 7 - Court appoints listed members as Defendants' Steering Committee members and lists the responsibilities for same. Signed by Judge Eldon E. Fallon on 8/3/09.(Reference: all cases)(ala, ) (Entered: 08/04/2009) |
| 8/6/2009 | 157 | Request by Defendant Lennar Corporation, Lennar Homes, LLC, U.S. Home Corporation, Taylor Morrison Services, Inc., Taylor Woodrow Communities at Vasari, LLC, South Kendall Construction, M/I Homes, Beazer Homes Corp., Mitchell Company, Inc. for Creation of Homebuilders' Steering Committee (Attachments: # 1 Exhibit - Exhibit A)(Reference: 2047)(Brannen, Franklin) Modified on 4/27/2010 (gec, ). (Entered: 08/06/2009) |
| 8/7/2009 | 160 | ORDER - Pursuant to this Court's Minute Entry, dated July 31, 2009, the Plaintiffs' Steering Committee is scheduled to meet with the Court at 3:00 p.m. on August 10, 2009, and the Defendants' Steering Committee is scheduled to meet with the Court at 4:00 p.m. on August 10,2009.IT IS ORDERED that these meetings shall be consolidated into a single, joint meeting, to be held in the Chambers of Judge Eldon E. Fallon on August 10, 2009, at 4:00 p.m. Signed by Judge Eldon E. Fallon on 8/7/09.(Reference: all cases)(ala, ) (Entered: 08/07/2009) |
| 8/10/2009 | 161 | STATUS REPORT Joint Report No. 1 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/10/2009) |
| 8/10/2009 | 162 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 8/10/2009. Court approves the request 157 for creation of Homebuilders' Steering Committee. An order will be forthcoming. (Reference: ALL CASES)(dno, ) (Entered: 08/11/2009) |
| 8/11/2009 | 164 | CONDITIONAL TRANSFER ORDER (CTO-3) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: All Cases)(dno, ) (Entered: 08/12/2009) |
| 8/11/2009 | 165 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/11/2009. Instructions and deadlines for the filing of listed materials were given as set forth in document. The next Monthly Status Conference will be held on 9/3/2009 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno, ) (Entered: 08/12/2009) |

| 8/12/2009 | 163 | Memorandum by Defendant Taylor Morrison Services, Inc., Taylor Woodrow Communities at Vasari, LLC, Lennar Corp., Lennar Homes, LLC, U.S. Home Corp., M/I Homes, Inc., Beazer Homes Corp., Banner Supply Co., L&W Supply Corporation, USG Corporation, All Interior Supply Corporation, Independent Builders Supply Association, Inc *Regarding Chapter 558 Florida Statutes* (Reference: 09-4114, 02-4117, 09-4294)(Sivyer, Neal) Modified on 8/13/2009 (dno, ). Modified on 4/27/2010 (gec, ). (Entered: 08/12/2009) |
| 8/14/2009 | 167 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/14/2009. The parties discussed the status of the case and the inspection protocol and profile forms which will be forwarded to the court by 6:00 p.m. (Reference: all cases)(ala, ) (Entered: 08/17/2009) |
| 8/17/2009 | 166 | Request by all defendants for *priority treatment for 3 legal issues* (Reference: 09-2047)(Miller, Kerry) (Entered: 08/17/2009) |
| 8/17/2009 | 168 | PRETRIAL ORDER NO. 1 - Pursuant to this Court's instruction during the status conference of August 14, 2009, the Court received profile forms from the Plaintiffs and Defendants. IT IS ORDERED that these profile forms are to be distributed to the appropriate parties and filed and returned on or before September 2, 2009. Signed by Judge Eldon E. Fallon on 8/17/09. (Attachment(s): # 1 Profile Forms) (Reference: all cases)(ala, ) (Entered: 08/17/2009) |
| 8/20/2009 | 169 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/20/2009. The Court was informed that the parties were unable to agree on a form. Accordingly, the Court will construct and issue its own distributor profile form.The Court approved Crawford & Company as the TIP inspector. The Plaintiffs Steering Committee will select the properties to be inspected and advise the Courtand Defendants Liaison Counsel by Wednesday, August 26, 2009.It is the Courts intention to stay all motions with the understanding that each side will prioritize motions and submit a list of motions for prompt resolution. (Reference: all cases)(ala, ) (Entered: 08/21/2009) |
| 8/20/2009 | 170 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/20/2009. IT IS ORDERED that the parties are to attempt to draft a protocol for the preservation of evidence and present such protocol to the Court on Monday, August 24, 2009. If the protocol cannot be done, then drafts of various protocols shall be submitted on Tuesday, August 25, 2009, and the Court shall create its own protocol. (Reference: all cases)(ala, ) (Entered: 08/21/2009) |
| 8/21/2009 | 171 | PRETRIAL ORDER #10 - the Court orders that all parties provide either the Plaintiffs' Liaison Counsel or the Defendants' Liaison Counsel with a photographic catalog of markings, brands, endtapes and other identifying markers that they have found in the affected homes to date by no later than August 26, 2009 and that the Plaintiffs' Steering Committee and the Defendants' Steering Committee collect this data and submit to this Court and the inspection company chosen for the Threshold Inspection Program a joint catalog of the data to assist in the training of the inspectors for the Threshold Inspection Program by no later than August 28, 2009. Signed by Judge Eldon E. Fallon on 8/21/09.(Reference: ALL CASES)(blg) (Entered: 08/21/2009) |
| 8/24/2009 | 176 | CONDITIONAL TRANSFER ORDER (CTO-4) from MDL Panel transferring five cases to the Eastern District of Louisiana to become part of MDL 2047. Signed by Clerk, MDL Panel. (Reference: All Cases)(dno, ) (Entered: 08/25/2009) |
| 8/25/2009 | 172 | MOTION for Appointment of Liaison Counsel and Members to the Homebuilders' Steering Committee by Beazer Homes Corp., Lennar Corporation, Lennar Homes, LLC, U.S. Home Corporation, M/I Homes, South Kendall Construction, Taylor Morrison Services, Taylor Woodrow Communities at Vasari, LLC . (Reference: 2:09-md-02047)(Buster, J) Modified on 4/29/2010 (gec, ). (Entered: 08/25/2009) |
| 8/25/2009 | 173 | PRETRIAL ORDER NO. 12 - The parties have not been able to agree on an appropriate Distributor Profile Form. The Court instructed both sides to submit forms in order for the Court to prepare the appropriate form. The Court received each side's forms, copies of which are attached. The Court will prepare the final version of the Distributor Profile Form. Signed by Judge Eldon E. Fallon on 8/24/09. (Attachments: # 1 Distributor Profile Forms)(Reference: All Cases)(dno, ) (Entered: 08/25/2009) |

| 8/25/2009 | 174 | PRETRIAL ORDER NO. 12A - ORDERED that the attached Distributor Profile Form adopted by the Court be distributed to the appropriate parties and returned to Defendants' Liaison Counsel, Kerry Miller, on or before 9/8/09. The forms shall be returned either electronically at kmiller@frilot.com, or in hard copy to Kerry Miller, Defendants' Liaison Counsel, Frilot L.L.C., 1100 Poydras Street, Suite 3700, New Orleans, Louisiana 70163. Signed by Judge Eldon E. Fallon on 8/24/09. (Attachments: # 1 Distributor Profile Forms)(Reference: All Cases)(dno, ) (Entered: 08/25/2009) |
| 8/25/2009 | 175 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record Matthew P. Chenevert by Plaintiffs Calvin Pizani, Lindsey Pizani. (Attachments: # 1 Proposed Order)(Reference: 09-4287)(Daste, Carey) Modified on 4/27/2010 (gec, ). (Entered: 08/25/2009) |
| 8/25/2009 | 178 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 8/25/2009. Court discussed with the parties the drafting of a Preservation Protocol Order. IT IS ORDERED that the deadline for selection of the first thirty cases for the initial inspections has been extended to 9/2/09. (Reference: All Cases)(dno, ) (Entered: 08/26/2009) |
| 8/26/2009 | 184 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 8/26/2009. ORDERED that a subsequent Status Conference shall be set on 9/2/2009 at 3:00 PM before Judge Eldon E. Fallon. The parties are to discuss the separate issues of preservation and remediation. (Reference: All Cases)(dno, ) (Entered: 08/27/2009) |
| 8/27/2009 | 180 | PRETRIAL ORDER NO. 7B - Pretrial Order No. 7 is amended. Court appoints listed members as Defendants' Steering Committee members and lists the responsibilities for same. Signed by Judge Eldon E. Fallon on 8/26/09.(Reference: All Cases)(dno, ) (Entered: 08/27/2009) |
| 8/27/2009 | 181 | PRETRIAL ORDER NO. 13 - The Court hereby institutes a Threshold Inspection Program (herein "TIP") to accomplish early property inspections and facilitate prompt and efficient case management. The Threshold Inspection Program will be run under the supervision of the Court as set forth in document. The Court has determined that Crawford & Company will carry out the inspections. The findings made by the Court-approved inspectors pursuant to this protocol are determinative for the TIP only. Signed by Judge Eldon E. Fallon on 8/27/09.(Reference: All Cases)(dno, ) (Entered: 08/27/2009) |
| 8/27/2009 | 182 | ORDERED that a Status Conference is set for 9/3/2009 at 8:15 AM before Judge Eldon E. Fallon. Court will meet with Liaison Counsel from both sides and members of the Homebuilders' Steering Committee prior to the monthly status conference scheduled at 9:00am pursuant to this Court's M.E. of 8/11/09. Signed by Judge Eldon E. Fallon on 8/27/09.(Reference: All Cases)(dno, ) (Entered: 08/27/2009) |
| 8/28/2009 | 186 | PRETRIAL ORDER NO. 1A - ORDERED that 2 Pretrial Order No. 1 is MODIFIED as set forth herein. Pretrial Order No. 1 and the Minute Entry of 8/11/09 165 are further modified to reflect that the stay in effect shall not impede counsel's obligation to timely enter their appearance on behalf of their client(s) upon effectuation of service on their client. All other pleading obligations shall be stayed consistent with this Court's previous orders. Signed by Judge Eldon E. Fallon on 8/28/09.(Reference: All Cases)(dno, ) (Entered: 08/28/2009) |
| 9/1/2009 | 187 | STATUS REPORT *Joint Report No. 2 of Plaintiffs' and Defendants' Liaison Counsel* by all parties (Reference: 09-2047)(Miller, Kerry) (Entered: 09/01/2009) |
| 9/1/2009 | 188 | *Agenda for September 3, 2009 Status Conference* filed by Defendants' Liaison Counsel (Reference: 09-2047)(Miller, Kerry) (Entered: 09/01/2009) |
| 9/2/2009 | 189 | TRANSCRIPT of Monthly Status Conference held on August 11, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/1/2009. (Reference: ALL CASES)(clu, ) (Entered: 09/02/2009) |

| | | |
|---|---|---|
| 9/2/2009 | 190 | EX PARTE/CONSENT MOTION for Default Judgment as to Taishan Gypsum Co., Ltd by PlaintiffS. (Attachments: # 1 Declaration of Kristen E. Law # 2 Exhibit A to Declaration of Kristen E. Law, # 3 Exhibit B to Declaration of Kristen E. Law, # 4 Proposed Order and Judgment) (Reference: 09-cv-4115)(Nicholas, Steven) Modified on 9/3/2009 (dno, ). (Entered: 09/02/2009) |
| 9/2/2009 | 191 | NOTICE to Take Deposition of La Suprema Enterprise, Inc. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 192 | NOTICE to Take Deposition of La Suprema Trading, Inc. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 193 | NOTICE to Take Deposition of Banner Supply Company by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 194 | NOTICE to Take Deposition of Black Bear Gypsum Supply, Inc. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 195 | NOTICE to Take Deposition of Independent Builders Supply Association, Inc. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 196 | NOTICE to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 197 | NOTICE to Take Deposition of L & W Supply Corporation d/b/a Seacoast Supply by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 198 | NOTICE to Take Deposition of Smoky Mountain Supply, Inc. d/b/a Emerald Coast Building Materials by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 199 | NOTICE to Take Deposition of Venture Supply, Inc. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 200 | NOTICE to Take Deposition of Porter-Blaine Corp. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/02/2009) |
| 9/2/2009 | 212 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 9/2/2009. ORDERED that the status conference scheduled for 9/3/09, at 8:15 a.m. is rescheduled for the original time of 8:30 a.m. Court informed the parties of its intent to commence bellwether trials in January 2010, and discussed the process it plans to implement in selecting the cases to be tried. The general stay on the filing of motions issued in Pretrial Order #1 was discussed. The Court urged the parties to decide which proposed motions are critical, discuss such motions with the opposing party, and prioritize the order of such motions. (Reference: All Cases) (dno, ) (Entered: 09/04/2009) |
| 9/3/2009 | 201 | EXPARTE/CONSENT Joint MOTION for Entry of Photographic Catalog of Drywall Markings. (Attachments: # 1 Notice of Manual Attachment Exhibit A, # 2 Proposed Order)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 09/03/2009) |
| 9/3/2009 | 203 | First AMENDED COMPLAINT with Jury Demand against All Defendants filed by Plaintiffs Ronnie Van Winkle, Sr. and Anne Van Winkle. (Attachments: # 1 Summons, # 2 Summons)(Reference: 09-4378)(Andry, Jonathan) Modified on 9/4/2009 (dno, ). (Entered: 09/03/2009) |
| 9/3/2009 | 205 | NOTICE of Appearance by Jeffrey Aaron Backman on behalf of Defendant Banner Supply Co. (Reference: 09-2047)(Backman, Jeffrey) Modified on 9/4/2009 (dno, ). (Entered: 09/03/2009) |
| 9/3/2009 | 206 | EXPARTE/CONSENT MOTION to Lift Stay by Plaintiffs Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/11/2009 (dno, ). (Entered: 09/03/2009) |
| 9/3/2009 | 207 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit Under Seal* by Plaintiffs Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/4/2009 (dno, ). (Entered: 09/03/2009) |
| 9/3/2009 | 208 | MOTION to Protect Class Members and Fairly Conduct the Action by Plaintiffs Steering Committee. Motion Hearing set for 9/24/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Appendix A - Filed Under Seal, # 3 Proposed PTO, # 4 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/4/2009 (dno, ). (Entered: 09/03/2009) |

| | | |
|---|---|---|
| 9/3/2009 | 258 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 9/3/2009. The next Monthly Status Conference is set for 9/24/2009 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Pinkey Ferdinand.) (Reference: All Cases)(dno, ) (Entered: 09/22/2009) |
| 9/4/2009 | 209 | EXPARTE/CONSENT MOTION to For Leave to Amend Complaint by Plaintiffs Tony and Kathy Perez. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-3961)(dno, ) (Entered: 09/04/2009) |
| 9/4/2009 | 211 | ORDER granting 201 Motion for entry of photographic catalog of drywall markings. FURTHER ORDERED that the court-approved inspection company for he TIP, Crawford & Co., be provided with a color copy of said photographic catalog of drywall markings to assist in the training of inspectors and for the TIP product identification of drywall observed by Crawford & Co. personnel during the inspections. Signed by Judge Eldon E. Fallon on 9/3/09. (Reference: All Cases)(dno, ) (Entered: 09/04/2009) |
| 9/9/2009 | 215 | MOTION for Issuance of Letters Rogatory (Corrected) to Effect Service of Process on Defendant Rothchilt Int'l Ltd. (in Morris-Chin v. Knauf Plasterboard Tianjin Co. Ltd. et al., MDL No. 09-4119), by Plaintiffs Janet Morris-Chin, Dajan Green . (Attachments: # 1Exhibit A)(Reference: 09-4119)(Diaz, Victor) Modified on 4/29/2010 (gec, ). (Entered: 09/09/2009) |
| 9/10/2009 | 216 | ORDERED that the stay issued in 2 Pretrial Order #1 is modified insofar as to allow Plaintiffs to file the foregoing listed motions. FURTHER ORDERED that the Court will hear oral argument on said motions on 9/24/09 following the status conference set for 9:00am. FURTHER ORDERED that opposing counsel is directed to file responses to such motions 5 days prior to the scheduled hearing. Plaintiffs motions will involve the following, (1) application of Chapter 558 of the Florida Statues, (2) personal jurisdiction over defendants, and (3) the economic loss rule, and its Louisiana analog, in the primary states at issue. Defendants propose filing motions to dismiss, or alternatively, to strike on certain homeowners' legal theories and property damage claims against some defendants as a matter of law and without discovery. Briefing schedule also established. Signed by Judge Eldon E. Fallon on 9/8/09.(Reference: All Cases)(dno, ) (Entered: 09/10/2009) |
| 9/10/2009 | 217 | ORDERED that Tony and Katy Peres' 209 Motion for leave to file their first supplemental and amending complaint is granted. Signed by Judge Eldon E. Fallon on 9/9/09. (Reference: 09-3961)(dno, ) (Entered: 09/10/2009) |
| 9/10/2009 | 218 | FIRST AMENDED COMPLAINT against All Defendants filed by Plaintiffs Tony and Kathy Perez and Ricardo and Michelle Tenorio.(Reference: 09-3961)(dno, ) (Entered: 09/10/2009) |
| 9/10/2009 | 219 | Summons Issued on amended complaint as to Defendants USG Corporation, L&W Supply Corporation, Interior Exterior building Supply, Independent Builders Supply Association, Knauf Gips KG, Taishan Gypsum Co., Ltd., Knauf Plasterboard Tianjin Co., Ltd. and Rothchilt International Ltd. (Reference: 09-3961)(dno, ) (Entered: 09/10/2009) |
| 9/10/2009 | 221 | ORDERED that the Plaintiffs' Steering Committee is granted leave to file Appendix A to their memo in support of motion to lift stay and permit motion to protect class members and fairly conduct the action UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/8/09.(Reference: All Cases)(dno, ) (Entered: 09/11/2009) |
| 9/11/2009 | 220 | MOTION to Expedite *Discovery* by Plaintiffs' Steering Committee. Motion Hearing set for 9/24/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/11/2009) |
| 9/15/2009 | 222 | AMENDED NOTICE of Appearance by Gary F. Baumann on behalf of Defendant Independent Builders Supply Association, Inc. (Reference: 09-2047)(Baumann, Gary) (Entered: 09/15/2009) |
| 9/15/2009 | 237 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 9/15/2009. The parties met with the Court to discuss the progress of the Threshold Inspection Program. (Reference: All Cases)(dno, ) (Entered: 09/16/2009) |

| 9/15/2009 | 262 | CONDITIONAL TRANSFER ORDER (CTO-5) Transferring one action to the Eastern District of Louisiana for consolidation with MDL 2047. by Clerk, MDL Panel (Reference: 09md2047)(dno, ) (Entered: 09/22/2009) |
| 9/16/2009 | 242 | REQUEST for International Judicial Assistance (Letter Rogatory) addressed to the appropriate Judicial Authority of Taiwan re 215 MOTION for Issuance of Letters Rogatory. Signed by Judge Eldon E. Fallon.(Reference: 09-4119)(dno, ) (Entered: 09/17/2009) |
| 9/18/2009 | 248 | PRETRIAL ORDER NO. 2A regarding transfer of records in these proceedings. Signed by Judge Eldon E. Fallon on 9/17/09.(Reference: All Cases)(dno, ) (Entered: 09/18/2009) |
| 9/18/2009 | 259 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 9/18/2009. The focus of the status conference was the recent inspections conducted by Crawford pursuant to the Threshold Inspection Program. (Reference: All Cases)(dno, ) (Entered: 09/22/2009) |
| 9/21/2009 | 249 | RESPONSE/MEMORANDUM in Opposition re 208 MOTION to Protect Class Members and Fairly Conduct the Action *filed by Homebuilders Steering Committee* . (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit B-D)(Reference: 2:09-md-02047)(Sivyer, Neal) Modified on 9/22/2009 (dno, ). (Entered: 09/21/2009) |
| 9/21/2009 | 251 | EX PARTE/CONSENT MOTION appointment of special process server by Plaintiff Christopher Whitfield. (Attachments: # 1 Exhibit Letter re: foreign process service, # 2 Proposed Order)(Reference: 2:09-cv-04324)(Mullins, Stephen) Modified on 9/22/2009 (dno, ). (Entered: 09/21/2009) |
| 9/21/2009 | 252 | MOTION for Protective Order *To Require Use of the Hague Evidence Convention* by Defendant Knauf Gips KG. Motion hearing set for 9/24/09 at 9:00am. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Hearing)(Reference: 09-4119)(Spaulding, Kyle) Modified on 9/22/2009 (dno, ). (Entered: 09/21/2009) |
| 9/21/2009 | 253 | RESPONSE/MEMORANDUM in Opposition filed by Defendants' Steering Committee and Homebuilders' Steering Committee re 220 MOTION to Expedite Discovery. (Reference: ALL CASES)(Miller, Kerry) Modified on 9/22/2009 (dno, ). (Entered: 09/21/2009) |
| 9/21/2009 | 254 | EXPARTE/CONSENT MOTION to Stay *(Lift Stay)* by Homebuilders' Steering Committee and Defendants' Steering Committee. (Attachments: # 1 Proposed Pleading HSC's and DSC's Motion to Compel Plaintiffs' Profile Forms and Incorporated Memorandum of Law, # 2 Exhibit A to Motion to Compel, # 3 Exhibit B to Motion to Compel, # 4 Exhibit C to Motion to Compel, # 5 Exhibit D to Motion to Compel, # 6 Proposed Order)(Reference: All Cases)(Wittmann, Phillip) Modified on 9/22/2009 (dno, ). (Entered: 09/21/2009) |
| 9/22/2009 | 260 | EXPARTE/CONSENT First MOTION to Amend/Correct 249 Response/Memorandum in Opposition to Motion, by Homebuilders Steering Committee . (Reference: 09-md-02047)(Sivyer, Neal) Modified on 4/29/2010 (gec, ). (Entered: 09/22/2009) |
| 9/22/2009 | 261 | STATUS REPORT Joint Report No. 3 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/22/2009) |
| 9/22/2009 | 263 | Response/Reply by Plaintiffs' Steering Committee to 163 Memorandum *Regarding Chapter 558, Florida Statutes* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 09-4112 through 09-4120; 09-4294 through 09-4322; All other consolidated and tag-along actions alleging construction defects in the State of Florida)(Davis, Leonard) Modified on 4/29/2010 (gec, ). (Entered: 09/22/2009) |
| 9/22/2009 | 264 | NOTICE of Appearance by Eduardo I. Rasco on behalf of Defendants La Suprema Trading, Inc. and La Suprema Enterprise, Inc. (Reference: 09-4112 & 09-5871)(Rasco, Eduardo) Modified on 9/23/2009 (dno, ). (Entered: 09/22/2009) |

| | | |
|---|---|---|
| 9/22/2009 | 269 | ORDERED that APS International, Ltd., including its designated agents, is appointed and authorized to effect service of process on the defendant, Knauf Gips, KB, in Germany as set forth. Signed by Judge Eldon E. Fallon on 9/22/09.(Reference: 09-4324)(dno, ) (Entered: 09/23/2009) |
| 9/22/2009 | 270 | ORDERED that the Homebuilders' Steering Committee's and Defense SteeringCommittee's Motion 254 to Lift Stay to permit the filing of the Homebuilders' Steering Committee's and Defense Steering Committee's Motion and Incorporated Memorandum to Compel Plaintiffs' Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 9/22/09. (Reference: All Cases)(dno, ) (Entered: 09/23/2009) |
| 9/22/2009 | 271 | ORDERED that the 257 Pretrial Order #1B issued on September 21, 2009, in the above captioned matter is hereby REVOKED and RESCINDED from the record at this time. Signed by Judge Eldon E. Fallon on 9/22/09.(Reference: All Cases)(dno, ) (Entered: 09/23/2009) |
| 9/22/2009 | 324 | MOTION to Compel Plaintiffs' profile forms by Homebuilders' Steering Committee and Defense Steering Committee. Motion Hearing set for 10/15/2009 at 9:00 AM before Judge Eldon E. Fallon after the conference set for that date and time. (Attachments: # 1Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: All Cases)(dno, ) (Entered: 10/07/2009) |
| 9/23/2009 | 267 | NOTICE of Dismissal of Case pursuant to FRCP 41(A)(1) by Plaintiff *Ashley Hughes* . (Reference: 09-3925)(Bickford, Scott) Modified on 9/24/2009 (dno, ). (Entered: 09/23/2009) |
| 9/23/2009 | 272 | ORDERED that the Homebuilders' Steering Committee's 260 Motion to supplement the record by filing affidavits is GRANTED. Signed by Judge Eldon E. Fallon on 9/22/09. (Reference: All Cases)(dno, ) (Entered: 09/23/2009) |
| 9/23/2009 | 273 | AFFIDAVIT of Tommy Lee & Cheryl Makowsky re Homebuilders Steering Committee's 249 Response to 208 MOTION to Protect Class Members and Fairly Conduct the Action. (Reference: All Cases)(dno, ) (Entered: 09/23/2009) |
| 9/23/2009 | 277 | ORDERED that the Plaintiff's 190 Motion for Entry of Preliminary Default Judgment against Taishan Gypsum Co., Ltd. is GRANTED. Signed by Clerk on 9/22/09. (Reference: 09-4115) (cc: Taishan Gypsum Co., Ltd)(dno, ) (Entered: 09/24/2009) |
| 9/24/2009 | 275 | MOTION for Issuance of Letters Rogatory for Issuance of (Corrected) Request for International Judicial Assistance to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael, Walter Niemezura and Jim Tarzy. (Attachments: # 1 Exhibit A)(Reference: 09-4117)(Levin, Arnold) Modified on 4/29/2010 (gec, ). (Entered: 09/24/2009) |
| 9/24/2009 | 276 | AMENDED COMPLAINT with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Sun Construction, LLC, Sunrise Construction & Development, LLC and Unidentified Parties filed by Plaintiffs Timothy Perry and Tracy Perry. (Attachments: # 1 Exhibit Summons, # 2 Exhibit Summons, # 3 Exhibit Summons, # 4 Exhibit Summons)(Reference: 09cv5500)(McMullan, David) Modified on 9/25/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 09/24/2009) |
| 9/24/2009 | 278 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 9/24/2009 re 208 MOTION to Protect Class Members and Fairly Conduct the Action filed by the PSC and 220 MOTION to Expedite *Discovery* filed by the PSC. After argument the 208 MOTION to Protect Class Members and Fairly Conduct the Action was DENIED with the right to refile and the 220 MOTION to Expedite *Discovery* was GRANTED. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 09/24/2009) |
| 9/24/2009 | 280 | ORDER re the 275 Motion for Issuance of Letters Rogatory as to service of process on defendant Rothchilt International Ltd. Signed by Judge Eldon E. Fallon. (Reference: 09-4117)(dno, ) (Entered: 09/25/2009) |

| | | |
|---|---|---|
| 9/24/2009 | 281 | PRETRIAL ORDER #14 - ORDERED that Profile Form is to be distributed to the appropriate defendants upon becoming a party to the MDL and returned within 15 days to Defendants' Liaison Counsel, Kerry Miller, either electronically to kmiller@frilot.com, or in hard copy to Kerry J. Miller, Defendants' Liaison Counsel, Frilot L.L.C., 1100 Poydras St., Suite 3700, New Orleans, LA 70163. Signed by Judge Eldon E. Fallon on 9/24/09. (Attachments: # 1 Profile Forms)(Reference: All Cases)(dno, ) (Entered: 09/25/2009) |
| 9/24/2009 | 286 | CONDITIONAL TRANSFER ORDER (CTO-6) from MDL Panel transferring six cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: 09md2047)(dno) (Entered: 09/25/2009) |
| 9/24/2009 | 290 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference was held on 9/24/2009. The next Monthly Status Conference is set for 10/15/2009 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 09/28/2009) |
| 9/25/2009 | 282 | NOTICE of Change of Address by Stephen W. Mullins on behalf of Plaintiffs. (Reference: 2:09-cv-04324, 09-4292)(Mullins, Stephen) Modified on 9/28/2009 (dno, ). (Entered: 09/25/2009) |
| 9/25/2009 | 283 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Emergency Motion to Lift Stay and to Permit Motion to Protect Class Members and Fairly Conduct the Action* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/28/2009 (dno, ). (Entered: 09/25/2009) |
| 9/25/2009 | 284 | ORDERED that the edited draft of the pretrial order regarding confidentiality is entered into the record. FURTHER ORDERED that counsel are to consider the Court's edits and submit to the Court a final proposed pretrial order regarding confidentiality. Signed by Judge Eldon E. Fallon on 9/24/09. (Attachments: # 1 edited pretrial order)(Reference: All Cases)(dno, ) (Entered: 09/25/2009) |
| 9/25/2009 | 285 | ORDERED that the edited draft of the proposed pretrial order regarding privileged information and work product is entered into the record. FURTHER ORDERED that counsel are to consider the Court's edits and submit to the Court a final proposed pretrial order regarding privileged information and work product. Signed by Judge Eldon E. Fallon on 9/24/09. (Attachments: # 1 edited drafts)(Reference: All Cases)(dno, ) (Entered: 09/25/2009) |
| 9/25/2009 | 288 | PRETRIAL ORDER #16 regarding the flow of discovery material, facilitation of the prompt resolution of disputes over confidentiality, protection of material entitled to be kept confidential, and ensuring that protection is afforded only to material entitled to such treatment, pursuant to the Court's authority under Fed. R. Civ. P. 26(c), and with the consent of the parties. Signed by Judge Eldon E. Fallon on 9/25/09. (Attachments: # 1 Exhibit A)(Reference: All Cases)(dno, ) (Entered: 09/28/2009) |
| 9/25/2009 | 298 | ORDER re CTO-6 286 - C.A. 09-6508, General Fidelity Insurance Co. v. Katherine L. Foster, et al (SDFL C.A. 9:09-80743), Reinstating Stay of Transfer to the EDLA due to opposition to transfer being filed. Signed by Clerk, MDL Panel(Reference: 06-6508)(dno, ) (Entered: 09/30/2009) |
| 9/25/2009 | 301 | CONDITIONAL TRANSFER ORDER (CTO-7) transferring 31 to the Eastern District of Louisiana for consolidation with MDL 2047. by Clerk, MDL Panel (Reference: 09md2047)(dno, ) (Entered: 09/30/2009) |
| 9/28/2009 | 287 | EX PARTE/CONSENT MOTION to Correct Order Appointing Special Process Server by Plaintiff Christopher Whitfield. (Attachments: # 1 Proposed Order)(Reference: 2:09-cv-02324)(Mullins, Stephen) Modified on 9/29/2009 (dno, ). (Entered: 09/28/2009) |
| 9/28/2009 | 289 | PRETRIAL ORDER #15 - This Order shall govern the treatment of all privileged or work product materials in MDL 2047. This Order applies equally to all parties, who for the purposes below shall be designated as either the "Producing Party" or the "Receiving Party." Signed by Judge Eldon E. Fallon on 9/25/09. (Reference: All Cases)(dno, ) (Entered: 09/28/2009) |

| | | |
|---|---|---|
| 9/28/2009 | 291 | ORDERED that the Plaintiffs' Steering Committee's 283 Motion for Leave to File Reply Brief in Support of Emergency Motion to Lift Stay and to Permit Motion to Protect Class Members and Fairly Conduct the Action is DENIED as moot. Signed by Judge Eldon E. Fallon on 9/28/09. (Reference: All Cases)(dno, ) (Entered: 09/28/2009) |
| 9/28/2009 | 295 | MOTION to Dismiss *or Alternatively*, MOTION to Strike *Plaintiffs' Tort Claims for Economic Damages* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: All Cases)(Backman, Jeffrey) Modified on 9/29/2009 (dno, ). (Entered: 09/28/2009) |
| 9/28/2009 | 297 | ORDER granting 287 Motion to correct order appointing special process server. Signed by Judge Eldon E. Fallon on 9/28/09. (Reference: 09-4324)(dno, ) (Entered: 09/29/2009) |
| 9/29/2009 | 296 | Correction of Docket Entry by Clerk re 294 Memorandum - Document 294 was incorrectly filed as a separate document instead of an attachment to document 293. Corrective action to attach to document 293 was not done because the Motion to Compel was marked deficient. When refiling, attach memo in support and notice of hearing to the motion and file as one document with attachments. No further action is needed. (Reference: 09md2047)(dno, ) (Entered: 09/29/2009) |
| 9/29/2009 | 300 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 9/29/2009. The Court discussed proposed trial dates with the parties for the first three bellwether trials. The dates are: January 11, 2010, February 22, 2010, and March 15, 2010. The parties reported that a meeting took place last Friday to discuss exchange of documents and some method for conducting Rule 30(b)(6) depositions. Rule 30(b)(6) notices will be forthcoming. Objectors will have the opportunity to object. The Court will resolve any disputes in an expedited fashion. (Reference: All Cases)(dno, ) (Entered: 09/30/2009) |
| 9/30/2009 | 302 | NOTICE by Defendant STATE FARM FIRE & CASUALTY COMPANY OF FILING OF LIST OF PARTIES AND STATE COURT PLEADINGS IN ACCORDANCE WITH 28 U.S.C. Section 1447 (B). (Attachments: # 1 Exhibit A State Court Pleadings)(Reference: 09-6356)(Morrison, Emily) (Entered: 09/30/2009) |
| 9/30/2009 | 303 | IT IS ORDERED that the 10/15/09, hearing date for the Chapter 558 and economic loss rule motions, set by the Court in its Minute Entry of 9/24/09 290 , is CONTINUED to the date of the November monthly status conference. The date of the November monthly status conference will be set at the October monthly status conference. The 10/15/09, hearing date for defendant Knauf Gips KG's initial Motion for Protective Order 252 remains unchanged. Knauf Gips KG has notified the Court of its intention to follow its Motion for Protective Order with a motion to dismiss on personal jurisdiction grounds 187 . The Court adopted Knauf Gips KG's proposed briefing schedule in its Order 9/10/09 216 . However, it has come to the Court's attention that this briefing schedule would require that the hearing date be scheduled well into January 2010, after the commencement of the first bellwether trial. Accordingly, the parties are directed to discuss this matter with Court at the October monthly status conference. Signed by Judge Eldon E. Fallon on 9/29/09.(Reference: All Cases)(dno, ) (Entered: 09/30/2009) |
| 9/30/2009 | 304 | MOTION for Joinder *in Distributors' Rule 12(b)(6) Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Tort Claims for Economic Damages* by Defendants Knauf Plasterboard Tianjin Co. Ltd., Knauf Plasterboard Wuhu Co., Ltd. Knauf Gips KG. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4117 & 09-4119)(Miller, Kerry) Modified on 10/1/2009 (dno, ). (Entered: 09/30/2009) |
| 10/2/2009 | 305 | TRANSCRIPT of Status Conference held on September 24, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/31/2009. (Reference: ALL CASES)(clu, ) (Entered: 10/02/2009) |

| | | |
|---|---|---|
| 10/2/2009 | 306 | MOTION for Protective Order *and Incorporated Memorandum in support* by Defendants La Suprema enterprise, Inc. and La Suprema Trading, Inc. (Reference: 09-4112, 09-4113, 09-4657, 09-5869, 09-5871, 09-5872, 09-6532, 09-6533, 09-6534, 09-6538, 09-6545, 09-6546 & 09-6547)(Rasco, Eduardo) Modified on 10/5/2009 (dno, ). (Entered: 10/02/2009) |
| 10/2/2009 | 309 | NOTICE of Appearance by Eduardo I. Rasco on behalf of Defendants La Suprema Enterprise, Inc. and La Suprema Trading, Inc. (Reference: 09-22570, 09-61362, 09-61363, 09-61365, 09-81259, 09-81260, 09-81261)(Rasco, Eduardo) Modified on 10/5/2009 (dno, ). (Entered: 10/02/2009) |
| 10/2/2009 | 310 | NOTICE of Appearance by Judy Y. Barrasso on behalf of Defendant Liberty Mutual Fire Insurance Company. (Reference: 09-6073)(Barrasso, Judy) Modified on 10/5/2009 (dno, ). (Entered: 10/02/2009) |
| 10/2/2009 | 311 | NOTICE of Appearance by Catherine Fornias Giarrusso on behalf of Defendant Liberty Mutual Fire Insurance Company. (Reference: 09-6073)(Giarrusso, Catherine) Modified on 10/5/2009 (dno, ). (Entered: 10/02/2009) |
| 10/2/2009 | 312 | NOTICE of Appearance by H. Minor Pipes, III on behalf of Defendant Liberty Mutual Fire Insurance Company. (Reference: 09-6073)(Pipes, H.) Modified on 10/5/2009 (dno, ). (Entered: 10/02/2009) |
| 10/5/2009 | 316 | ORDERED that a hearing WITH ORAL ARGUMENT on La Suprema's 306 MOTION for Protective Order is SCHEDULED for tomorrow, 10/6/2009 at 2:00 PM before Judge Eldon E. Fallon. FURTHER ORDERED that responses to the motion are due to the Court at the end of the day today, 10/5/09. Signed by Judge Eldon E. Fallon on 10/5/09.(Reference: All Cases)(dno, ) (Entered: 10/05/2009) |
| 10/5/2009 | 317 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 324 Defendants' Motion to Compel Plaintiffs' Profile Forms. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/6/2009 (dno, ). (Entered: 10/05/2009) |
| 10/5/2009 | 318 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Steering Committee re 252 MOTION for Protective Order *To Require Use of the Hague Evidence Convention* . (Attachments: # 1 Exhibits A & B)(Reference: 09-4119)(Davis, Leonard) Modified on 10/6/2009 (dno, ). (Entered: 10/05/2009) |
| 10/5/2009 | 319 | RESPONSE/MEMORANDUM in Opposition filed by Homebuilders' Steering Committee re 252 MOTION for Protective Order *To Require Use of the Hague Evidence Convention* . (Attachments: # 1 Exhibit A -- Part 1, # 2 Exhibit A -- Part 2, # 3 Exhibit B, # 4Exhibit C)(Reference: All Cases)(Wittmann, Phillip) Modified on 10/6/2009 (dno, ). (Entered: 10/05/2009) |
| 10/5/2009 | 320 | ORDERED that the hearing on the 306 MOTION for Protective Order is CONTINUED until 10/6/2009 at 4:00 PM. FURTHER ORDERED that counsel are to participate by telephone, not in person. The Court will initiate the necessary conference call. The Court has also been informed of a dispute between La Suprema and Plaintiffs regarding Pretrial Order No. 14. Accordingly, IT IS ORDERED that the parties are to address this dispute following the hearing on La Suprema's Motion for Protective Order. Signed by Judge Eldon E. Fallon on 10/5/09.(Reference: All Cases)(dno, ) (Entered: 10/05/2009) |
| 10/5/2009 | 321 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 306 MOTION for Protective Order and Incorporated Memorandum in support. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/6/2009 (dno, ). (Entered: 10/05/2009) |
| 10/6/2009 | 322 | NOTICE of Appearance by John W. Joyce on behalf of Defendant Liberty Mutual Fire Insurance Company. (Reference: 09-6073)(Joyce, John) Modified on 10/7/2009 (dno, ). (Entered: 10/06/2009) |
| 10/6/2009 | 323 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A special Motion Hearing was held by telephone on 10/6/2009 re 306 MOTION for Protective Order and Incorporated Memorandum in support filed by La Suprema. ORDERED that the motion is GRANTED IN PART and DENIED IN PART as set forth in document. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 10/07/2009) |

| | | |
|---|---|---|
| 10/6/2009 | 331 | TRANSFER ORDER from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel(Reference: 09md2047)(dno, ) (Entered: 10/13/2009) |
| 10/8/2009 | 325 | ORDERED that a hearing WITH ORAL ARGUMENT is SCHEDULED for 10/15/2009 at 9:00 AM, to address the parties' disputes as to the proposed pretrial order concerning preservation of documents and data, specifically ESI. Signed by Judge Eldon E. Fallon on 10/7/09.(Reference: All Cases)(dno, ) (Entered: 10/08/2009) |
| 10/8/2009 | 326 | NOTICE to Take Deposition of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/9/2009 (dno, ). (Entered: 10/08/2009) |
| 10/8/2009 | 327 | ANSWER to Complaint *for Breach of Contract, Warranty and for Damages* by Defendant ASI Lloyds.(Reference: 09-6072)(Foote, Jason) Modified on 10/9/2009 (dno, ). (Entered: 10/08/2009) |
| 10/8/2009 | 332 | CONDITIONAL TRANSFER ORDER (CTO-8) transferring 18 cases to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel(Reference: 09md2047)(dno, ) (Entered: 10/13/2009) |
| 10/9/2009 | 328 | Re-NOTICE to Take Deposition of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/13/2009 (dno, ). (Entered: 10/09/2009) |
| 10/9/2009 | 335 | ORDER re 190 MOTION for Default Judgment as to Taishan Gypsum Co., Ltd - the deadline for the Mitchell Company to file its motion for confirmation of the default judgment is CONTINUED without date, to be reset upon the request of the Mitchell Company. Signed by Judge Eldon E. Fallon on 10/8/09.(Reference: 09-4115)(dno, ) (Entered: 10/13/2009) |
| 10/9/2009 | 337 | PRETRIAL ORDER No. 1(B) regarding preservation of physical evidence. Signed by Judge Eldon E. Fallon on 10/9/09.(Reference: All Cases)(dno, ) (Entered: 10/13/2009) |
| 10/12/2009 | 329 | NOTICE of Appearance by Daniel J. Caruso on behalf of Defendant HBW Insurance Services, LLC. (Reference: 09-6072)(Caruso, Daniel) Modified on 10/13/2009 (dno, ). (Entered: 10/12/2009) |
| 10/12/2009 | 330 | EXPARTE/CONSENT MOTION for Leave to File *Reply In Support of Motion of Knauf Gips KG For Protective Order To Require Use of Hague Evidence Convention* by Defendant Knauf Gips KG. (Attachments: # 1 Proposed Pleading, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Reference: 09-4119)(Spaulding, Kyle) Modified on 10/13/2009 (dno, ). (Entered: 10/12/2009) |
| 10/13/2009 | 333 | ORDER granting 330 Knauf Gips KG's Motion for Leave to File a reply in support of motion for protective order. Signed by Judge Eldon E. Fallon on 10/13/09. (Reference: 09-4119)(dno, ) (Entered: 10/13/2009) |
| 10/13/2009 | 334 | REPLY MEMORANDUM in Support filed by Defendant Knauf Gips KG re 252 MOTION for Protective Order *To Require Use of the Hague Evidence Convention* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-4119)(dno, ) (Entered: 10/13/2009) |
| 10/13/2009 | 336 | PRETRIAL ORDER # 14(A) - ORDERED that the attached Revised Exporter, Importer, or Broker Defendant Profile Form and accompanying Exhibit A are substituted for the original Profile Form and Exhibit attached to Pretrial Order No. 14. Signed by Judge Eldon E. Fallon on 10/9/09. (Attachments: # 1 Profile Forms)(Reference: All Cases)(dno, ) (Entered: 10/13/2009) |
| 10/13/2009 | 338 | EX PARTE/CONSENT MOTION for Extension of Time Within Which to Complete Service of Process by Plaintiff Christopher Whitfield. (Attachments: # 1 Proposed Order)(Reference: 2:09-cv-04234)(Mullins, Stephen) Modified on 10/14/2009 (dno, ). (Entered: 10/13/2009) |

| | | |
|---|---|---|
| 10/13/2009 | 339 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum of Law in Further Support of Motion to Compel Plaintiffs' Profile Forms* by Homebuilders' Steering Committee and Defense Steering Committee. (Attachments: # 1 Proposed Pleading, # 2Exhibit 1, part 1 # 3 Exhibit 1, part 2, # 4 Exhibit 1, part 3, # 5 Exhibit 1, part 4, # 6 Proposed Order)(Reference: All Cases)(Wittmann, Phillip) Modified on 10/14/2009 (dno, ). (Entered: 10/13/2009) |
| 10/13/2009 | 340 | EXPARTE/CONSENT Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/14/2009 (dno, ). (Entered: 10/13/2009) |
| 10/13/2009 | 341 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 448 DEFICIENT MOTION for Partial Summary Judgment *Regarding Good Faith Sellers Under Louisiana Law Filed by Defendant Interior Exterior* . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Declaration of Stephen J. Herman)(Reference: ALL CASES)(Herman, Stephen) Modified on 10/14/2009 (dno, ). (Entered: 10/13/2009) |
| 10/13/2009 | 343 | EX PARTE/CONSENT MOTION to Withdraw Amanda R. Slevinski as Attorney as to Plaintiffs Deborah Debenedictis, Frank Debenedictis, Amanda L. Calloway, Frederic Calloway, Lula D. Daniels, Carson L. Fluharty, Charlene F. Fluharty, Susan Posey, Robert Morris, Cecilia Torres, Marcelo Torres-Lutz. (Attachments: # 1 Exhibit A - Declaration of Amanda R. Slevinski, # 2 Exhibit B - PTO 8, # 3 Proposed Order)(Reference: 2:09cv4658, 2:09cv6529, 2:09cv6530, 2:09cv6531)(Cash, William) Modified on 10/15/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 10/13/2009) |
| 10/13/2009 | 344 | NOTICE to Take Deposition of Lennar Corporation and Lennar Homes, LLC f/k/a Lennar Homes, Inc. by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/13/2009) |
| 10/13/2009 | 368 | Minute Entry for proceedings held before Judge Eldon E. Fallon: AStatus Conference was held on 10/13/2009. (Reference: All Cases)(dno, ) (Entered: 10/21/2009) |
| 10/14/2009 | 345 | STATUS REPORT Joint Report No. 4 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Appendix Agenda for October 15, 2009 Status Conference)(Reference: 09-2047)(Miller, Kerry) (Entered: 10/14/2009) |
| 10/14/2009 | 346 | Response/Reply by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez*In Opposition to the Motion to Disqualify Counsel for Plaintiffs* (Reference: 09-6686)(Levin, Arnold) (Entered: 10/14/2009) |
| 10/14/2009 | 347 | NOTICE of Appearance by Eduardo I. Rasco on behalf of Defendants La Suprema Trading, Inc. and La Suprema Enterprise, Inc. (Reference: 09-6737)(Rasco, Eduardo) Modified on 10/15/2009 (dno, ). (Entered: 10/14/2009) |
| 10/15/2009 | 349 | EXPARTE/CONSENT MOTION to Withdraw Calvin Fayard, Jr., D. Blayne Honeycutt, Wanda J. Edwards as Attorney and Incorporated Memorandum by Plaintiffs Catherine Moreau, Patrick Moreau, Daniel D'Amico, Michelle D'Amico, . (Attachments: # 1 Proposed Order)(Reference: 09-4368, 09-4367)(Fayard, Calvin) Modified on 4/29/2010 (gec, ). (Entered: 10/15/2009) |
| 10/15/2009 | 350 | ORDER granting the Homebuilders' Steering Committee and Defense Steering Committee's 339 Motion for Leave to File their reply memo in further support of their motion to compel plaintiffs' profile forms. Signed by Judge Eldon E. Fallon on 10/13/09. (Reference: All Cases)(dno, ) (Entered: 10/15/2009) |
| 10/15/2009 | 351 | REPLY MEMORANDUM in Further Support of 324 MOTION to Compel Plaintiffs' Profile Forms filed by the Homebuilders' Steering Committee and Defense Steering Committee. (Attachments: # 1 Exhibit Part 1, # 2 Exhibit Part 2, # 3 Exhibit Part 3, # 4 Exhibit Part 4)(Reference: All Cases)(dno, ) (Entered: 10/15/2009) |
| 10/15/2009 | 358 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference was held on 10/15/2009. The next Monthly Status Conference is set for 11/19/2009 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox) (Reference: All Cases)(dno, ) (Entered: 10/16/2009) |

| | | |
|---|---|---|
| 10/15/2009 | 359 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/15/2009 re 252 MOTION for Protective Order *To Require Use of the Hague Evidence Convention* and the 324 MOTION to Compel. Motion for protective DENIED. Motion to compel GRANTED IN PART AND DENIED IN PART. ORDERED that the existing preservation protocol in Pretrial Order No.1, paragraph 14 remains the effective protocol. IT IS FURTHER ORDERED that this preservation protocol also applies to the production of documents. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 10/16/2009) |
| 10/16/2009 | 356 | RE-NOTICE by Plaintiffs Steering Committee of oral and videotaped deposition of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. (Reference: 09-2047)(Davis, Leonard) Modified on 10/19/2009 (dno, ). (Entered: 10/16/2009) |
| 10/16/2009 | 369 | ORDER granting 349 Motion to Withdraw Calvin C. Fayard, Jr., D. Blayne Honeycutt and Wanda J. Edwards as counsel for plaintiffs. Signed by Judge Eldon E. Fallon on 10/16/09. (Reference: 09-4368, 09-4367)(dno, ) (Entered: 10/21/2009) |
| 10/16/2009 | 372 | CONDITIONAL TRANSFER ORDER (CTO-9) transferring 12 case to the Eastern District of Louisiana to become part of MDL 2047. Signed by Clerk, MDL Panel (Reference: 09md2047)(dno, ) (Entered: 10/21/2009) |
| 10/17/2009 | 360 | RESPONSE/MEMORANDUM in Opposition filed by defendant Mayeaux Construction, Inc. re 448 MOTION for Partial Summary Judgment. (Reference: 09-5828)(Schilling, Steven) Modified on 10/19/2009 (dno, ). (Entered: 10/17/2009) |
| 10/19/2009 | 364 | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply to Distributor Defendants' Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Claims for Economic Damages by The Homebuilders' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Wittmann, Phillip) Modified on 10/21/2009 (dno, ). (Entered: 10/19/2009) |
| 10/19/2009 | 365 | EX PARTE/CONSENT MOTION Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance with the Hague Convention by Plaintiffs David Gross, Cheryl Gross, Louis Velez. (Attachments: # 1Memorandum in Support # 2 Proposed Order) (Reference: 09-6690)(Davis, Leonard) Modified on 10/21/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 10/19/2009) |
| 10/19/2009 | 366 | AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez.(Reference: 09-06690)(Davis, Leonard) Modified on 4/29/2010 (gec, ). (Entered: 10/19/2009) |
| 10/19/2009 | 370 | ORDER - Pursuant to the Court's Order of 9/9/09, a briefing schedule was established for motions filed in MDL 2047 involving Chapter 558 of the Florida Statutes and the economic loss rule (Rec. Doc. No. 216). The briefing schedule requires that oppositions in response to these motions are to be submitted to the Court on 10/20/09. IT IS ORDERED that the Court adopts the extended briefing schedule for the PSC and HSC as established in the foregoing agreements. Signed by Judge Eldon E. Fallon on 10/19/09.(Reference: All Cases)(dno, ) (Entered: 10/21/2009) |
| 10/20/2009 | 371 | ORDERED granting the Homebuilders' Steering Committee's 364 Motion for Extension of Time through and including 10/22/09, to File Response to the Distributor Defendants' motion to dismiss. Signed by Judge Eldon E. Fallon on 10/20/09. (Reference: All Cases)(dno, ) (Entered: 10/21/2009) |
| 10/21/2009 | 373 | ANSWER to Complaint with Jury Demand by Defendants Christopher Cadis and C&C Homebuilders, Inc.(Reference: 09-6073)(Hidalgo, William) Modified on 10/22/2009 (dno, ). (Entered: 10/21/2009) |
| 10/21/2009 | 374 | RESPONSE to Motion filed by Plaintiffs Steering Committee re 304 MOTION for Joinder in Distributors' Rule 12(b)(6) Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Tort Claims for Economic Damages . (Reference: 2047)(Davis, Leonard) Modified on 10/22/2009 (dno, ). (Entered: 10/21/2009) |
| 10/21/2009 | 375 | NOTICE of Appearance by Vanessa M Serrano on behalf of Defendant Centerline Homes, Inc. (Reference: 09-6752)(Serrano, Vanessa) Modified on 10/22/2009 (dno, ). (Entered: 10/21/2009) |

| | | |
|---|---|---|
| 10/21/2009 | 376 | Response by Plaintiffs Steering Committee *In Opposition to Memorandum of Homebuilders' Steering Committee in spport of motion to abate pursuant to Florida Chapter 558.* (Attachments: # 1 Exhibit A1, # 2 Exhibit A2, # 3 Exhibit A3, # 4 Exhibit A4, # 5 Exhibit A5, # 6 Exhibit A6, # 7 Exhibit A7, # 8 Exhibit A8, # 9 Exhibit A9, # 10 Exhibit A10, # 11 Exhibit A11, # 12 Exhibit A12, # 13 Exhibit A13, # 14 Exhibit A14, # 15 Exhibit A15)(Reference: 02047)(Davis, Leonard) Modified on 10/22/2009 (dno, ). (Entered: 10/21/2009) |
| 10/21/2009 | 378 | ORDER granting 365 Motion designating and authorizing APS International, Ltd. to effect service of Process on the International Defendants as listed. Signed by Judge Eldon E. Fallon on 10/21/09. (Reference: 09-6690)(dno, ) (Entered: 10/22/2009) |
| 10/21/2009 | 379 | ORDER granting 340 Plaintiffs Steering Committee's Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m). Signed by Judge Eldon E. Fallon on 10/21/09. (Reference: All Cases)(dno, ) (Entered: 10/22/2009) |
| 10/21/2009 | 380 | ORDER granting 338 Motion that Plaintiffs be, and they are hereby granted an additional 120 days from the date of this Order within which to complete service of process. Signed by Judge Eldon E. Fallon on 10/21/09. (Reference: 09-4324)(dno, ) (Entered: 10/22/2009) |
| 10/22/2009 | 381 | RESPONSE/MEMORANDUM in Opposition filed by Homebuilders' Steering Committee re 295 MOTION to Dismiss or Alternatively MOTION to Strike Plaintiffs' Tort Claims for Economic Damages. (Reference: All Florida Cases)(Wittmann, Phillip) Modified on 10/23/2009 (dno, ). (Entered: 10/22/2009) |
| 10/23/2009 | 382 | EXPARTE/CONSENT MOTION for Leave to File *Tudela's Classic Homes Motion to Dismiss for Lack of Subject Matter Jurisdiction* by Defendant Tudela's Classic Homes, LLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Memo in Support, # 4 Affidavit, # 5 Proposed Request for Oral Argument, # 6 Notice of Hearing)(Reference: 09-4378)(Langlois, Wade) Modified on 10/26/2009 (dno, ). (Entered: 10/23/2009) |
| 10/23/2009 | 383 | Amended NOTICE by Plaintiffs *of Oral and Videotaped Deposition of Lennar Coporation* . (Reference: 09md2047)(Davis, Leonard) Modified on 10/26/2009 (dno, ). (Entered: 10/23/2009) |
| 10/23/2009 | 384 | EX PARTE/CONSENT MOTION for Leave to File MOTION to Dismiss for Lack of Jurisdiction by Defendant Nautilus Insurance Company. (Attachments: # 1 Proposed Pleading Motion to Dismiss, # 2 Memorandum in Support, # 3 Proposed Request for Oral Argument, # 4 Proposed Order, # 5 Notice of Hearing, # 6 Proposed Order Leave to File Motion)(Reference: 09-cv-04378)(Hebbler, George) Modified on 10/26/2009 (dno, ). (Entered: 10/23/2009) |
| 10/28/2009 | 390 | NOTICE of Voluntary Dismissal Without prejudice as to All Defendants by Plaintiff Carolyn Buckles. (Reference: 09-3928)(Centola, Lawrence) Modified on 10/29/2009 (dno, ). (Entered: 10/28/2009) |
| 10/28/2009 | 391 | NOTICE of Voluntary Dismissal Without prejudice as to Defendants by Plaintiff Arif Shakoor . (Attachments: # 1 Proposed Order)(Reference: 09-cv-04307)(Overholtz, Neil) Modified on 10/29/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 10/28/2009) |
| 10/29/2009 | 392 | ORDER granting 343 Motion for Amanda R. Slevinski to Withdraw as Attorney for plaintiffs. Signed by Judge Eldon E. Fallon on 10/26/09. (Reference: 09-4658, 09-6531, 09-6530 & 09-6529)(dno, ) (Entered: 10/29/2009) |
| 10/29/2009 | 400 | CONDITIONAL TRANSFER ORDER (CTO-10) from MDL Panel transferring seven cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: 09md2047)(dno, ) (Entered: 11/02/2009) |
| 10/30/2009 | 396 | EX PARTE/CONSENT MOTION to Amend/Correct *Class Action Complaint by Interlineation* by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway . (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3Proposed Pleading(Reference: 09-6687)(Longer, Fred) Modified on 11/2/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 10/30/2009) |
| 11/2/2009 | 397 | First AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs Larry Campanelli, Karen Campanelli .(Reference: 09-cv-06507)(Chaikin, Jordan) Modified on 4/29/2010 (gec, ). (Entered: 11/02/2009) |

| | | |
|---|---|---|
| 11/2/2009 | 398 | First AMENDED COMPLAINT with Jury Demand against all defendants filed by Plaintiffs Ralph J. Schatzle, Judith Schatzle.(Reference: 09-cv-04656)(Chaikin, Jordan) Modified on 4/29/2010 (gec, ). (Entered: 11/02/2009) |
| 11/2/2009 | 399 | NOTICE of Appearance by Steven K. Schilling on behalf of Defendant Mayeaux Construction, Inc. (Reference: 09-5828)(Schilling, Steven) (Entered: 11/02/2009) |
| 11/2/2009 | 401 | PRETRIAL ORDER #17 recognizing and confirming Knauf Plasterboard (Tianjin) Co., Ltd. agreement to accept service of PSC's omnibus class action complaint. The Court will conduct a telephonic conference in which the Court will speak to the issues germane to this Order on November 4, 2009 at 11:00 a.m. CST. Signed by Judge Eldon E. Fallon on 11/2/09. (Attachment(s): # 1 Chart) (Reference: All Cases) (dno, ) (Entered: 11/02/2009) |
| 11/3/2009 | 402 | TRANSCRIPT of Monthly Status Conference held on October 15, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/1/2010. (Reference: ALL CASES)(clu, ) (Entered: 11/03/2009) |
| 11/4/2009 | 403 | NOTICE of Appearance by Mindi Lin Schulze on behalf of Defendants Venture Supply, Inc. and The Porter-Blain Corp. (Reference: 09-6686)(Schulze, Mindi) (Entered: 11/04/2009) |
| 11/4/2009 | 404 | ORDER & REASONS that Knauf Gips KG's 252 Motion for Protective Order to Require Use of the Hague Evidence Convention is DENIED. Signed by Judge Eldon E. Fallon on 10/27/09. (Reference: 09-4119)(dno, ) (Entered: 11/04/2009) |
| 11/4/2009 | 405 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 11/4/2009. The Court discussed Pretrial Order No. 17 401 regarding Knauf Plasterboard (Tianjin) Co., Ltd's agreement to accept service of the PSC's omnibus class action complaint. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 11/04/2009) |
| 11/4/2009 | 406 | REPLY to Response to Motion filed by Homebuilders' Steering Committee re 293 DEFICIENT MOTION to Compel Compliance with Chapter 558 Florida Statutes HSC Reply to PSC Response in Oppostition to Memorandum of Law In Support of Motion to Abate and Compel Compliance with Chapter 558 FS. (Reference: 09-4112 through 09-4120 09-4294 through 09-4322)(Sivyer, Neal) Modified on 11/5/2009 (dno, ). (Entered: 11/04/2009) |
| 11/4/2009 | 407 | NOTICE to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/04/2009) |
| 11/4/2009 | 408 | EX PARTE/CONSENT MOTION to Lift Stay to File a Motion to Dismiss by Defendant HBW Insurance Services. (Attachments: # 1 Memorandum in Support of Motion to Lift Stay, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Memorandum in Support of Motion to Dismiss, # 5 Affidavit of Alison Short, # 6 Notice of Hearing)(Reference: 09-6072)(Kern, Jay) Modified on 11/5/2009 (dno, ). (Entered: 11/04/2009) |
| 11/4/2009 | 409 | EX PARTE/CONSENT MOTION for leave to file a REPLY to Response to Motion filed by Interior Exterior Building Supply, L.P. re 292 DEFICIENT MOTION for Partial Summary Judgment. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: all)(Duplantier, Richard) Modified on 11/5/2009 (dno, ). (Entered: 11/04/2009) |
| 11/4/2009 | 410 | EX PARTE/CONSENT MOTION for leave to file REPLY to Response to Motion re 295 MOTION to Dismiss *or Alternatively* MOTION to Strike *Plaintiffs' Tort Claims for Economic Damages* filed by the Distributor Defendants. (Attachments: # 1 Exhibit Reply Memo, # 2 Exhibit Exhibit A to Reply Memo, # 3 Proposed Order)(Reference: all)(Duplantier, Richard) Modified on 11/5/2009 (dno, ). Modified on 11/9/2009 (dno, ). (Entered: 11/04/2009) |
| 11/5/2009 | 411 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit Under Seal* by Homebuilders' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit B)(Reference: 09-4112 through 09-4120 and 09-4294 through 09-4322)(Sivyer, Neal) Modified on 11/5/2009 (dno, ). (Entered: 11/05/2009) |

| | | |
|---|---|---|
| 11/5/2009 | 412 | EXPARTE/CONSENT MOTION to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/9/2009 (dno, ). (Entered: 11/05/2009) |
| 11/5/2009 | 413 | NOTICE to Take Oral and Videotaped Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 11/9/2009 (dno, ). (Entered: 11/05/2009) |
| 11/5/2009 | 414 | PRETRIAL ORDER #18 - Court hereby appoints Phillip A. Wittmann to be the Homebuilders and Installers Liaison Counsel. The responsibilities of the Homebuilders and Installers Liaison Counsel are listed in document. Signed by Judge Eldon E. Fallon on 11/4/09.(Reference: All Cases)(dno, ) (Entered: 11/05/2009) |
| 11/5/2009 | 415 | First AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs Neil Pierson and Jan Pierson. (Attachments: # 1 Summons for Home One Homes, # 2 Summons for Interior Exterior LLC, # 3 Summons for Interior Exterior LLP, # 4 Summons for John T. Grab, III, # 5 Summons for Lisa Grab)(Reference: 09-cv-6658)(Lambert, Hugh) Modified on 11/9/2009 (dno, ). (Entered: 11/05/2009) |
| 11/9/2009 | 416 | MOTION to Compel *and Abate Compliance with Chapter 558 Florida Statutes* by The Homebuilders' Steering Committee. Motion Hearing set for 11/19/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-G, # 3Notice of Hearing)(Reference: 09-4112 through 09-4120 and 09-4294 through 09-4322 all other consolidated and tag along actions alleging construction defects in the state of Florida)(Sivyer, Neal) Modified on 11/10/2009 (dno, ). (Entered: 11/09/2009) |
| 11/9/2009 | 424 | EXPARTE/CONSENT MOTION for Leave to Supplement HBW Insurance Service's Rule 12 Motion to Dismiss with the Affidavit of Alison Short by Defendant HBW Insurance Services. (Attachments: # 1 Affidavit Alison Short, # 2 Proposed Order)(Reference: 09-6072)(Kern, Jay) Modified on 11/10/2009 (dno, ). (Entered: 11/09/2009) |
| 11/9/2009 | 425 | AMENDED COMPLAINT with Jury Demand against defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd., HLP/GAC International, Inc. and Cain Construction and Designs, LLC by Plaintiff Joseph Serio.(Reference: 09-4148)(Catlett, Laura) Modified on 11/10/2009 (dno, ). (Entered: 11/09/2009) |
| 11/9/2009 | 426 | EXPARTE/CONSENT MOTION for Leave to File a Reply to Interior/Exterior's Reply Memorandum by Defendant Mayeaux Construction, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Request for Oral Argument)(Reference: 09-5828)(Schilling, Steven) Modified on 11/10/2009 (dno, ). (Entered: 11/09/2009) |
| 11/10/2009 | 427 | EXPARTE/CONSENT Second MOTION for Issuance of Letters Rogatory to Effect Service of Process on Rothchilt Int'l Ltd. by Plaintiffs Janet Morris-Chin and Dajan Green. (Attachments: # 1 Proposed Order)(Reference: 09-4119)(Diaz, Victor) Modified on 11/12/2009 (dno, ). (Entered: 11/10/2009) |
| 11/10/2009 | 428 | EXPARTE/CONSENT MOTION for Leave to File *Motion for Summary Judgment* by Defendant Sun Construction, LLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Memorandum in Support, # 4 Statement of Contested/Uncontested Facts, # 5Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Notice of Hearing, # 10 Request for Oral Argument)(Reference: 09-5500)(Loeb, David) Modified on 11/12/2009 (dno, ). (Entered: 11/10/2009) |
| 11/11/2009 | 429 | EXPARTE/CONSENT MOTION to Withdraw Shelly A. Sanford and Alex Barlow as Attorney of Record by Plaintiffs Jason Kokoszka and Heather Kokoszka. (Attachment(s): # 1 Proposed Order)(Reference: 2:09-cv-06841-EEF-JCW)(Sanford, Shelly) Modified on 11/12/2009 (dno, ). (Entered: 11/11/2009) |

| | | |
|---|---|---|
| 11/11/2009 | 430 | MOTION to Compel *Full and Complete Discovery From All Defendants* by Plaintiffs' Steering Committee. Motion Hearing set for 11/19/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Proposed Order, # 15 Local 37.1 Certificate)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/12/2009 (dno, ). (Entered: 11/11/2009) |
| 11/11/2009 | 431 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion to Compel Full and Complete Discovery From All Defendants [Doc. 430] by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/12/2009 (dno, ). (Entered: 11/11/2009) |
| 11/11/2009 | 432 | MOTION to Compel *Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.* by Plaintiffs Steering Committee. Motion Hearing set for 11/19/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Exhibit B Part 1, # 5 Exhibit B Part 2, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Local Rule 37.1 Certificate)(Reference: ALL CASES and 09-6687)(Davis, Leonard) Modified on 11/12/2009 (dno, ). (Entered: 11/11/2009) |
| 11/11/2009 | 433 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. [Doc. 432] by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES and 09-6687)(Davis, Leonard) Modified on 11/12/2009 (dno, ). (Entered: 11/11/2009) |
| 11/12/2009 | 434 | NOTICE - Court provides notice to the parties of its intention to appoint Michael K. Rozen as special master in these proceedings. Parties may file a response to this Notice by 11/17/09. Signed by Judge Eldon E. Fallon on 11/12/09. (Attachments: # 1 Errata)(Reference: All Cases)(dno, ) (Entered: 11/12/2009) |
| 11/12/2009 | 435 | REQUEST for International Judicial Assistance 427 (Letters Rogatory), addressed to the appropriate Judicial Authority of Taiwan. Signed by Judge Eldon E. Fallon. (Reference: 09-4119)(dno, ) (Entered: 11/12/2009) |
| 11/12/2009 | 436 | MOTION to Compel *Discovery* by Defendants' Steering Committee. Motion Hearing set for 12/2/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Exhibit B, # 5 Exhibit C, # 6Exhibit D, # 7 Notice of Hearing, # 8 Local Rule 37.1 Certificate)(Reference: 09-2047)(Miller, Kerry) Modified on 11/13/2009 (dno, ). (Entered: 11/12/2009) |
| 11/12/2009 | 437 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion to Compel Discovery by Defendants' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Miller, Kerry) Modified on 11/13/2009 (dno, ). (Entered: 11/12/2009) |
| 11/12/2009 | 438 | NOTICE to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 11/13/2009 (dno, ). (Entered: 11/12/2009) |
| 11/12/2009 | 439 | EXPARTE/CONSENT MOTION to Lift Stay to File Motion to Deconsolidate from MDL *by Defendant Lowe's Home Centers, Inc.* (Attachments: # 1 Memorandum in Support of Motion to Lift Stay, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Proposed Memorandum in Support of Motion to Deconsolidate from MDL, # 5 Exhibit A to Memorandum in Support of Motion to Deconsolidate from MDL, # 6 Proposed Order on Motion to Deconsolidate from MDL, # 7 Proposed Notice of Hearing on Motion to Deconsolidate from MDL)(Reference: 2:09-5482)(Richardson, Jeffrey) Modified on 11/13/2009 (dno, ). (Entered: 11/12/2009) |
| 11/13/2009 | 442 | MOTION to Dismiss Party 09-2047 *for Failure to Comply With Court Ordered Discovery* by Defendants Steering Committee . Motion Hearing set for 12/2/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, Part 1, # 4 Exhibit B, Part 2, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Notice of Hearing)(Reference: 09-2047)(Miller, Kerry) Modified on 11/16/2009 (dno, ). (Entered: 11/13/2009) |

| | | |
|---|---|---|
| 11/13/2009 | 443 | EXPARTE/CONSENT MOTION to Expedite *Hearing on Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery* by Defendants Steering Committee. (Attachments: # 1 Notice of Hearing, # 2 Proposed Order)(Reference: 09-2047)(Miller, Kerry) Modified on 11/16/2009 (dno, ). (Entered: 11/13/2009) |
| 11/13/2009 | 450 | TRANSFER ORDER - transferring one case to the Eastern District of Louisiana to become part of MDL 2047. by MDL Panel(Reference: 09-6687)(dno, ) (Entered: 11/17/2009) |
| 11/16/2009 | 444 | AFFIDAVIT of Service by Curtis Lizenbaum (APS International, Ltd.) of Summons and Amended Class Action Complaint w/Jury Demand served on Devon International on 11/12/2009. (Reference: 09-6690)(Davis, Leonard) (Entered: 11/16/2009) |
| 11/16/2009 | 445 | ORDER granting HBW Insurance Services' 424 Motion to supplement the record by filing the Affidavit of Alison Short. Signed by Judge Eldon E. Fallon on 11/13/09. (Reference: 09-6072)(dno, ) (Entered: 11/16/2009) |
| 11/16/2009 | 446 | ORDER granting Plaintiffs' 429 Motion to Withdraw Shelly A. Sanford, Alex Barlow and the firm of Sanford Barlow as Counsel with George R. Irvine, III, and the firm of Granade & Crosby remaining as counsel for plaintiffs. Signed by Judge Eldon E. Fallon on 11/13/09. (Reference: 09-6841)(dno, ) (Entered: 11/16/2009) |
| 11/16/2009 | 447 | IT IS ORDERED that the PSC and DSC's motions to expedite hearing 431 , 433 & 437 regarding motions to compel are DENIED. Signed by Judge Eldon E. Fallon on 11/12/09. (Reference: All Cases)(dno, ) (Entered: 11/16/2009) |
| 11/16/2009 | 448 | MOTION for Partial Summary Judgment by Defendant Interior Exterior Building Supply, L.P. Motion Hearing set for 11/19/2009 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3Notice of Hearing)(Reference: 09-2047)(Hassinger, Lambert) Modified on 11/17/2009 (dno, ). (Entered: 11/16/2009) |
| 11/17/2009 | 449 | EX PARTE/CONSENT First MOTION for Leave to File *Brief Regarding Application of Alabama Economic Loss Rule* by Defendant Mazer Discount Home Center's, Inc. (Attachments: # 1 Exhibit A, # 2 Proposed order)(Reference: 2047)(Logsdon, Larry) Modified on 11/18/2009 (dno, ). (Entered: 11/17/2009) |
| 11/17/2009 | 455 | ORDERED that the Homebuilders' Steering Committee's 411 Motion for Leave to File Exhibit under seal is GRANTED. Signed by Judge Eldon E. Fallon on 11/16/09. (Reference: 09-4112 through 09-4120, 09-4294 through 09-4322)(dno, ) (Entered: 11/17/2009) |
| 11/17/2009 | 456 | ORDERED that Mayeaux Construction, Inc's 426 Motion for Leave to File a reply is GRANTED. Signed by Judge Eldon E. Fallon on 11/17/09. (Reference: 09-5828)(dno, ) (Entered: 11/17/2009) |
| 11/17/2009 | 457 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Lift Stay to File Motion to Remand* by Plaintiff Lucille Bourdon. (Attachments: # 1 Proposed Order , # 2 Motion to Lift Stay, # 3 Proposed Order to Lift Stay, # 4 Motion to Remand, # 5 Memorandum in Support, # 6 Notice of Hearing, # 7 Proposed Order for Hearing)(Reference: 09-7025)(Lea, Paul) Modified on 11/18/2009 (dno, ). (Entered: 11/17/2009) |
| 11/17/2009 | 458 | EXPARTE/CONSENT MOTION for Leave to File *to Lift Stay to File Motion to Remand* by Plaintiffs Val and Audrey Hufft. (Attachments: # 1 Proposed Order to File Leave, # 2 Motion to Lift Stay, # 3 Proposed Order to Lift Stay, # 4 Motion to Remand, # 5Memorandum in Support, # 6 Notice of Hearing, # 7 Proposed Order for Hearing)(Reference: 09-7016)(Lea, Paul) Modified on 11/18/2009 (dno, ). (Entered: 11/17/2009) |
| 11/17/2009 | 459 | STATUS REPORT Joint Report No. 5 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/18/2009 (dno, ). (Entered: 11/17/2009) |

| 11/17/2009 | 460 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Mayeaux Construction, Inc. re 448 MOTION for Partial Summary Judgment. (Attachments: # 1 Exhibit A - Mayeaux's Original Opposition to Interior/Exterior's Motion for Partial Summary Judgment, # 2 Exhibit B - Mayeaux's Reply to Interior/Exterior's Reply Memorandum)(Reference: 09-5828)(Schilling, Steven) Modified on 11/18/2009 (dno, ). (Entered: 11/17/2009) |
| --- | --- | --- |
| 11/17/2009 | 461 | EXPARTE/CONSENT MOTION for Leave to File *12 (b)(6) Motion for Dismissal* by Defendant State Farm Fire & /Casualty Company. (Attachments: # 1 Proposed Order Lift Stay, # 2 Proposed Pleading, # 3 Proposed Memo in Support, # 4 Proposed Notice of Hearing, # 5 Proposed Order Hearing 12 (b) (6) Motion to Dismiss, # 6 Proposed Request for Oral Argument, # 7 Exhibit A Part 1 Homeowners Policy, # 8 Exhibit A Part 2 Homeowners Policy)(Reference: 09-6356)(Baumgartner, Adrianne) Modified on 11/18/2009 (dno, ). (Entered: 11/17/2009) |
| 11/17/2009 | 474 | Request for Oral Argument by Defendant Mayeaux Construction, Inc. regarding 448 MOTION for Partial Summary Judgment. (Reference: All Cases)(dno, ) (Entered: 11/18/2009) |
| 11/18/2009 | 463 | ORDERED that Interior Exterior's 409 Motion for Leave to File a reply memo to Mayeaux Construction and Plaintiffs' Steering Committee's oppositions to Interior Exterior's motion for partial summary judgment is GRANTED. Signed by Judge Eldon E. Fallon on 11/17/09. (Reference: All Cases)(dno, ) (Entered: 11/18/2009) |
| 11/18/2009 | 464 | EX PARTE/CONSENT MOTION for Default Judgment as to Taishan Gypsum Co. Ltd by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. (Attachments: # 1 Memorandum in Support, (2) Declaration of Arnold Levin, # 3 Proposed Order, # 4Exhibit A, # 5 Exhibit B)(Reference: 2:09-cv-6687)(Levin, Arnold) Modified on 11/19/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 11/18/2009) |
| 11/18/2009 | 465 | REPLY MEMORANDUM in Support filed by Interior Exterior Building Supply, LP re 448 MOTION for Partial Summary Judgment. (Reference: All Cases)(dno, ) (Entered: 11/18/2009) |
| 11/18/2009 | 467 | ORDERED that the Defendants' Steering Committee's 443 MOTION to Expedite *Hearing on Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery* is GRANTED. The hearing on the 442 MOTION to Dismiss Party *for Failure to Comply With Court Ordered Discovery* will be held on a date to be set at the monthly status conference on 11/19/09. FURTHER ORDERED that responses to the motion be filed on or before 11/25/09. Signed by Judge Eldon E. Fallon on 11/17/09.(Reference: All Cases)(dno, ) (Entered: 11/18/2009) |
| 11/18/2009 | 469 | ORDERED that the Plaintiffs' 396 Motion to Amend the First amended class action complaint by interlineation is GRANTED. Signed by Judge Eldon E. Fallon. (Reference: 09-6687)(dno, ) (Entered: 11/18/2009) |
| 11/18/2009 | 470 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway.(Reference: 09-6687)(dno, ) Modified on 4/29/2010 (gec, ). (Entered: 11/18/2009) |
| 11/18/2009 | 471 | REPLY by defendant Mayeaux Construction, Inc. in response to Interior Exterior's reply memorandum re 448 MOTION for Partial Summary Judgment. (Reference: All Cases)(dno, ) (Entered: 11/18/2009) |
| 11/18/2009 | 472 | ORDERED that defendant Mayeaux Construction, Inc.'s Request 426 for oral argument in connection with Interior Exterior's 448 MOTION for Partial Summary Judgment as to the Recovery Available Against Good Faith Sellers Under Louisiana Law is GRANTED. Signed by Judge Eldon E. Fallon on 11/17/09.(Reference: All Cases)(dno, ) (Entered: 11/18/2009) |

| | | |
|---|---|---|
| 11/18/2009 | 477 | EXPARTE/CONSENT MOTION for Leave to File *Motion by State Farm to Lift Stay to Allow Filing of Motion to Sever Claims; Motion for Rule 12 (b) (6) Dismissal* by Defendant State Farm Fire & casualty Company. (Attachments: # 1 Proposed Order, # 2 Proposed Motion to Sever, # 3 Proposed Memorandum In Support Motion to Sever, # 4 Proposed Motion for Rule 12 (b) (6) Dismissal, # 5 Proposed Memorandum in Support Motion for 12 (b) (6) Dismissal, # 6 Exhibit A Part 1 Mtn to Dismiss, # 7 Exhibit A Part 2 Motion to Dismiss, # 8 Proposed Request for Oral Argument Motion to Sever, Motion to Dismiss, # 9 Proposed Notice of Hearing Motion to Sever, Motion to Dismiss)(Reference: 09-7016)(Baumgartner, Adrianne) Modified on 11/19/2009 (dno, ). (Entered: 11/19/2009) |
| 11/19/2009 | 479 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Reply Brief in Support of Its Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.* by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES and 09-6687)(Davis, Leonard) Modified on 11/19/2009 (dno, ). (Entered: 11/19/2009) |
| 11/19/2009 | 480 | EXPARTE/CONSENT MOTION for Leave to File */Lift Stay to File Motion to Sever Claims and Motion for Rule 12 (b) (6) Dismissal Re: Plaintiff Lucille Bourdon* by Defendant State Farm. (Attachments: # 1 Proposed Order, # 2 Proposed Motion to Sever , # 3Proposed Memorandum in Support of Motion to Sever, # 4 Proposed Motion for Rule 12 (b) (6) Dismissal, # 5 Proposed Memorandum in Support of Motion for Rule 12 (b) (6) Dismissal, # 6 Exhibit A Part 1, # 7 Exhibit A Part 2 , # 8 Proposed Notice of Hearing Motion to Sever Claims, Motion for Rule 12 (b) (6) Dismissal, # 9 Proposed Request for Oral Argument Motion to Sever Claims and Motion for Rule 12 (b) (6) Dismissal)(Reference: 09-7025)(Baumgartner, Adrianne) Modified on 11/19/2009 (dno, ). (Entered: 11/19/2009) |
| 11/19/2009 | 489 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference was held on 11/19/2009. The next monthly Status Conference is set for 12/10/2009 at 9:00 AM before Judge Eldon E. Fallon. (Reference: All Cases)(dno, ) (Entered: 11/20/2009) |
| 11/19/2009 | 510 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 11/19/2009: ORDER taking under submission 295 Motion to Dismiss; Motion to Strike; granting 416 Motion to Compel; denying with the right to refile 448 Motion for Partial Summary Judgment (Court Reporter Jodi Simcox.) (Reference: ALL CASES)(cms, ) (Entered: 11/25/2009) |
| 11/20/2009 | 487 | ORDERED that the Plaintiffs' 464 Motion for entry of Default Judgment against Taishan Gypsum Co., Ltd. is granted. Signed by Clerk on 11/19/09. (Reference: 09-6687) (cc: Taishan Gypsum Co., Ltd.)(dno, ) (Entered: 11/20/2009) |
| 11/20/2009 | 488 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record by Defendant HBW Insurance Services, L.L.C. (Attachments: # 1 Proposed Order)(Reference: 09-6072)(Kern, Jay) Modified on 11/30/2009 (dno, ). (Entered: 11/20/2009) |
| 11/24/2009 | 497 | NOTICE of Appearance by Foster Parlange Nash, III on behalf of Defendant Great Western Building Materials. (Reference: 09-md-02047)(Nash, Foster) Modified on 11/30/2009 (dno, ). (Entered: 11/24/2009) |
| 11/24/2009 | 501 | ORDER granting 488 Motion to Enroll Douglass F. Wynne, Jr. as additional Counsel of Record. Signed by Judge Eldon E. Fallon on 11/23/2009. (Reference: 09-6072)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 1555 | MOTION to Dismiss for Lack of Subject Matter Jurisdiction pursuant to FRCP 12(b)(1) by Defendant Tudela's Classic Homes. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-4378)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1556 | Request/Statement of Oral Argument by Defendant Tudela's Classic Homes, LLC regarding 1555 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-4378)(dno, ) (Entered: 03/04/2010) |

| | | |
|---|---|---|
| 11/25/2009 | 1557 | MOTION to Dismiss by Defendant HBW Insurance Service. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-6072)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1558 | MOTION to Remand to State Court by Plaintiffs Val Louis Hufft and Audrey Huther Hufft. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7016)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1561 | MOTION to deconsolidate from the MDL by Defendant Lowe's Home Centers, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-5482)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1562 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Nautilus Insurance Group, LLC. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4378)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1563 | Request/Statement of Oral Argument by Defendant Nautilus Insurance Group, LLC regarding 1562 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-4378)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1564 | MOTION to Remand by Plaintiff Lucille Bourdon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7025)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1567 | MOTION to Dismiss pursuant to Rule 12(b)(6) by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit A, Part 2, # 4 Notice of Hearing)(Reference: 09-6356)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1568 | MOTION to Sever by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Memorandum in Support)(Reference: 09-7016)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1570 | Request/Statement of Oral Argument by Defendant State Farm fire & Casualty Company regarding 1567 MOTION to Dismiss case. (Reference: 09-6356)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1573 | MOTION for Summary Judgment pursuant to FRCP 56 by Defendant Sun Construction, LLC's. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Statement of Contested/Uncontested Facts, # 7 Notice of Hearing)(Reference: 09-5500)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1574 | Request/Statement of Oral Argument by Defendant Sun Construction, LLC regarding 1573 MOTION for Summary Judgment. (Reference: 09-5500)(dno, ) (Entered: 03/04/2010) |
| 11/25/2009 | 1666 | MOTION to Sever plaintiffs' claims against Interior/Exterior Building Supply, Interior/Exterior Enterprises, LLC, Marigold Court, LLC and Anthony F. Marino and Arch Insurance Company, Liberty Mutual Fire Insurance Company and ABC Insurance Company from plaintiffs' claims against State Farm by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, Part 1, # 3 Exhibit A, Part 2, # 4 Notice of Hearing)(Reference: 09-7016)(dno, ) (Entered: 03/09/2010) |
| 11/25/2009 | 1667 | Rule 12(b)(6) MOTION to Dismiss petition for damages by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, Part 1, # 3 Exhibit A, Part 2, # 4 Notice of Hearing)(Reference: 09-7016)(dno, ) (Entered: 03/09/2010) |
| 11/25/2009 | 1668 | Request/Statement of Oral Argument by Defendant State Farm Fire and Casualty Company regarding 1667 MOTION to Dismiss, 1666 MOTION to Sever. (Reference: 09-7016)(dno, ) (Entered: 03/09/2010) |

| | | |
|---|---|---|
| 11/25/2009 | 1669 | MOTION to Sever plaintiff's claims against Interior/Exterior Building Supply, Interior/Exterior Enterprises, LLC, Arthur Homes, LLC and Joseph L. Arthur and Arch Insurance Company, Liberty Mutual Fire Insurance Company, Louisiana Homes Builders Association General Liability Trust, Markel Insurance Company from plaintiff's claims against Defendant State Farm. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, Part 1, # 3 Exhibit A, Part 2, # 4 Notice of Hearing)(Reference: 09-7025)(dno, ) (Entered: 03/09/2010) |
| 11/25/2009 | 1670 | Rule 12(b)(6) MOTION to Dismiss petition for damages by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, Part 1, # 3 Exhibit A, Part 2, # 4 Notice of Hearing)(Reference: 09-7025)(dno, ) (Entered: 03/09/2010) |
| 11/25/2009 | 1671 | Request/Statement of Oral Argument by Defendant State Farm Fire and Casualty Company regarding 1670 MOTION to Dismiss petition for damages, 1669 MOTION to Sever. (Reference: 09-7025)(dno, ) (Entered: 03/09/2010) |
| 11/25/2009 | 502 | SCHEDULING ORDER - Evidentiary Hearing set for 1/25/2010 08:30 AM and shall continue from day to day as the Court may direct. The hearing shall resume on February 19, 20 and 22, 2010 before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: 09-6687)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 503 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 442 *Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery* . (Attachments: # 1 Exhibit A)(Reference: 2047)(Davis, Leonard) Modified on 11/30/2009 (dno, ). (Entered: 11/25/2009) |
| 11/25/2009 | 504 | AFFIDAVIT of Michael K. Rozen (Reference: ALL CASES)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 505 | ORDER APPOINTING SPECIAL MASTER. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: ALL CASES)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 506 | ORDERED that Defendants Venture Supply, Inc. and Porter-Blaine Corp.'s Rule 12(b)(1) and Rule 12(b)(6) Motions and Objection to the Apparent Stipulation or Agreement Between the DSC and PSC, which have not been filed or briefed in the MDL, will not be heard by the Court next week. IT IS FURTHER ORDERED that, consistent with the Minute Entry of November 19, 2009, a hearing is SCHEDULED for Friday, December 4, 2009, at 9:00a.m. re 432 MOTION to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. and Porter-Blaine Corp.'s Motion to Disqualify Counsel for Plaintiffs (Re-noticed by Response, Rec. Doc. No. 346). (Reference: 09-6687)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 507 | ORDER - The Court has determined that it is appropriate to except Gross v. Knauf Gips KG, Case No. 09-6690 from Pretrial Order No.1C, and directs that the stay on motion practice instituted by Pretrial Order No.1 remain in place in this case until further notice from the Court. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: ALL CASES)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 508 | PRETRIAL ORDER #13A - Modification of the Initial Threshold Inspection Program. Signed by Judge Eldon E. Fallon on 11/23/2009.(Reference: ALL CASES)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 509 | PRETRIAL ORDER #1C - Modification of Pretrial Order #1 through Pretrial Order No. 1A to reflect that the stay in effect shall not impede counsels obligation to timely enter their appearance on behalf of their client(s) upon effectuation of service on their client. Signed by Judge Eldon E. Fallon on 11/23/2009.(Reference: ALL CASES)(cms, ) (Entered: 11/25/2009) |
| 11/25/2009 | 511 | ANSWER to 470 Amended Complaint with Jury Demand by Defendant Tobin Trading, Inc. (Reference: 09-6687)(Brenner, Theodore) Modified on 11/30/2009 (dno, ). (Entered: 11/25/2009) |

| 11/30/2009 | 514 | ORDER - Pursuant to Pretrial Order No. 1C 509 , the Court excepted Venture Supply, Inc. and Porter-Blaine Corp.'s Motion to Disqualify Counsel for Plaintiffs from the general continuance and scheduled a hearing for 12/4/09, at 9:00 a.m. 506 . Although the Plaintiffs' Steering Committee re-noticed the Motion in the MDL pursuant to Pretrial Order No. 1 346 , because the Motion was filed before the case was transferred to the MDL Court, not all relevant documents appear on the MDL Courts docket. Accordingly, the Court now enters the Motion, Response, Rebuttal and accompanying briefs into the MDL 2047 docket.Signed by Judge Eldon E. Fallon on 11/30/09. Signed by Judge Eldon E. Fallon on 11/30/09. (Attachments: # 1 Motion to disqualify, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, Part 1, # 5 Exhibit C, Part 2, # 6 Exhibit C, Part 3, # 7 Exhibit C, Part 4, # 8 Exhibit C, Part 5(1), # 9 Exhibit C, Part 5(2), # 10 Exhibit C, Part 6(1), # 11 Exhibit C, Part 6(2), # 12 Exhibit D, # 13 Exhibit E, # 14 Exhibit F, # 15 Exhibit G, # 16 Response to Motion to disqualify (Virginia), # 17 Rebuttal to Response to Motion (Virginia))(Reference: 09-6687)(dno, ) (Entered: 11/30/2009) |
| 11/30/2009 | 531 | MOTION to Disqualify Counsel for Plaintiffs by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. Motion Hearing set for 12/4/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, Part 1, # 4Exhibit C, Part 2, # 5 Exhibit C, Part 3, # 6 Exhibit C, part 4, # 7 Exhibit C, Part 5, # 8 Exhibit C, part 5(2), # 9 Exhibit C, part 6, # 10 Exhibit C, Part 6(2), # 11 Exhibit D, # 12 Exhibit E, # 13 Exhibit, # 14 Exhibit G)(Reference: 09-6687) (Originally entered in the Eastern District of Virginia)(dno, ) (Entered: 12/01/2009) |
| 11/30/2009 | 533 | Request/Statement for Oral Argument by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation regarding 531 MOTION to Disqualify Counsel. (Reference: 09-6687)(dno, ) (Entered: 12/01/2009) |
| 12/1/2009 | 515 | NOTICE by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation *of Filing Previous Served Pleadings* . (Reference: 2:09-cv-6687)(Nanavati, Mark) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |
| 12/1/2009 | 516 | OBJECTIONS by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation to Apparent Stipulation or Agreement between DSC and PSC (Attachments: # 1 Exhibit 1)(Reference: 2:09-cv-6687)(Nanavati, Mark) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |
| 12/1/2009 | 517 | *Resposive Pleadings and* ANSWER to Complaint, CROSSCLAIM against Defendant by Defendants The Porter-Blaine and Venture Supply, Inc. (Reference: 2:09-cv-6687)(Nanavati, Mark) Modified on 12/2/2009 (dno, ). (originally docketed in the USDC, EDVA) (Entered: 12/01/2009) |
| 12/1/2009 | 520 | EXPARTE/CONSENT MOTION for Entry of Consent Order by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |
| 12/1/2009 | 521 | *1st Amended Resp. Pleadings and* ANSWER to Complaint, CROSSCLAIM against Defendant Tobin Trading, Inc. by Defendants The Porter-Blaine Corporation and Venture Supply, Inc.(Reference: 2:09-cv-6687)(Nanavati, Mark) Modified on 12/2/2009 (dno, ). (document originally filed in EDVA) (Entered: 12/01/2009) |
| 12/1/2009 | 522 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corp. re 432 MOTION to Compel *Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Reference: 2:09-cv-6687)(Nanavati, Mark) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |
| 12/1/2009 | 524 | OBJECTIONS by Defendants The Porter-Blaine Corporation and Venture Supply, Inc. re 506 Order Setting/Resetting Hearing on Motion,, (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8Exhibit)(Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |

| | | |
|---|---|---|
| 12/1/2009 | 525 | NOTICE of Voluntary Dismissal Without Prejudice as to Walter Bell, Shirley Chopin, Lucern Breaud, and Sheryl Power by Plaintiff. (Reference: 09-3426)(Moreland, Matthew) (Entered: 12/01/2009) |
| 12/1/2009 | 526 | NOTICE of Voluntary Dismissal Without Prejudice as to Shelton Barnes by Plaintiff. (Reference: 09-3638)(Moreland, Matthew) (Entered: 12/01/2009) |
| 12/1/2009 | 527 | NOTICE of Voluntary Dismissal Without Prejudice as to Raphael Barrios and Connie Barrios by Plaintiff. (Reference: 09-4101)(Moreland, Matthew) (Entered: 12/01/2009) |
| 12/1/2009 | 528 | NOTICE of Voluntary Dismissal Without Prejudice as to Barbara Foy, individually and on behalf of her minor child, D.F. by Plaintiff. (Reference: 09-3525)(Moreland, Matthew) (Entered: 12/01/2009) |
| 12/1/2009 | 529 | NOTICE of Voluntary Dismissal Without Prejudice as to James Fugler and Jan Fugler by Plaintiff. (Reference: 09-3639)(Moreland, Matthew) (Entered: 12/01/2009) |
| 12/1/2009 | 530 | NOTICE of Voluntary Dismissal Without Prejudice as to Rose McCrary, individually and on behalf of her minor children A. M., A. M. and N. M., Willie James, Rose James, Angelina Thomas, Lois Theodore, Herbert Theodore, Jr. Victor White, Raul Valdez, and Varlene Valdez by Plaintiff. (Reference: 09-4154)(Moreland, Matthew) (Entered: 12/01/2009) |
| 12/1/2009 | 532 | NOTICE of Voluntary Dismissal of Case Without Prejudice by Plaintiff Andrea Singleton . (Reference: 09-4274)(Moreland, Matthew) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |
| 12/1/2009 | 534 | EXPARTE/CONSENT MOTION for Leave to File *Memorandum in Excess of 25 Pages* by Defendant Tobin Trading, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion, # 3 Memorandum in Support, # 4 Notice of Hearing)(Reference: 09-6687)(Brenner, Theodore) Modified on 12/2/2009 (dno, ). (Entered: 12/01/2009) |
| 12/1/2009 | 535 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *to Knauf Gypsum Indonesia* by Plaintiffs David Gross, Cheryl Gross, Louis Velez. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading)(Reference: 09-6690)(Davis, Leonard) Modified on 4/29/2010 (gec, ). (Entered: 12/01/2009) |
| 12/1/2009 | 536 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *to King Shing Steel Enterprises Co., Ltd.* by Plaintiffs David Gross, Cheryl Gross, Louis Velez. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading)(Reference: 09-6690)(Davis, Leonard) Modified on 4/29/2010 (gec, ). (Entered: 12/01/2009) |
| 12/1/2009 | 537 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *to Rothchilt International Limited* by Plaintiffs David Gross, Cheryl Gross, Louis Velez. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading)(Reference: 09-6690)(Davis, Leonard) Modified on 4/29/2010 (gec, ). (Entered: 12/01/2009) |
| 12/1/2009 | 541 | ORDERED that the Plaintiffs' Steering Committee's 479 Motion for Leave to File a reply brief in support of motion to compel discovery is GRANTED. Signed by Judge Eldon E. Fallon on 12/1/09. (Reference: 09-6687)(dno, ) (Entered: 12/02/2009) |
| 12/1/2009 | 550 | NOTICE of Appearance of A. Todd Brown by Defendant Stock Building Supply, LLC. (Reference: 09-6690)(dno, ) (Entered: 12/04/2009) |
| 12/2/2009 | 542 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 432 MOTION to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. (Reference: 09-6687)(dno, ) (Entered: 12/02/2009) |
| 12/2/2009 | 544 | NOTICE of Appearance by Andrew Baak, Adam Hoeflich, Carolyn Frantz and Martha Pacold of the firm Bartlit Beck Herman Palenchar & Scott LLP as Counsel of Record *on behalf of Georgia-Pacific LLC* . (Reference: 2:09-cv-6690)(Baak, Andrew) Modified on 12/3/2009 (dno, ). (Entered: 12/02/2009) |

| 12/2/2009 | 546 | CONSENT ORDER re 520 objection to apparent stipulation or agreement between the DSC and PSC. Signed by Judge Eldon E. Fallon on 12/2/09. (Reference: 09-6687)(dno, ) (Entered: 12/02/2009) |
|-----------|-----|---|
| 12/2/2009 | 547 | NOTICE of Appearance by Larry S. Logsdon, Michael L. Jackson, Christopher A. Bottcher, C. Lee Reeves and Mary Blanche Hankey on behalf of Defendant Mazer's Discount Home Centers, Inc.. (Reference: 09-cv-6690)(Logsdon, Larry) Modified on 12/3/2009 (dno, ). (Entered: 12/02/2009) |
| 12/3/2009 | 548 | MOTION to Intervene *Pursuant to the Court's Scheduling Order of November 25, 2009* by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 09-6687)(Levin, Arnold) Modified on 12/4/2009 (dno, ). (Entered: 12/03/2009) |
| 12/3/2009 | 549 | NOTICE of Appearance by Sidney Degan, III, James A. Rowell and Carolyn Cass Kolbe on behalf of Defendant Markel Insurance Company. (Reference: 09-7025)(Kolbe, Carolyn) Modified on 12/4/2009 (dno, ). (Entered: 12/03/2009) |
| 12/3/2009 | 551 | ORDER granting 534 Tobin Trading's Motion for Leave to File a memorandum in support of motion for more definite statement and to dismiss in excess of 25 pages. Signed by Judge Eldon E. Fallon on 12/2/09. (Reference: 09-6687)(dno, ) (Entered: 12/04/2009) |
| 12/3/2009 | 555 | REQUEST for International Judicial Assistance (Letter Rogatory) 536 as to King Shing Steel Enterprises Co., Ltd. Signed by Judge Eldon E. Fallon on 12/2/09. (Reference: 09-6690)(dno, ) (Entered: 12/04/2009) |
| 12/3/2009 | 573 | CONDITIONAL TRANSFER ORDER (CTO-12) from MDL Panel transferring four cases to the Eastern District of Louisiana to become part of MDL 2047. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(dno, ) (Entered: 12/08/2009) |
| 12/4/2009 | 552 | MOTION for More Definite Statement and MOTION to Dismiss by Defendant Tobin Trading, Inc. Motion Hearing set for 12/16/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(dno, ) (Entered: 12/04/2009) |
| 12/4/2009 | 554 | REQUEST for International Judicial Assistance (Letter Rogatory) 537 as to Rothchilt International Limited. Signed by Judge Eldon E. Fallon on 12/2/09. (Reference: 09-6690)(dno, ) (Entered: 12/04/2009) |
| 12/4/2009 | 556 | ANSWER to 366 Amended Complaint by Defendant Rightway Drywall, Inc. (Reference: 09-6690)(Burge, S.) Modified on 12/7/2009 (dno, ). (Entered: 12/04/2009) |
| 12/4/2009 | 557 | NOTICE of Appearance by Donald Coleman Brown on behalf of Defendants Davis Construction Supply, LLC and TMO Global Logistics, LLC. (Reference: 09-6690)(Brown, Donald) Modified on 12/7/2009 (dno, ). (Entered: 12/04/2009) |
| 12/4/2009 | 558 | MOTION to Intervene *or, in the Alternative, to Consolidate Hearing* by The Mitchell Company, Inc. Motion Hearing set for 1/13/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-6687)(Nicholas, Steven) Modified on 12/7/2009 (dno, ). (Entered: 12/04/2009) |
| 12/4/2009 | 559 | MOTION to Compel *Discovery from Homebuilders* by Defendants' Liaison Counsel. Motion Hearing set for 1/13/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 37.1 Certificate, # 5 Notice of Hearing)(Reference: All Cases)(Miller, Kerry) Modified on 12/7/2009 (dno, ). (Entered: 12/04/2009) |
| 12/4/2009 | 560 | EXPARTE/CONSENT MOTION to Expedite Hearing on Defense Steering Committee's Motion to Compel Discovery form Homebuilders by Defendants' Liaison Counsel. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Miller, Kerry) Modified on 12/7/2009 (dno, ). (Entered: 12/04/2009) |

| | | |
|---|---|---|
| 12/4/2009 | 561 | MOTION to Intervene by Knauf Plasterboard Tianjon Co. Ltd. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 09-6687)(Hayden, Donald) Modified on 12/7/2009 (dno, ). Modified on 12/17/2009 (dno, ). (Entered: 12/04/2009) |
| 12/4/2009 | 566 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/4/2009 re 432 MOTION to Compel *Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.* and Motion of defendants, Venture-Supply, Inc. And Porter-Blaine Corp., to Disqualify Counselfor Plaintiffs 346 514 . After argument on doc. 432, DENIED as MOOT reserving the right to re-file, if necessary. After argument on docs. 346 & 514 - DENIED with oral reasons given. (Court Reporter Cathy Pepper.) (Reference: 09-6687)(dno, ) (Entered: 12/07/2009) |
| 12/7/2009 | 563 | NOTICE of Appearance by Brett M. Bollinger, Mark W. Verret & Jeffrey S. Valliere on behalf of Defendant Venture Supply, Inc. (Reference: 09-6690)(Bollinger, Brett) Modified on 12/7/2009 (dno, ). (Entered: 12/07/2009) |
| 12/7/2009 | 567 | ORDERED that a Telephone Status Conference to discuss discovery issues is set for 12/18/2009 at 1:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 12/4/09.(Reference: 09-6687)(dno, ) (Entered: 12/07/2009) |
| 12/7/2009 | 568 | ORDERED that the 560 MOTION to Expedite *Hearing on Defense Steering Committee's Motion to Compel Discovery form Homebuilders* is GRANTED. FURTHER ORDERED that the 559 MOTION to Compel *Discovery from Homebuilders* is SCHEDULED for hearing on 12/16/2009 at 9:00 AM before Judge Eldon E. Fallon with oral argument. Responses to the motion to compel are due 12/11/09. Signed by Judge Eldon E. Fallon on 12/7/09.(Reference: All Cases)(dno, ) (Entered: 12/07/2009) |
| 12/7/2009 | 575 | ORDERED that the Plaintiffs' Steering Committee's Omnibus 412 Motion to Dismiss certain defendants, without prejudice, is GRANTED. In each of the cases set forth in Exhibit "A" to the PSC's Motion, the defendants that plaintiffs are seeking to have dismissed from those actions are hereby DISMISSED without prejudice. Signed by Judge Eldon E. Fallon on 12/7/09. (Reference: All Cases)(dno, ) (Entered: 12/08/2009) |
| 12/8/2009 | 569 | NOTICE of Appearance by Kerry J. Miller, Kyle A. Spaulding, Paul C. Thibodeaux, Donald J. Hayden, Douglas B. Sanders and Richard M. Franklin on behalf of Defendant Knauf Plasterboard Tianjin Co., Ltd in 09-6741 and 09-4324; on behalf of Knauf Plasterboard Tianjin Co., Ltd and Knauf Gips KG in 09-4115 and on behalf of Knauf Gips KG in 09-4117. (Reference: 09-6741; 09-4324; 09-4115; 09-4117)(Miller, Kerry) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 570 | MOTION for Extension of Deadlines *in this Court's Scheduling Order Dated November 24, 2009 and* , MOTION to Continue *Confirmation of Default Judgment Proceeding* by Non-Party Distributor Defendants. Motion Hearing set for 1/13/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A - Transaction Report and Correspondence Demonstrating Service of Original Motion on December 4, 2009, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 2:09-cv-06687)(Backman, Jeffrey) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 571 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion for Extension of Deadlines in this Court's Scheduling Order Dated 11/24/09 and for Continuance of the February Confirmation of Default Judgment Proceeding by Non-Party Distributor Defendants'. (Attachments: # 1 Proposed Order)(Reference: 2:09-cv-06687)(Backman, Jeffrey) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 572 | STIPULATION by Plaintiff Steven Minafri and Defendant M/I Homes, Inc. to add M/I Homes of Tampa LLC as a party defendant in the action entitled Minafri v. M/I Homes, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-4120)(Fuente, Jaret) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 574 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 570 MOTION for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and MOTION to Continue Confirmation of Default Judgment Proceeding. (Reference: 09-6687)(Davis, Leonard) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |

| 12/8/2009 | 576 | ORDER - On 11/25/09, the Court entered a Scheduling Order in the above captioned matter 502 . It has come to the Court's attention that parties and other interested persons are inquiring as to the preclusive effects of the result of the hearing scheduled for February 19-22, 2010. The Court now clarifies that the result of the hearing will only have a preclusive effect on those properties which are the subject of the hearing but, hopefully, the Court's findings will provide some guidance for similarly situated and/or affected properties. Signed by Judge Eldon E. Fallon on 12/4/09.(Reference: 09-6687)(dno, ) (Entered: 12/08/2009) |
| 12/8/2009 | 577 | RE-NOTICE to Take Oral and Videotaped Deposition of Venture Supply, Inc. by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 578 | RE-NOTICE to Take Oral and Videotaped Deposition of Porter-Blaine Corp. by Plaintiffs .(Reference: ALL CASES)(Davis, Leonard) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 579 | EXPARTE/CONSENT MOTION for Leave to File *Amended Exhibit C to Defendants' Steering Committee's Motion to Dismiss for Plaintiff's Failure to Comply with Court-Ordered Discovery* by Defendants' Steering Committee. (Attachments: # 1 Exhibit C, # 2Proposed Order)(Reference: 09-2047)(Miller, Kerry) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/8/2009 | 580 | Joint Report No. 6 by Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Agenda)(Reference: ALL CASES)(Miller, Kerry) Modified on 12/9/2009 (dno, ). (Entered: 12/08/2009) |
| 12/9/2009 | 581 | EX PARTE/CONSENT MOTION for Issuance of Letters Rogatory (Request for International Judicial Assistance) by Plaintiffs Felix Martinez, Jenny Martinez, Walter Niemczura, Gene Raphael, Jason Santiago, Jim Tarzy, Karin Vickers . (Reference: 09-4117)(Levin, Arnold) (Attachment(s): # 1 Memorandum in Support, # 2 Proposed Order)(dno, ). Modified on 12/10/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 12/09/2009) |
| 12/9/2009 | 582 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Venture Supply, Inc. by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 12/10/2009 (dno, ). (Entered: 12/09/2009) |
| 12/9/2009 | 583 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Porter-Blaine Corp. by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 12/10/2009 (dno, ). (Entered: 12/09/2009) |
| 12/9/2009 | 584 | NOTICE of Voluntary Dismissal of Case Without Prejudice by plaintiff Kelly Fontana. (Reference: 09-4356)(Dugan, James) Modified on 12/10/2009 (dno, ). (Entered: 12/09/2009) |
| 12/9/2009 | 585 | AFFIDAVIT of Service by Arturo Chayra, Jr. of Summons and Amended Class Action Complaint with Jury Demand served on CNBM USA Corp., Attn: Lina Zhang on 11/19/2009. (Reference: 09-6690)(Davis, Leonard) (Entered: 12/09/2009) |
| 12/9/2009 | 586 | NOTICE of Appearance by Edward J. Briscoe and Elizabeth Ferry on behalf of Defendant Black Bear Gypsum Supply Inc. (Reference: 09-4112, 09-4113, 09-4657, 09-5869, 09-5871, 09-5872, 09-6532, 09-6533, 09-6534, 09-6538, 09-6545, 09-6546, 09-6547, 09-6690 & 09-6737)(dno, ) (Entered: 12/09/2009) |
| 12/9/2009 | 587 | NOTICE of Appearance by Edward J. Briscoe & Elizabeth J. Ferry on behalf of Defendant Smoky Mountain Materials, Inc. (Reference: 09-4115 & 09-6738)(dno, ) (Entered: 12/09/2009) |
| 12/9/2009 | 590 | EXPARTE/CONSENT MOTION to Dismiss Parties Knauf Gips KG; Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast Supply, Independent Builders Supply Association, Inc.; and Rothchilt International Limited*Without Prejudice, Under Fed.R.Civ.P. 41(a)* by Plaintiffs Tatum Hernandez, Charlene Hernandez, Grant Hernandez and Amelia Hernandez. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-6050)(Davis, Leonard) Modified on 12/10/2009 (dno, ). (Entered: 12/09/2009) |

| 12/10/2009 | 592 | NOTICE of Voluntary Dismissal with prejudice as to Taylor Morrison and without prejudice as to all other Defendants by Plaintiff Kristin Morgan Culliton . (Reference: 2:09-cv-4114)(Casper, Christopher) Modified on 4/29/2010 (gec, ). (Entered: 12/10/2009) |
|---|---|---|
| 12/10/2009 | 593 | ANSWER to 521 Crossclaim, with Jury Demand by Cross-Defendant Tobin Traing, Inc.(Reference: 09-6687)(Brenner, Theodore) Modified on 12/11/2009 (dno, ). (Entered: 12/10/2009) |
| 12/10/2009 | 594 | ORDERED that the Defendants' Steering Committee' 579 Motion for Leave to File amended exhibit C to their motion to dismiss for failure to comply with court-ordered discovery is GRANTED. Signed by Judge Eldon E. Fallon on 12/9/09. (Reference: All Cases)(dno, ) (Entered: 12/10/2009) |
| 12/10/2009 | 595 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/10/2009. A Status Conference is set for 12/29/2009 at 9:00 AM before Judge Eldon E. Fallon in which the Court will meet with the parties involved in the Germano case to focus on the upcoming hearing. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 12/10/2009) |
| 12/10/2009 | 596 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *re: Knauf DO Brasil, Ltd.* by Plaintiffs David Gross, Cheryl Gross, Louis Velez. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading)(Reference: 09-6690)(Davis, Leonard) Modified on 12/15/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 12/10/2009) |
| 12/10/2009 | 601 | ORDERED that the Distributor Defendants' 571 MOTION to Expedite *Hearing on Motion for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and for Continuance of the February Confirmation of Default Judgment Proceeding* is GRANTED and the hearing on the 570 MOTION for Extension of Deadlines *in this Court's Scheduling Order Dated November 24, 2009 and* MOTION to Continue *Confirmation of Default Judgment Proceeding* will be held on 12/16/2009 at 9:00 AM before Judge Eldon E. Fallon with oral argument. Signed by Judge Eldon E. Fallon on 12/9/09.(Reference: 09-6687)(dno, ) (Entered: 12/11/2009) |
| 12/11/2009 | 600 | ORDER granting Plaintiffs' 590 Motion to Dismiss Knauf GIPS KG; Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast Supply, Independent Builders Supply Association, Inc.; and Rothchilt International Limited, without prejudice. Signed by Judge Eldon E. Fallon on 12/11/09. (Reference: 09-6050)(dno, ) (Entered: 12/11/2009) |
| 12/11/2009 | 602 | REQUEST for International Judicial Assistance (Letter Rogatory) 581 as to Rothchilt International Ltd. Signed by Judge Eldon E. Fallon on 12/11/09. (Reference: 09-4117)(dno, ) (Entered: 12/11/2009) |
| 12/11/2009 | 603 | RE-NOTICE to Take Oral and Videotaped Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 12/14/2009 (dno, ). (Entered: 12/11/2009) |
| 12/11/2009 | 604 | REQUEST for International Judicial Assistance (Letter Rogatory) 535 as to Knauf Gypsum Indonesia. Signed by Judge Eldon E. Fallon on 12/2/09. (Reference: 09-6690)(dno, ) Modified on 12/16/2009 (dno, ). (Entered: 12/11/2009) |
| 12/11/2009 | 605 | Witness List by The Mitchell Company, Inc. (Reference: 2:09-cv-6687)(Nicholas, Steven) Modified on 12/15/2009 (dno, ). (Entered: 12/11/2009) |
| 12/14/2009 | 606 | NOTICE of Appearance by Patrick Hannon Patrick on behalf of Defendant Maurice Pincoffs Company, Inc. (Reference: 09-6690)(Patrick, Patrick) Modified on 12/15/2009 (dno, ). (Entered: 12/14/2009) |
| 12/14/2009 | 607 | NOTICE of Voluntary Dismissal Without Prejudice by Plaintiff Winifred Gill. (Reference: 2:2009-cv-06506)(Chaikin, Jordan) Modified on 4/29/2010 (gec, ). (Entered: 12/14/2009) |
| 12/14/2009 | 608 | EXPARTE/CONSENT MOTION for Leave to File *Amended Complaint* by Plaintiff Steven Minafri. (Attachments: # 1 Proposed Order, # 2 Amended Complaint)(Reference: 09-4120)(Landskroner, Jack) Modified on 12/15/2009 (dno, ). (Entered: 12/14/2009) |

| | | |
|---|---|---|
| 12/14/2009 | 611 | Considering the 572 foregoing Stipulation, IT IS ORDERED that M/I Homes of Tampa, LLC shall be added as a party defendant in C.A. 09-4120. Plaintiff Minafri shall file an amended complaint by the date required by PTO 17 as set forth. M/I Homes of Tampa, LLC agree that service, for purposes of this amendment only, may be effectuated by service upon Suzanne K. Richards, Esq. at her place of business, and further states that it agrees to jurisdiction and venue in the United States District Court for the Southern District of Ohio.Signed by Judge Eldon E. Fallon on 12/11/09.(Reference: 09-4120)(dno, ) (Entered: 12/15/2009) |
| 12/15/2009 | 610 | NOTICE of Appearance by Gregory J. Walsh on behalf of Defendant Mazer's Discount Home Center, Inc. (Reference: 09-04292, 09-06690)(Walsh, Gregory) Modified on 12/16/2009 (dno, ). (Entered: 12/15/2009) |
| 12/15/2009 | 612 | TRANSCRIPT of Status Conference held on July 9, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/15/2010. (Reference: All Cases)(clu, ) Modified docket text on 12/16/2009 (jtd). (Entered: 12/15/2009) |
| 12/15/2009 | 613 | TRANSCRIPT of Status Conference held on August 11, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/15/2010. (Reference: All Cases)(clu, ) Modified docket text on 12/16/2009 (jtd). (Entered: 12/15/2009) |
| 12/15/2009 | 615 | Amended MOTION to Dismiss *Third Party Complaint* by Smoky Mountain Rentals. Motion Hearing set for 1/13/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing )(Reference: 09-04115)(Briscoe, Edward) Modified on 12/16/2009 (dno, ). (Entered: 12/15/2009) |
| 12/15/2009 | 616 | Amended MOTION to Dismiss *Plaintiffs Class Action Amended Complaint* by Defendant Black Bear Bypsum Supply, Inc. Motion Hearing set for 1/13/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing) (Reference: 09-04112)(Briscoe, Edward) Modified on 12/16/2009 (dno, ). (Entered: 12/15/2009) |
| 12/15/2009 | 617 | NOTICE by Plaintiffs' Steering Committee *to Defendants of Initially Relevant Pre-Trial Orders* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES and 09-6690)(Davis, Leonard) Modified on 12/16/2009 (dno, ). (Entered: 12/15/2009) |
| 12/15/2009 | 618 | EX PARTE/CONSENT by Non-Party Distributor Defendants' for Leave to File a response to PSC's opposition to motion for extension of deadlines in Court's scheduling order dated 11/24/09 and for continuance of the February confirmation of default judgment proceeding. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Affidavit)(Reference: 09-cv-06687)(Duplantier, Richard) Modified on 12/16/2009 (dno, ). (Entered: 12/15/2009) |
| 12/16/2009 | 620 | Defendant Rightway Drywall, Inc.'s ANSWER to 42 Amended Complaint.(Reference: 09-cv-4115)(Burge, S.) Modified on 12/17/2009 (dno, ). (Entered: 12/16/2009) |
| 12/16/2009 | 624 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/16/2009 on Non Party Distributor Defendants' 570 MOTION for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and MOTION to Continue Confirmation of Default Judgment Proceeding - after argument, motion DENIED for lack of standing as stated in the Court's oral reasons. (Court Reporter Karen Ibos.) (Reference: 09-6687)(dno, ) (Entered: 12/17/2009) |

| 12/17/2009 | 623 | ORDERED that the hearing on Defendants Steering Committee's motion to compel discovery from Homebuilders 559 set for 12/16/09, is CONTINUED without date. Signed by Judge Eldon E. Fallon on 12/16/09.(Reference: All Cases)(dno, ) (Entered: 12/17/2009) |
|---|---|---|
| 12/17/2009 | 625 | NOTICE of Appearance by Donald Coleman Brown on behalf of Defendant Devon International Trading, Inc. (Reference: 2:09cv06690)(Brown, Donald) Modified on 12/17/2009 (dno, ). (Entered: 12/17/2009) |
| 12/17/2009 | 626 | First AMENDED COMPLAINT with Jury Demand against Defendants M/I Homes, Inc., M/I Homes of Tampa, LLC, Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd and Does 1-99 filed by Plaintiff Steven Minafri.(Reference: 09-4120)(Landskroner, Jack) Modified on 12/17/2009 (dno, ). (Entered: 12/17/2009) |
| 12/17/2009 | 627 | EXPARTE/CONSENT MOTION to Set an Expedited *(Set) Hearing or, Alternatively, Set a Status Conference to address discovery issues* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/17/2009 (dno, ). (Entered: 12/17/2009) |
| 12/17/2009 | 629 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Authority in Support of Defendants' Motions on the Economic Loss Rule* by Defendant. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: 09-4117; 09-4119)(Miller, Kerry) (Entered: 12/17/2009) |
| 12/18/2009 | 630 | ORDER that telephone status conference is CONTINUED without date. Signed by Judge Eldon E. Fallon on 12/17/2009.(Reference: 09-6687)(caa, ) (Entered: 12/18/2009) |
| 12/18/2009 | 631 | ORDER setting a Telephone Status Conference set for 12/22/2009 09:30 AM. Responses to the Motion are due by 12/21/2009. Parties are to contact the Court with their call-in information by 12/21/2009. The Court will initiate the telephone status conference call. Signed by Judge Eldon E. Fallon on 12/17/2009.(Reference: ALL CASES)(caa, ) (Entered: 12/18/2009) |
| 12/18/2009 | 632 | EX PARTE/CONSENT MOTION to Dismiss Defendant Black Bear Gypsum Supply, Inc. by Plaintiffs Shane Allen and Nicole Allen. (Attachment(s): # 1 Proposed Order) (dno, ). (Reference: 09-cv-04112)(Chaikin, Jordan) Modified on 12/21/2009 (dno, ). (Entered: 12/18/2009) |
| 12/18/2009 | 633 | EXPARTE/CONSENT MOTION for Entry of Revised Scheduling Order by intervenor Knauf Plasterboard Tianjin co., Ltd. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 12/21/2009 (dno, ). (Entered: 12/18/2009) |
| 12/18/2009 | 634 | NOTICE of Appearance by James Alan Harrell on behalf of Defendant Bedrock Building Materials, LLC. (Reference: 09-6690)(Harrell, James) Modified on 12/21/2009 (dno, ). (Entered: 12/18/2009) |
| 12/18/2009 | 635 | AMENDED COMPLAINT with Jury Demand against Defendant Knauf Plasterboard Tianjin Co., Ltd. filed by Plaintiffs.(Reference: 09-6050)(Herman, Stephen) Modified on 12/21/2009 (dno, ). (Entered: 12/18/2009) |
| 12/18/2009 | 636 | EXPARTE/CONSENT MOTION by the Plaintiffs' Steering Committee to Strike 382 MOTION for Leave to File *Tudela's Classic Homes Motion to Dismiss for Lack of Subject Matter Jurisdiction* , 384 MOTION for Leave to File Nautilus Insurance Company's motion to dismiss for lack of subject matter jurisdiction, 408 MOTION for Leave to File *HBW Insurance Services' Motion to Lift Stay and For Leave to File a Motion to Dismiss* , 428 MOTION for Leave to File *Sun Construction's Motion for Summary Judgment,* 439 MOTION to Lift Stay to File Motion to Deconsolidate from MDL by Defendant Lowe's Home Centers, Inc., 461 MOTION for Leave to File by State Farm 12 (b) (6) Motion for Dismissal, 480 MOTION for Leave to File Motion to Lift Stay by State Farm to File Motion to Sever Claims and 543 Harbor Walk Development, LLC's DEFICIENT Rule 12(b)(1) and 12(b)(6) motions with briefs in support, Notice Requesting Hearing and Answer. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/22/2009 (dno, ). (Entered: 12/18/2009) |

| | | |
|---|---|---|
| 12/18/2009 | 638 | Witness List by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6687)(Sanders, Douglas) Modified on 12/21/2009 (dno, ). (Entered: 12/18/2009) |
| 12/18/2009 | 639 | Witness List by Intervenors Robert and Lisa Orlando, William and Deborah Morgan, J. Frederick and Vannessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober, Jerry and Inez Baldwin, and Joseph and Cathy Leach. (Reference: 09-6687)(Davis, Leonard) Modified on 12/21/2009 (dno, ). (Entered: 12/18/2009) |
| 12/21/2009 | 640 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co. , Ltd. re 627 MOTION to Expedite *(Set) Hearing or, Alternatively, Status Conference* . (Attachments: # 1 Exhibit A)(Reference: 09-4115, 09-4119, 09-4324, 09-6741)(Hayden, Donald) Modified on 12/22/2009 (dno, ). (Entered: 12/21/2009) |
| 12/21/2009 | 641 | ORDERED that Knauf Plasterboard Tianjin Co. Ltd's 561 MOTION to Intervene filed and the 548 MOTION to Intervene filed by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando are GRANTED. ORDERED that the The Mitchell Company, Inc's 558 MOTION to Intervene *or, in the Alternative, to Consolidate Hearing* is set for hearing on 12/30/2009 AM before Judge Eldon E. Fallon.Responses to the motion are due 12/28/09. Signed by Judge Eldon E. Fallon on 12/20/09.(Reference: 09-6687)(dno, ) (Entered: 12/21/2009) |
| 12/21/2009 | 642 | ORDER granting Knauf Plasterboard Tianjin Co., Ltd's 633 Motion for entry of a revised scheduling order. Signed by Judge Eldon E. Fallon on 12/20/09. (Reference: 09-6687)(dno, ) (Entered: 12/21/2009) |
| 12/21/2009 | 643 | REVISED SCHEDULING ORDER: 502 Approved by Judge Eldon E. Fallon.(Reference: 09-6687)(dno, ) (Entered: 12/21/2009) |
| 12/21/2009 | 644 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Interior Exterior Building Supply re 627 MOTION to Expedite (Set) Hearing or, Alternatively, Status Conference . (Reference: 09-4115, 09-4119, 09-4324, 09-6741)(Hassinger, Lambert) Modified on 12/22/2009 (dno, ). (Entered: 12/21/2009) |
| 12/22/2009 | 648 | AFFIDAVIT of Service by Joshua R. Cobb (APS International, Ltd) of Complaint served on Knauf Plasterboard (Dongguan) Co. Ltd. on 12/07/09. (Reference: 09-4119)(Rundlet, Alexander) Modified on 12/23/2009 (dno, ). (Entered: 12/22/2009) |
| 12/22/2009 | 651 | Supplemental and Amended RE-NOTICE of 40(b)(6) oral and videotaped deposition by plaintiffs *of Interior/Exterior Building Supply, LP* . (Reference: All Cases)(Davis, Leonard) Modified on 12/23/2009 (dno, ). (Entered: 12/22/2009) |
| 12/22/2009 | 677 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference was held on 12/22/2009 to address the 627 Motion to set Expedited Hearing or, Alternatively, Status Conference. At the conference, the PSC raised two issues, (1) that it had not reached agreements with Defendants, other than Knauf and the Homebuilder Defendants, on a protocol for production of electronically stored information (ESI), and (2) that it had not yet received privilege logs as required by Pretrial Order No. 15 from numerous defendants. In response, the Court set out a two-step process for resolving these issues. First, the Court directed the parties to meet and confer to address disputed discovery issues. Second, in the case that the parties are unable to come to an agreement through the meet and confer process, the Court directed the parties to file a motion requesting that the Court adopt a Protocol by 1/1/10. Objections to the protocol shall be filed by 1/7/10. The Court will then set the hearing date on the monthly status conference on 1/14/10 at 9:00 a.m. The Court encouraged the parties to consider the following during their meet and confers: "quick peeks" or the equivalent can assist in the discovery process; the technology of individual defendants varies greatly so one ESI protocol may not work for all defendants; and consultation of the Sedona Principles will aid the parties in developing an ESI production protocol. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 01/04/2010) |

| | | |
|---|---|---|
| 12/23/2009 | 652 | EX PARTE/CONSENT MOTION for Order to Show Cause *Why Cases Should Not Be Dismissed With Prejudice For Failure To Comply With The Pre-Trial Order No. 11* by Defendants' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 09-3215, 09-3426, 09-3638, 09-4145, 09-4147, 09-4293, 09-4306, 09-4356, 09-4513)(Miller, Kerry) Modified on 12/31/2009 (dno, ). (Entered: 12/23/2009) |
| 12/24/2009 | 657 | Request/Statement of Oral Argument by THE MITCHELL COMPANY, INC regarding 653 MOTION to Certify Class Against Taishan Gypsum Co., Ltd.. (Reference: 09-cv-4115)(Nicholas, Steven) Modified on 12/28/2009 (ala, ). (Entered: 12/24/2009) |
| 12/28/2009 | 662 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Nautilus Insurance Company re 636 MOTION to Strike 408 MOTION for Leave to File *Motion to Lift Stay and For Leave to File a Motion to Dismiss* , 480 MOTION for Leave to File */Lift Stay by State Farm to File Motion to Sever Claims and Motion for Rule 12 (b) (6) Dismissal.* (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 09-4378)(Hebbler, George) *Modified on 12/31/2009 (dno, ). (Entered: 12/28/2009)* |
| 12/28/2009 | 664 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Knauf Gips KG by Plaintiffs Steering Committee and Homebuilders Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 12/31/2009 (dno, ). (Entered: 12/28/2009) |
| 12/28/2009 | 665 | STIPULATION of Dismissal Without Prejudice *of Third-Party Complaint Against Smoky Mountain Materials, Inc. d/b/a Emerald Coast Building Materials* by third-party plaintiff Rightway Drywall, Inc. (Reference: 09-cv-4115)(Burge, S.) Modified on 12/31/2009 (dno, ). (Entered: 12/28/2009) |
| 12/29/2009 | 666 | NOTICE of Appearance by J. Dwight LeBlanc, Jr on behalf of Defendant J.W. Allen & Company, Inc. (Reference: 09-cv-6690)(LeBlanc, J.) Modified on 12/31/2009 (dno, ). (Entered: 12/29/2009) |
| 12/29/2009 | 667 | MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* by Plaintiffs' Steering Committee. Motion Hearing set for 1/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Rule 37.1Certificate, # 11 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/31/2009 (dno, ). (Entered: 12/29/2009) |
| 12/29/2009 | 674 | Request of Summons Issued as to Defendants China National Building Material Group Corporation and Beijing New Building Materials Group Co., Ltd. filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez. (Reference: 09-6690)(dno, ) Modified on 4/29/2010 (gec, ). (Entered: 12/31/2009) |
| 12/29/2009 | 678 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 12/29/2009. At the conference, the Court addressed the various deadlines in the revised Scheduling Order 643 . The Court set a Status Conference with Liaison Counsel on 1/4/2010 at 4:00 PM before Judge Eldon E. Fallon. (Reference: 09-6687)(dno, ) (Entered: 01/04/2010) |
| 12/30/2009 | 670 | NOTICE of Appearance by Steven W. Copley and Dana Erin Dupre on behalf of Defendant Steeler, Inc. (Reference: 09-6690)(Dupre, Dana) Modified on 12/31/2009 (dno, ). (Entered: 12/30/2009) |
| 12/30/2009 | 671 | NOTICE of Appearance by Adrianne L. Baumgartner, Darrin M. O'Connor and Emily Morrison on behalf of Defendant State Farm Fire & Casualty Company. (Reference: 09-7016;09-6356;09-07560;09-07025)(Baumgartner, Adrianne) Modified on 12/31/2009 (dno, ). (Entered: 12/30/2009) |
| 12/30/2009 | 672 | EX PARTE/CONSENT MOTION to Amend/Correct *the First Amended Class Action Complaint by Interlineation* by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez . (Attachments: # 1 Proposed Pleading, # 2 Memorandum in Support, # 3Proposed Order)(Reference: 09-6686)(Levin, Arnold) Modified on 12/31/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 12/30/2009) |

| | | |
|---|---|---|
| 12/30/2009 | 673 | EX PARTE/CONSENT MOTION to Amend/Correct *the Class Action Complaint by Interlineation* by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. (Attachments: # 1 Proposed Pleading part 1, # 2 Proposed Pleading part 2, # 3Memorandum in Support, # 4 Proposed Order)(Reference: 09-5870)(Levin, Arnold) Modified on 12/31/2009 (dno, ). Modified on 4/29/2010 (gec, ). (Entered: 12/30/2009) |
| 1/4/2010 | 675 | TRANSCRIPT of Motion Hearing held on December 4, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/5/2010. (Reference: CA09-6687)(clu, ) (Entered: 01/04/2010) |
| 1/4/2010 | 676 | Notice of Compliance by Defendant Interior Exterior Building Supply, L.P. (Attachments: # 1 Attachment A, # 2 Attachment B)(Reference: 09-8030)(Duplantier, Richard) Modified on 1/5/2010 (dno, ). (Additional attachment(s) added on 1/5/2010: # 3 Corrected Attachment A, # 4 Corrected Attachment B) (dno, ). (Additional attachment(s) added on 1/5/2010: # 3 Corrected Attachment A, # 4 Corrected Attachment B) (dno, ). (Entered: 01/04/2010) |
| 1/4/2010 | 679 | NOTICE of Appearance by Steven K. Schilling on behalf of Defendant Home 1 Homes, Inc. (Reference: 09-6658)(Schilling, Steven) Modified on 1/5/2010 (dno, ). (Entered: 01/04/2010) |
| 1/5/2010 | 680 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Tudela's Classic Homes, LLC re 636 MOTION to Strike 408 MOTION for Leave to File *Motion to Lift Stay and For Leave to File a Motion to Dismiss* , 480 MOTION for Leave to File */Lift Stay by State Farm to File Motion to Sever Claims and Motion for Rule 12 (b)(6) Dismissal. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1)(Reference: 09-cv-4378)(Langlois, Wade) Modified on 1/6/2010 (dno, ). (Entered: 01/05/2010)* |
| 1/5/2010 | 681 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation re 667 MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* . (Attachments: # 1 Exhibit 1, # 2Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: 09-6687)(Hardt, Kenneth) Modified on 1/6/2010 (dno, ). (Entered: 01/05/2010) |
| 1/5/2010 | 682 | ORDERED that the Mitchell Company, Inc.'s Motion to Intervene or, In the Alternative, to Consolidate Hearing, 558 is GRANTED with regard to intervention, and is DENIED with regard to consolidation. Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: 09-6687)(dno, ) (Entered: 01/05/2010) |
| 1/5/2010 | 683 | ORDERED that Defendants' Liaison Counsel's 652 Motion for listed Plaintiffs' to Show Cause on 1/14/10 after the monthly status conference why their claims should not be dismiss, with prejudice, pursuant to FRCP 37(b)(2)(c) and/or 41(b). Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: 09-3215, 09-3426, 09-3638, 09-4145, 09-4147, 09-4293, 09-4306, 09-4356, 09-4513)(dno, ) (Entered: 01/05/2010) |
| 1/5/2010 | 686 | ORDERED that Mazer Super Discount Store's 449 Motion for Leave to File a brief regarding the application of Alabama Economic Loss Rule is GRANTED. Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: All Cases)(dno, ) (Entered: 01/05/2010) |
| 1/5/2010 | 687 | Memorandum of Law by Defendant Mazer Discount Home Centers Inc. in support of motion to dismiss based on the application of Alabama's economic loss rule. (Reference: All Cases)(dno, ) (Entered: 01/05/2010) |
| 1/5/2010 | 688 | NOTICE by Plaintiff The Mitchell Company of Proof of Service on Defendant Knauf Gips KG. (Attachments: # 1 Exhibit A)(Reference: 09-cv-4115)(Nicholas, Steven) (Entered: 01/05/2010) |
| 1/5/2010 | 689 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Banner Supply Co. re 430 MOTION to Compel *Full and Complete Discovery From All Defendants* . (Attachments: # 1 Exhibit (Exhibits A-H)) (Reference: ALL CASES)(Backman, Jeffrey) Modified on 1/6/2010 (dno, ). (Entered: 01/05/2010) |

| | | |
|---|---|---|
| 1/5/2010 | 691 | ORDERED that Plaintiff's 608 Motion for Leave to File an amended complaint is GRANTED. Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: 09-4120)(dno, ) (Entered: 01/06/2010) |
| 1/5/2010 | 693 | ORDER - Plaintiff filed a 592 Notice of Voluntary Dismissal dismissing Defendant Taylor Morrison Services, Inc. with prejudice and all other defendants without prejudice. It has come to the Court's attention that there are Intervenors in the instant matter. The Court has consulted these parties with regard to the Voluntary Dismissal. Accordingly, IT IS ORDERED that the Intervenors are dismissed without prejudice from the above captioned matter. Signed by Judge Eldon E. Fallon on 1/5/10.(Reference: 09-4114)(dno, ) (Entered: 01/06/2010) |
| 1/5/2010 | 694 | ORDERED that the Plaintiffs' 632 Motion to Dismiss Black Bear Gypsum, Inc. without prejudice, is GRANTED. Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: 09-4112)(dno, ) (Entered: 01/06/2010) |
| 1/5/2010 | 695 | ORDERED that Knauf Plasterboard Tianjin Co. Ltd., Knauf Plasterboard Wuhu Co., Ltd., and Knauf Gips KG's 629 Motion for Leave to File supplemental authority in support of their motions on the economic loss rule is GRANTED and Exhibits "A" and "B" attached to the motion are deemed filed in the record. Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: 09-4117 and 09-4119)(dno, ) (Entered: 01/06/2010) |
| 1/5/2010 | 697 | ORDERED that the Non-Party Distributor Defendants' 618 Motion for Leave to File a response to PSC's Opposition to Motion for Extension of Deadlines in this Court's Scheduling Order Dated 11/24/09 and for Continuance of the February Confirmation of Default Judgment Proceeding and supporting Affidavit be and is hereby DENIED as moot. Signed by Judge Eldon E. Fallon on 1/5/10. (Reference: 09-6687)(dno, ) (Entered: 01/06/2010) |
| 1/5/2010 | 699 | ORDERED that the defendants appear and show cause at the monthly status conference on 1/14/10 at 9:00am, why the Plaintiffs' Steering Committee's motion to strike 636 pleadings for failure to comply with Pre-Trial order No. 6 should not be granted and the pleadings stricken as outlined in the motion. Signed by Judge Eldon E. Fallon on 1/5/10.(Reference: All Cases)(dno, ) (Entered: 01/06/2010) |
| 1/6/2010 | 690 | TRANSCRIPT of Status Conference held on December 10, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/6/2010. (Reference: ALL CASES)(clu, ) (Entered: 01/06/2010) |
| 1/6/2010 | 696 | RESPONSE to Motion filed by Defendants Taylor Morrison Services, Inc. and Taylor Woodrow Communities re 667 MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* . (Attachments: # 1 Exhibit A through E)(Reference: All Cases)(Sivyer, Neal) Modified on 1/7/2010 (dno, ). (Entered: 01/06/2010) |
| 1/6/2010 | 698 | RESPONSE/MEMORANDUM in Opposition filed by Defendant HBW Insurance Services re 636 MOTION to Strike 408 MOTION for Leave to File *Motion to Lift Stay and For Leave to File a Motion to Dismiss* , 480 MOTION for Leave to File */Lift Stay by State Farm to File Motion to Sever Claims and Motion for Rule 12 (b) (6) Dismissal. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A")(Reference: 09-6072)(Wynne, Douglass) Modified on 1/7/2010 (dno, ). (Entered: 01/06/2010)* |
| 1/6/2010 | 700 | ORDERED that expert reports (and supporting documents) produced by counsel offering the experts shall be designated confidential and such designation shall be governed by Pre-Trial Order No. 16. However, expert reports may be provided by the parties to government agencies upon official request. Nothing herein modifies, alters or amends the prior Orders of this Court. Signed by Judge Eldon E. Fallon on 1/5/10.(Reference: 09-6687)(dno, ) (Entered: 01/06/2010) |
| 1/6/2010 | 701 | NOTICE by Plaintiff *The Mitchell Company of First Document Production to Defendants' Liaison Counsel* . (Reference: 09-4115, 09-6687, 09-6690 & 09-6738.)(Nicholas, Steven) Modified on 1/7/2010 (dno, ). (Entered: 01/06/2010) |

| 1/6/2010 | 702 | RESPONSE to Motion filed by Defendant L&W Supply re 667 MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* . (Attachments: # 1 Exhibit A)(Reference: All Cases)(Conner, William) Modified on 1/7/2010 (dno, ). (Entered: 01/06/2010) |
| --- | --- | --- |
| 1/6/2010 | 707 | REQUEST for International Judicial Assistance (Letter Rogatory) 596 as to Knauf DO Brasil, Ltd. Signed by Judge Eldon E. Fallon on 1/6/10. (Reference: 09-6690)(dno, ) (Entered: 01/07/2010) |
| 1/6/2010 | 708 | REQUEST for International Judicial Assistance (Letter Rogatory) 596 as to Knauf DO Brasil, Ltd. Signed by Judge Eldon E. Fallon on 1/6/10.(Reference: 09-6690)(dno, ) (Entered: 01/07/2010) |
| 1/7/2010 | 703 | RESPONSE to Motion filed by Defendant Mayeaux Construction, Inc. re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production. (Reference: 09-05828)(Schilling, Steven) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 704 | RESPONSE to Motion filed by Defendant M/I Homes, Inc. re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production. (Reference: 09-4120)(Fuente, Jaret) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 705 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Interior Exterior Building Supply LP re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production. (Reference: ALL)(Hassinger, Lambert) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 706 | RESPONSE TO ORDER TO SHOW CAUSE 652 by Plaintiffs (Reference: 09-3215, 09-3426, 09-3638, 09-4145, 09-4147, 09-4293, 09-4306, 09-4356, 09-4513)(Matthews, David) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 709 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Tobin Trading, Inc. re 667 MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* . (Attachments: # 1 Exhibit 1)(Reference: 09-6687)(Brenner, Theodore) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 712 | RESPONSE to Motion re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production by Lennar Corporation, Lennar Homes,, LLC f/k/a Lennar Homes, Inc., and U.S. Home Corporation. (Reference: 09-4118, 09-5872)(Salky, Mark) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 713 | RESPONSE to Motion re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production by Beazer Homes Corp.. (Reference: 09-4657)(Brannen, Franklin) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 714 | NOTICE of Hearing on Motion filed by Defendant Banner Supply Co. re 430 MOTION to Compel Full and Complete Discovery From All Defendants. Motion Hearing set for 1/14/2010 09:00 AM before Judge Eldon E. Fallon. (Reference: ALL)(Backman, Jeffrey) Modified on 1/8/2010 (dno, ). (Entered: 01/07/2010) |
| 1/7/2010 | 717 | ORDERED that any responses in opposition to the 672 MOTION to Amend/Correct *the First Amended Class Action Complaint by Interlineation* and the 673 MOTION to Amend/Correct *the Class Action Complaint by Interlineation* shall be filed by 1/12/10. FURTHER ORDERED that the parties present their respective positions on these motions following the monthly status conference on 1/14/10. Signed by Judge Eldon E. Fallon on 1/7/10.(Reference: 09-6686 and 09-5870)(dno, ) (Entered: 01/08/2010) |
| 1/8/2010 | 715 | RESPONSE to Motion filed by Defendant Smoky Mountain Materials, Inc. re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production. (Reference: 09-6690)(Ferry, Elizabeth) Modified on 1/11/2010 (dno, ). (Entered: 01/08/2010) |
| 1/8/2010 | 716 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Tobin Trading Inc. re 672 MOTION to Amend/Correct *the First Amended Class Action Complaint by Interlineation* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 09-6687)(Brenner, Theodore) Modified on 1/11/2010 (dno, ). (Entered: 01/08/2010) |

| 1/8/2010 | 718 | PRETRIAL ORDER NO. 1D - The Court clarifies, that IT IS ORDERED that the stayestablished in Pretrial Order No.1 is now lifted with regard to responsive pleadings, along with all other matters. Signed by Judge Eldon E. Fallon on 1/7/10.(Reference: All Cases)(dno, ) (Entered: 01/08/2010) |
|---|---|---|
| 1/11/2010 | 719 | RE-NOTICE to Take Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 1/12/2010 (dno, ). (Entered: 01/11/2010) |
| 1/11/2010 | 721 | EX PARTE/CONSENT MOTION for Leave to File Response to PSC's Motion to Compel Discovery from Defendants and Establish a Uniform Format of Production by Defendant Centerline Homes, Inc. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-06751)(Serrano, Vanessa) Modified on 1/12/2010 (dno, ). (Entered: 01/11/2010) |
| 1/12/2010 | 723 | NOTICE of Appearance by Eric B. Berger on behalf of Defendant North River Insurance Company . (Reference: 09-8034)(Berger, Eric) Modified on 1/13/2010 (dno, ). (Entered: 01/12/2010) |
| 1/12/2010 | 724 | Consent to Removal by Defendant *, The North River Insurance Company* (Reference: 09-8034)(Berger, Eric) (Entered: 01/12/2010) |
| 1/12/2010 | 726 | NOTICE of Appearance by Mark Daniel Mese on behalf of Defendant Louisiana Home Builders Association General Liability Trust. (Reference: 09-07025)(Mese, Mark) Modified on 1/13/2010 (dno, ). (Entered: 01/12/2010) |
| 1/12/2010 | 728 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation re 672 MOTION to Amend/Correct *the First Amended Class Action Complaint by Interlineation* . (Attachments: # 1 Exhibit Venture and PB's Motion to Dismiss and Memorandum in Support, # 2 Exhibit Venture and PB Invoices, # 3 Exhibit Rivera v. Chicken Delight Case Law, # 4 Exhibit Gates v. Grace Case Law, # 5 Exhibit Heisner v. Genzyme Case Law)(Reference: 2:09-cv-6686)(Schulze, Mindi) Modified on 1/13/2010 (dno, ). (Entered: 01/12/2010) |
| 1/12/2010 | 729 | ORDERED that Centerline Homes, Inc's 721 Motion for Leave to File a response and objections to the PSC's motion to compel discovery and establish a uniform format of production is granted. Signed by Judge Eldon E. Fallon on 1/12/10. (Reference: All Cases)(dno, ) (Entered: 01/12/2010) |
| 1/12/2010 | 730 | RESPONSE filed by Defendant Centerline Homes, Inc. re 667 MOTION to Compel Discovery from Defendants and Establish a Uniform Format of Production. (Reference: All Cases)(dno, ) (Entered: 01/12/2010) |
| 1/12/2010 | 731 | Joint Report No. 7 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/12/2010) |
| 1/13/2010 | 732 | RESPONSE/MEMORANDUM in Opposition filed by Distributor Defendant Independent Builders Association Supply re 430 MOTION to Compel Full and Complete Discovery From All Defendants. (Reference: 2047)(Baumann, Gary) Modified on 1/14/2010 (dno, ). (Entered: 01/13/2010) |
| 1/13/2010 | 736 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of South Kendall Construction by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 1/14/2010 (dno, ). (Entered: 01/13/2010) |
| 1/13/2010 | 738 | MOTION to Certify Class by Plaintiff The Mitchell Company, Inc. Motion Hearing set for 1/27/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7Exhibit E, # 8 Exhibit 2, # 9 Exhibit A, # 10 Exhibit B, # 11 Exhibit C, # 12 Exhibit D, # 13 Certficate of Service, # 14 Notice of Hearing)(Reference: 09-4115)(Nicholas, Steven) Modified on 1/14/2010 (dno, ). (Entered: 01/13/2010) |
| 1/13/2010 | 739 | Request/Statement of Oral Argument by Plaintiff The Mitchell Company, Inc. regarding 738 MOTION to Certify Class Against Taishan Gypsum Co., LTD (Reference: 09-cv-4115)(Nicholas, Steven) Modified on 1/14/2010 (dno, ). (Entered: 01/13/2010) |

| | | |
|---|---|---|
| 1/13/2010 | 740 | ANSWER to Complaint *and Affirmative Defenses* by Defendant Markel Insurance Company.(Reference: 09-07025)(Kolbe, Carolyn) Modified on 1/14/2010 (dno, ). (Entered: 01/13/2010) |
| 1/13/2010 | 741 | ORDER & REASONS that the Distributor Defendants' 295 MOTION to Dismiss *or Alternatively* MOTION to Strike *Plaintiffs' Tort Claims for Economic Damages* and the Manufacturer Defendants' 304 MOTION for Joinder *in Distributors' Rule 12(b)(6) Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Tort Claims for Economic Damages* are DENIED. Signed by Judge Eldon E. Fallon on 1/13/10.(Reference: All Cases)(dno, ) (Entered: 01/13/2010) |
| 1/13/2010 | 742 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Plaintiffs' Motion to Amend the First Amended Class Action Complaint by Interlineation* by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez . (Attachments: # 1Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Reference: 09-6686)(Levin, Arnold) Modified on 4/30/2010 (gec, ). (Entered: 01/13/2010) |
| 1/14/2010 | 749 | MOTION to Substitute *Motion to Amend the Amended Class Action Complaint* by Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael, Walter Niemezura and Jim Tarzy. Motion Hearing set for 2/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A part 1, # 2 Exhibit A part 2, # 3 Exhibit A part 3, # 4 Memorandum in Support Memorandum in Support, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 09-4117)(Levin, Arnold) Modified on 1/15/2010 (dno, ). Modified on 4/30/2010 (gec, ). (Entered: 01/14/2010) |
| 1/14/2010 | 750 | NOTICE of Appearance by Alan J. Yacoubian on behalf of Defendant Auto Club Family Insurance Company. (Reference: 09-7227)(Yacoubian, Alan) Modified on 1/15/2010 (dno, ). (Entered: 01/14/2010) |
| 1/14/2010 | 751 | MOTION to Dismiss by Defendant Allstate Indemnity Company. Motion Hearing set for 2/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-52)(Giarrusso, Catherine) Modified on 1/15/2010 (dno, ). (Entered: 01/14/2010) |
| 1/14/2010 | 752 | MOTION to Substitute *motion to Amend the Class Action Complaint* by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. Motion Hearing set for 2/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A part 1, # 2 Exhibit A part 2, # 3 Exhibit A part 3, # 4 Memorandum in Support, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 09-5870)(Levin, Arnold) Modified on 4/30/2010 (gec, ). (Entered: 01/14/2010) |
| 1/14/2010 | 755 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 1/14/2010. The next Monthly Status Conference will be held on 2/11/2010 at 9:00 AM before Judge Eldon E. Fallon. Additionally, a Telephone Status Conference for the Germano and Hernandez trial teams will be held on 1/28/2010 10:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 01/15/2010) |

| | | |
|---|---|---|
| 1/14/2010 | 757 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/14/2010 re 652 MOTION for Order to Show Cause *Why Cases Should Not Be Dismissed With Prejudice For Failure To Comply With The Pre-Trial Order No. 11* , 667MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* , 672 MOTION to Amend/Correct *the First Amended Class Action Complaint by Interlineation* and the 673 MOTION to Amend/Correct *the Class Action Complaint by Interlineation* - No argument heard on Rec. Doc. 652, motion CONTINUED to date of next monthly status conference on 2/11/09. The 667 MOTION to Compel *Discovery from Defendants and Establish a Uniform Format of Production* is DENIED IN PART and CONTINUED IN PART. Court Denied motion as moot w/regard to all defendants other than La Suprema Enterprises and Rightway Drywall, Inc. Court also denied motion as it pertains to La Suprema, but directed counsel to meet & confer to resolve any outstanding discovery issues. Court continued the motion as to Rightway Drywall, Inc. setting a Telephone Status Conference on 1/28/2010 at 3:30 PM to discuss any unresolved issues. The 672 MOTION to Amend/Correct *the First Amended Class Action Complaint by Interlineation* AND 673 MOTION to Amend/Correct *the Class Action Complaint by Interlineation* ARE GRANTED with instruction to amend, but not by interlineation. (Court Reporter Toni Tusa.) (Reference: Cases as indicated in each of 4 motions)(dno, ) (Entered: 01/15/2010) |
| 1/15/2010 | 756 | TRANSCRIPT of Status Conference held on January 14, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/15/2010. (Reference: ALL CASES)(clu, ) (Entered: 01/15/2010) |
| 1/15/2010 | 758 | Renewed Petition by *The Mitchell Company Inc.* for notice of Tag Along. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: ALL)(Lamberth, R.) Modified on 1/19/2010 (dno, ). (Entered: 01/15/2010) |
| 1/18/2010 | 759 | NOTICE of Appearance by Eduardo I. Rasco on behalf of Defendants La Suprema Enterprise, Inc. and La Suprema Trading, Inc. (Reference: 09-6690)(Rasco, Eduardo) Modified on 1/19/2010 (dno, ). (Entered: 01/18/2010) |
| 1/18/2010 | 760 | EXPARTE/CONSENT Joint MOTION for the creation of an Insurer Steering Committee and Appointment of Lead Counsel and members to the Insurer Steering Committee. (Attachments: # 1 Judy Barrasso CV, # 2 Proposed Order)(Reference: All Cases)(Pipes, H.) Modified on 1/19/2010 (dno, ). (Entered: 01/18/2010) |
| 1/19/2010 | 761 | AMENDED COMPLAINT *for Class Action* with Jury Demand against all defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria .(Reference: 09-5870)(Levin, Arnold) Modified on 4/30/2010 (dno, ). (Entered: 01/19/2010) |
| 1/19/2010 | 762 | Second AMENDED COMPLAINT *for Class Action* with Jury Demand against all defendants filed by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez.(Reference: 09-6686)(Levin, Arnold) Modified on 1/20/2010 (dno, ). Modified on 4/30/2010 (gec, ). (Entered: 01/19/2010) |
| 1/19/2010 | 763 | MOTION to Dismiss defendant Louisiana Citizens Property Insurance Corp. by Defendant Louisiana Citizens Property Insurance Corp. . Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit LCPIC 1, # 3 Notice of Hearing)(Reference: 10-0052)(Borne, Elizabeth) Modified on 1/20/2010 (dno, ). (Entered: 01/19/2010) |
| 1/19/2010 | 764 | NOTICE to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 1/20/2010 (dno, ). (Entered: 01/19/2010) |
| 1/19/2010 | 765 | NOTICE to Take Oral and Videotaped Deposition of Roger Morse by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 1/20/2010 (dno, ). (Entered: 01/19/2010) |

| 1/20/2010 | 767 | ANSWER to Complaint with Jury Demand *by defendant The North River Insurance Company* .(Reference: (09-8034))(Berger, Eric) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/20/2010 | 768 | RESPONSE to Motion filed by Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC re 749 MOTION to Substitute Motion to Amend the Amended Class Action Complaint. (Reference: 2:09-cv-04117)(Sivyer, Neal) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/20/2010 | 769 | EXPARTE/CONSENT MOTION by Defendants' Steering Committee to show cause why case numbers 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513 should not be dismissed *With Prejudice for Failure to Comply with the Pre-Trial Order No. 11* . (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513)(Miller, Kerry) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/20/2010 | 770 | NOTICE by Plaintiffs' Steering Committee *to defendants of the Court's Lifting of the Stay With Regard to Responsive Pleadings* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6690)(Davis, Leonard) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/20/2010 | 771 | Request/Statement of Oral Argument by Defendant Allstate Indemnity Company regarding 751 MOTION to Dismiss (Reference: 10-52)(Giarrusso, Catherine) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/20/2010 | 772 | EXPARTE/CONSENT MOTION for Entry of Scheduling Order by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687)(Davis, Leonard) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/20/2010 | 774 | EXPARTE/CONSENT MOTION to Expedite Intervenor Knauf Plasterboard Tianjin's Motion to Strike Untimely Rebuttal Expert Reports. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 1/21/2010 (dno, ). (Entered: 01/20/2010) |
| 1/21/2010 | 776 | MOTION to Dismiss Case *Pursuant to FRCP 12 (b) (6)* by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 2/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Notice of Hearing Request for Oral Argument, # 4 Exhibit A Part 1, # 5 Exhibit A Part 2)(Reference: 10-0088)(Baumgartner, Adrianne) Modified on 1/22/2010 (dno, ). (Entered: 01/21/2010) |
| 1/21/2010 | 777 | MOTION to Sever *Claims by State Farm Fire & Casualty Company* . Motion Hearing set for 2/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Notice of Hearing Request for Oral Argument, # 4 Exhibit A)(Reference: 10-0088)(Baumgartner, Adrianne) Modified on 1/22/2010 (dno, ). (Entered: 01/21/2010) |
| 1/21/2010 | 778 | EXPARTE/CONSENT MOTION to authorize service of process as *to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany* by Plaintiffs. (Letters Rogatory) (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-7628)(Davis, Leonard) Modified on 1/22/2010 (dno, ). (Entered: 01/21/2010) |
| 1/21/2010 | 779 | NOTICE of Trial Perpetuation oral and videotaped depositions of Kenneth Acks by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 1/22/2010 (dno, ). (Entered: 01/21/2010) |
| 1/21/2010 | 782 | Request/Statement of Oral Argument by Defendant State Farm Fire & Casualty Company regarding 776 MOTION to Dismiss Case Pursuant to FRCP 12 (b) (6). (Reference: 10-88)(dno, ) (Entered: 01/22/2010) |
| 1/21/2010 | 783 | Request/Statement of Oral Argument by Defendant State Farm Fire & Casualty Company regarding 777 MOTION to Sever Claims by State Farm Fire & Casualty Company. (Reference: 10-88)(dno, ) (Entered: 01/22/2010) |
| 1/21/2010 | 784 | ORDERED that the Plaintiffs' Steering Committee's 772 Motion for entry of scheduling order is GRANTED. FURTHER ORDERED that the attached scheduling order be entered into the record. Signed by Judge Eldon E. Fallon on 1/20/10. (Reference: 09-6687)(dno, ) (Entered: 01/22/2010) |

| 1/21/2010 | 788 | Court is in receipt of the attached correspondence from Mr. Larry Brennan. IT IS ORDERED that the correspondence be entered into the record. Court directs counsel for Mr. Brennan to respond to his client's concerns. A copy of this correspondence shall be forward to counsel for Mr. Brennan. Signed by Judge Eldon E. Fallon on 1/19/10. (Attachments: # 1 Correspondence) (cc: Jerrold Parker and Larry Brennan)(Reference: Larry Brennan)(dno, ) (Entered: 01/22/2010) |
| --- | --- | --- |
| 1/22/2010 | 780 | NOTICE of Appearance by Lee M. Peacocke, Morgan J. Wells, Jr., Pedro Hernandez, Ronald L. Kammer on behalf of Defendant *Mid-Continent Casualty Company* . (Reference: 09-7791)(Peacocke, Lee) Modified on 4/30/2010 (gec, ). (Entered: 01/22/2010) |
| 1/22/2010 | 786 | OBJECTIONS by Defendant *Mazer's Discount Home Centers, Inc., to Re-Notice of Oral and Videotaped Deposition*  (Reference: 09-4292)(Bottcher, Christopher) (Entered: 01/22/2010) |
| 1/22/2010 | 787 | Plaintiffs' Steering Committee and the Homebuilders' Steering Committee's Joint Stipulation regarding direct filings and ORDER ratifying the joint stipulation. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(dno, ) (Entered: 01/22/2010) |
| 1/22/2010 | 790 | NOTICE by Plaintiff *The Mitchell Company, Inc. of Filing Revised Notice of Tag-Along Action and Motion to Transfer Tag-Along Action* . (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Appendix Schedule of Action)(Reference: ALL)(Lamberth, R.) (Entered: 01/22/2010) |
| 1/22/2010 | 792 | IT IS ORDERED that the 2/11/10 monthly status conference date remains as scheduled. If out-of-town counsel wish to speak via telephone at the conference, they are directed to make arrangements with the court. Signed by Judge Eldon E. Fallon on 1/20/10.(Reference: All Cases)(dno, ) (Entered: 01/22/2010) |
| 1/22/2010 | 794 | ANSWER to Complaint by Defendant Marice Pincoffs Company, Inc. (Reference: 09-6690)(Patrick, Patrick) Modified on 1/25/2010 (dno, ). (Entered: 01/22/2010) |
| 1/22/2010 | 796 | MOTION for Summary Judgment by Defendant Maurice Pincoffs Company, Inc. Motion Hearing set for 2/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Statement of Contested/Uncontested Facts, # 6 Notice of Hearing)(Reference: 09-6690)(Patrick, Patrick) Modified on 1/26/2010 (dno, ). (Entered: 01/22/2010) |
| 1/22/2010 | 798 | MOTION to Dismiss Case *Pursuant to FRCP 12 (b) (6) by State Farm Fire & Casualty Company* . Motion Hearing set for 2/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A Part One, # 4 Exhibit A Part Two)(Reference: 09-07560)(Baumgartner, Adrianne) (Entered: 01/22/2010) |
| 1/22/2010 | 799 | Request/Statement of Oral Argument by Defendant State Farm Fire & Casualty Company regarding 798 MOTION to Dismiss Case Pursuant to FRCP 12 (b)(6). (Reference: 09-07560)(Baumgartner, Adrianne) Modified on 1/26/2010 (dno, ). (Entered: 01/22/2010) |
| 1/25/2010 | 802 | *Liberty Mutual Fire Insurance Company's*  ANSWER to Complaint *filed by Lucille Bourdon* .(Reference: 09-7025)(Giarrusso, Catherine) Modified on 1/26/2010 (dno, ). (Entered: 01/25/2010) |
| 1/25/2010 | 803 | *Liberty Mutual Fire Insurance Company's*  ANSWER to Complaint *filed by Val Louis Hufft, et al.*  (Reference: 09-7016)(Giarrusso, Catherine) Modified on 1/26/2010 (dno, ). (Entered: 01/25/2010) |
| 1/25/2010 | 823 | REQUEST for International Judicial Assistance (Letters Rogatory) 778 as to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany. Signed by Judge Eldon E. Fallon on 1/22/10. (Reference: 09-7628)(dno, ) (Entered: 01/26/2010) |
| 1/25/2010 | 824 | SCHEDULING ORDER: Final Pretrial Conference set for 3/10/2010 01:30 PM before Judge Eldon E. Fallon. Jury Trial set for 3/15/2010 08:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 1/22/10. (Attachments: # 1 Pretrial Notice Form)(Reference: 09-6050)(dno, ) (Entered: 01/26/2010) |

| | | |
|---|---|---|
| 1/26/2010 | 810 | NOTICE by Plaintiffs' Steering Committee *of Filing of hearing transcript dated 11/13/09 from Miami-Dade County* . (Attachments: # 1 Transcript Part 1, # 2 Transcript Part 2, # 3 Transcript Part 3, # 4 Transcript Part 4, # 5 Transcript Part 5, # 6 12-18-2009 Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/27/2010 (dno, ). (Entered: 01/26/2010) |
| 1/26/2010 | 820 | ORDERED that Knauf Plasterboard Tianjin's 774 MOTION to Expedite <it's motion="" to="" strike="" untimely="" rebuttal="" expert="" reports<="" i="">is granted and that hearing on the 773 MOTION to Strike Untimely Rebuttal Expert Reports shall be held on 1/28/2010 on the briefs. Signed by Judge Eldon E. Fallon on 1/26/10.(Reference: 00-6687)(dno, ) (Entered: 01/26/2010)</it's> |
| 1/26/2010 | 822 | ORDER re 652 MOTION for Order to Show Cause *Why Cases Should Not Be Dismissed With Prejudice For Failure To Comply With The Pre-Trial Order No. 11* - ORDERED that the Plaintiffs listed on Exhibit A appear on 2/11/2010 after the monthly status conference set for 9:00am and show cause why their cases should not be dismissed for failure to comply with pre-trial order 11. Plaintiffs shall file and serve upon Liaison Counsel any oppositions to the Rule by 2/3/10 and Defendants' Steering Committee shall file and serve upon Plaintiffs' Liaison Counsel any replies to the oppositions by 2/9/10. Signed by Judge Eldon E. Fallon on 1/26/10. (Reference: 09-3215, 09-3426, 09-3638, 09-4145, 09-4147, 09-4293, 09-4306, 09-4356, 09-4513) (Attachments: # 1 Exhibit A) (dno, ) (Entered: 01/26/2010) |
| 1/27/2010 | 826 | CORRECTED REVISED NOTICE by *The Mitchell Company, Inc. of Filing of Tag-Along Action and Motion to Transfer Tag-Along Action* . (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Appendix Schedule of Action)(Reference: ALL)(Lamberth, R.) Modified on 1/27/2010 (dno, ). (Entered: 01/27/2010) |
| 1/27/2010 | 827 | EXPARTE/CONSENT MOTION to Seal its motion to exclude portions of expert report and testimony of Donald Galler by Defendant Knauf Plasterboard Tianjin Company, Limited. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Memo in Support, # 4 Proposed Exhibit, # 5 Proposed Notice of Hearing) (Reference: 09-6687)(Spaulding, Kyle) Modified on 1/28/2010 (dno, ). (Entered: 01/27/2010) |
| 1/27/2010 | 828 | EXPARTE/CONSENT MOTION to Seal its motion to exclude portions of expert report and testimony of Dean Rutila by Defendant Knauf Plasterboard Tianjin Company, Limited. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Memo in Support, # 4 Proposed Exhibit, # 5 Proposed Notice of Hearing) (Reference: 09-6687)(Spaulding, Kyle) Modified on 1/28/2010 Modified on 1/28/2010 (dno, ). (Entered: 01/27/2010) |
| 1/27/2010 | 829 | EXPARTE/CONSENT MOTION to Seal its motion to exclude portions of expert report and testimony of Dr. J.R. Scully by Defendant Knauf Plasterboard Tianjin Company, Limited. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Memo in Support, # 4 Proposed Exhibit 1, # 5 Proposed Exhibits 2-4, # 6 Proposed Exhibit 5, # 7 Proposed Notice of Hearing) (Reference: 09-6687) (Spaulding, Kyle) Modified on 1/28/2010 (dno, ). (Entered: 01/27/2010) |
| 1/27/2010 | 830 | EXPARTE/CONSENT MOTION for Leave to File Memorandum of Law in Support of Motion to Exclude in Excess of Page Limits by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order) (Reference: 09-6687) (Davis, Leonard) Modified on 1/28/2010 (dno, ). (Entered: 01/27/2010) |
| 1/27/2010 | 831 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal the Memorandum of Law in Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Memorandum in Support, # 3 Proposed Exhibits 1-14, # 5 Proposed Exhibits 15-32) (Reference: 09-6687)(Davis, Leonard) Modified on 1/28/2010 (dno, ). (Entered: 01/27/2010) |

| | | |
|---|---|---|
| 1/27/2010 | 832 | MOTION to Exclude *the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.* by Plaintiffs' Steering Committee. Motion hearing set for 1/29/10 at 2:00pm before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support FILED UNDER SEAL, # 2 Exhibits 1-14, # 3 Exhibits 15-32, # 4 Proposed Order) (Reference: 09-6687)(Davis, Leonard) Modified on 1/28/2010 (dno, ). (Entered: 01/27/2010) |
| 1/27/2010 | 844 | ORDERED that Knauf Plasterboard Tianjin's 773 Motion to Strike untimely rebuttal expert reports is DENIED. Signed by Judge Eldon E. Fallon on 1/27/10. (Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 838 | MOTION to Dismiss Plaintiffs' Second Amended Class Action Complaint for Lack of Jurisdiction pursuant to *Rule 12(b)(2)* by Defendant Tobin Trading, Inc. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Hearing)(Reference: 09-6686)(Brenner, Theodore) Modified on 1/28/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 839 | MOTION to Dismiss Plaintiffs' Second Amended Complaint pursuant to *Rule 12(b)(6)* by Defendant Tobin Trading, Inc. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6686)(Brenner, Theodore) Modified on 1/28/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 840 | ANSWER to 762 Second Amended Complaint with Jury Demand by Defendant Tobin Trading, Inc.(Reference: 09-6686)(Brenner, Theodore) Modified on 1/28/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 841 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 760 MOTION Joint Motion for the Creation of an Insurer Steering Committee and Appointment of Lead Counsel and Members of the Insurer Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 847 | ORDERED that the 825 Motion to Enroll Allan Kanner, Cynthia St. Amant and Melissa M. Fuselier as Additional Counsel of Record for plaintiffs Glenn and Patricia Bourgeois is GRANTED. Signed by Judge Eldon E. Fallon on 1/28/10. (Reference: 10-52)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 848 | ORDERED that the Plaintiffs' Steering Committee's 830 Motion for Leave to File brief in excess of page limits is GRANTED. Signed by Judge Eldon E. Fallon on 1/27/10. (Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 850 | ORDERED that Knauf Plasterboard's 827 Motion to Seal the motion to exclude portions of the expert report and testimony of Donald Galler. Signed by Judge Eldon E. Fallon on 1/27/10. (Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 851 | Motion by Knauf Plasterboard Tianjin Company, Ltd. to exclude portions of expert report and testimony of Donald Galler. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing) (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 852 | MOTION to Stay *Pending Plaintiffs' Compliance with Chapter 558 or, Alternatively* , MOTION to Dismiss *Plaintiffs' Complaint and* , MOTION to Strike *Demand for a Trial by Jury* by Defendants Lennar Homes, LLC and U.S. Home Corporation. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 2:09-cv-04659)(Salky, Mark) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 853 | ORDER granting 828 Knauf Plasterboard's Motion to Seal motion to exclude portions of the expert report and testimony of Dean Rutila. Signed by Judge Eldon E. Fallon on 1/27/10. (Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 854 | Motion by Knauf Plasterboard Tianjin Company, Ltd. to exclude portions of the expert report and testimony of Dean Rutila. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing) (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 01/28/2010) |

| | | |
|---|---|---|
| 1/28/2010 | 855 | ORDER granting 829 Knauf Plasterboard's Motion to Seal motion to exclude portions of the expert report and testimony of Dr. J.R. Scully. Signed by Judge Eldon E. Fallon on 1/27/10. (Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 856 | Motion by Knauf Plasterboard Tianjin Company, Ltd. to exclude portions of the expert report and testimony of Dr. J.R. Scully. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibits 2-4, # 4 Exhibit 5, # 5 Notice of Hearing) (SEALED DOCUMENT)(Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 857 | ORDER granting 831 the Plaintiffs' Steering Committee's Motion for Leave to File the memo in support of motion to exclude expert opinions of Roger G. Morse, AIA and Matthew J. Perricone, Ph.D. UNDER SEAL. Signed by Judge Eldon E. Fallon on 1/27/10. (Reference: 09-6687)(dno, ) (Entered: 01/28/2010) |
| 1/28/2010 | 858 | MOTION to Stay *Pending Plaintiffs' Compliance with Chapter 558 or, Alternatively* , MOTION to Dismiss *Plaintiffs' Complaint and* , MOTION to Strike *Demand for a Trial by Jury* by Defendant Lennar Homes, LLC. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 2:09-cv-05872)(Salky, Mark) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 859 | MOTION to Dismiss *Plaintiffs' Class Action Complaint and* , MOTION to Strike *Demand for a Trial by Jury* by Defendants Lennar Corporation, Lennar Homes, LLC and U.S. Home Corporation. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: 2:09-cv-04118)(Salky, Mark) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 860 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Responses in Opposition to Knauf's Moton to Exclude Portions of the Expert Report and Testimony of Dr. John R. Scully, Donald Galler and Dean Rutila by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 861 | MOTION to Dismiss by Defendant Mazer's Discount Home Centers, Inc. Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-6690)(Bottcher, Christopher) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 862 | Request/Statement of Oral Argument by Defendant Mazer's Discount Home Centers, Inc. regarding 861 MOTION to Dismiss (Reference: 09-6690)(Bottcher, Christopher) Modified on 1/29/2010 (dno, ). (Entered: 01/28/2010) |
| 1/28/2010 | 872 | EXPARTE/CONSENT MOTION to file its response to the motion to exclude expert opinions of Roger Morse AIA, and Matthew Perricone, Ph.D. under seal by Defendant Knauf Plasterboard Tianjin Company, Limited. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(dno, ) (Entered: 01/29/2010) |
| 1/28/2010 | 885 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 1/28/2010. ORDERED that the Status Conference set for 2/9/2010 at 1:30pm is RESCHEDULED for the same day at 8:00 AM before Judge Eldon E. Fallon. (Reference: All Cases)(dno, ) (Entered: 02/01/2010) |
| 1/29/2010 | 864 | MOTION to Dismiss by Defendant Liberty Mutual Fire Insurance. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-8034)(Giarrusso, Catherine) Modified on 1/29/2010 (dno, ). (Entered: 01/29/2010) |
| 1/29/2010 | 865 | EX PARTE/CONSENT MOTION For The Creation Of A Policyholders Steering Committee And Appointment Of Lead Counsel by Plaintiff Robert C. Pate. (Attachments: # 1 Exhibit A, # 2 Proposed Order.)(Reference: 09cv7791)(Piazza, Anna) Modified on 2/1/2010 (dno, ). (Entered: 01/29/2010) |
| 1/29/2010 | 867 | Venture Supply, Inc. and Porter-Blaine Corporation's ANSWER to Complaint with Jury Demand 762 and CROSSCLAIM against Defendants Taishan and Tobin Trading, Inc. (Reference: 2:09-cv-6686)(Schulze, Mindi) Modified on 1/29/2010 (dno, ). (Entered: 01/29/2010) |

| | | |
|---|---|---|
| 1/29/2010 | 868 | MOTION to Dismiss *Plaintiffs' Second Amended Complaint pursuant to Rule 12(b)(6)* by Defendants Porter-Blaine Corporation and Venture Supply, Inc. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Reference: 2:09-cv-6686)(Schulze, Mindi) (Additional attachment(s) added on 2/1/2010: # 1 Memorandum in Support, # 2 Notice of Hearing) (dno, ). Modified on 2/1/2010 (dno, ). (Entered: 01/29/2010) |
| 1/29/2010 | 874 | MOTION to Dismiss for Lack of Jurisdiction *filed by Defendant BANNER SUPPLY CO.* Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit in Support of Motion to Dismiss, # 3 Notice of Hearing )(Reference: 09-6690)(Backman, Jeffrey) Modified on 2/1/2010 (dno, ). (Entered: 01/29/2010) |
| 1/29/2010 | 926 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/29/2010 re Plaintiffs Steering Committee Motion to Exclude the Expert Opinions of 832 Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Donald Galler (SEALED) 851 ; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dean Rutila (SEALED) 854 and Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dr. J. R. Scully (SEALED) 856 - Argument on all motions - TAKEN UNDER SUBMISSION. The Court directs the parties to file into the record UNDER SEAL the depositions and reports of the following: Roger G. Morse, Matthew J. Perricone, Donald Galler, Dean Rutila, and J. R. Scully. (Court Reporter Cathy Pepper/Jodi Simcox.) (Reference: 09-6687)(dno, ) (Entered: 02/02/2010) |
| 2/1/2010 | 875 | EXPARTE/CONSENT MOTION to Substitute *Exhibit Attached to Notice of Removal* by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Proposed Order, # 2 Exhibit # 1 State Farm Policy Part 1, # 3 Exhibit #1 Policy Part 2)(Reference: 09-7560)(Morrison, Emily) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 876 | NOTICE of trial perpetuation oral and videotaped deposition of Ron Bailey by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 877 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee re 769 MOTION to Dismiss Party 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513 With Prejudice for Failure to Comply with the Pre-Trial Order No. 11. (Reference: 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513)(Davis, Leonard) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 878 | ORDERED that the Plaintiffs' Steering Committee's 860 Motion for Leave to File responses in opposition to motion to exclude portions of expert report and testimony of Donald Galler, Dr. John R. Scully and Dean Rutila Under Seal is GRANTED and that such remains confidential subject to further orders of this Court. Signed by Judge Eldon E. Fallon on 1/28/10. (Reference: 09-6687)(dno, ) (Entered: 02/01/2010) |
| 2/1/2010 | 879 | Opposition to Motion to exclude portions of expert report and testimony of D. Rutila. (Attachments: # 1 Exhibit) (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 02/01/2010) |
| 2/1/2010 | 880 | Opposition to motion to exclude portions of expert report and testimony of Dr. Scully. (Attachments: # 1 Exhibit) (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 02/01/2010) |
| 2/1/2010 | 881 | Opposition to motion to exclude portions of expert report and testimony of D. Galler. (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 02/01/2010) |
| 2/1/2010 | 882 | MOTION to Stay, MOTION to Abate or alternatively, MOTION to Dismiss *Complaint* by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06741)(Backman, Jeffrey) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |

| | | |
|---|---|---|
| 2/1/2010 | 886 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6538)(Backman, Jeffrey) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 887 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply, Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6545)(Backman, Jeffrey) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 888 | MOTION to Stay , MOTION to Abate or alternatively, MOTION to Dismiss by Defendant Banner Supply, Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4293)(Backman, Jeffrey) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 889 | NOTICE OF ERRATA by Plaintiffs' Steering Committee re 857 Order on Motion for Leave to File, Memorandum of Law in Support of Its Motion to Exclude the Expert Opinions of Rogert G. Morse, AIA, and Matthew J. Perricone, Ph.D.. (Reference: 09-6687)(Davis, Leonard) Modified on 2/4/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 890 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply, Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-5868)(Backman, Jeffrey) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/1/2010 | 891 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-05869)(Backman, Jeffrey) Modified on 2/2/2010 (dno, ). (Entered: 02/01/2010) |
| 2/2/2010 | 896 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-04322)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 897 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-04659)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 898 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-05870)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 901 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06532)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 902 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06533)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |

| | | |
|---|---|---|
| 2/2/2010 | 903 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06534)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 904 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06546)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 905 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06547)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 906 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-06737)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 909 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-05871)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 910 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-04112)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 911 | EXPARTE/CONSENT MOTION for Extension of Time to File Response to Manufacturer Defendants' Request for Certification and Incorporated Memorandum of Law by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 912 | NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of J.C. Tuthill by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 913 | NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of Edward Lyon, P.E. by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 915 | EX PARTE/CONSENT MOTION for Leave to File Excess Pages *with regard to Banner Supply Co.'s Motion to Stay, Abate,or Dismiss* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Motion to Stay, Abate, or Dismiss, # 3Proposed Memorandum in Support of Motion to Stay, Abate, or Dismiss, # 4 Notice of Hearing, # 5 Proposed Order)(Reference: 09-06751)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 916 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *with regard to Motion to Stay, Abate, or Dismiss Complaint* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Motion to Stay, Abate, or Dismiss, # 3 Proposed Memorandum in Support of Motion to Stay, Abate, or Dismiss, # 4 Notice of Hearing, # 5 Proposed Order)(Reference: 09-04118)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |

| | | |
|---|---|---|
| 2/2/2010 | 917 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *with regard to Motion to Stay, Abate, or Dismiss Complaint* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Motion to Stay, Abate, or Dismiss Complaint, # 3Proposed Memorandum in Support of Motion to Stay, Abate, or Dismiss Complaint, # 4 Notice of Hearing, # 5 Proposed Order)(Reference: 09-04320)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 918 | NOTICE of Appearance by James W. Hailey, III, William C. Harrison, Wendel A. Stout, III, Joanne P. Rinardo, Jimmy A. Castex, Jr. and Melissa M. Swabacker on behalf of Defendant Landmark American Insurance Company. (Reference: 09-7791)(Hailey, James) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 919 | NOTICE of Appearance by James W. Hailey, III, William C. Harrison, Wendel A. Stout, III, Joanne P. Rinardo, Jimmy A. Castex, Jr. and Melissa M. Swabacker on behalf of Defendant Landmark American Insurance Company. (Reference: 09-8034)(Hailey, James) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 920 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *with regard to Motion to Stay, Abate, or Dismiss Complaint* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Motion to Stay, Abate, or Dismiss Complaint, # 3Proposed Memorandum in Support of Motion to Stay, Abate, or Dismiss Complaint, # 4 Notice of Hearing, # 5 Proposed Order)(Reference: 09-05872)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 921 | EXPARTE/CONSENT MOTION for expedited hearing on motion for leave to file motion to lift stay and for leave to file a motion to dismiss 408 by defendant HBW Insurance Services. (Attachments: # 1 Proposed Order)(Reference: 09-6072)(Wynne, Douglass) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 922 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *with regard to Motion to Stay, Abate, or Dismiss Complaint* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Motion to Stay, Abate, or Dismiss Complaint, # 3Proposed Memorandum in Support of Motion to Stay, Abate, or Dismiss, # 4 Notice of Hearing, # 5 Proposed Order)(Reference: 09-04657)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 923 | EXPARTE/CONSENT MOTION to Supplement Memorandum of Law In Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibits 1 thru 3)(Reference: 09-6687)(Davis, Leonard) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 925 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *with regard to Motion to Stay, Abate, or Dismiss* by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Motion to Stay, Abate, or Dismiss, # 3 Notice of Hearing, # 4 Proposed Memorandum in Support of Motion to Stay, Abate or Dismiss, # 5 Proposed Order)(Reference: 09-04319)(Backman, Jeffrey) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 927 | MOTION to Dismiss for Lack of Jurisdiction by Defendants Southern Homes, LLC, Springhill, LLC and Adrian Kornman. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Notice of Hearing)(Reference: 09-6068)(Curtis, Martha) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |
| 2/2/2010 | 928 | MOTION to Dismiss for Failure to State a Claim upon which Relief may be Granted by Defendant Adrian Kornman. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6068)(Curtis, Martha) Modified on 2/3/2010 (dno, ). (Entered: 02/02/2010) |

| | | |
|---|---|---|
| 2/2/2010 | 933 | ORDER granting 875 Motion to Substitute State Farm Homeowners Policy Number 18-E8-5589-5 effective for the period of May 31, 2008 through May 31, 2009 (attached to the Motion for Leave as Exhibit 1), for Policy Number 18-E8-5589-5, effective for the period of May 31, 2009 through May 31, 2010 and previously attached to the Notice of Removal in No. 09-7560, Patrick and Kathleen Dennis as Exh. B, Dkt. 1-3, Dkt. 1-4. Signed by Judge Eldon E. Fallon on 2/2/10. (Reference: 09-7560)(dno, ) (Entered: 02/04/2010) |
| 2/3/2010 | 929 | NOTICE by Plaintiffs' Liaison Counsel *of Call-in Number for 30(b)(6) Deposition of Interior/Exterior Building Supply, LLP* . (Reference: ALL CASES)(Davis, Leonard) Modified on 2/4/2010 (dno, ). (Entered: 02/03/2010) |
| 2/3/2010 | 930 | EXPARTE/CONSENT MOTION to Withdraw Previously-Filed Motion For The Creation Of A Policyholder Steering Committee And Appointment Of Lead Counsel. by Plaintiff Robert Pate. (Attachments: # 1 Proposed Order)(Reference: 09cv7791)(Piazza, Anna) Modified on 2/4/2010 (dno, ). (Entered: 02/03/2010) |
| 2/3/2010 | 931 | ANSWER to Complaint by Defendant Liberty Mutual Fire Insurance Company.(Reference: 10-130)(Giarrusso, Catherine) Modified on 2/4/2010 (dno, ). (Entered: 02/03/2010) |
| 2/3/2010 | 934 | EXPARTE/CONSENT MOTION to Seal opposition to PSC's supplemental submission to memo of law in support of motion to exclude expert opinions of Roger Morse and Matthew Perricone by Defendant Knauf Plasterboard Tianjin Company, Limited. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(dno, ) (Entered: 02/04/2010) |
| 2/4/2010 | 1057 | TRANSFER ORDER - C.A. 1:09-550 is transferred from the Southern District of Alabama for consolidation with MDL 2047. by MDL Panel (Reference: 10-333) (cc: SDAL)(dno, ) (Entered: 02/12/2010) |
| 2/4/2010 | 932 | NOTICE to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 935 | NOTICE by Defendant Interior/Exterior Building *of Production of Documents dated 2/4/10* . (Reference: 2:09-md-02047)(Duplantier, Richard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 936 | NOTICE to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 937 | NOTICE of Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 938 | NOTICE of Trial Perpetuation Oral and Videotaped Deposition of Lori Streit by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 939 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 940 | AMENDED NOTICE to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 957 | NOTICE by Defendant Banner Supply Co of Production of Confidentiality Log. (Reference: ALL)(Backman, Jeffrey) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |

| | | |
|---|---|---|
| 2/4/2010 | 958 | ORDERED that the Plaintiff's 930 MOTION to Withdraw *Previously-Filed Motion For The Creation Of A Policyholder Steering Committee And Appointment Of Lead Counsel* 865 is granted and the motion is withdrawn. Signed by Judge Eldon E. Fallon on 2/4/10.(Reference: 09-7791)(dno, ) (Entered: 02/04/2010) |
| 2/4/2010 | 959 | NOTICE by Defendant Banner Supply Co of Filing Privilege Log. (Reference: ALL)(Backman, Jeffrey) Modified on 2/5/2010 (dno, ). (Entered: 02/04/2010) |
| 2/4/2010 | 964 | ORDERED that Banner Supply Co's 925 Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-4319)(dno, ) (Entered: 02/05/2010) |
| 2/4/2010 | 965 | ORDERED that 922 Banner Supply Co's Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-6687)(dno, ) (Entered: 02/05/2010) |
| 2/4/2010 | 966 | ORDERED that Banner Supply Co's 920 Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-5872)(dno, ) (Entered: 02/05/2010) |
| 2/4/2010 | 967 | ORDERED that Banner Supply Co's 917 Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-4320)(dno, ) (Entered: 02/05/2010) |
| 2/4/2010 | 968 | ORDERED that Banner Supply Co's 916 Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-4118)(dno, ) (Entered: 02/05/2010) |
| 2/4/2010 | 969 | ORDERED that Banner Supply Co's 915 Motion for Leave to exceed the page limitation with regard to its motion to stay, motion to abate, or alternatively, motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-6751)(dno, ) (Entered: 02/05/2010) |
| 2/4/2010 | 976 | ORDERED that the Plaintiffs' Steering Committee's 923 Motion to supplement its memo in support of motion to exclude expert opinions is GRANTED. Signed by Judge Eldon E. Fallon on 2/4/10. (Reference: 09-6687)(dno, ) (Entered: 02/05/2010) |
| 2/5/2010 | 1056 | ORDER DENYING TRANSFER of C.A. 09-185 from the Eastern District of Virginia. by MDL Panel (Reference: 09-185 EDVA)(dno, ) (Entered: 02/12/2010) |
| 2/5/2010 | 962 | NOTICE to Take Trial Perpetuation oral and videotaped Deposition of Jonathan R. Barnett by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/9/2010 (dno, ). (Entered: 02/05/2010) |
| 2/5/2010 | 963 | RE-NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. (RE-NOTICE) by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/9/2010 (dno, ). (Entered: 02/05/2010) |
| 2/5/2010 | 970 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss complaint by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4118)(dno, ) (Entered: 02/05/2010) |
| 2/5/2010 | 971 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss complaint by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4319)(dno, ) (Entered: 02/05/2010) |
| 2/5/2010 | 972 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss complaint by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4320)(dno, ) (Entered: 02/05/2010) |
| 2/5/2010 | 973 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss Case by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4657)(dno, ) (Entered: 02/05/2010) |
| 2/5/2010 | 974 | MOTION to Abate, MOTION to Stay, or alternatively, MOTION to Dismiss complaint by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-5872)(dno, ) (Entered: 02/05/2010) |

| 2/5/2010 | 975 | MOTION to Stay, MOTION to Abate, or alternatively, MOTION to Dismiss complaint by Defendant Banner Supply Co. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6751)(dno, ) (Entered: 02/05/2010) |
|---|---|---|
| 2/5/2010 | 977 | Supplemental Submission filed by Plaintiffs Steering Committee to its memo of law in support of its 832 MOTION to Exclude *the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.* . (Attachments: # 1 Exhibits)(Reference: 09-6687)(dno, ) (Entered: 02/05/2010) |
| 2/8/2010 | 978 | MOTION to Remand to State Court by Plaintiffs Patricia and Glenn Bourgeois. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Certificate re: Opposition, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 10-52)(DiLeo, Gregory) Modified on 2/9/2010 (dno, ). (Entered: 02/08/2010) |
| 2/8/2010 | 979 | Request/Statement of Oral Argument by Plaintiffs Patricia Bourgeois and Glenn Bourgeois regarding 978 MOTION to Remand to State Court (Reference: 10-52)(DiLeo, Gregory) Modified on 4/30/2010 (gec, ). (Entered: 02/08/2010) |
| 2/8/2010 | 980 | EXPARTE/CONSENT Joint MOTION for Entry of Pretrial Order No. 1E by Plaintiffs' Liaison counsel and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Miller, Kerry) Modified on 2/9/2010 (dno, ). (Entered: 02/08/2010) |
| 2/9/2010 | 1019 | MOTION to Dismiss *Cross-Claim of Venture Supply, Inc and The Porter-Blaine Corporation* by Defendant Tobin Trading Inc. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Hearing)(Reference: 09-6686)(Brenner, Theodore) Modified on 2/10/2010 (dno, ). (Entered: 02/09/2010) |
| 2/9/2010 | 1020 | ANSWER to 867 Crossclaim with Jury Demand by Defendant Tobin Trading Inc.(Reference: 09-6686)(Brenner, Theodore) Modified on 2/10/2010 (dno, ). (Entered: 02/09/2010) |
| 2/9/2010 | 1021 | Notice of filing of motion to transfer case and renewed notice of related and potential tag-along action by Defendants Northstar Holdings, Inc. , Northstar Homes, Inc. and Northstar Holdings at B&A, LLC. (Attachments: # 1 Memorandum in Support)(Reference: 09-4320)(Serrano, Vanessa) Modified on 2/10/2010 (dno, ). (Entered: 02/09/2010) |
| 2/9/2010 | 1039 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/9/2010. The parties informed the Court that the default judgment hearing commencing on Friday, February 19, 2010, will continue through February 20, 22, 23, and 24. The parties also requested that the Court set a hearing date for motions in limine. The Court considered the request; accordingly, IT IS ORDERED that a hearing on motions in limine will be held on February 18, 2010, at 2:00 p.m. Additionally, the Court agreed to extend the deadline in the Scheduling Order (Rec. Doc. No. 784) for submission of Findings of Fact and Conclusions of Law to Wednesday, March 10, 2010.Finally, the Court expressed its interest in visiting the plaintiff properties involved in the Germano hearing. (Reference: 09-6687) (dno, ) (Entered: 02/11/2010) |
| 2/9/2010 | 996 | MOTION for Certificate of Appealability by Manufacturer Defendants. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Hearing)(Reference: 09-2047)(Miller, Kerry) Modified on 2/10/2010 (dno, ). (Entered: 02/09/2010) |
| 2/10/2010 | 1022 | NOTICE of Appearance by Wade Antoine Langlois, III, Thomas L. Gaudry, Jr., J. Stephen Berry and J. Randolph Evans on behalf of Defendants Steadfast Insurance Company and American Guarantee Liability Insurance Company. (Reference: 09-cv-07791)(Langlois, Wade) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1023 | JOINT STATUS REPORT No. 8 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Agenda for February 11, 2010 Status Conference)(Reference: 09-2047)(Miller, Kerry) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |

| | | |
|---|---|---|
| 2/10/2010 | 1025 | ORDERED that the PSC's 752 Motion to Substitute motion to amend complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/9/10. (Reference: 09-5870)(dno, ) (Main Document 1025 replaced on 2/11/2010) (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1026 | NOTICE of Appearance by Neal Allen Sivyer on behalf of Defendant Lee Wetherington Homes, Inc. (Reference: 09-cv-7628)(Sivyer, Neal) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1027 | RE-NOTICE to Take Trial Perpetuation Oral and Videotaped Deposition of Lori Streit (RE-NOTICE) by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1028 | ANSWER to Complaint by Defendant L&W Supply Corporation and CROSSCLAIM against by Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd.(Reference: 2:2009-CV-04351)(Conner, William) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1029 | ANSWER to Complaint by USG Corporation and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd and Knauf Plasterboard Dongguan Co., Ltd. (Reference: 2:2009-CV-04351)(Conner, William) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1030 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant L&W Supply Corporation.(Reference: 2:09-cv-04112)(Conner, William) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1031 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd, by Defendant USG Corporation.(Reference: 2:09-CV-04112)(Conner, William) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1032 | MOTION for Appointment to the Proposed Insurer Steering Committee and appointment as Co-Lead Counsel for the first-party insurer subcommittee, or in the alternative, Motion to employ a nomination procedure for appointments to the proposed committees and leaders of same by The Travelers Indemnity Company, The Standard Fire Insurance Company. Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5Exhibit 4, # 6 Exhibit 5, # 7 Notice of Hearing, # 8 Request for Oral Argument)(Reference: ALL CASES)(Schmeeckle, Seth) Modified on 2/11/2010 (dno, ). (Entered: 02/10/2010) |
| 2/10/2010 | 1038 | Request/Statement of Oral Argument by The Standard Fire Insurance Company, The Travelers Indemnity Company regarding 1032 MOTION for Appointment to the Proposed Insurer Steering Committee and appointment as Co-Lead Counsel for the first-party insurer subcommittee, or in the alternative, Motion to employ a nomination procedure for appointments to the proposed committees and leaders of same. (Reference: All Cases)(dno, ) (Entered: 02/11/2010) |
| 2/10/2010 | 1712 | EXPARTE/CONSENT MOTION to Intervene by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Part 1, # 4 Proposed Pleading Part 2, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Schedule 1, # 9 Schedule 2, # 10Schedule 3)(Reference: 09-6690)(dno, ) (Entered: 03/12/2010) |
| 2/11/2010 | 1033 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Allstate Indemnity Company re 978 MOTION to Remand to State Court. (Reference: 10-52)(Giarrusso, Catherine) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |

| | | |
|---|---|---|
| 2/11/2010 | 1040 | ORDER - The Court previously entered a Minute Entry setting the deadline for submission of exhibits, exhibit lists, witness lists, and motions in limine to Chambers for Monday, February 15, 2010. However, because the Court is closed for Presidents Day and will require extra security for Lundi Gras, IT IS ORDERED that this deadline is CONTINUED TO Wednesday, February 17, 2010, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 2/11/10.(Reference: 09-6687)(dno, ) (Entered: 02/11/2010) |
| 2/11/2010 | 1041 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant L&W Supply Corporation.(Reference: 2:09-05871)(Conner, William) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |
| 2/11/2010 | 1042 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 2/11/2010 plaintiffs' 749 Motion to Substitute motion to amend the amended class action complaint. After argument, motion GRANTED. (Court Reporter Jodi Simcox.) (Reference: 09-4117)(dno, ) (Entered: 02/11/2010) |
| 2/11/2010 | 1043 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., and Knauf Plasterboard Dongguan Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-05871)(Conner, William) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |
| 2/11/2010 | 1044 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips Kg, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant All Interior Supply, Inc. (Reference: 2:09-05871)(Conner, William) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |
| 2/11/2010 | 1045 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-05869)(Conner, William) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |
| 2/11/2010 | 1046 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips Kg, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-05869)(Conner, William) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |
| 2/11/2010 | 1047 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterbaord Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd. by Defendant All Interior Supply, Inc. (Reference: 2:09-05869)(Conner, William) Modified on 2/12/2010 (dno, ). (Entered: 02/11/2010) |
| 2/11/2010 | 1075 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael and Jim Tarzy.(Reference: 09-4117)(dno, ) Modified on 4/30/2010 (gec, ). (Entered: 02/12/2010) |
| 2/11/2010 | 1076 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria.(Reference: 09-5870)(dno, ) Modified on 4/30/2010 (gec, ). (Entered: 02/12/2010) |
| 2/11/2010 | 1463 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 2/11/2010. The next monthly Status Conference is set for 3/11/2010 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 03/01/2010) |
| 2/12/2010 | 1048 | EXPARTE/CONSENT MOTION for Leave to File *First Amended and Supplemental Complaint for Damages* by Plaintiffs Otis Ashford et al. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading)(Reference: 09-7042)(Watts, Mikal) Modified on 2/18/2010 (dno, ). Modified on 4/30/2010 (gec, ). (Entered: 02/12/2010) |

| | | |
|---|---|---|
| 2/12/2010 | 1049 | Memorandum by Plaintiffs *Memorandum of Law in Support of Scope and Extent of Remediation* (Attachments: # 1 Exhibit 1 Part 1, # 2 Exhibit 1 Part 2)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1050 | ORDERED that the 934 MOTION to Seal opposition to PSC's supplemental submission to memo of law in support of motion to exclude expert opinions of Roger Morse and Matthew Perricone by Defendant Knauf Plasterboard Tianjin Company, Limited. Signed by Judge Eldon E. Fallon on 2/11/10. (Reference: 09-6687)(dno, ) (Entered: 02/12/2010) |
| 2/12/2010 | 1051 | Knauf Plasterboard Tianjin Co., Ltd.'s opposition to supplemental submission to memo of law in support of motion to exclude expert opinions of Roger Morse and Matthew Perricone. (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 02/12/2010) |
| 2/12/2010 | 1052 | ORDERED that the 872 MOTION to file response to the motion to exclude expert opinions of Roger Morse AIA, and Matthew Perricone, Ph.D. under seal by Defendant Knauf Plasterboard Tianjin Company, Limited is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/10. (Reference: 09-6687)(dno, ) (Entered: 02/12/2010) |
| 2/12/2010 | 1053 | Response to motion to exclude expert opinions of Roger Morse and Matthew Perricone. (Attachments: # 1 Exhibits 1-3, # 2 Exhibit 4, # 3 Exhibits 5-6) (Reference: 09-6687) (SEALED DOCUMENT)(dno, ) (Entered: 02/12/2010) |
| 2/12/2010 | 1054 | NOTICE by Defendant *Georgia-Pacific LLC of Appearance of William F. Hamilton as Additional Counsel and Request for Service of All Documents and Pleadings*. (Reference: 09-cv-6690)(Frantz, Carolyn) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1055 | NOTICE of Appearance by Brett A Duker on behalf of Oakbrook Building and Design, Inc.. (Reference: 09-7628)(Duker, Brett) (Entered: 02/12/2010) |
| 2/12/2010 | 1058 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on The Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment As Components of Selective Chinese Drywall Identification and Removal Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1059 | MOTION in Limine to *Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 MEMO IN SUPPORT FILED UNDER SEAL, # 2 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1060 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No. 2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1061 | MOTION in Limine to *Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 MEMO IN SUPPORT FILED UNDER SEAL, # 2 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |

| 2/12/2010 | 1062 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
|---|---|---|
| 2/12/2010 | 1063 | MOTION in Limine to *Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 MEMO IN SUPPORT FILED UNDER SEAL, # 2 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1064 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No.4) to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1065 | MOTION in Limine to *Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D.* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 MEMO IN SUPPORT FILED UNDER SEAL, # 2 Notice of Hearing, # 3 Exhibit A (SEALED), # 4 Exhibit B (SEALED), # 5 Exhibit C (SEALED), # 6 Exhibit D (SEALED)(Reference: 09-6687)(Davis, Leonard) (Entered: 02/12/2010) |
| 2/12/2010 | 1066 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 PROPOSED PLEADING FILED UNDER SEAL)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1069 | TRIAL BRIEF by The Mitchell Co., Inc.. (Reference: 2:09-cv-6687)(Nicholas, Steven) (Entered: 02/12/2010) |
| 2/12/2010 | 1070 | MOTION to Dismiss *under Fed. R. Civ. P. 8(a) and 12(b)(6)* by Defendant Georgia-Pacific LLC. Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B)(Reference: 09-6690)(Frantz, Carolyn) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1072 | Request/Statement of Oral Argument by Defendant Georgia-Pacific LLC regarding 1070 MOTION to Dismiss under Fed. R. Civ. P. 8(a) and 12(b)(6). (Reference: 09-6690)(Frantz, Carolyn) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/12/2010 | 1078 | PRETRIAL ORDER NO. 1E - regarding stay of responsive pleadings in Gross. Signed by Judge Eldon E. Fallon on 2/12/10.(Reference: 09-6690)(dno, ) (Entered: 02/12/2010) |
| 2/12/2010 | 1079 | Memorandum by Intervenor Knauf Plasterboard (Tianjin) Co., Ltd. Regarding the Scope and Extent of Remediation for Houses Impacted With Allegedly Defective Chinese Drywall. (Reference: 09-6687)(Miller, Kerry) Modified on 2/18/2010 (dno, ). (Entered: 02/12/2010) |
| 2/15/2010 | 1081 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips Kg, Knauf Plasterboard Tianjon Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant L&W Supply Corporation.(Reference: 2:09-CV-04113)(Conner, William) Modified on 2/18/2010 (dno, ). (Entered: 02/15/2010) |

| | | |
|---|---|---|
| 2/15/2010 | 1082 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-CV-04113)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/15/2010) |
| 2/15/2010 | 1083 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:2009-CV-06051)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/15/2010) |
| 2/15/2010 | 1084 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG and Knauf Plasterboard Tianjin Co., Ltd. by Defendant USG Corporation.(Reference: 2:2009-CV-06051)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/15/2010) |
| 2/15/2010 | 1085 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG and Knauf Plasterboard Tianjin Co., Ltd. by Defendant L&W Supply Corporation.(Reference: 2:09-CV-06093)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/15/2010) |
| 2/15/2010 | 1086 | ANSWER to Complaint and CROSSCLAIM against Defendants Knauf Gips KG and Knauf Plasterboard Tianjin Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-CV-06093)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/15/2010) |
| 2/16/2010 | 1087 | MOTION to Remand to State Court by Plaintiffs Ada Brown, Hillary Brown . Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 10-00130)(Wolfe, Scott) Modified on 2/19/2010 (dno, ). Modified on 4/30/2010 (gec, ). (Entered: 02/16/2010) |
| 2/17/2010 | 1088 | SUMMONS Returned Executed; Defendant Knauf Plasterboard Tianjin Co., Ltd. served on 11/29/09. (Reference: 09-4324)(Mason, Gary) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1089 | MOTION in Limine to *Exclude From Evidence Costs of Remediation Incurred by Builders* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1090 | ORDER - IT IS ORDERED that the PSC's Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. 832 is GRANTED IN PART with regard to expert testimony on the Environmental Control System (ECS) and on the X-Ray Fluoroscopy Device's (XRF) use to detect individual sheets of Chinese drywall, and DENIED IN PART with regard to expert testimony on the XRF's use to detect the general presence of Chinese drywall and the visual corrosion grading scale. IT IS FURTHER ORDERED that Knaufs (1) Motion to Exclude Portions of Expert Report and Testimony of Dean Rutila 854 , (2) Motion to Exclude Portions of Expert Report and Testimony of Donald Galler 851 , and (3) Motion to Exclude Portions of Expert Report and Testimony of Dr. J.R. Scully 856 are DENIED. Signed by Judge Eldon E. Fallon on 2/12/10.(Reference: 09-6687)(ala, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1091 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal the Memorandum in Support of PSC's Motion in Limine (No. 6) to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1092 | MOTION in Limine to *Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support FILED UNDER SEAL, # 2 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |

| | | |
|---|---|---|
| 2/17/2010 | 1093 | First MOTION in Limine to *Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall* by Defendant Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1095 | Witness and Exhibit List by Plaintiffs Steering Committee. (Attachments: # 1 Exhibit A)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1097 | EXPARTE/CONSENT MOTION to Seal Document 1093 First MOTION in Limine to *Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall* by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1098 | EXPARTE/CONSENT MOTION for Extension of Time for Service of Process Under Rule 4(m) in Gross by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: 09-6690)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1100 | Supplemental Witness and Exhibit List by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A)(Reference: 09-6687)(Davis, Leonard) Modified on 2/18/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1101 | MOTION in Limine to *(No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious* by Intervenor Knaif Plasterboard Tianjin Co., Ltd. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1102 | EXPARTE/CONSENT MOTION to Seal Memorandum in Support of Motion in Limine No. 2 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1103 | MOTION in Limine to *(No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report* by Intervenor Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1104 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1101 MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious MOTION in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious. (Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1105 | EXPARTE/CONSENT MOTION to Seal Document Memorandum in Support of Motion in Limine No. 3 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1106 | MOTION in Limine to *(No. 4) to Bar the Plaintiffs Steering Committee's Animation* by Intervenor Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1107 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1103 MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report MOTION in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report. (Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |

| | | |
|---|---|---|
| 2/17/2010 | 1108 | EXPARTE/CONSENT MOTION to Seal Memorandum in Support of Motion in Limine No. 4 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1109 | MOTION in Limine to *(No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue* by Intevernor Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1110 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1106 MOTION in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation MOTION in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation. (Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1111 | RESPONSE to Motion filed by The Mitchell Co., Inc. re 1089 MOTION in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders. (Reference: 2:09-cv-6687)(Nicholas, Steven) (Entered: 02/17/2010) |
| 2/17/2010 | 1112 | EXPARTE/CONSENT MOTION to Seal Memorandum in Support of Motion in Limine No. 5 by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1113 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1109 MOTION in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue . (Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1114 | Designation of Exhibits by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6687)(Miller, Kerry) Modified on 2/18/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1115 | NOTICE of Appearance by Brent Bennett Barriere, Susie Morgan and D. Skylar Rosenbloom on behalf of Defendant J.W. Allen & Company, Inc. (Reference: 09-6690)(Barriere, Brent) Modified on 2/23/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1116 | ORDER granting 1066 Motion for Leave to File Under Seal the Plaintiffs' Steering Committees Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1117 | Revised Witness List by Intervenor Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6687)(Miller, Kerry) Modified on 2/18/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1118 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 1093 First MOTION in Limine to *Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall* . (Attachments: # 1 Exhibit 1)(Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1119 | ORDER granting 1062 Motion for Leave to File File Memorandum in Support of the Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions On Indoor Air Quality and Corrosion. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(ala, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1120 | Plaintiff's Steering Committee's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |

| 2/17/2010 | 1121 | Plaintiff's Steering Committee's Memo In Support of Motion in Limine (3) To Limit the Testimony of Phillip Goad (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
|---|---|---|
| 2/17/2010 | 1122 | ORDER granting 1060 Motion for Leave to File File Memorandum in Support of the Motion in Limine (No. 2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing Under Seal. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1123 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1124 | ORDER granting 1058 Motion for Leave to File Memorandum in Support of the Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal Under Seal. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1125 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (NO.1) (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1126 | ORDER granting 1064 Motion for Leave to File Memorandum in Support of the Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Dam. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1127 | MOTION to Dismiss *Counts I-III, Counts V-VI, and for Extension of Time to Answer Counts IV and VII* by Defendant KB Home/Shaw Louisiana LLC. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-6834)(Wimberly, Dorothy) Added MOTION for Extension of Time to Answer on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1128 | Plaintiff's Steering Committee's Motion in Limine (NO.4) TO EXCLUDE THE EXPERT AFFIDAVIT OF TRACEY DODD AND THE EXPERT DECLARATION OF ROBERT W. SPOLES PH.D. (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1129 | ORDER & REASONS re 1089 MOTION in Limine to *Exclude From Evidence Costs of Remediation Incurred by Builders* filed by Plaintiff, 1058 MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on The Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment As Components of Selective Chinese D MOTION for Leave to File PSC's Memorandum in Support of Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on The Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment As Components of Selective Chinese D filed by Plaintiff, 1061 MOTION in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing filed by Plaintiff, 1063 MOTION in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/17/10.(Reference: 09-6687)(gml, ) (Entered: 02/17/2010)* |
| 2/17/2010 | 1130 | ORDER granting 1097 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1131 | ORDER granting 1102 Motion to Seal. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1132 | ORDER granting 1105 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1133 | ORDER finding as moot 1108 Motion to Seal. Signed by Judge Eldon E. Fallon on 2/17/10. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |

| 2/17/2010 | 1134 | ORDER granting 1112 Motion to Seal. Signed by Judge Eldon E. Fallon on 2/17/09. (Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
|---|---|---|
| 2/17/2010 | 1135 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO1) (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1136 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO 2) (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, )(SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1137 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO.3) (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1138 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO.4) (Attachments: # 1 Exhibit) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1139 | Intervenor Knauf Plasterboard Tianjin Co., Ltd.'s Memorandum In Support of Motion in Limine (NO.5) (Reference: 09-6687)(gml, ) (SEALED DOCUMENT) (Entered: 02/17/2010) |
| 2/17/2010 | 1140 | ORDER & REASONS re 1103 MOTION in Limine to *(No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report* MOTION in Limine to *(No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report* filed by Defendant, 1093 First MOTION in Limine to *Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall* filed by Defendant, 1109 MOTION in Limine to *(No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue* MOTION in Limine to *(No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue* filed by Defendant, 1101 MOTION in Limine to *(No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious* MOTION in Limine to *(No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious* filed by Defendant, 1106 MOTION in Limine to *(No. 4) to Bar the Plaintiffs Steering Committee's Animation* MOTION in Limine to *(No. 4) to Bar the Plaintiffs Steering Committee's Animation* filed by Defendant. Signed by Judge Eldon E. Fallon on 2/17/10.(Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1141 | ORDER - that the Plaintiffs' Steering Committee's Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. is GRANTED.. Signed by Judge Eldon E. Fallon on 2/17/10.(Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1142 | ORDER & REASONS that the Plaintiffs' Steering Committee's (PSC) Motion in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 2/17/10.(Reference: 09-6687)(gml, ) (Entered: 02/17/2010) |
| 2/17/2010 | 1143 | RESPONSE/MEMORANDUM in Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd re 1061 MOTION in Limine to *Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing*. (Attachments: # 1 Exhibit A)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1144 | RESPONSE/MEMORANDUM in Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd. re 1089 MOTION in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders. (Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |

| | | |
|---|---|---|
| 2/17/2010 | 1145 | RESPONSE/MEMORANDUM in Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd. re 1092 MOTION in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home. (Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1146 | RESPONSE/MEMORANDUM in Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd. re 1062 MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No. 3) to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation and Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: 09-6687)(Spaulding, Kyle) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1147 | RESPONSE/MEMORANDUM in Opposition filed by Intervenor Knauf Plasterboard Co., Ltd. re 1065 MOTION in Limine to *Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D.* . (Attachments: # 1 Exhibit A)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/17/2010 | 1148 | RESPONSE/MEMORANDUM in Opposition filed by Intervenor Knauf Plasterboard Tianjin Co., Ltd. re 1058 MOTION for Leave to File *PSC's Memorandum in Support of Motion in Limine (No. 1) to Preclude the Testimony of Knauf Experts on The Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment As Components of Selective Chinese Drywall Identification and Removal.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/17/2010) |
| 2/18/2010 | 1149 | Seventh MOTION in Limine to *Strike Knauf's Late-Disclosed Witnesses* by Plaintiffs' Steering Committee. Motion Hearing set for 2/18/2010 02:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1150 | NOTICE by Intervenor *Knauf Plasterboard (Tianjin) Co. Ltd. of Voluntary Withdrawal from the Proceeding* . (Reference: 09-6687)(Miller, Kerry) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1153 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Col, Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd.* by Defendant USG Corporation.(Reference: 2:09-CV-05872)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1154 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd.* by Defendant USG Corporation.(Reference: 2:09-CV-04118)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1155 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd.* by Defendant USG Corporation.(Reference: 2:09-CV-04320)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1156 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd.* by Defendant L&W Supply Corporation.(Reference: 2:09-CV-07551)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1157 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS, KG and Knauf Plasterboard (Tianjin) Co., Ltd.* by Defendant USG Corporation.(Reference: 2:09-CV-07551)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |

| 2/18/2010 | 1158 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS, KG and Knauf Plasterboard (Tianjin) Co., Ltd.* by Defendant L&W Supply Corporation.(Reference: 2:09-CV-07550)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
|---|---|---|
| 2/18/2010 | 1159 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd.* by Defendant USG Corporation. (Reference: 2:09-CV-07550)(Conner, William) Modified on 2/19/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1163 | EXPARTE/CONSENT MOTION to Dismiss claims against G.L. Homes of Boynton Beach Associates IX, Ltd. by Plaintiffs Scott Saltzman and Jordana Saltzman. (Attachments: # 1 Proposed Order)(Reference: 2:2010-cv-00361)(Chaikin, Jordan) Modified on 2/24/2010 (dno, ). (Entered: 02/18/2010) |
| 2/18/2010 | 1164 | ORDERED regarding the Plaintiffs' Steering Committee's 1149 Motion in Limine to Knaufs Late-Disclosed Witnesses. Given Knauf's recent withdrawal from the Germano hearing 1150 , IT IS ORDERED that the Motion is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 2/18/10. (Reference: 09-6687)(dno, ) (Entered: 02/18/2010) |
| 2/18/2010 | 1198 | CONDITIONAL TRANSFER ORDER (CTO-13) transferring 2 cases to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel(Reference: 10-507 & 10-509)(dno, ) (Entered: 02/22/2010) |
| 2/19/2010 | 1165 | JOINT RESPONSE by the Plaintiffs' Steering Committee to the Manufacturer and Distributor Defendants' 833 804 Request for Certification. Reference: ALL CASES)(Davis, Leonard) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1166 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06081)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1167 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-06081)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1168 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-07549)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1169 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-07549)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1170 | ANSWER to Complaint and CROSSCLAIM *against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06085)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010)* |
| 2/19/2010 | 1171 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-06085)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1172 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06087)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1176 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-06087)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1177 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06090)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1179 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-CV-06090)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |

| | | |
|---|---|---|
| 2/19/2010 | 1180 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06092)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1181 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-CV-06092)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1182 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06095)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1183 | Notice of Compliance *Under 28 U.S.C. 1447(b)* by Defendants Knauf Insuraltion GMBh and Interior Exterior Building Supply, L.P. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 10-340)(Miller, Kerry) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1184 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-06095)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1185 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06083)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1186 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-06083)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1187 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06082)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1188 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation. (Reference: 2:09-CV-06082)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1189 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-06052)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1190 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-CV-06052)(Conner, William) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1192 | MOTION to Dismiss Party Southern Homes, LLC *for Failure to State a Claim Upon which Relief may be Granted* by Defendant Southern Homes, LLC. Motion Hearing set for 3/10/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-340)(Clark, Matthew) Modified on 2/22/2010 (dno, ). (Entered: 02/19/2010) |
| 2/19/2010 | 1223 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Evidentiary Hearing on confirmation of default against Taishan Gypsum Co., Ltd. began on 2/19/2010. Witnesses sworn. Court adjourned until 2/22/10, 9:00am. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 09-6687)(dno, ) (Entered: 02/22/2010) |
| 2/22/2010 | 1208 | ANSWER to 626 Amended Complaint, with Jury Demand by MI Homes of Tampa, LLC.(Reference: 09-4120)(Fuente, Jaret) Modified on 2/23/2010 (dno, ). (Entered: 02/22/2010) |
| 2/22/2010 | 1209 | ANSWER to 626 Amended Complaint, with Jury Demand by MI Homes, Inc. (Reference: 09-4120)(Fuente, Jaret) Modified on 2/23/2010 (dno, ). (Entered: 02/22/2010) |

| 2/22/2010 | 1211 | NOTICE by Plaintiff *Samuel Ledford, of Service of Answers and Responses to Mazer Super Discount Stores' First Set of Interrogatories and Requests for Production of Documents* . (Reference: 2:09-cv-4292)(Mullins, Stephen) (Entered: 02/22/2010) |
|---|---|---|
| 2/22/2010 | 1258 | Minute Entry for proceedings held 2/22/2010 before Judge Eldon E. Fallon: Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued from 2/19/10. Witnesses sworn. Depositions filed into the record. Plaintiffs' proposed findings of fact and conclusions of law shall be submitted on 2/26/10. Matter is TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos/Toni Tusa.) (Attachments: # 1 Exhibit List) (Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1261 | DEPOSITION of Lori A. Streit, Ph.D. taken on 2/12/10 by Plaintiffs. (Attachments: # 1 Attachments)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1264 | DEPOSITION of Edward G. Lyon, P.E. taken on 2/4/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1266 | DEPOSITION of Jack Caravanos, Ph.D. taken on 2/12/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1267 | DEPOSITION of Kenneth M. Acks taken on 2/2/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1268 | DEPOSITION of Jonathan R. Barnett, Ph.D., P.E. taken on 2/12/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1269 | DEPOSITION of J.C. Tuthill, CPA taken on 2/4/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1270 | DEPOSITION of William Broom Alexander "Sandy" Sharp, Ph.D. taken on 2/5/10 by Plaintiffs. (Attachments: # 1 Part 2, # 2 Part 3)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1339 | ANSWER to Complaint by Bill Gregory Drywall and CROSSCLAIM against defendants Building Materials Wholesale, Inc., Knauf Gips KG, Knauf Tianjin Co., Ltd., Knauf New Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd.(Reference: 09-7628)(dno, ) (Entered: 02/24/2010) |
| 2/23/2010 | 1232 | EXPARTE/CONSENT MOTION to Substitute *Declaration of Christopher Kornman* by Defendant Southern Homes, LLC. (Attachments: # 1 Proposed Declaration, # 2 Proposed Order)(Reference: 10-340)(Garner, James) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1233 | CROSS-NOTICE to Take Oral and Videotaped Deposition of Paige Latterner, individually and as the corporate representative of Defendant, Keys Gate Realty, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1234 | CROSS-NOTICE to Take Oral and Videotaped Deposition of South Kendall Construction Corp. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1255 | MOTION to Dismiss Party Landmark American Insurance Company by Defendant Landmark American Insurance Company. Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-8034)(Hailey, James) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1271 | DEPOSITION of Samuel G. Porter taken on 12/16/09 by Plaintiffs. (Attachments: # 1 Part 2)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/23/2010 | 1273 | EXPARTE/CONSENT MOTION for Enlargement of Time to Respond to Plaintiffs' Omnibus Class Action Complaint by Defendant K. Hovnanian First Homes, LLC. (Attachments: # 1 Proposed Order)(Reference: 09CV7628)(Turken, Robert) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1276 | ORDERED that the Plaintiffs' Steering Committee's 911 Motion for Extension of Time until 2/19/10 to File a response to the Manufacturer Defendants' request for certification is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: All Cases)(dno, ) (Entered: 02/23/2010) |
| 2/23/2010 | 1277 | ORDERED that the motion 921 for expedited hearing on motion for leave to file motion to lift stay and for leave to file a motion to dismiss by defendant HBW Insurance Services is DENIED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 09-6072)(dno, ) (Entered: 02/23/2010) |

| | | |
|---|---|---|
| 2/23/2010 | 1280 | MOTION to Dismiss *Plaintiff's Complaint for Failure to Join Indispensable Parties* by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company . Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-07791)(Costello, Patrick) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1285 | ORDERED that the Plaintiffs' Steering Committee's 1091 Motion for extension of time of 120 days for service of process under Rule 4(m) is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 09-6690)(dno, ) (Entered: 02/23/2010) |
| 2/23/2010 | 1287 | ORDERED that the Plaintiffs' Steering Committee's 1091 Motion for Leave to File their memo in support of motion in limine No. 6 to exclude Knauf Expert Reliance on incomplete and late data regarding Knauf's One Occupied ECS Home UNDER SEAL is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/23/2010 | 1288 | PSC's Memo in support of motion in limine No. 6 to exclude expert reliance on incomplete and late data regarding one occupied ECS home. (Attachments: # 1 Exhibits) (SEALED DOCUMENT)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/23/2010 | 1289 | MOTION to Dismiss *Plaintiff's Complaint* by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3Notice of Hearing)(Reference: 2:09-cv-07791)(Costello, Patrick) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1291 | ANSWER to Complaint with Jury Demand by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company.(Reference: 2:09-07791)(Costello, Patrick) Modified on 2/24/2010 (dno, ). (Entered: 02/23/2010) |
| 2/23/2010 | 1344 | ORDERED that the Distributor Defendants' 410 Motion for Leave to File a reply memo in support of their motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: All Cases)(dno, ) (Entered: 02/24/2010) |
| 2/23/2010 | 1348 | ORDERED that the Plaintiffs' 393 Motion to Dismiss claims asserted against Liberty Mutual Fire Insurance Company, without prejudice. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 09-6073)(dno, ) (Entered: 02/24/2010) |
| 2/23/2010 | 1350 | ORDER granting 1232 Motion to Substitute signed declaration of Christopher Kornman in place of the unsigned version submitted as Exhibit A to Southern Homes' memo in support of motion to dismiss, filed 2/19/10. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 10-340)(dno, ) (Entered: 02/24/2010) |
| 2/23/2010 | 1351 | ORDERED that plaintiffs Scott Saltzman and Jordana Saltzman's 1163 Motion to drop defendant G.L. Homes of Boynton Beach Associates IX, Ltd. without prejudice is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 10-361)(dno, ) (Entered: 02/24/2010) |
| 2/23/2010 | 1367 | Defendants' Steering Committee's Motion, Rule and Incorporated Memorandum to Show Cause Why Cases Should Not Be Dismissed With Prejudice for Failure to Comply With Pre-Trial Order No. 11 769 came on for hearing on 2/11/10, immediately following the monthly status conference. For the reasons orally assigned, the Court hereby enters judgment as follows: IT IS ORDERED that the motion is withdrawn as to all plaintiffs on the attached Exhibit A. IT IS FURTHER ORDERED that the claims of all plaintiffs on the attached Exhibit B be and they hereby are dismissed with prejudice for failure to comply with the requirements of Pre-Trial Order No. 11. Signed by Judge Eldon E. Fallon on 2/22/10. (Reference: 09-4293, 09-4356, 09-3215, 09-3426, 09-4145, 09-4147 & 09-4513) (dno, ) (Entered: 02/25/2010) |
| 2/24/2010 | 1292 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd.* by L&W Supply Corporation.(Reference: 2:10-CV-00333)(Conner, William) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |

| | | |
|---|---|---|
| 2/24/2010 | 1293 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd.* against Defendant by USG Corporation. (Reference: 2:10-CV-00333)(Conner, William) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1310 | Amended ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd.* by Defendant L&W Supply Corporation. (Reference: 2:10-CV-00333)(Conner, William) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1312 | Amended ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd.* by Defendant USG Corporation.(Reference: 2:10-CV-00333)(Conner, William) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1318 | MOTION to Dismiss Case *or, Alternatively, Motion to Transfer Venue* by Mid-Continent Casualty Company. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Ex. A, # 3 Exhibit Ex. B, # 4 Exhibit Ex. C, # 5 Exhibit Ex. D, # 6 Notice of Hearing, # 7 Request for Oral Argument)(Reference: 09-7791)(Peacocke, Lee) (Entered: 02/24/2010) |
| 2/24/2010 | 1321 | MOTION to Dismiss for Lack of Jurisdiction *and Improper Venue* by Defendant Auto-Owners Insurance Company. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing, # 4 Notice of Hearing Request for Oral Argument)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1326 | Joint MOTION to Dismiss *for Improper Venue or, in the alternative, to Transfer Action to the Middle District of Florida* by Defendants Chartis Specialty Insurance Company and Lexington Insurance Company. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Parkinson, Erin) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1328 | MOTION to Dismiss Case *for Failure to Join Required Parties* by Amerisure Insurance Company, Amerisure Mutual Insurance Company. Motion Hearing set for 3/10/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Notice of Hearing, # 3 Memorandum in Support)(Reference: 2:09-CV-7791)(Abels, Brian) (Entered: 02/24/2010) |
| 2/24/2010 | 1335 | MOTION to Dismiss *for Improper Venue Or, Alternatively, To Transfer Action to the Middle District of Florida by Illinois Union Insurance Company*. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2Memorandum in Support)(Reference: 09-7791)(Hite, John) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1337 | NOTICE of Appearance by Eduardo I. Rasco and Steve Bimston on behalf of Defendants La Suprema Trading, Inc. and La Suprema Enterprise, Inc. (Reference: 09-7628)(Rasco, Eduardo) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1338 | NOTICE of Appearance by Thomas E. Schwab on behalf of National Union Fire Insurance Company of Pittsburgh, PA.. (Reference: 2:09-07791)(Schwab, Thomas) (Entered: 02/24/2010) |
| 2/24/2010 | 1340 | NOTICE of Appearance by Joseph A. Hinkhouse and Sara Uffelman Gattie on behalf of National Union Fire Insurance Company of Pittsburgh, PA.. (Reference: 2:09-07791)(Schwab, Thomas) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1342 | MOTION to Dismiss for Lack of Jurisdiction *on Behalf of Defendants American Guarantee and Liability Insurance Company and Steadfast Insurance Company, or in the Alternative, Motion to Transfer Action to Middle District of Florida*. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-07791)(Langlois, Wade) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1343 | ANSWER to Complaint by CDC Builders, Inc..(Reference: 09-7628)(Clark, Barry) (Entered: 02/24/2010) |

| 2/24/2010 | 1345 | MOTION to Dismiss Party Landmark American Insurance Company for failure to join a required party by Defendant Landmark American Insurance Company. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Hailey, James) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
|---|---|---|
| 2/24/2010 | 1346 | REPLY in Support filed by Distributor Defendants re 295 MOTION to Dismiss *or Alternatively* MOTION to Strike *Plaintiffs' Tort Claims for Economic Damages* . (Attachments: # 1 Exhibit A)(Reference: All Cases)(dno, ) (Entered: 02/24/2010) |
| 2/24/2010 | 1347 | EXPARTE/CONSENT MOTION for Joinder in certain defedants' joint motion to dismiss for improper venue, or in the alternative, to transfer to Middle District of Florida by Hermitage Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 09-7791)(Ryan, Isaac) Modified on 1/18/2011 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1352 | Expert reports of Rutila and Nelson. (Attachments: # 1 Part 4, # 2 Part 5-9) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 02/24/2010) |
| 2/24/2010 | 1353 | Expert Report Sharp. (Attachments: # 1 Part 2) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 02/24/2010) |
| 2/24/2010 | 1354 | Expert report Morse. (Attachments: # 1 D-H, # 2 I-J) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 02/24/2010) |
| 2/24/2010 | 1355 | Expert reports Scully, Krantz and Bailey. (Attachments: # 1 Part A, # 2 Exhibits 1-11, # 3 Exhibit 12) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 02/24/2010) |
| 2/24/2010 | 1360 | MOTION to Dismiss Case *For Failure To Join A Party Under Rule 19* by National Union Fire Insurance Company of Pittsburgh, PA.. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: 09-07791)(Schwab, Thomas) (Entered: 02/24/2010) |
| 2/24/2010 | 1362 | First MOTION to Dismiss Party Mayeaux Construction, Inc. for failure to state a claim upon which relief may be granted by Defendant Mayeaux Construction, Inc. Motion Hearing set for 3/10/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit Declaration of Phillip G. Mayeaux, # 3 Notice of Hearing)(Reference: 10-340)(Schilling, Steven) Modified on 2/25/2010 (dno, ). (Entered: 02/24/2010) |
| 2/24/2010 | 1399 | Request/Statement of Oral Argument by Defendant Mid-Continent Casualty Company regarding 1318 MOTION to Dismiss Case or, Alternatively, Motion to Transfer Venue. (Reference: 09-7791)(dno, ) (Entered: 02/25/2010) |
| 2/24/2010 | 1400 | Request/Statement of Oral Argument by Defendant Auto-Owners Insurance Company regarding 1321 MOTION to Dismiss for Lack of Jurisdiction and Improper Venue. (Reference: 09-7791)(dno, ) (Entered: 02/25/2010) |
| 2/25/2010 | 1365 | EXPARTE/CONSENT MOTION to Substitute *Exhibits to Conform to Evidence* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit 1, # 2 Exhibit A to Exhibit 1, # 3 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified on 2/26/2010 (dno, ). (Entered: 02/25/2010) |
| 2/25/2010 | 1394 | EXPARTE/CONSENT MOTION to Join Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd and Knauf Gips KG's motion for Court to certify order dated 1/13/10 for appeal to the 5th Circuit by Distributor Defendants. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: ALL CASES)(Conner, William) Modified on 2/26/2010 (dno, ). (Entered: 02/25/2010) |
| 2/25/2010 | 1405 | MOTION for Attorney Fees *and to Enforce Settlement* by G.L.B. and Associates d/b/a Ballis Construction. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Notice of Hearing, # 9 Proposed Order)(Reference: 09-7628)(Waguespack, Jason) (Entered: 02/25/2010) |
| 2/25/2010 | 1430 | NOTICE for Removal of Exhibits by Clerk re 1258 Evidentiary Hearing,. (Reference: 09-6687)(dno, ) (Entered: 02/26/2010) |

| | | |
|---|---|---|
| 2/25/2010 | 1435 | ORDERED that Plaintiffs' 1048 Motion for Leave to File a first amended complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/23/10. (Reference: 09-7042)(dno, ) (Entered: 02/26/2010) |
| 2/25/2010 | 1436 | ORDERED that the PSC's 1061 Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing and the PSC's 1106 Motion in Limine Bar the PSC's Animation are DENIED as moot. Signed by Judge Eldon E. Fallon on 2/24/10. (Reference: 09-6687)(dno, ) (Entered: 02/26/2010) |
| 2/25/2010 | 1438 | JOINT STIPULATION and ORDER that said stipulation be entered into the record. Signed by Judge Eldon E. Fallon on 2/24/10.(Reference: 09-6050)(dno, ) (Entered: 02/26/2010) |
| 2/25/2010 | 1590 | FIRST AMENDED COMPLAINT with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply LP, Independent Builders Supply Association, Inc., Rothchilt International Limited, Great southern Builders, LLC, Gavins Construction Company, Bel-Tex Contracting, Inc. and John Does 1-20 filed by Plaintiffs.(Reference: 09-7042)(dno, ) (Entered: 03/05/2010) |
| 2/25/2010 | 1959 | 12(b) MOTION to Dismiss Case by Defendant Stephen Shivers. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing)(Reference: 09-7628(dno, ) (Entered: 03/23/2010) |
| 2/26/2010 | 1422 | MOTION for Joinder *of Certain Defendants Joint Motion to Dismiss for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida* by Defendant Scottsdale Insurance Company. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Trainor, Virginia) Modified on 3/1/2010 (dno, ). (Entered: 02/26/2010) |
| 2/26/2010 | 1497 | ORDER granting the Plaintiffs' Steering Committee' 1365 Motion to Substitute Exhibits to Conform to Evidence - Exhibit A to the Affidavit of J.C. Tuthill, marked Exhibits P3.0637-0001-0014, shall be substituted for Exhibits P3.0622-0001- 0015 and entered into evidence in the record of these proceedings, along with the Affidavit of J.C. Tuthill. Signed by Judge Eldon E. Fallon on 2/26/10. (Reference: 09-6687)(dno, ) (Entered: 03/02/2010) |
| 3/1/2010 | 1441 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Venture Supply Company. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-7628)(Bollinger, Brett) Modified on 3/2/2010 (dno, ). (Entered: 03/01/2010) |
| 3/1/2010 | 1442 | ANSWER to Complaint by Defendant Majestic Homes, Inc.(Reference: 2:09-cv-07628)(Argo, Bureus) Modified on 3/2/2010 (dno, ). (Entered: 03/01/2010) |
| 3/1/2010 | 1446 | MOTION to Compel Arbitration *to Stay the Proceedings Pending Arbitration* by Defendant Sun Construction, LLC. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4Exhibit, # 5 Exhibit, # 6 Affidavit, # 7 Notice of Hearing, # 8 Proposed Order)(Reference: 09-7628)(Loeb, David) Modified on 3/2/2010 (dno, ). (Entered: 03/01/2010) |
| 3/1/2010 | 1447 | Request/Statement of Oral Argument by Defendant Sun Construction, LLC regarding 1446 MOTION to Compel Arbitration to Stay the Proceedings Pending Arbitration (Reference: 09-7628)(Loeb, David) Modified on 3/2/2010 (dno, ). (Entered: 03/01/2010) |
| 3/2/2010 | 1470 | Request/Statement of Oral Argument by Defendant Southern Homes, LLC regarding 1192 MOTION to Dismiss Party Southern Homes, LLC for Failure to State a Claim Upon which Relief may be Granted (Reference: 10-340)(Garner, James) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1471 | Request/Statement of Oral Argument by Defendant Adrian Kornman regarding 928 MOTION to Dismiss Adrian Kornman for Failure to State a Claim upon which Relief may be Granted (Reference: 09-6068)(Garner, James) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |

| | | |
|---|---|---|
| 3/2/2010 | 1472 | Request/Statement of Oral Argument by Defendants Southern Homes, LLC, Springhill, LLC and Adrian Kornman regarding 927 MOTION to Dismiss for Lack of Jurisdiction of All Defendants (Reference: 09-2047)(Garner, James) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1476 | ANSWER to Complaint, THIRD PARTY COMPLAINT against L&W Supply Corporation d/b/a Seacoast Supply and CROSSCLAIM against Knauf Plasterboard (Tianjin) Co., Ltd. by L.A. Homes, Inc. (Reference: 09-7495)(Horn, Warren) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1479 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 1192 MOTION to Dismiss Party Southern Homes, LLC for Failure to State a Claim Upon which Relief may be Granted. (Reference: 10-0340)(Weeks, John) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1488 | MOTION to Dismiss for Lack of Jurisdiction *Pursuant to FED. R. Civ. Proc. Rule 12(b)(2)* by Holiday Builders, Inc.. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-07628)(Boudet, John) (Entered: 03/02/2010) |
| 3/2/2010 | 1498 | RESPONSE/MEMORANDUM in Support filed by Defendant Taylor Woodrow Communities at Vasari, LLC re MOTION to Transfer Case *and Renewed Notice of Related and Potential Tag Along Action* . (Reference: 09-4117 and 09-4294)(Sivyer, Neal) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1501 | MOTION for Joinder by Amerisure Insurance Company, Amerisure Mutual Insurance Company. Motion Hearing set for 3/17/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 2:09-CV-7791)(Abels, Brian) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1507 | MOTION to Dismiss for Lack of Jurisdiction by HPH Properties, LLC. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Affidavit in Support of Motion, # 3 Request for Oral Argument, # 4 Notice of Hearing)(Reference: 09-7628)(Lambert, Amy) Modified on 3/3/2010 (dno, ). (Entered: 03/02/2010) |
| 3/2/2010 | 1512 | Request/Statement of Oral Argument by Defendant HPH Properties, LLC regarding 1507 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-7628)(dno, ) (Entered: 03/02/2010) |
| 3/3/2010 | 1514 | Proposed Findings of Fact & Conclusions of Law by The Plaintiffs Steering Committee. (Reference: 2:09-cv-6687)(Davis, Leonard) Modified on 3/4/2010 (dno, ). (Entered: 03/03/2010) |
| 3/3/2010 | 1531 | ANSWER to 366 Amended Complaint by Steeler, Inc..(Reference: 09-6690)(Dupre, Dana) (Entered: 03/03/2010) |
| 3/3/2010 | 1551 | NOTICE by Defendant Gulf Coast Drywall CCD, LLC of receivership and stay of all proceedings against same. (Attachments: # 1 order and entry appointig receiver, Franklin County, Ohio)(Reference: 09-7628)(dno, ) (Entered: 03/04/2010) |
| 3/3/2010 | 1594 | MOTION to Dismiss case by Defendant Qingdao Yilie International Trade Co., Ltd. (Reference: 09-6690)(dno, ) (Entered: 03/05/2010) |
| 3/4/2010 | 1540 | EXPARTE/CONSENT MOTION to Appoint Lead Counsel for Installers by Homebuilders and Installers Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: All Cases)(Wimberly, Dorothy) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1541 | ANSWER to Complaint and CROSSCLAIM against Knauf GIPS KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; Knauf Plasterboard (Dongguan) Co., Ltd.; Knauf Insulation GMBH a/k/a Knauf USA; Knauf Gypsum Indonesia; Guangdong Knauf New Building Products Co., Ltd.; Knauf AMF GMBH & Co.; and Knauf Do Brasil, Ltd. by Defendant L&W Supply Corporation.(Reference: 2:09-06690)(Conner, William) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |

| | | |
|---|---|---|
| 3/4/2010 | 1542 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.: Knauf Plasterboard (Dongguan) Co., Ltd.; Knauf Insulation GMBH a/k/a Knauf USA; Knauf Gypsum Indonesia; Guangdong Knauf New Building Products Co., Ltd.; Knauf AMF GMBH & Co. KG; and Knauf do Brasil Ltd.* by Defendant USG Corporation. (Reference: 2:09-06690)(Conner, William) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1543 | ANSWER to Complaint and CROSSCLAIM *against Knauf GIPS KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; Knauf Plasterboard (Dongguan) Co., Ltd.; Knauf Insulation GMBH a/k/a Knauf USA; Knauf Gypsum Indonesia; Guangdong Knauf New Building Products Co., Ltd.; Knauf AMF GMBH & Co. KG; and Knauf Do Brasil, Ltd. by Defendant All Interior Supply, Inc. (Reference: 2:09-06690)(Conner, William) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010)* |
| 3/4/2010 | 1552 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *to Rothchilt International Limited* by Plaintiffs Liaison Counsel. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading)(Reference: 09-7628)(Davis, Leonard) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1553 | NOTICE of Appearance by John W. Sinnott, Quentin W. Sinnott, J. Jeffrey Patton and Daniel L. Stanner on behalf of CNBM USA Corp. (Reference: 09-6690)(Sinnott, John) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1560 | MOTION to Dismiss *Davis Construction Supply, LLC* by Defendant Davis Construction Supply, LLC. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2:09cv06690)(Brown, Donald) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1565 | MOTION to Dismiss Party Devon International Trading, Inc. by Defendant Devon International Trading, Inc. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2:09cv06690)(Brown, Donald) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1566 | MOTION to Dismiss Party TMO Global Logistics, LLC by Defendant TMO Global Logistics, LLC. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Notice of Hearing)(Reference: 2:09cv06690)(Brown, Donald) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1569 | NOTICE of Appearance by Quentin F. Urquhart, Jr., John W. Sinnott, John W. Sinnott, Daniel L. Stanner on behalf of CNBM USA Corp. (Reference: 09-6690)(Sinnott, John) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1575 | ANSWER to Complaint by Defendant TMO Global Logistics, LLC. (Reference: 2:09-cv-06690)(Brown, Donald) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1576 | MOTION to Dismiss *Plaintiffs' Amended Class Action Complaint* by Defendant Smoky Mountain Materials. Motion Hearing set for 3/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Briscoe, Edward) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1577 | ANSWER to Complaint by Defendant Devon International Trading, Inc. (Reference: 2:09-cv-06690)(Brown, Donald) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |
| 3/4/2010 | 1578 | ANSWER to Complaint by Defendant Davis Construction Supply, LLC. (Reference: 2:09cv06690)(Brown, Donald) Modified on 3/5/2010 (dno, ). (Entered: 03/04/2010) |

| | | |
|---|---|---|
| 3/4/2010 | 1582 | Request/Statement of Oral Argument by Defendant regarding 1580 MOTION for More Definite Statement by Defendant, Great Western Building Materials (Reference: 09-6690)(Mayes, Laura) (Entered: 03/04/2010) |
| 3/5/2010 | 1596 | MOTION for More Definite Statement by Defendant Great Western Building Materials. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 09-6690)(Mayes, Laura) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1597 | Request/Statement of Oral Argument by Defendant Great Western Building Materials regarding 1596 MOTION for More Definite Statement (Reference: 09-6690)(Mayes, Laura) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1601 | MOTION to Dismiss amended complaint by Defendants La Suprema Enterprise, Inc. and La Suprema Trading, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-6690)(Rasco, Eduardo) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1602 | EX PARTE/COSENT MOTION for Extension of Time to File Answer by Defendant CNBM USA Corp. (Attachments: # 1 Proposed Order)(Reference: 10-340)(Loeb, David) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1607 | EXPARTE/CONSENT First MOTION for Extension of Time to Answer by Defendant CNBM USA Corp. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Sinnott, John) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1608 | Witness List by All Plaintiffs. (Reference: 2009-cv-6050)(Herman, Stephen) (Entered: 03/05/2010) |
| 3/5/2010 | 1609 | Exhibit List by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6050)(Hayden, Donald) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1610 | Witness List by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6050)(Hayden, Donald) Modified on 3/8/2010 (dno, ). (Entered: 03/05/2010) |
| 3/5/2010 | 1611 | Exhibit List by All Plaintiffs. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Reference: 2009-cv-6050)(Herman, Stephen) (Entered: 03/05/2010) |
| 3/5/2010 | 1623 | REQUEST for International Judicial Assistance 1552 (Letters Rogatory) by Plaintiffs as to Rothchilt International Limited. Signed by Judge Eldon E. Fallon. (Reference: 09-7628)(dno, ) (Entered: 03/08/2010) |
| 3/8/2010 | 1625 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Venture Supply, Inc. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit)(Reference: 09-6690)(Bollinger, Brett) (Entered: 03/08/2010) |
| 3/8/2010 | 1636 | MOTION to Remand to State Court by Plaintiff. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-2047 10-0340)(Weeks, John) (Entered: 03/08/2010) |
| 3/8/2010 | 1637 | Request/Statement of Oral Argument by Plaintiff regarding 1636 MOTION to Remand to State Court. (Reference: 09-2047 10-0340)(Weeks, John) (Entered: 03/08/2010) |
| 3/8/2010 | 1639 | NOTICE of Trial Perpetuation Oral and Videotaped Deposition of J.C. Tuthill by Plaintiffs Steering Committee.(Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/12/2010 (dno, ). (Entered: 03/08/2010) |
| 3/8/2010 | 1650 | ANSWER to Complaint by Defendant Bass Homes, Inc.(Reference: 09-7628)(Patterson, James) Modified on 3/12/2010 (dno, ). (Entered: 03/08/2010) |
| 3/8/2010 | 1651 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Total Contracting and Roofing, Inc. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-7628)(Pomerantz, Gloria) Modified on 3/9/2010 (caa, ). (Entered: 03/08/2010) |

| | | |
|---|---|---|
| 3/8/2010 | 1653 | MOTION to Preclude Specific Aspects of the Testimony of Knauf's Experts on the Impact of Corrosion on the Scope of Remediation by Plaintiffs. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6050)(Davis, Leonard) Modified on 3/9/2010 (caa, ). (Entered: 03/08/2010) |
| 3/8/2010 | 1654 | MOTION in Limine to *No. 1 to Exclude Testimony That Emissions or Odors from Chinese Drywall Are Harmful to or Otherwise Impact Health are Toxic or Noxious* by Defendant Knauf Plasterboard Tianjin Co. Ltd. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6050)(Miller, Kerry) (Entered: 03/08/2010) |
| 3/8/2010 | 1655 | Second MOTION in Limine to exclude the testimony and reports of Dr. John Scully by Defendant Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit, # 3 Notice of Hearing)(Reference: 2:09-6050)(Sanders, Douglas) (Entered: 03/08/2010) |
| 3/8/2010 | 1656 | MOTION to Dismiss Case Pursuant to FRCP 12 (b) (6) by Defendant State Farm. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A part 1, # 4 Exhibit A part 2, # 5 Exhibit A part 3, # 6 Exhibit B part 1, # 7 Exhibit B part 2, # 8 Exhibit B part 3)(Reference: 10-00723)(Baumgartner, Adrianne) (Entered: 03/08/2010) |
| 3/8/2010 | 1657 | Request/Statement of Oral Argument regarding 1656 MOTION to Dismiss Case Pursuant to FRCP 12 (b) (6) by Defendant State Farm.(Reference: 10-00723)(Baumgartner, Adrianne) (Entered: 03/08/2010) |
| 3/8/2010 | 1658 | Third MOTION in Limine to by Defendant Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Notice of Hearing)(Reference: 09-6050)(Hayden, Donald) Modified on 3/9/2010 (caa, ). (Entered: 03/08/2010) |
| 3/8/2010 | 1659 | Fourth MOTION in Limine to by Defendant Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Notice of Hearing)(Reference: 09-6050)(Hayden, Donald) Modified on 3/9/2010 (caa, ). (Entered: 03/08/2010) |
| 3/8/2010 | 1665 | ORDERED that CNBM USA Corp's 1607 Motion for Extension of Time until 4/5/10 to file responsive pleadings is GRANTED. Signed by Judge Eldon E. Fallon on 3/8/10. (Reference: 09-6690)(dno, ) (Entered: 03/09/2010) |
| 3/8/2010 | 1680 | UNOPPOSED EXPARTE/CONSENT MOTION to Dismiss defendant Axis Surplus Insurance Company by Plaintiffs. (Attachments: # 1 Proposed Order)(Reference: 10-384)(dno, ) (Originally entered on 3/8/10 in C.A. 10-384 before consolidation with MDL 2047) (Entered: 03/09/2010) |
| 3/9/2010 | 1660 | MOTION Daubert Motion *To Exclude Testimony of Kenneth Acks* by Defendant Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Notice of Hearing)(Reference: 2009-6050)(Hayden, Donald) (Entered: 03/09/2010) |
| 3/9/2010 | 1675 | EXPARTE/CONSENT MOTION to Lift Stay to File Motion to Create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading PSC's Motion to Create a State/Federal Coordination Committee, # 4 Proposed Pleading PSC's Memo in Support of PSC's Motion to Create a State/Federal Coordination Committee, # 5 Proposed Pleading Proposed PTO relating to the PSC's Motion to Create a State/Federal Coordination Committee)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |

| | | |
|---|---|---|
| 3/9/2010 | 1677 | EXPARTE/CONSENT MOTION to Substitute Attorney. Attorney Charles B. Long and Thomas H. Peyton to be substituted in place of C. Thomas Davidson by LTL Construction, Inc.. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Long, Charles) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1678 | JOINT STATUS REPORT No. 9 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1679 | ANSWER to Complaint with Jury Demand by Builders Gypsum Supply LLP and Builders Gypsum Supply Co. .(Reference: 09-6690)(Lambert, Amy) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1681 | Manual Attachment Received re 1660 MOTION Daubert Motion To Exclude Testimony of Kenneth Acks filed by Defendant. (Reference: 09-6050)(caa, ) (Entered: 03/09/2010) |
| 3/9/2010 | 1682 | NOTICE to Take Deposition of Raymond Canzoneri by Plaintiffs' Steering Committee.(Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1683 | NOTICE to Take Deposition of R.J. Lee by Plaintiffs' Steering Committee.(Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1684 | MOTION for Partial Summary Judgment *Relating to Alleged Nonpecuniary Damages* by Knauf Plasterboard Tianjin Co., Ltd.. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Notice of Hearing)(Reference: 09-6050)(Miller, Kerry) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1685 | EXPARTE/CONSENT MOTION to Expedite Hearing on Knauf' Plasterboard Tianjin Co., Ltd.'s Motion for Summary Judgment Relating to Alleged Nonpecuniary Damages by Knauf Plasterboard Tianjin Co., Ltd.. (Attachments: # 1 Proposed Order)(Reference: 09-6050)(Miller, Kerry) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1686 | RESPONSE/MEMORANDUM in Opposition filed by Tatum B Hernandez and Charlene M. Hernandez re 1684 MOTION for Partial Summary Judgment Relating to Alleged Nonpecuniary Damages. (Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/10/2010 (gec, ). (Entered: 03/09/2010) |
| 3/9/2010 | 1691 | ORDERED that the Plaintiffs' Steering Committee's 1675 Motion to lift stay to file a motion to create a State/Federal Coordination Committee is GRANTED. Signed by Judge Eldon E. Fallon on 3/9/10. (Reference: All Cases)(dno, ) (Entered: 03/10/2010) |
| 3/9/2010 | 1692 | PRETRIAL ORDER NO. 1F - ORDERED all defendants be and they hereby are granted an automatic extension of time in which to respond to Complaints in the MDL. Responsive pleadings are now due (50) days after service of a Complaint on a defendant. FURTHER ORDERED that counsel shall enter their appearance on behalf of their client(s) within (20) days after service of a Complaint on a defendant. FURTHER ORDERED that each plaintiff shall submit a plaintiff profile form within (40) days of filing a complaint. FURTHER ORDERED that defendants shall respond to the appropriate profile form within (40) days after service of a Complaint on a defendant. Once completed, the profile form is to be provided to Liaison Counsel. **Profile forms are not filed with the Court and are not served on Lexis Nexis File & Serve.** The Court has approved a Plaintiff Profile Form, a Defendant Manufacturers' Profile Form, a Contractor/Installer Profile Form, a Builder Defendant Profile Form, a Defendant Distributor Profile Form, and the Importer/Exporter/Broker Profile Form. See Pre-Trial Order Nos. 11, 12A, and 14. Profile forms for other defendants are still under discussion. Any questions regarding these deadlines and/or proper filing techniques should be directed to a party's respective Liaison Counsel. Signed by Judge Eldon E. Fallon on 3/9/10. (Reference: All Cases)(dno, ) (Entered: 03/10/2010) |
| 3/10/2010 | 1687 | NOTICE of Appearance by Sarah Vazquez and Edwin Mortell on behalf of Defendants Global Home Builders, Inc. and O.C.D. of S. Florida, Inc. (improperly named Ocean Coast Drywall, Inc.) (Reference: 09-7628)(Vazquez, Sarah) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |

| | | |
|---|---|---|
| 3/10/2010 | 1689 | Emergency MOTION for Preliminary Injunction *to Enjoin Duplicative State Actions* , or, in the alternative, MOTION to Dismiss *Certain Duplicative Federal Cases* or MOTION to Stay *Certain Duplicative Federal Cases* by Defendants Banner Supply Co., Banner Supply of Pompano, LLC, Banner Supply Company of Fort Myers, LLC and Banner Supply Company of Tampa, LLC. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit 1 (Part 1), # 4 Exhibit 1 (Part 2), # 5 Exhibit 1 (Part 3), # 6 Exhibit 1 (Part 4), # 7 Exhibit 2 (Part 1), # 8 Exhibit 2 (Part 2), # 9 Exhibit B, # 10 Notice of Hearing)(Reference: All Cases)(Backman, Jeffrey) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1690 | EXPARTE/CONSENT MOTION for Expedited Hearing re 1689 Emergency MOTION for Preliminary Injunction *to Enjoin Duplicative State Actions* MOTION to Dismiss *Certain Duplicative Federal Cases* MOTION to Stay *Certain Duplicative Federal Cases* by Defendants Banner Supply Co., Banner Supply Company of Pmpano, LLC, Banner Supply Company of Tampa, LLC and Banner Supply Company of Fort Myers, LLC. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Backman, Jeffrey) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1693 | NOTICE of Appearance by James M. Garner, Martha Y. Curtis, Matthew C. Clark on behalf of Defendants Southern Homes, LLC, Springhill, LLC and Tallow Creek, LLC. (Reference: 09-7628)(Garner, James) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1694 | NOTICE to Take Oral and Videotaped Deposition of Craig Beyler by Plaintiffs Steering Committee.(Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1695 | ORDERED that LTL Construction, Inc.'s 1677 Motion to Substitute Attorneys Charles B. Long and Thomas H. Peyton in place of Attorney C. Thomas Davidson is GRANTED. Signed by Judge Eldon E. Fallon on 3/10/10. (Reference: 09-7628)(dno, ) (Entered: 03/10/2010) |
| 3/10/2010 | 1696 | NOTICE to Take Oral and Videotaped Deposition of Roy M. Carubba, PE by Plaintiffs Steering Committee. (Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1697 | NOTICE to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. (Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1698 | MOTION to create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pretrial Order)(Reference: All Cases)(dno, ) (Entered: 03/10/2010) |
| 3/10/2010 | 1700 | Summons Issued as to Defendant North Pacific Lumber. (Reference: 09-6690)(dno, ) (Entered: 03/10/2010) |
| 3/10/2010 | 1701 | MOTION for Joinder in certain defendants' joint motion to dismiss for improper venue or in the alternative, to transfer action to the Middle District of Florida by Defendant Auto-Owners Insurance Company. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 3/11/2010 (dno, ). (Entered: 03/10/2010) |
| 3/10/2010 | 1713 | Response by Defendant Gwen Core Mahorney to notice. (Reference: 09-7628)(dno, ) (Entered: 03/12/2010) |
| 3/11/2010 | 1705 | EXPARTE/CONSENT MOTION for Judicial Assistance for Purposes of Serving Omnibus Class Action Complaint (I) on Foreign Defendant by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: 2:09-cv-07628)(Davis, Leonard) (Entered: 03/11/2010) |
| 3/11/2010 | 1706 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 1654 MOTION in Limine to No. 1 to Exclude Testimony That Emissions or Odors from Chinese Drywall Are Harmful to or Otherwise Impact Health are Toxic or Noxious. (Reference: 2:09-cv-06050)(Davis, Leonard) (Entered: 03/11/2010) |

| | | |
|---|---|---|
| 3/11/2010 | 1707 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 1655 Second MOTION in Limine to KPT to Exclude Testimony and Reports of Dr. John Scully. (Reference: 2:09-cv-06050)(Davis, Leonard) (Entered: 03/11/2010) |
| 3/11/2010 | 1714 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 3/11/2010. At the conference, counsel reported to the Court on topics set forth in Joint Report No. 9. The next Monthly Status Conference is set for 4/8/2010 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 03/12/2010) |
| 3/11/2010 | 1716 | CONDITIONAL TRANSFER ORDER (CTO-14) transferring one action to the Eastern District of Louisiana for consolidation with MDL 2047. by Clerk, MDL Panel(Reference: 10-860)(dno, ) (Entered: 03/12/2010) |
| 3/12/2010 | 1709 | TRIAL BRIEF *Pre-Trial Brief* by Tatum Hernandez and Charlene Hernandez. (Reference: 09-6050)(Herman, Stephen) Modified on 3/15/2010 (caa, ). (Entered: 03/12/2010) |
| 3/12/2010 | 1711 | EXPARTE/CONSENT MOTION for Leave to File *Errata to the Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law* by Inez Baldwin, Jerry Baldwin, Elizabeth Heischober, Steven Heischober, Joseph Leach, Kathy Leach, Preston McKellar, Rachael McKellar, J Frederick Michaux, Vannessa Michaux, Mitchell Company Inc, Deborah Morgan, William Morgan, Lea Orlando and Robert Orlando. (Attachments: # 1 Errata to the Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law, # 2 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified on 3/15/2010 (caa, ). (Entered: 03/12/2010) |
| 3/12/2010 | 1719 | ORDERED that the Plaintiffs' 1705 Motion for Judicial Assistance for Purposes of serving Omnibus Class Action Complaint of foreign defendant is GRANTED. Signed by Judge Eldon E. Fallon on 3/12/10. (Reference: 09-7628)(dno, ) (Entered: 03/12/2010) |
| 3/12/2010 | 1720 | RESPONSE/MEMORANDUM in Opposition filed by Knauf Plasterboard Tianjin Co., Ltd. re 1653 MOTION to Preclude Specific Aspects of the Testimony of Knauf's Experts on the Impact of Corrosion on the Scope of Remediation. (Attachments: # 1 Exhibit, # 2Exhibit, # 3 Exhibit)(Reference: 09-6050)(Hayden, Donald) Modified on 3/15/2010 (caa, ). (Entered: 03/12/2010) |
| 3/14/2010 | 1721 | MOTION to Bar Bradley Krantz's Previously Undisclosed Threshold Failure Calculations by Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 3/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3Exhibit, # 4 Exhibit, # 5 Notice of Hearing)(Reference: 09-6050)(Hayden, Donald) Modified on 3/15/2010 (caa, ). (Entered: 03/14/2010) |
| 3/15/2010 | 1722 | TRIAL BRIEF by Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6050)(Hayden, Donald) Modified on 3/15/2010 (caa, ). (Entered: 03/15/2010) |
| 3/15/2010 | 1726 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *to Rothchilt International Limited* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 2:09-cv-07628)(Davis, Leonard) (Entered: 03/15/2010) |
| 3/15/2010 | 1728 | ORDER - The parties in the above captioned matter submitted the following Joint Stipulation to the Court. The Court has considered the Joint Stipulation; accordingly, IT IS ORDERED that the following Joint Stipulation be entered into the record. Signed by Judge Eldon E. Fallon on 3/12/10.(Reference: 09-6050)(ala, ) (Entered: 03/15/2010) |

| | | |
|---|---|---|
| 3/15/2010 | 1729 | ORDER & REASONS denying 1653 Plaintiffs' Motion to Preclude Specific Aspects of the testimony of Knauf's Experts on the Impact of Corrosion on the Scope of Remediation ; denying 1654 Knauf's Motion in Limine to Exclude Testimony that Chinese Drywall Emissions or Odors are Harmful to, or Otherwise Impact, Health, are Toxic or Noxious; granting in part and denying in part 1655 Knauf's Motion in Limine to Exclude Reports and Testimony of John Scully, Ph.D.; denying 1658 Knauf's Motion in Limine to Bar David Maloney from Testifying About his Observations or Opinions with Respect to Purported Damage to Plaintiffs Personal Property; denying 1659 Knauf's Motion in Limine to Exclude Dr. Lori Streits Testimony Because it Relates Solely to Liability and is Cumulative; denying as moot 1660 Knauf's Motion to Exclude the Report and Testimony of Kenneth Acks; denying as Moot 1684 Motion for Partial Summary Judgment. Signed by Judge Eldon E. Fallon on 3/15/10. (Reference: 09-6050)(ala, ) (Entered: 03/15/2010) |
| 3/15/2010 | 1730 | EXPARTE/CONSENT MOTION Judicial Assistance for Purposes of Serving Amended Complaint *on Foreign Defendant* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Reference: 09-4117)(Levin, Arnold) (Entered: 03/15/2010) |
| 3/15/2010 | 1732 | First AMENDED COMPLAINT with Jury Demand against Defendants filed by Robert C. Pate.(Reference: 09-7791)(Piazza, Anna) Modified on 3/16/2010 (caa, ). Modified on 3/16/2010 (caa, ). . (Entered: 03/15/2010) |
| 3/15/2010 | 1747 | AMENDED OMNIBUS CLASS ACTION COMPLAINT (II) with Jury Demand against Defendant filed by Plaintiff. (Attachments: # 1 Main Document Part 2, # 2 Main Document Part 3, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Schedule 1 Part 1, # 7 Schedule 1 Part 2, # 8 Schedule 2 Part 1, # 9 Schedule 2 Part 2, # 10 Schedule 3 Part 1, # 11 Schedule 3 Part 2, # 12 Schedule 3 Part 3, # 13 Schedule 4 Part 1, # 14 Schedule 4 Part 2)(Reference: 10-0361)(caa, ) (Additional attachment(s) added on 3/16/2010: # 15 Summary of Changes to Omni II Amended Complaint) (caa, ). Modified on 3/16/2010 (dgr, ). (Entered: 03/16/2010) |
| 3/15/2010 | 1749 | AMENDED OMNIBUS CLASS ACTION COMPLAINT (IV) with Jury Demand against Defendants filed by Plaintiffs. (Attachments: # 1 Main Document Part 2, # 2 Main Document Part 3, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Schedule 1, # 7 Schedule 2 Part 1, # 8 Schedule 2 Part 2, # 9 Schedule 3)(Reference: 10-0362)(caa, ) (Additional attachment(s) added on 3/16/2010: # 10 Summary of Changes to Omni IV Amended Complaint) (caa, ). Modified on 3/16/2010 (dgr, ). (Entered: 03/16/2010) |
| 3/15/2010 | 1751 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial begun on 3/15/2010. 1721 MOTION to Bar Bradley Krantz's Previously Undisclosed Threshold Failure Calculations filed by Defendant - GRANTED. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 09-6050)(caa, ) (Entered: 03/16/2010) |
| 3/15/2010 | 1783 | NOTICE for Removal of Exhibits by Clerk. (Reference: 09-6050)(caa, ) (Entered: 03/17/2010) |
| 3/16/2010 | 1743 | MOTION to Remand to State Court by Plaintiff. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-720)(Boyd, Howard) (Entered: 03/16/2010) |
| 3/16/2010 | 1744 | Request/Statement of Oral Argument by Plaintiff regarding 1743 MOTION to Remand to State Court (Reference: 10-720)(Boyd, Howard) (Entered: 03/16/2010) |
| 3/16/2010 | 1745 | EXPARTE/CONSENT MOTION to Expedite by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 10-720)(Boyd, Howard) Modified on 3/16/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1748 | ORDER granting 1711 Motion for Leave to File Errata pertinent to the Proposed Findings of Fact/Conclusions of Law. Signed by Judge Eldon E. Fallon on 3/15/2010. (Reference: 09-6687)(caa, ) (Entered: 03/16/2010) |
| 3/16/2010 | 1752 | ERRATA TO THE FINDINGS OF FACT AND CONCLUSIONS OF LAW by Plaintiff (Reference: 09-6687)(caa, ) (Entered: 03/16/2010) |

| | | |
|---|---|---|
| 3/16/2010 | 1753 | Summons Issued as to NGM Insurance Company, Chartis Claims, Inc., West American Insurance Company, Owners Insurance Company, Ohio Casualty Insurance Company and Hartford Accident and Indemnity Company. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons)(Reference: 09-7791)(caa, ) (Entered: 03/16/2010) |
| 3/16/2010 | 1754 | NOTICE of Appearance by Keely Yoes Scott, Leigh F. Groves and Cathy S. St. Pierre on behalf of Calmar Construction Company, Inc. (Reference: 09-7628)(Scott, Keely) Modified on 3/16/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1755 | NOTICE of Appearance by Keely Yoes Scott, Leigh F. Groves and Cathy S. St. Pierre on behalf of Craftmaster, LLC. (Reference: 09-7628)(Scott, Keely) Modified on 3/16/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1756 | NOTICE of Appearance by Tammy-Mary Baldwin Denbo on behalf of Klepk Bros. Drywall, Inc. and NuWay Drywall, LLC. (Reference: 09-7628)(Denbo, Tammy-Mary) Modified on 3/17/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1757 | ANSWER to Complaint and CROSSCLAIM against Interior/Exterior Building Supply, LP, Knauf Gips KG, Knauf Tianjin Co., Ltd, Knauf Plasterboard (Wuhu) Co., Ltd and Knauf Plasterboard (Dongguan) Co., Ltd by Sorrento Lumber Co., Inc.(Reference: 09-07628)(Poirrier, Dwight) Modified on 3/17/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1758 | NOTICE of Appearance by Warren Horn and Drew R. Ballina on behalf of Gremillion Homes, Inc. (Reference: 09-7628)(Horn, Warren) Modified on 3/17/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1759 | MOTION to Dismiss Party LTL Construction, Inc. *For Lack of Personal Jurisdiction* by LTL Construction, Inc. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-7628)(Long, Charles) Modified on 3/17/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1760 | ANSWER to Complaint *by State of Louisiana, ex rel James D. "Buddy" Caldwell, The Attorney General of Louisiana* and CROSSCLAIM against Knauf Gips KG, Knauf International GMBH, Knauf Plasterboard (Tianjin)Co., Ltd, Knauf Plasterboard (Wuhu) Co., Ltd., Guandong Knauf New Building Material Products Co., Ltd. and Knauf Insulation GMBH by L&W Supply Corporation.(Reference: 2:10-0340)(Kerrigan, Robert) Modified on 3/17/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1761 | ANSWER to Complaint *by The State of Louisiana, ex rel. James D. "Buddy" Caldwell, The Attorney General of Louisiana* by United States Gypsum Company.(Reference: 10-0340)(Kerrigan, Robert) Modified on 3/17/2010 (caa, ). (Entered: 03/16/2010) |
| 3/16/2010 | 1808 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 3/16/2010. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 09-6050)(caa, ) (Entered: 03/17/2010) |
| 3/16/2010 | 1812 | DEPOSITION of David J. Maloney, Jr. taken on 3/3/2010 by Plaintiff. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 09-6050)(caa, ) (Entered: 03/17/2010) |
| 3/16/2010 | 1818 | DEPOSITION of Lori A. Streit taken on 2/12/2010 by Plaintiff. (Attachments: # 1 Exhibit 1 - 2, # 2 Exhibit 7 part 1, # 3 Exhibit 7 part 2, # 4 Exhibit 8, # 5 Exhibit 9 part 1, # 6 Exhibit 9 part 2, # 7 Exhibit 9 part 3, # 8 Exhibit 9 part 4, # 9 Exhibit 10, # 10 Exhibit 11)(Reference: 09-6050)(caa, ) (Entered: 03/17/2010) |
| 3/17/2010 | 1762 | EXPARTE/CONSENT Amended MOTION to Authorize Service of Process of Plaintiffs' Class Action Complaint on Rothchilt International Limited in Taiwan and Knauf Gips, KG in Germany by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-7628)(Davis, Leonard) (Entered: 03/17/2010) |

| 3/17/2010 | 1763 | EXPARTE/CONSENT MOTION for Judicial Assistance for Purposes of Serving Amended Class Action Complaint on Foreign Defendant by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: 2:09-cv-06690)(Davis, Leonard) (Entered: 03/17/2010) |
|---|---|---|
| 3/17/2010 | 1774 | ORDER granting 1730 Motion for Judicial Assistance for Purposes of Serving Amended Complaint on Foreign Defendant. Signed by Judge Eldon E. Fallon on 3/16/2010. (Reference: 09-4117)(caa, ) (Entered: 03/17/2010) |
| 3/17/2010 | 1776 | ORDER granting 1712 Motion to Intervene. Signed by Judge Eldon E. Fallon on 3/16/2010. (Reference: 09-6690)(caa, ) (Entered: 03/17/2010) |
| 3/17/2010 | 1777 | Plaintiffs' Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiffs. (OMNIBUS COMPLAINT III) (Attachments: # 1 Complaint of Intervention Part 2, # 2 Exhibit A - C, # 3 Schedule 1 - 2, # 4 Schedule 3)(Reference: 09-6690)(caa, ) Modified on 3/30/2010 (dno, ). (Entered: 03/17/2010) |
| 3/17/2010 | 1778 | REQUEST for International Judicial Assistance (Letter Rogatory) 1726 as to Rothchilt International Limited. Signed by Judge Eldon E. Fallon on 3/16/2010. (Reference: 09-7628)(caa, ) (Entered: 03/17/2010) |
| 3/17/2010 | 1791 | MEMORANDUM filed by Defendant re 1785 First MOTION to Dismiss Party Ryland Group *from Plaintiffs Omnibus Complaint* . (Attachments: # 1 Exhibit A)(Reference: 2:09-cv-07628)(Sivyer, Neal) (Entered: 03/17/2010) |
| 3/17/2010 | 1792 | Request/Statement of Oral Argument by Ryland Group, Inc. regarding 1785 First MOTION to Dismiss Party Ryland Group (Reference: 09-7628)(Sivyer, Neal) Modified on 3/17/2010 (caa, ). (Entered: 03/17/2010) |
| 3/17/2010 | 1836 | NOTICE to Take Deposition of Matthew J. Perricone, Ph.D. (Re-Notice) by Plaintiffs Steering Committee.(Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 3/22/2010 (gec, ). (Entered: 03/17/2010) |
| 3/17/2010 | 1843 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 3/17/2010. (Court Reporter Karen Ibos, Toni Tusa.) (Reference: 09-6050)(gec, ) (Entered: 03/18/2010) |
| 3/17/2010 | 1852 | Select Portions of DEPOSITION of Dr. Craig Beyler taken on 3/12/2010, Transcript Excerpts Shown at Trial by Knauf Plasterboard Tianjin Co., Ltd..(Reference: 09-6050)(gec, ) (Entered: 03/18/2010) |
| 3/18/2010 | 1838 | MOTION to Dismiss *Brad and Kerry Keller's Omnibus Class Action Complaint against Ryland Group, Inc.* by Ryland Group, Inc.. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of The Ryland Group Inc Motion to Dismiss, # 2 Exhibit A to The Ryland Group Inc Memorandum in Support of Motion to Dismiss, # 3 Notice of Hearing on The Ryland Group Inc Motion to Dismiss)(Reference: 2:09-cv-07628)(Sivyer, Neal) Modified on 3/19/2010 (gec, ). (Entered: 03/18/2010) |
| 3/18/2010 | 1839 | Request/Statement of Oral Argument by Defendant regarding 1838 First MOTION to Dismiss Party The Ryland Group Motion to Dismiss Plaintiffs Omnibus Class Action Complaint (Reference: 2:09-cv-07628)(Sivyer, Neal) (Entered: 03/18/2010) |
| 3/18/2010 | 1840 | ANSWER to 470 Second Amended Complaint, CROSSCLAIM against Taishan Gypsum Co. Ltd. and Tobin Trading, Inc. by Porter-Blaine Corp. and Venture Supply Inc.. (Attachments: # 1 Exhibit A)(Reference: 2:09-cv-06687)(Hardt, Kenneth) Modified on 3/19/2010 (gec, ). (Entered: 03/18/2010) |
| 3/18/2010 | 1841 | MOTION to Dismiss Second Amended Complaint pursuant to Rule 12(b)(1) for Lack of Jurisdiction by Porter-Blaine Corp. and Venture Supply Inc.. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memo, # 3 Exhibit B to Memo, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 2:09-cv-06687)(Hardt, Kenneth) Modified on 3/19/2010 (gec, ). (Entered: 03/18/2010) |

| | | |
|---|---|---|
| 3/18/2010 | 1842 | MOTION to Dismiss Second Amended Complaint Pursuant to Rule 12(b)(6) by Porter-Blaine Corp. and Venture Supply Inc.. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memo, # 3 Exhibit B to Memo, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 2:09-cv-06687)(Hardt, Kenneth) Modified on 3/19/2010 (gec, ). (Entered: 03/18/2010) |
| 3/18/2010 | 1854 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 3/18/2010. (Court Reporter Karen Ibos.) (Reference: 09-6050)(gec, ) (Entered: 03/18/2010) |
| 3/18/2010 | 1867 | EXPARTE/CONSENT MOTION to Substitute Complaint in Intervention by Plaintiffs'. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading 1/2, # 4 Proposed Pleading 2/2, # 5 Exhibits 1/2, # 6 Exhibits 2/2)(Reference: 09-6690)(gec, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1858 | ORDER denying as moot 742 Motion for Leave to File Reply Brief in Support of Plaintiffs' Motion to Amend the First Amended Class Action Complaint by Interlineation. Signed by Judge Eldon E. Fallon on 3/18/10. (Reference: 09-6686)(ala, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1862 | MOTION by Plaintiff State of Louisiana That Its Motion to Remand Be Excepted From Pretrial Order No. 1C. Motion Hearing set for 4/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 10-0340)(Weeks, John) Modified on 3/22/2010 (dno, ). (Entered: 03/19/2010) |
| 3/19/2010 | 1863 | ORDER denying as moot 1685 Motion to Expedite. Signed by Judge Eldon E. Fallon. (Reference: 09-6050)(ala, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1864 | Request/Statement of Oral Argument by Plaintiff State of Louisiana regarding 1862 its' MOTION That Motion to Remand Be Excepted From Pretrial Order No. 1C (Reference: 10-0340)(Weeks, John) Modified on 3/22/2010 (dno, ). (Entered: 03/19/2010) |
| 3/19/2010 | 1868 | ORDER granting 1394 Motion to Join in the Manufacturer Defendant's Request for Certification. Signed by Judge Eldon E. Fallon on 3/18/2010. (Reference: All Cases)(gec, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1869 | ORDER granting 1680 Motion to Dismiss Axis Surplus Insurance Company. Signed by Judge Eldon E. Fallon on 3/18/2010. (Reference: 10-384)(gec, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1871 | PRETRIAL ORDER NO. 19 - regarding appointment of State/Federal Coordination Committees. Plaintiffs' State/Federal Coordination Committee: Jeremy Alters, Dawn Barrios, Ervin Gonzalez, James Reeves, Richard Serpe, Scott Weinstein.Defendants' State/Federal Coordination Committee: Jan Douglas Atlas, Richard Duplantier, Donald J. Hayden, Hilarie Bass. The Steering Committees shall work together jointly to assist the Court, litigants and judicial system to facilitate coordination between this MDL and the various state court cases. Signed by Judge Eldon E. Fallon on 3/18/2010.(Reference: All Cases)(gec, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1872 | ORDERED that APS International, Ltd. is authorized to effect service of process on defendants, Rothchilt International Limited in Taiwan and Knauf Gips, KG in Germany re 1762 Motion to Appoint Special Process Service. Signed by Judge Eldon E. Fallon on 3/18/2010. (Reference: 09-7628)(gec, ) (Entered: 03/19/2010) |
| 3/19/2010 | 1873 | ORDER granting 1763 Motion for Judicial Assistance for Service of Amended Complaint on Foreign Defendant. Plaintiffs' Amended Class Action Complaint is deemed to state "Guangdong Knauf New Building Materials Products Co., Ltd." in all instances where the name "Knauf Plasterboard (Dongguan) Co., Ltd." appears. Plaintiffs are further directed to translate and serve a copy of this Order when serving the Complaint on Guangdong Knauf New Building Materials Products Co., Ltd.. Signed by Judge Eldon E. Fallon on 3/18/2010. (Reference: 09-6690)(gec, ) (Entered: 03/19/2010) |

| 3/19/2010 | 1913 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial completed on 3/19/2010. Ruling remains RESERVED on Hernandez exhibits 48, 448, 399 through 407 and will be dealt with in Court's opinion. The issue of attorneys fees is SEVERED and will be handled after issuance of Court's opinion. Proposed findings of fact and conclusions of law shall be filed simultaneously no later than 3/29/10 at which time this matter will be TAKEN UNDER SUBMISSION. (Court Reporter Toni Tusa.) (Attachments: # 1Plaintiffs List of Exhibits, # 2 Defendants List of Exhibits) (Reference: 09-6050)(dno, ) (Entered: 03/22/2010) |
|---|---|---|
| 3/22/2010 | 1889 | MOTION to Stay discovery by Plaintiff Samuel Ledford. (Reference: 2:09-cv-4292)(Mullins, Stephen) (Additional attachment(s) added on 3/23/2010: # 1 Memorandum in Support, # 2 Proposed Order) (dno, ). Modified on 3/23/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 1901 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Black Bear Gypsum Supply by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 1902 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Smoky Mountain Materials dba Emerald Coast Building Materials - by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 1920 | MOTION to Dismiss Omnibus Class Action Complaint by Defendants Morrison Homes, Inc., Taylor Morrison of Florida, Inc. and Taylor Woodrow Communities at Vasari, LLC. Motion Hearing set for 4/8/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit A 1, # 4 Exhibit B, # 5 Exhibit C, # 6 Notice of Hearing)(Reference: 2:09 cv-07628)(Sivyer, Neal) Modified on 3/23/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 1923 | Request/Statement of Oral Argument by Defendants Morrison Homes, Inc., Taylor Morrison of Florida, Inc. and Taylor Woodrow Communities at Vasari, LLC. regarding 1920 MOTION to Dismiss the Omnibus Class Action Complaint. (Reference: 2:09 cv 07628)(Sivyer, Neal) Modified on 3/23/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 1927 | Answer to Plaintiffs Second Amended Class Action Complaint by Defendant Adams Homes of North West Florida, Inc. (Reference: 2:09cv07628)(Villmer, Matthew) Modified on 3/23/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 1936 | ANSWER to 1777 Intervenor Complaint with Jury Demand by Defendant Interior/Exterior Building Supply, L.P. and Interior/Exterior Enterprises, LLC.(Reference: 09-6690) (Duplantier, Richard) Modified on 3/24/2010 (dno, ). (Entered: 03/22/2010) |
| 3/22/2010 | 2028 | ANSWER to Complaint with Jury Demand by Defendant Manny Garcia.(Reference: 09-7628)(dno, ) (Entered: 03/24/2010) |
| 3/22/2010 | 2029 | ANSWER to Complaint with Jury Demand by Defendant Guillermo Permuy.(Reference: 09-7628)(dno, ) (Entered: 03/24/2010) |
| 3/22/2010 | 2030 | ANSWER to Complaint with Jury Demand by Defendant Francisco Permuy.(Reference: 09-7628)(dno, ) (Entered: 03/24/2010) |
| 3/23/2010 | 1960 | ANSWER to Complaint by LA Drywall.(Reference: 097628)(Carollo, P.) (Entered: 03/23/2010) |
| 3/23/2010 | 1961 | EXPARTE/CONSENT MOTION by Plaintiff Sandra Quilio to dismiss her claims wihtout prejudice. (Attachments: # 1 Proposed Order)(Reference: 10-932)(Centola, Lawrence) Modified on 3/24/2010 (dno, ). (Entered: 03/23/2010) |
| 3/23/2010 | 2013 | ANSWER to Complaint with Jury Demand by Defendant Tudela's Classic Homes, LLC. (Reference: 09-7628)(Gaudry, Thomas) Modified on 3/24/2010 (dno, ). (Entered: 03/23/2010) |
| 3/23/2010 | 2014 | ANSWER to Complaint with Jury Demand by Defendant Teamwork Construction, LLC. (Reference: 09-7628)(Gaudry, Thomas) Modified on 3/24/2010 (dno, ). (Entered: 03/23/2010) |

| 3/23/2010 | 2021 | ORDER granting 1867 Motion to Substitute the amended omnibus class action complaint in intervention. Signed by Judge Eldon E. Fallon on 3/22/10. (Reference: 09-6690)(dno, ) (Entered: 03/24/2010) |
| 3/23/2010 | 2187 | SUBSTITUTED AND AMENDED OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (AMENDED OMNIBUS COMPLAINT III) filed by Intervening Plaintiffs. (Attachments: # 1 Amended Complaint, Part 2, # 2 Exhibit A, # 3 Exhibit B, # 4Exhibit C)(Reference: 09-6690)(dno, ) (Entered: 03/30/2010) |
| 3/24/2010 | 2020 | MOTION to Dismiss for Lack of Jurisdiction, or in the alternative, MOTION to Stay *pending arbitration* by Defendant Maronda Homes, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Notice of Hearing, # 3 Affidavit of Gregg Carlson, # 4 Proposed Order)(Reference: 09-cv-7628)(Finkel, Robert) Modified on 3/25/2010 (dno, ) (Entered: 03/24/2010) |
| 3/24/2010 | 2034 | ANSWER to Plaintiffs' Omnibus Class Action Complaint by Defendant Gregg Nieberg, Inc. (Reference: 09-7628)(Burge, S.) Modified on 3/25/2010 (dno, ). (Entered: 03/24/2010) |
| 3/24/2010 | 2037 | ANSWER to Complaint with Jury Demand by Defendant Bagley Construction, LLC. (Reference: 09-7628)(Gaudry, Thomas) Modified on 3/25/2010 (dno, ). (Entered: 03/24/2010) |
| 3/24/2010 | 2045 | ANSWER to Complaint with Jury Demand by Defendant Oak Tree Homes, Inc..(Reference: 09-7628)(Gaudry, Thomas) Modified on 3/25/2010 (dno, ). (Entered: 03/24/2010) |
| 3/24/2010 | 2046 | ANSWER to Complaint with Jury Demand by Defendant Melvin Prange, Jr. Construction, LLC. (Reference: 09-7628)(Gaudry, Thomas) Modified on 3/25/2010 (dno, ). (Entered: 03/24/2010) |
| 3/24/2010 | 2048 | ORDERED tha the Manufacturer Defendants' Request 996 for Certificate of Appealability is DENIED. Signed by Judge Eldon E. Fallon on 3/23/10. (Reference: All Cases)(dno, ) (Entered: 03/24/2010) |
| 3/24/2010 | 2063 | ORDERED that Plaintiff Sandra Quilio's 1961 Motion to Dismiss her claims against without prejudice is GRANTED. Signed by Judge Eldon E. Fallon on 3/24/10. (Reference: 10-932)(dno, ) (Entered: 03/25/2010) |
| 3/25/2010 | 2052 | ANSWER to Complaint with Jury Demand by Defendant Advantage Builders of America, Inc. (Reference: 09-7628)(Loredo, Raul) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2053 | EXPARTE/CONSENT MOTION for Leave to File *Third Party Complaint against Devon International, Inc.* by Defendant Mazer's Discount Home Centers, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Summons)(Reference: 09-4292)(Jackson, Michael) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2055 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant The Sterling Collection. (Reference: 09-7628)(Loredo, Raul) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2056 | *Affirmative Defenses and* ANSWER to Complaint with Jury Demand by Defendant E. Jacob Construction, Inc. (Reference: 2:09-cv-7628)(Lawrence, John) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2057 | Request/Statement of Oral Argument by Defendant Sun Construction regarding 1446 MOTION to Compel Arbitration to Stay the Proceedings Pending Arbitration (Reference: 09-7628)(Loeb, David) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2062 | ANSWER to Complaint by Property & Casualty Insurance Company of Hartford.(Reference: 10-688)(Schmeeckle, Seth) (Entered: 03/25/2010) |

| 3/25/2010 | 2064 | ANSWER to *Omnibus Class Action (I)* by Cox Lumber Co. (Reference: 2:09-cv-07628)(Fisse, Michael) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
|---|---|---|
| 3/25/2010 | 2077 | ANSWER to Complaint and CROSSCLAIM against defendants Knauf GIPS, KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (WUHU), Co., Ltd.; and Knauf Plasterboard (Dongguan) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:09-CV-07628)(Conner, William) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2080 | ANSWER to Complaint, CROSSCLAIM against Defendants Knauf GIPS KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (WUHU), Co., Ltd.; and Knauf Plasterboard (Dongguan) Co., Ltd. by Defendant USG Corporation.(Reference: 2:09-CV-07628)(Conner, William) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2083 | ANSWER to Complaint with Jury Demand and CROSSCLAIM against Knauf Gips, Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd. and Interior/Exterior Building Supply, LP by Defendant Holmes Building Materials, LLC.(Reference: 09-7628)(Gehman, Ney) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2085 | ANSWER to Complaint by Defendant Sterling Communities, Inc. (Reference: 09-cv-7628)(Henel, Christian) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2086 | ANSWER to Complaint by Defendant Sterling Communities Realty, Inc. (Reference: 09-cv-7628)(Henel, Christian) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2088 | ANSWER to Complaint with Jury Demand, and CROSSCLAIM against Defendants Knauf Gips, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Ed Price Building Materials.(Reference: 09-7628)(Ryan, Elizabeth) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2090 | MOTION to Dismiss for Lack of Jurisdiction by Defendant K. Hovnanian First Homes, LLC. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Timothy P. Graney, # 3 Notice of Hearing)(Reference: 09-cv-7628)(Pallett-Vasquez, Melissa) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/25/2010 | 2091 | MOTION to Stay Discovery pending resolution of MOTION to Dismiss for Lack of Jurisdiction by Defendant K. Hovnanian First Homes, LLC. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-cv-7628)(Pallett-Vasquez, Melissa) Modified on 3/26/2010 (dno, ). (Entered: 03/25/2010) |
| 3/26/2010 | 2094 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Tuscan-Harvey Estate Homes, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A", # 3 Exhibit "B" part 1 of 2, # 4Exhibit "B" part 2 of 2, # 5 Notice of Hearing)(Reference: 09-7628)(Schell, Leigh Ann) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2096 | Request/Statement of Oral Argument by Defendant Tuscan-Harvey Estate Homes, Inc. regarding 2094 MOTION to Dismiss for Lack of Jurisdiction (Reference: 9-7628)(Schell, Leigh Ann) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2105 | ANSWER to 76 Amended Complaint and CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Rothchilt International Ltd., La Suprema Trading, Inc. and La Suprema Enterprise, Inc. by Defendant Banner Supply Co. Port St. Lucie, LLC. (Reference: 2:09-CV-7628)(Peterson, Michael) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |

| | | |
|---|---|---|
| 3/26/2010 | 2108 | ANSWER to Complaint, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd, Guangdong Knauf New Building Materials Products Co., Ltd., Interior/Exterior Building Supply, L.P. and Interior/Exterior Building Enterprises, LLC. by Defendant Bailey Lumber & Supply Company.(Reference: 09-07628)(Mullin, Betty) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2109 | EXPARTE/CONSENT MOTION for Leave to File *Second Amended Answers of USG Corporation and L&W Supply Corporation d/b/a Seacoast Supply*, (Attachments: # 1 Proposed Second Amended Answer of L&W Supply Corporation d/b/a Seacoast Supply, # 2Proposed Second Amended Answer of USG Corporation, # 3 Proposed Order)(Reference: 2:10-CV-00333)(Conner, William) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2110 | ANSWER to Complaint with Jury Demand by Defendant Great Northern Insurance Company.(Reference: 10-720)(Joyce, John) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2115 | MOTION to Dismiss *Plaintiff's Amended Complaint* by Defendants La Suprema Enterprise, Inc. and La Suprema Trading, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3Notice of Hearing)(Reference: 09-7628)(Rasco, Eduardo) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2117 | ANSWER to Complaint, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Rothchilt International Ltd., La Suprema Trading, Inc. and La Suprema Enterprise, Inc. by Defendants Banner Supply Co., Banner Supply Company Pompano, LLC, Banner Supply Company Ft. Myers, LLC, Banner Supply Company Tampa, LLC and Banner Supply International, LLC.(Reference: 2:09-CV-7628)(Backman, Jeffrey) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2120 | ANSWER to Complaint with Jury Demand by Defendant The Home Depot, U.S.A., Inc. (Attachments: # 1 Answer pp. 101-200, # 2 Answer pp. 201-300, # 3 Answer pp. 301-400, # 4 Answer pp. 401-416)(Reference: 09-7628)(Bertaut, Carmelite) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2130 | ANSWER to Complaint by Defendant O'Neal-Holliman Corporation.(Reference: 2:09-cv-7628)(Moffett, Jeffrey) Modified on 3/29/2010 (dno, ). (Entered: 03/26/2010) |
| 3/26/2010 | 2136 | ORDERED that Mazer's Discount Home Centers, Inc.'s 2053 Motion for Leave to File a third-party complaint against Devon International, Inc. is GRANTED. Signed by Judge Eldon E. Fallon on 3/26/10. (Reference: 09-4292)(dno, ) (Entered: 03/29/2010) |
| 3/26/2010 | 2137 | THIRD PARTY COMPLAINT and CROSSCLAIM against Devon International, Inc. filed by Defendant Mazer's Discount Home Centers, Inc.(Reference: 09-4292)(dno, ) (Entered: 03/29/2010) |
| 3/28/2010 | 2132 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant Prestige Properties, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-7628)(Moffett, Jeffrey) Modified on 3/29/2010 (dno, ). (Entered: 03/28/2010) |
| 3/28/2010 | 2133 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant O'Neal-Holliman Corporation. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-7628)(Moffett, Jeffrey) Modified on 3/29/2010 (dno, ). (Entered: 03/28/2010) |
| 3/29/2010 | 2139 | MOTION to Dismiss *Defendant D.R. Horton, Inc. for Lack of Personal Jurisdiction Under Fed. R. Civ. Pro 12 (b)(2) and Improper Venue Under Fed R. Civ. Pro 12 (b)(2)* by Defendant D.R. Horton, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2:09-cv-07628)(Miyagi, Erick) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |

| | | |
|---|---|---|
| 3/29/2010 | 2140 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Tai'an Taishan Gypsum Board Co., Ltd. on 2/4/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/29/2010) |
| 3/29/2010 | 2141 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taian Taishan Plasterboard Co., Ltd. on 2/4/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/29/2010) |
| 3/29/2010 | 2147 | MOTION to Dismiss for Lack of Jurisdiction by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2:09-cv-07791)(Costello, Patrick) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2148 | MOTION to Dismiss plaintiff's first amended complaint for failure to join indispensable parties by Defendants FCCI Commercial Company and FCCI Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-07791)(Costello, Patrick) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2150 | MOTION to Dismiss Party Landmark American Insurance Company *for Failure to Join a Required Party* by Defendant Landmark American Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Hailey, James) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2151 | *RULE 12 DEFENSES AND* ANSWER to Complaint with Jury Demand by Defendant, Lowe's Home Centers, Inc..(Reference: 09-7628)(Liantonio, Francis) (Entered: 03/29/2010) |
| 3/29/2010 | 2152 | ANSWER to Complaint with Jury Demand by Defendant Nice Homes, Inc. (Reference: 09-7628)(Wellons, Paula) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2155 | MOTION to Dismiss Case National Union Fire Insurance Company of Pittsburgh, PA *Pursuant to Fed.R.Civ.P.12(b)(7)*. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Hearing )(Reference: 2:09-cv-07791)(Schwab, Thomas) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2156 | MOTION to Dismiss the first amended complaint, or alternatively, motion to transfer venue by Defendant Mid-Continent Casualty Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Ex. A, # 3 Ex. B, # 4 Ex. C, # 5 Ex. D, # 6 Notice of Hearing, # 7 Request for Oral Argument)(Reference: 09-7791)(Peacocke, Lee) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2157 | Joint MOTION to Dismiss *First Amended Complaint for Improper Venue or, in the alternative, to Transfer Action to the Middle District of Florida* by Defendants Chartis Specialty Insurance Company and Lexington Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Parkinson, Erin) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2158 | MOTION to Dismiss for Lack of Jurisdiction, or in the alternative, MOTION to Transfer Case by Defendant Mazer's Discount Home Centers, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-7628)(Bottcher, Christopher) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2162 | ANSWER to Complaint by Defendant Prestige Properties, Inc. (Reference: 2:09-cv-7628)(Moffett, Jeffrey) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2164 | Request/Statement of Oral Argument by Defendant Mazer's Discount Home Centers, Inc. regarding 2158 MOTION to Dismiss for Lack of Jurisdiction MOTION to Transfer Case. (Reference: 2:09-cv-7628)(Bottcher, Christopher) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |

| | | |
|---|---|---|
| 3/29/2010 | 2166 | ANSWER to 1747 Amended Complaint, 1749 Amended Complaint, with Jury Demand, CROSSCLAIM against Knauf Plasterboard (Dongguan) Co., LTD., Knauf GIPS KG, Knauf Plasterboard (WUHU) Co., LTD, Knauf Plasterboard (Tianjin) Co., Ltd. by Stock Building Supply, LLC. (Reference: 2:09-cv-7628)(Brown, A) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2169 | ANSWER to Complaint with Jury Demand by Defendants Hubert Seal and Sarah Seals. (Reference: 09-7628)(Clayman, Jeffrey) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2171 | MOTION to Dismiss by Defendant Swift Supply, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 Affidavit)(Reference: 09-07628)(Mullin, Betty) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2172 | MOTION to Dismiss First Amended Complaint for Improper Venue Or, in the Alternative, To Transfer Action to the Middle district of Florida filed by Defendant Illinois Union Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 2:09-07791)(Hite, John) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2174 | MOTION to Dismiss Case *FOR FAILURE TO JOIN REQUIRED PARTIES* by Defendants Amerisure Mutual Insurance Company and Amerisure Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-CV-7791)(Abels, Brian) Modified on 3/30/2010 (dno, ). (Entered: 03/29/2010) |
| 3/29/2010 | 2207 | Request/Statement of Oral Argument by Defendant Mid-Continent Casualty Company regarding 2156 MOTION to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue. (Reference: 09-7791)(dno, ) (Entered: 03/30/2010) |
| 3/29/2010 | 2238 | ANSWER to Complaint by Defendant Zamora Corporation.(Reference: 09-7628)(dno, ) (Entered: 03/30/2010) |
| 3/29/2010 | 2261 | Summons Issued as to all named Defendants regarding the Amended Omnibus IV complaint. (Reference: 10-362)(dno, ) (Entered: 03/31/2010) |
| 3/30/2010 | 2175 | EXPARTE/CONSENT MOTION for Extension of Time for Service of Process Under Rule 4(m) in Payton by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: 09-7628)(Davis, Leonard) Modified on 3/31/2010 (dno, ). (Entered: 03/30/2010) |
| 3/30/2010 | 2188 | TRANSCRIPT of Default Hearing (MORNING SESSION) held on February 19, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/28/2010. (Reference: 09-6687)(clu, ) (Entered: 03/30/2010) |
| 3/30/2010 | 2189 | TRANSCRIPT of Default Hearing (AFTERNOON SESSION) held on February 19, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/28/2010. (Reference: 09-6687)(clu, ) (Entered: 03/30/2010) |
| 3/30/2010 | 2190 | TRANSCRIPT of Default Hearing (MORNING SESSION) held on February 22, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/28/2010. (Reference: 09-6687)(clu, ) (Entered: 03/30/2010) |

| | | |
|---|---|---|
| 3/30/2010 | 2191 | TRANSCRIPT of Default Hearing (AFTERNOON SESSION) held on February 22, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/28/2010. (Reference: 09-6687)(clu, ) (Entered: 03/30/2010) |
| 3/30/2010 | 2205 | MOTION for Joinder to certain Defendants joint motion to dismiss first amended complaint for improper venue, or in the alternative, motion to transfer action to the Middle District of Florida by Defendants Amerisure Mutual Insurance Company and Amerisure Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 2:09-cv-07791)(Abels, Brian) Modified on 3/31/2010 (dno, ). (Entered: 03/30/2010) |
| 3/30/2010 | 2227 | NOTICE of Joinder by Hermitage Insurance Company in the 2157 Joint MOTION to Dismiss First Amended Complaint for Improper Venue or, in the alternative, to Transfer Action to the Middle District of Florida. (Reference: 09-7791)(Ryan, Isaac) Modified on 3/31/2010 (dno, ). (Entered: 03/30/2010) |
| 3/30/2010 | 2228 | MOTION to Dismiss ATCO Int. Corp.'s fourth-Party Complaint by Defendant Banner Supply Co. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing )(Reference: 2:09-cv-04117)(Backman, Jeffrey) Modified on 3/31/2010 (dno, ). (Entered: 03/30/2010) |
| 3/30/2010 | 2229 | ORDERED that USG Corporation and L&W Supply Corporation's 2109 Motion for Leave to File their second amended answer is GRANTED. Signed by Judge Eldon E. Fallon on 3/29/10. (Reference: 10-333)(dno, ) (Entered: 03/30/2010) |
| 3/30/2010 | 2232 | ANSWER to Complaint with Jury Demand by Defendant McDowell Builders, LLC. (Reference: 2:09-cv-7628)(Nash, Foster) Modified on 3/31/2010 (dno, ). (Entered: 03/30/2010) |
| 3/31/2010 | 2244 | MOTION to Dismiss *First Amended Complaint, or in the Alternative, Motion to Transfer Action to Middle District of Florida* by Defendants American Guarantee and Liability Insurance Company and Steadfast Insurance Company. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-07791)(Langlois, Wade) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2248 | Proposed Findings of Fact & Conclusions of Law by Plaintiffs. (Reference: 2:09-cv-06050)(Herman, Stephen) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2249 | Proposed Findings of Fact & Conclusions of Law by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-6050)(Sanders, Douglas) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2250 | ANSWER to Complaint with Jury Demand by Defendant Sidney Sutton Drywall, Inc. (Reference: 09-7628)(Lambert, Amy) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2253 | Answer to Plaintiffs' Omnibus Class Action Complaint (I), and Affirmative Defenses with Jury Demand by Defendant Lakeside Village Development, L.L.C. (Reference: 2:09-cv-7628)(Nash, Foster) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2255 | SECOND AMENDED ANSWER to Complaint, CROSSCLAIM against Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant L&W Supply Corporation. (Reference: 2:10-CV-00333)(Conner, William) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2257 | ANSWER to Complaint, CROSSCLAIM against Knauf GIPS KG and Knauf Plasterboard (Tianjin) Co., Ltd. by Defendant USG Corporation Second Amended. (Reference: 2:10-CV-00333)(Conner, William) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |

| 3/31/2010 | 2264 | Answer to Plaintiffs' Omnibus Class Action Complaint (I), and Affirmative Defenses with Jury Demand by In-line Contractors, LLC. (Reference: 2:09-cv-7628)(Nash, Foster) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
|---|---|---|
| 3/31/2010 | 2265 | MOTION to Dismiss for Lack of Jurisdiction *and in deference to parallel state court proceedings* by Defendant Twin Lakes Reserve and Golf Club, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachment(s): # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-07628)(Bradford, Gail) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2268 | ORDERED that the Plaintiffs' 2175 Rule 6(b) motion for 120 day period extension of time for service of process under Rule 4(m). Signed by Judge Eldon E. Fallon on 3/31/10. (Reference: 09-7628)(dno, ) (Entered: 03/31/2010) |
| 3/31/2010 | 2273 | MOTION to Dismiss for Lack of Jurisdiction by Defendant HPH Homes. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A: Affidavit, # 3 Notice of Hearing)(Reference: 09-7628)(Jordan, Lucy) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2274 | Request/Statement of Oral Argument by Defendant HPH Homes regarding 2273 MOTION to Dismiss for Lack of Jurisdiction . (Reference: 09-7628)(Jordan, Lucy) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2280 | MOTION to Dismiss for Lack of Jurisdiction *or Alternatively, Motion to Transfer Venue* by Defendant Design Drywall of South Florida, LLC. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Affidavit, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: 09-CV-7628)(Gordon, Elizabeth) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2281 | MOTION to Dismiss for Lack of Jurisdiction *or, Alternatively, Motion to Transfer Venue* by Defendant P.D.C. Drywall Contractors, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Affidavit, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: 09-CV-7628)(Gordon, Elizabeth) Modified on 4/1/2010 (dno, ). (Entered: 03/31/2010) |
| 3/31/2010 | 2362 | CONDITIONAL TRANSFER ORDER (CTO-15) transferring 1 action to the Eastern District of Louisiana and becoming part of MDL 2047. by Clerk MDL Panel(Reference: 10-1012)(dno, ) (Entered: 04/07/2010) |
| 4/1/2010 | 2282 | MOTION to Dismiss, *or, Alternatively, to Transfer Venue* by Mid-Continent Casualty Company. Motion Hearing set for 7/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Ex. A, # 3 Ex. B, # 4 Ex. C (pt. 1), # 5 Ex. C (pt. 2), # 6 Ex. D, # 7 Notice of Hearing)(Reference: 10-178)(Peacocke, Lee) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2283 | Request/Statement of Oral Argument by Mid-Continent Casualty Company regarding 2282 MOTION to Dismiss, or, Alternatively, to Transfer Venue (Reference: 10-178)(Peacocke, Lee) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2284 | MOTION to Dismiss *for Improper Venue or, in the Alternative, to Transfer* by Insurance Company of the State of Pennsylvania . Motion Hearing set for 7/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-178)(Parkinson, Erin) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2287 | ANSWER to 1749 Amended Complaint, by Jonathan Scott Shewmake and Christopher M Odom.(Reference: 09-7628)(McKenna, Dennis) Modified on 4/5/2010 (caa, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2288 | ANSWER to Complaint with Jury Demand *Plaintiffs' Omnibus Class Action Complaint (I), and Affirmative Defenses* by John L. Crosby, L.L.C..(Reference: 2:09-cv-7628)(Nash, Foster) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |

| 4/1/2010 | 2290 | ANSWER to Complaint with Jury Demand *Answer to Plaintiffs' Omnibus Class Action Complaint (I), and Affirmative Defenses* by Crosby Development Company, LLC.(Reference: 2:09-cv-7628)(Nash, Foster) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
|---|---|---|
| 4/1/2010 | 2296 | MOTION to Dismiss Case *Pursuant to Federal Rules of Civil Procedure 12(b)(2) and 12(b)(3)* by DMH Development, Co.. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Adams, Glenn) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2297 | ANSWER to Complaint *Plaintiffs' Omnibus Class Action Complaint and Affirmative Defenses* by DMH Development, Co..(Reference: 09-7628)(Adams, Glenn) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2298 | MOTION for Joinder *of Certain Defendants' Joint Motion to Dismiss First Amended Complaint for Improper Venue or, in the Alternative Motion to Transfer Case to the Middle District of Florida* by Scottsdale Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Trainor, Virginia) Modified on 4/2/2010 (gec, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2299 | MOTION to Dismiss Case *Pursuant to Federal Rules of Civil Procedure 12(b)(2) and 12(b)(3)* by Kelley Drywall, Inc. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Adams, Glenn) Modified on 4/5/2010 (caa, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2300 | ANSWER to Complaint by Kelley Drywall, Inc.(Reference: 09-7628)(Adams, Glenn) Modified on 4/5/2010 (caa, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2301 | ANSWER to Complaint with Jury Demand *and Affirmative Defenses* by J.W. Allen & Company, Inc.(Reference: 09-6690)(Morgan, Susie) Modified on 4/5/2010 (caa, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2302 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Guangdong Knauf New Building Products Co., Ltd, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd. and Knauf Plasterboard (Wuhu), Co., Ltd. by Creola Ace Hardware, Inc.(Reference: 09-7628)(Guidry, Robert) Modified on 4/5/2010 (caa, ). (Entered: 04/01/2010) |
| 4/1/2010 | 2313 | Request/Statement of Oral Argument by Residential Drywall, Inc. regarding 2304 MOTION to Dismiss for Lack of Jurisdiction (Reference: 09-7628)(caa, ) (Entered: 04/05/2010) |
| 4/2/2010 | 2304 | MOTION to Dismiss for Lack of Jurisdiction by Residential Drywall, Inc. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing, # 4 Request for Oral Argument) (REQUEST FOR ORAL ARGUMENT DOCKETED SEPARATELY)(Reference: 09-7628)(Bertsch, Jeremy) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
| 4/2/2010 | 2305 | MOTION to Dismiss for Lack of Jurisdiction by Andrews Hardware Company, Inc. Motion Hearing set for 4/21/2010 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 09-7268)(Switzer, Michael) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
| 4/2/2010 | 2307 | MOTION to Dismiss by Meadows of Estero-Bonita Springs Limited Partnership. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Hearing)(Reference: 09-7628)(King, Adam) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
| 4/2/2010 | 2308 | Request/Statement of Oral Argument by Meadows of Estero-Bonita Springs Limited Partnership regarding 2307 MOTION to Dismiss Plaintiffs' Omnibus I Complaint (Reference: 09-7628)(King, Adam) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |

| 4/2/2010 | 2309 | MOTION to Dismiss *Plaintiffs' Omnibus I Complaint* by Shelby Homes at Meadows, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(King, Adam) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
|---|---|---|
| 4/2/2010 | 2310 | MOTION to Dismiss *Plaintiffs' Omnibus I Complaint* by Shelby Homes at Meadows, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(King, Adam) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
| 4/2/2010 | 2311 | Request/Statement of Oral Argument by Shelby Homes at Meadows, Inc. regarding 2310 MOTION to Dismiss Plaintiffs' Omnibus I Complaint (Reference: 09-7628)(King, Adam) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
| 4/2/2010 | 2312 | Request/Statement of Oral Argument by Shelby Homes at Meadows, Inc. regarding 2309 MOTION to Dismiss Plaintiffs' Omnibus I Complaint (Reference: 09-7628)(King, Adam) Modified on 4/5/2010 (caa, ). (Entered: 04/02/2010) |
| 4/5/2010 | 2316 | ANSWER to 1840 Crossclaim, with Jury Demand by Tobin Trading, Inc.(Reference: 09-6687)(Brenner, Theodore) Modified on 4/5/2010 (caa, ). (Entered: 04/05/2010) |
| 4/5/2010 | 2318 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Support of Motion to Dismiss* by Louisiana Citizens Property Insurance Corporation. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplement to Memorandum in Support of Motion to Dismiss)(Reference: 10-0052)(Tabary, Lacey) Modified on 4/5/2010 (caa, ). (Entered: 04/05/2010) |
| 4/5/2010 | 2319 | MOTION to Dismiss for Lack of Jurisdiction *Personal* by Maived Corp. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 09-7628)(Perez, Luis) Modified on 4/5/2010 (caa, ). (Entered: 04/05/2010) |
| 4/5/2010 | 2320 | MOTION to Dismiss for Lack of Jurisdiction *Personal* by Defendant Continental Drywall. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 09-7628)(Perez, Luis) Modified on 4/6/2010 (dno, ). (Entered: 04/05/2010) |
| 4/5/2010 | 2321 | ANSWER to 2187 Amended Complaint, with Jury Demand, CROSSCLAIM Against Knauf GIPS KG; Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (WUHU) Co., LTD., and Knauf Plasterboard (Dongguan) Co., LTD. by Defendant Stock Building Supply, LLC.(Reference: 09-6690)(Brown, A) Modified on 4/6/2010 (dno, ). (Entered: 04/05/2010) |
| 4/5/2010 | 2322 | AMENDED ANSWER to Complaint, with Jury Demand, CROSSCLAIM *Against Knauf GIPS KG; Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (WUHU), Co., LTD., and Knauf Plasterboard (Dongguan) Co., LTD.* by Defendant Stock Building Supply, LLC. (Reference: 09-cv-7628)(Brown, A) Modified on 4/6/2010 (dno, ). (Entered: 04/05/2010) |
| 4/5/2010 | 2365 | CIVIL BILL OF DEFENSE to Complaint by Defendant Shandong Oriental International trading Corp. Ltd. (Attachments: # 1 Contents and Description of Evidence, # 2 Purchase Contract 1, # 3 Exhibit 1, # 4 Purchase Contract 2, # 5 Exhibit 2, # 6 Exhibit 3)(Reference: 09-6690)(dno, ) (Entered: 04/07/2010) |
| 4/5/2010 | 2374 | TRANSFER ORDER - from MDL Panel transferring one case to the Eastern District of Louisiana to become part of MDL 2047. by Clerk, MDL Panel(Reference: 10-1036)(dno, ) (Entered: 04/07/2010) |
| 4/6/2010 | 2323 | MOTION to Dismiss for Lack of Jurisdiction by Defendants CRF Management Co., Inc. and Lake Ashton Development Group II, LLC. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Affidavit, # 3 Notice of Hearing)(Reference: 09-7628)(Brinson, J) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |

| | | |
|---|---|---|
| 4/6/2010 | 2339 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd and Knauf Plasterboard Dongguan Co., Ltd by Defendant Northstar Homebuilders, Inc.(Reference: 09-7628)(Loredo, Raul) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2340 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Northstar Holdings at B and A, LLC. (Reference: 09-7628)(Loredo, Raul) Modified on 4/7/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2341 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Northstar Homes. (Reference: 09-7628)(Loredo, Raul) Modified on 4/7/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2342 | Joint Status Report No. 10 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: 09-2047)(Miller, Kerry) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2343 | MOTION to Dismiss *for Improper Venue, or in the Alternative, to Transfer* by Defendant Interstate Fire & Casualty Company. Motion Hearing set for 7/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-178 Centerline)(Russo, Gary) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2344 | MOTION to Dismiss for Lack of Jurisdiction *Plaintiffs' Omnibus Class Action Complaint* by Defendant Precision Drywall. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-07628)(OConnor, Kieran) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2346 | MOTION to Dismiss Plaintiff's Amended Class Action Complaint by Defendant CNMB USA Corp.. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 Affidavit)(Reference: 09-6690)(Urquhart, Quentin) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2347 | MOTION to Dismiss for Lack of Jurisdiction *and Improper Venue Pursuant to Federal Rule of Civil Procedure 12(b)* by Defendant B&E Construction of Miami Corp. Motion Hearing set for 4/21/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Affidavits of Diaz & Barrio, # 3 Notice of Hearing)(Reference: 09-07628)(Langlois, Wade) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2348 | Statement of Corporate Disclosure by Defendant identifying Corporate Parent China National Building Materials & Equipment Import & Export Corporation for Defendant CNBM USA Corp. (Reference: 09-6690)(Urquhart, Quentin) Modified on 4/7/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2349 | Request/Statement of Oral Argument by Defendant B&E Construction of Miami Corp. regarding 2347 MOTION to Dismiss for Lack of Jurisdiction and Improper Venue Pursuant to Federal Rule of Civil Procedure 12(b) . (Reference: 09-07628)(Langlois, Wade) Modified on 4/6/2010 (dno, ). (Entered: 04/06/2010) |
| 4/6/2010 | 2352 | JOINT EXPARTE/CONSENT MOTION to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Proposed Order)(Reference: 2:09-cv-06690)(Davis, Leonard). (Entered: 04/06/2010) |
| 4/6/2010 | 2363 | Request of Summons Issued as to Defendant Qinhuangdao Taishan Building Materials Co., Ltd. filed by Plaintiffs. (Reference: 10-361)(dno, ) (Entered: 04/07/2010) |

| 4/7/2010 | 2353 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Gryphon Construction, LLC. Motion Hearing set for 5/5/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09cv07628)(Barthet, Alexander) Modified on 4/8/2010 (dno, ). (Entered: 04/07/2010) |
|---|---|---|
| 4/7/2010 | 2357 | Amendment/Supplement to Document by Plaintiff re 2352 MOTION to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint MOTION to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint MOTION to Amend/Correct AMENDED CERTIFICATE OF SERVICE (Reference: 2:09-cv-06690)(Davis, Leonard) (Entered: 04/07/2010) |
| 4/7/2010 | 2367 | MOTION to Dismiss for Lack of Jurisdiction or, Alternatively, Motion to Transfer Venue by Defendant Harbor Springs Construction and Development, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: 2:09-cv-7628)(Gordon, Elizabeth) Modified on 4/8/2010 (dno, ). (Entered: 04/07/2010) |
| 4/7/2010 | 2368 | PRETRIAL ORDER #21 regarding retailer profile forms. Signed by Judge Eldon E. Fallon on 4/6/10.(Reference: All Cases)(dno, ) (Entered: 04/07/2010) |
| 4/7/2010 | 2369 | PRETRIAL ORDER #20 - The 760 MOTION for appointment to the Proposed Insurer Steering Committee and the 1032 MOTION for Appointment to the Proposed Insurer Steering Committee and Appointment as Co-Lead Counsel for the First-Party Insurer Subcommittee are GRANTED. FURTHER ORDERED that Judy Y. Barrasso is appointed as Lead Counsel for the Insurer Steering Committee. The Court recognizes that the Motions request the creation of various subcommittees within the Insurer Steering Committee. The Court directs the members of the Insurer Steering Committee to determine among themselves which subcommittees are necessary and which members are to be appointed to these subcommittees. Signed by Judge Eldon E. Fallon on 4/6/10.(Reference: All Cases)(dno, ) (Entered: 04/07/2010) |
| 4/7/2010 | 2371 | ORDERED that Louisiana Citizens Property Insurance Corporation's 2318 Motion for Leave to File a supplemental memo in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 4/6/10. (Reference: 10-52)(dno, ) (Entered: 04/07/2010) |
| 4/7/2010 | 2372 | Supplemental Memorandum filed by Defendant Louisiana Citizens Property Insurance Coporation in in support of its 763 MOTION to Dismiss Party Louisiana Citizens Property Insurance Corp. (Reference: 10-52)(dno, ) (Entered: 04/07/2010) |
| 4/8/2010 | 2379 | ANSWER to Complaint with Jury Demand by Defendant ASI Lloyds. (Reference: 10-0052)(Foote, Jason) Modified on 4/8/2010 (dno, ). (Entered: 04/08/2010) |
| 4/8/2010 | 2380 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - the Court finds that scientific, economic, and practicality concerns dictate that the proper remediation for the Plaintiff-intervenors is to remove all drywall in their homes, all items which have suffered corrosion as a result of the Chinese drywall, and all items which will be materially damaged in the process of removal. Accordingly, the Court further finds that the Plaintiff-intervenors are entitled to recover damages as set forth in document. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 09-6687)(dno, ) (Entered: 04/08/2010) |
| 4/8/2010 | 2388 | MOTION to Dismiss for Lack of Jurisdiction *Plaintiffs' Omnibus Class Action Complaint* by Defendant RJL Drywall, Inc. Motion Hearing set for 5/5/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-CV-07628)(OConnor, Kieran) Modified on 4/8/2010 (dno, ). (Entered: 04/08/2010) |

| | | |
|---|---|---|
| 4/8/2010 | 2400 | ORDERED that the Plaintiffs' Joint 2352 Motion to dismiss Georgia-Pacific LLC, King Shing Steel Enterprises Co., Ltd., Rightway Drywall, Inc., Maurice Pincoffs Company, Inc., Bedrock Building Materials, LLC and Quiet Solutions, Inc. and 2352 to Amend the Amended Class Action Complaint is GRANTED. The claims against Georgia-Pacific LLC; King Shing Steel Enterprises Co., Ltd.; Rightway Drywall, Inc.; Maurice Pincoffs Company, Inc.; Bedrock Building Materials, LLC; and Quiet Solutions Inc. are hereby DISMISSED without prejudice. Plaintiffs' complaint is deemed to be further amended as set forth in order. Signed by Judge Eldon E. Fallon on 4/7/10. (Reference: 09-6690)(dno, ) (Entered: 04/08/2010) |
| 4/8/2010 | 2438 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 4/8/2010. The next Monthly Status Conference is set for 5/27/2010 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 04/12/2010) |
| 4/9/2010 | 2415 | Notice of Compliance with service of the 4/7/10 Order Granting Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. (Attachments: # 1 Certificate of Service)(Reference: 2:09-cv-06690)(Davis, Leonard) Modified on 4/9/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2416 | EXPARTE/CONSENT MOTION for Leave to File *to File Amended Petition for Removal* by Defendant Auto Club Family Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit to Memorandum in Support, # 3 Proposed Pleading, # 4 Proposed Order)(Reference: 10-cv-792)(Richard, Thomas) Modified on 4/12/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2417 | ANSWER to Complaint with Jury Demand by Defendant Steven R. Carter, Inc. (Reference: 09-7628)(D'Amour, Christopher) Modified on 4/12/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2418 | MOTION to Quash, MOTION for Protective Order by Defendant Residential Drywall. Motion Hearing set for 4/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 09-7628 and 10-361)(Bertsch, Jeremy) Modified on 4/12/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2420 | ANSWER to Complaint with Jury Demand by Defendant Diamond Court Construction Company. (Reference: 09-07628)(D'Amour, Christopher) Modified on 4/12/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2421 | ANSWER to Complaint with Jury Demand by Defendant Excel Construction of S.W. Florida, Inc. (Reference: 09-07628)(D'Amour, Christopher) Modified on 4/12/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2422 | ANSWER to Complaint with Jury Demand by Defendant Empire Construction, LLC. (Reference: 09-07628)(D'Amour, Christopher) Modified on 4/12/2010 (dno, ). (Entered: 04/09/2010) |
| 4/9/2010 | 2454 | Summons Issued as to all named defendants EXCEPT Adam Homes Realty, Inc., Bell Construction, Drywall Done Right, Eric Bolden, John Kidd, M & M Construction, Ocean Springs Lumber Company, LLC and Walter Ferri on the amended omnibus complaint of intervention. (Reference: 09-6690)(dno, ) (Entered: 04/13/2010) |
| 4/9/2010 | 2531 | MOTION for consent to represent Pro Se by Defendant Treasure Coast Homes, LLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Answer), # 3 Proposed Pleading (Motion to dismiss))(Reference: 09-7628)(dno, ) (Entered: 04/19/2010) |
| 4/12/2010 | 2423 | OBJECTIONS and Motion to Quash Plaintiff's Subpoena for Testimony and Subpoena for Production and Motion for Protective Order by GMI Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 09-7628)(Ballina, Drew) Modified on 4/13/2010 (dno, ). (Entered: 04/12/2010) |

| | | |
|---|---|---|
| 4/12/2010 | 2424 | MOTION to Quash and Objection to Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order by Defendant by St. Joe Home Building, L.P. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-7628)(Allen, D.) Modified on 4/12/2010 (dno, ). (Entered: 04/12/2010) |
| 4/12/2010 | 2425 | MOTION to Quash and Objection to Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order by Defendant Rivercrest, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-7628)(Allen, D.) Modified on 4/12/2010 (dno, ). (Entered: 04/12/2010) |
| 4/12/2010 | 2426 | MOTION to Quash and Objection to Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order Defendant KB Home Florida LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-7628)(Allen, D.) Modified on 4/12/2010 (dno, ). (Entered: 04/12/2010) |
| 4/12/2010 | 2427 | MOTION to Quash and Objection to Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order by Defendant KB Home Orlando LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-7628)(Allen, D.) Modified on 4/12/2010 (dno, ). (Entered: 04/12/2010) |
| 4/12/2010 | 2428 | MOTION to Quash and Objection to Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order by Defendant KB Home Fort Myers LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-7628)(Allen, D.) Modified on 4/12/2010 (dno, ). (Entered: 04/12/2010) |
| 4/12/2010 | 2432 | ANSWER to Complaint with Jury Demand by Defendant Ponce Riviera, LLC. (Reference: 09-7628)(Daniels, Jeremy) Modified on 4/13/2010 (dno, ). (Entered: 04/12/2010) |
| 4/12/2010 | 2453 | ANSWER to Complaint by Defendant Windship Homes of Florida, Inc.(Reference: 09-7628)(dno, ) (Entered: 04/13/2010) |
| 4/13/2010 | 2444 | MOTION to Dismiss *Plaintiffs' Omnibus Class Action Complaint (I) According to Florida Law* by Defendants 84 Lumber Company and 84 Lumber Company, LP. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-cv-7628)(Thirkell, Marc) Modified on 4/13/2010 (dno, ). (Entered: 04/13/2010) |
| 4/13/2010 | 2445 | MOTION to Dismiss *Plaintiffs' Omnibus Class Action Complaint (I) According to Louisiana Law* by Defendants 84 Lumber Company and 84 Lumber Company, LP. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-cv-7628)(Thirkell, Marc) Modified on 4/13/2010 (dno, ). (Entered: 04/13/2010) |
| 4/13/2010 | 2446 | MOTION to Dismiss *Plaintiffs' Omnibus Class Action Complaint (I) According to Mississippi Law* by Defendants 84 Lumber Company and 84 Lumber Company, LP. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-cv-7628)(Thirkell, Marc) Modified on 4/13/2010 (dno, ). (Entered: 04/13/2010) |
| 4/13/2010 | 2451 | NOTICE by counsel for by Defendant Ponce Riviera, LLC of Unavailability at trials, discovery, hearings, etc. from 5/13/10 through 5/21/10. (Reference: 097628)(Daniels, Jeremy) Modified on 4/13/2010 (dno, ). (Entered: 04/13/2010) |
| 4/13/2010 | 2461 | Request/Statement of Oral Argument by Defendant General Fidelity Insurance Company regarding 2474 MOTION to Dismiss for Improper Venue and Lack of Personal Jurisdiction, or in the Alternative, Motion to Transfer Venue. (Reference: 2:10-cv-00384)(Rawls, R) Modified on 4/14/2010 (dno, ). (Entered: 04/13/2010) |

| | | |
|---|---|---|
| 4/14/2010 | 2474 | MOTION to Dismiss for Improper Venue and Lack of Personal Jurisdiction, or in the alternative, Motion to Transfer Venue by Defendant General Fidelity Insurance Company. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit)(Reference: 2:10-cv-00384)(Rawls, R) Modified on 4/14/2010 (dno, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2475 | Request/Statement of Oral Argument by Defendant General Fidelity Insurance Company regarding 2474 MOTION to Dismiss for Lack of Jurisdiction or in the alternative, Motion to Transfer Venue (Reference: 2:10-cv-00384)(Rawls, R) Modified on 4/14/2010 (dno, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2476 | Notice of Compliance with Removal Order, Certification of Filing State Court Record and List of Attorneys by Defendant Auto Club Family Insurance Company. (Attachments: # 1 Exhibit A)(Reference: 10-cv-0792)(Richard, Thomas) Modified on 4/14/2010 (dno, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2487 | MOTION to Quash *Plaintiffs' Subpoena for Testimony and Production of Documents* and MOTION for Protective Order by Defendant HPH Properties, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09-7628)(Jordan, Lucy) Modified on 4/14/2010 (dno, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2488 | MOTION to Quash *Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order* by Defendant Mazer's Discount Home Centers, Inc. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2047)(Jackson, Michael) Modified on 4/14/2010 (dno, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2489 | MOTION to Dismiss *Amended Fourth-Party Complaint* by Defendant Banner Supply Co. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing )(Reference: 09-4117)(Backman, Jeffrey) Modified on 4/14/2010 (dno, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2491 | ANSWER to Complaint, with Jury Demand, CROSSCLAIM against defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Insulation GmbH a/k/a Knauf USA and Knauf International GmbH by Defendant Interior/Exterior Building Supply, LP.(Reference: 10-804)(Duplantier, Richard) Modified on 4/14/2010 (dno, ). Modified on 4/16/2010 (gec, ). (Entered: 04/14/2010) |
| 4/14/2010 | 2494 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taishan Gypsum (Pizhou) Co., Ltd. on 3/3/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/14/2010) |
| 4/14/2010 | 2571 | CONDITIONAL TRANSFER ORDER (CTO-16) transferring 4 cases to the EDLA to become part of MDL 2047. by Clerk, MDL Panel (Reference: 09md2047)(dno, ) (Entered: 04/19/2010) |
| 4/15/2010 | 2507 | MOTION to Dismiss for Lack of Jurisdiction *or in the alternative* , MOTION to Stay by RCR Holdings II, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit of James Comparato, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: 2:09-cv-7628)(Bauer, Sherri) Modified on 4/16/2010 (gec, ). (Entered: 04/15/2010) |
| 4/16/2010 | 2508 | OBJECTIONS by Cox Lumber Co. *to Plaintiffs' Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action and Subpoena to Testify at a Deposition in a Civil Action* (Reference: 2:09-cv-7628)(Fisse, Michael) (Entered: 04/16/2010) |
| 4/16/2010 | 2509 | MOTION to Quash *Plaintiffs' Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action and Subpoena to Testify at a Deposition in a Civil Action* by Cox Lumber Co.. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-7628)(Fisse, Michael) (Entered: 04/16/2010) |

| | | |
|---|---|---|
| 4/16/2010 | 2510 | RESPONSE to Motion filed by Defendant Mazer's Discount Home Centers, inc. re 1889 MOTION to Stay. (Attachments: # 1 Exhibit)(Reference: 09-4292)(Bottcher, Christopher) Modified on 4/19/2010 (dno, ). (Entered: 04/16/2010) |
| 4/16/2010 | 2512 | ANSWER to Complaint with Jury Demand by Defendant Southern Star Construction Company, Inc. (Reference: 2:09-cv-7628)(Loeb, Jeffrey) Modified on 4/19/2010 (dno, ). (Entered: 04/16/2010) |
| 4/16/2010 | 2513 | MOTION to Dismiss *Banner's Crossclaims* by Defendants La Suprema Enterprise, Inc. and La Suprema Trading, Inc. Motion Hearing set for 8/25/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Rasco, Eduardo) Modified on 4/19/2010 (dno, ). (Entered: 04/16/2010) |
| 4/16/2010 | 2514 | MOTION to Dismiss for Lack of Jurisdiction and Improper Venue filed by Defendant Duo-Fast Construction, Inc. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A" Affidavit of Raul Ramos, # 3 Notice of Hearing)(Reference: 09-07628)(Langlois, Wade) Modified on 4/19/2010 (dno, ). (Entered: 04/16/2010) |
| 4/16/2010 | 2515 | Request/Statement of Oral Argument by Defendant Duo-Fast Construction, Inc. regarding 2514 MOTION to Dismiss for Lack of Jurisdiction and Improper. (Reference: 09-07628)(Langlois, Wade) Modified on 4/19/2010 (dno, ). (Entered: 04/16/2010) |
| 4/19/2010 | 2529 | ANSWER with Jury Demand to Plaintiffs' Omnibus Class Action Complaint (I) by Gremillion Homes, Inc. (Reference: 09-7628)(Ballina, Drew) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/19/2010 | 2545 | ANSWER to Complaint by Defendant R. J. Homes, LLC. (Reference: 2:09-cv-7628)(Moffett, Jeffrey) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/19/2010 | 2553 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Documents to be Served served on Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. on 2/4/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2554 | AFFIDAVIT of Service by Lu, Wen Qi of Summary of the Documents to be Served; Class Action Complaint; Summons in a Civil Action; Translations served on Pingyi Baier Building Material Co., Ltd. on 2/25/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2555 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Documents to be Served served on Tai'an Jindun Building Material Co., Ltd. on 2/4/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2556 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Documents to be Served served on Hubei Taishan Building Material Co., Ltd. on 2/8/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2557 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taishan Gypsum (Tongling) Co., Ltd. on 2/20/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2558 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Documents to be Served served on Fuxin Taishan Gypsum and Building Material Co., Ltd. on 3/4/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2560 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taishan Gypsum (Chongqing) Co., Ltd. on 2/9/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2561 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Qinhuangdao Taishan Building Material Co., Ltd. on 2/9/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2563 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Jinan Runfulai New Materials Co., Ltd. on 2/8/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |

| | | |
|---|---|---|
| 4/19/2010 | 2564 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Shandong Oriental International Trading Co., Ltd. on 2/25/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2565 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Qingdao Yilie International Trade Co., Ltd. on 2/22/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2566 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Tai'an Kangyijia Building Materials Co., Ltd. on 3/1/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/19/2010) |
| 4/19/2010 | 2567 | MOTION to Dismiss Case for Failure to Join a Required Party on behalf of defendant, Amerisure Insurance Company. Motion Hearing set for 7/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10-CV-00178)(Abels, Brian) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/19/2010 | 2568 | MOTION for Joinder to the Motion of the Insurance Company of the State of Pennsylvania to Dismiss for Improper Venue, on behalf of defendant, Amerisure Insurance Company. Motion Hearing set for 7/7/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10-CV-00178)(Abels, Brian) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/19/2010 | 2569 | MOTION to Dismiss Party Home Town Lumber & Supply, Inc. *Pursuant to Rile 12(b)(6) of the Federal Rules of Civil Procedure* by Defendant Home Town Lumber & Supply, Inc. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-7628)(Wolff, John) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/19/2010 | 2570 | ANSWER to Complaint by Defendant S&O Investments, LLC. (Reference: 09-7628)(McKenna, Dennis) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/19/2010 | 2572 | EX PARTE/CONSENT MOTION to Enroll John S. Lawrence, David P. Curlin, Matthew L. Devereaux, J. Scott Loeb and Jonas P. Baker as Counsel of Record by Defendants Sun Construction , LLC and Sunrise Construction and Development, LLC. (Attachments: # 1Proposed Order)(Reference: 09-cv-5500)(Loeb, Jeffrey) Modified on 4/20/2010 (dno, ). (Entered: 04/19/2010) |
| 4/20/2010 | 2589 | ANSWER to Complaint with Jury Demand *to Plaintiffs Omnibus Class Action Complaint (I)* by GMI Construction, Inc.(Reference: 09-7628)(Ballina, Drew) Modified on 4/20/2010 (caa, ). (Entered: 04/20/2010) |
| 4/20/2010 | 2593 | MOTION to Quash Plaintiffs' Subpoena for Testimony and Subpoena for Production and Motion for Protective Order by Holmes Building Materials, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2:09-cv-7628)(Gehman, Ney) Modified on 4/20/2010 (gec, ). (Entered: 04/20/2010) |
| 4/20/2010 | 2598 | MOTION to Dismiss for Lack of Jurisdiction by R.J. Homes, LLC. Motion Hearing set for 6/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Affidavit, # 3 Notice of Hearing)(Reference: 09-7628)(Moffett, Jeffrey) Modified on 4/21/2010 (caa, ). (Entered: 04/20/2010) |
| 4/21/2010 | 2609 | ANSWER to Complaint of Lebron by Knauf Plasterboard Tianjin Co., Ltd. . (Attachments: # 1 Notice of Filing)(Reference: 09-6741)(Sanders, Douglas) Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2610 | ANSWER to Complaint of Lebron by Knauf Plasterboard Wuhu Co., Ltd. . (Attachments: # 1 Notice of Filing)(Reference: 09-6741)(Sanders, Douglas) Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2611 | ANSWER to Complaint of Candela by Knauf Plasterboard Tianjin Co., Ltd.. (Attachments: # 1 Notice of Filing)(Reference: 10-1111)(Sanders, Douglas) Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |

| | | |
|---|---|---|
| 4/21/2010 | 2613 | MOTION to Dismiss for Lack of Jurisdiction *(Gross) Pursuant to Fed. R. Civ. P. 12(b)(2)* by Knauf Gips KG . Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Knauf Gips, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit 1)(Reference: 09-6690)(Sanders, Douglas) (Additional attachment(s) added on 4/22/2010: # 7 Notice of Hearing) (gec, ). Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2615 | MOTION to Dismiss for Lack of Jurisdiction *(Vickers) Pursuant to Fed. R. Civ. P. 12(b)(2)* by Knauf Gips KG. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Knauf Gips, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit 1)(Reference: 09-4117)(Sanders, Douglas) (Additional attachment(s) added on 4/22/2010: # 7 Notice of Hearing) (gec, ). Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2616 | MOTION to Dismiss for Lack of Jurisdiction *(Mitchell) Pursuant to Fed. R. Civ. P. 12(b)(2)* by Knauf Gips KG. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Knauf Gips, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit 1)(Reference: 09-4115)(Sanders, Douglas) (Additional attachment(s) added on 4/22/2010: # 7 Notice of Hearing) (gec, ). Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2617 | MOTION to Dismiss for Lack of Jurisdiction *(Morris Chin) Pursuant to Fed. R. Civ. P. 12(b)(2)* by Knauf Gips KG . Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Knauf Gips, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit 1)(Reference: 09-4119)(Sanders, Douglas) (Additional attachment(s) added on 4/22/2010: # 7 Notice of Hearing) (gec, ). Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2623 | MOTION to Dismiss by Knauf Plasterboard Tianjin Co., Ltd., Knauf Gips KG. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support)(Reference: 09-4115)(Sanders, Douglas) (Additional attachment(s) added on 4/22/2010: # 2 Notice of Hearing) (gec, ). Modified on 4/22/2010 (gec, ). (Entered: 04/21/2010) |
| 4/21/2010 | 2685 | ORDER granting 2416 Motion for Leave to File Amended Petition for Removal. Signed by Judge Eldon E. Fallon on 4/21/2010. (Reference: 10-792)(gec, ) (Entered: 04/23/2010) |
| 4/21/2010 | 2688 | AMENDED NOTICE OF REMOVAL filed by Auto Club Family Insurance Company.(Reference: 10-792)(gec, ) (Entered: 04/23/2010) |
| 4/21/2010 | 2786 | MOTION for Extension of Time to Answer by Defendant Shanghai Yu Yuan Import and Export Co., Ltd. (Reference: 09-6690)(dno, ) (Entered: 04/28/2010) |
| 4/21/2010 | 2787 | VOLUNTARY Withdrawal of 1959 MOTION to Dismiss Case and Request for Extension of Time to Answer complaint by Defendant Stephen Shivers. (Reference: 09-7628)(dno, ) (Entered: 04/28/2010) |
| 4/22/2010 | 2641 | MOTION to Dismiss *for Failure to Join Necessary & Indispensable Parties* by American Guarantee and Liability Insurance Company. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-07791)(Langlois, Wade) Modified on 4/23/2010 (gec, ). (Entered: 04/22/2010) |
| 4/22/2010 | 2680 | MOTION to Dismiss *Plaintiff's Omnibus Class Action Complaint* by Defendant O.C.D. of S. Florida, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Vazquez, Sarah) Modified on 5/4/2010 (dno, ). (Entered: 04/22/2010) |
| 4/23/2010 | 2684 | ANSWER to Complaint with Jury Demand by Dupree Contractors, LLC.(Reference: 09-7628)(Lawrence, John) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |

| | | |
|---|---|---|
| 4/23/2010 | 2686 | **ERROR: MOTION WITH MULTIPLE RELIEFS FILED AS ONE** MOTION to Compel *Defendant Rivercrest, LLC's Motion to Compel Arbitration and Stay Proceedings Against it* by Defendant. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Notice of Hearing)(Reference: 09-7628)(Allen, D.) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2694 | MOTION to Dismiss for Lack of Jurisdiction by Venture Supply, Inc. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-6690)(Bollinger, Brett) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2695 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd. and Knauf Gips KG. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading 12(b)(6) Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Hearing)(Reference: 09-4119)(Sanders, Douglas) Modified on 4/26/2010 (caa, ). Modified on 4/27/2010 (dno, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2696 | MOTION to Dismiss for Lack of Jurisdiction *Pursuant to Rule 12(b)(2)* by Knauf Gips KG. Motion Hearing set for 5/27/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit 1 to Exhibit B)(Reference: 09-4324)(Sanders, Douglas) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2697 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *(Whitfield)* by Knauf Plasterboard (Tianjin) Co., Ltd. and Knauf Gips KG. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading 12(b)(6) Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support of 12(b)(6) Motion to Dismiss, # 4 Proposed Pleading Notice of Hearing for 12(b)(6) Motion to Dismiss)(Reference: 09-4324)(Sanders, Douglas) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2698 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *(Gross)* by Knauf Plasterboard (Tianjin) Co. Ltd. and Knauf Insulation GmbH. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading 12(b)(6) Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Exhibit A, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibit D, # 7 Proposed Pleading Notice of Hearing)(Reference: 09-6690)(Sanders, Douglas) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2699 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *(Vickers)* by Knauf Plasterboard (Tianjin) Co. Ltd., Knauf Plasterboard (Wuhu) Co., Ltd. and Knauf Gips KG. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading 12(b)(6) Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Hearing)(Reference: 09-4117)(Sanders, Douglas) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2700 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *(Payton)* by Knauf Plasterboard (Tianjin) Co. Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading 12(b)(6) Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Hearing)(Reference: 09-7628)(Sanders, Douglas) Modified on 4/26/2010 (caa, ). (Entered: 04/23/2010) |
| 4/23/2010 | 2703 | MOTION to Compel Arbitration and MOTION to Stay proceedings by Rivercrest, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1-2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Notice of Hearing)(Reference: 09-7628)(caa, ) (Entered: 04/26/2010) |

| | | |
|---|---|---|
| 4/23/2010 | 2706 | AMENDED MOTION to Dismiss for Lack of Jurisdiction or, in the alternative MOTION to Stay by RCR Holdings II, LLC. Motion Hearing set for 5/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3Notice of Hearing)(Reference: 09-7628)(caa, ) (Entered: 04/26/2010) |
| 4/26/2010 | 2710 | NOTICE by Defendant Banner Supply Co. of filing notice of taking deposition of Scott Giering. (Attachments: # 1 Plaintiff's Notice of Taking Videotaped Deposition Duces Tecum)(Reference: 2:09-md-02047-EEF-JCW)(Backman, Jeffrey) Modified on 4/27/2010 (dno, ). (Entered: 04/26/2010) |
| 4/26/2010 | 2712 | ORDERED that Calmar Construction Company, Inc.'s 2691 Motion to Withdraw Document 2683 Motion for Extension of Time to File, is GRANTED and the document is withdrawn. Signed by Judge Eldon E. Fallon on 4/26/10. (Reference: 09-7628)(dno, ) (Entered: 04/27/2010) |
| 4/26/2010 | 2714 | ORDERED that Knauf Plasterboard Tianjin Co. Ltd.'s 2700 Motion to Extend Page Limitation beyond that prescribed in Local Rule 7.8M, with regard to its Motion to Dismiss the Complaint Under Rule 12(b)(6) in this action is GRANTED. Signed by Judge Eldon E. Fallon on 4/26/10. (Reference: 09-7628)(dno, ) (Entered: 04/27/2010) |
| 4/26/2010 | 2716 | ORDERED that Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Gips KG's 2699 Motion to Extend Page Limitation beyond that prescribed in Local Rule 7.8M, with regard to its Motion to Dismiss the Complaint Under Rule 12(b)(6) in this action is GRANTED. Signed by Judge Eldon E. Fallon on 4/26/10. (Reference: 09-4117)(dno, ) (Entered: 04/27/2010) |
| 4/26/2010 | 2717 | ORDERED that Knauf Plasterboard Tianjin Co., Ltd. and Knauf Gips's 2697 Motion to Extend Page Limitation beyond that prescribed in Local Rule 7.8M, with regard to its Motion to Dismiss the Complaint Under Rule 12(b)(6) in this action is GRANTED. Signed by Judge Eldon E. Fallon on 4/26/10. (Reference: 09-4324)(dno, ) (Entered: 04/27/2010) |
| 4/26/2010 | 2718 | ORDERED that Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Gips KG's 2695 Motion to Extend Page Limitation beyond that prescribed in Local Rule 7.8M, with regard to its Motion to Dismiss the Complaint Under Rule 12(b)(6) in this action is GRANTED. Signed by Judge Eldon E. Fallon on 4/26/10. (Reference: 09-4119)(dno, ) (Entered: 04/27/2010) |
| 4/26/2010 | 2837 | Letter to Clerk from Catherine Giarrusso dated 4/22/10 regarding electronic service. (Reference: All Cases)(dno, ) (Entered: 05/03/2010) |
| 4/27/2010 | 2713 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - In summary, the Plaintiffs have suffered damages in the following amounts: (1) Remediation: $136,940.46 (2) Personal property: $5,357.33 (3) Recurring Alternative Living Expenses: $9,507.24 (4) Non-recurring Alternative Living Expenses: $9,562.00 (5) Pretrial Repair Costs: $2,682.29 (6) Post-trial Repair Costs: $1,500.00. The Hernandez's damages are to be reduced by $1,499.68 for their property tax reduction. The Court finds Plaintiffs are entitled to recover these damages. Thus, the Court awards damages to the Plaintiffs in the amount of $164,049.64, plus reasonable attorneys' fees, the costs of these proceedings, and legal interest from judicial demand until paid. The Court will hold a hearing to determine the amount of reasonable attorneys' fees at a future date. Signed by Judge Eldon E. Fallon on 4/27/10. (Reference: 09-6050) (dno, ) (Entered: 04/27/2010) |
| 4/27/2010 | 2715 | EXPARTE/CONSENT MOTION to Withdraw Document re 2698 MOTION for Leave to File Excess Pages *(Gross)* MOTION for Leave to File Excess Pages *(Gross)* by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Insulation GmbH a/k/a Knauf USA and Knauf Gips KG. (Attachments: # 1 Proposed Order)(Reference: 9-6690)(Sanders, Douglas) Modified on 4/27/2010 (dno, ). (Entered: 04/27/2010) |
| 4/27/2010 | 2719 | MOTION to Dismiss under FRCP 12(b)(6) by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 04/27/2010) |
| 4/27/2010 | 2720 | MOTION to Dismiss under FRCP 12(b)(6) by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd and Knauf Kips KG. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4117)(dno, ) (Entered: 04/27/2010) |

| 4/27/2010 | 2721 | MOTION to Dismiss under FRCP 12(b)(6) and 9(b) by Defendants Knauf Gips KG and Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4324)(dno, ) (Entered: 04/27/2010) |
|---|---|---|
| 4/27/2010 | 2722 | MOTION to Dismiss under FRCP 12(b)(6) by Defendants Knauf Plasterboard Tianjin Co., Ltd, Knauf Plasterboard Wuhu Co., Ltd and Knauf Gips KG. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4119)(dno, ) (Entered: 04/27/2010) |
| 4/27/2010 | 2737 | ORDERED that Knauf Plasterboard Tianjin Co., Ltd., Kanuf Insulation GmbH and Knauf Gips KG's 2715 Motion to Withdraw 2698 MOTION for Leave to File Excess Pages is GRANTED. Signed by Judge Eldon E. Fallon on 4/27/10. (Reference: 09-6690)(dno, ) (Entered: 04/28/2010) |
| 4/27/2010 | 2776 | PRETRIAL ORDER #22 - Court orders that, in addition to the privileged communications protected by the Federal Rules of Evidence and Civil Procedure, communications of any kind whatsoever whether written, oral, or electronic, between or among any counsel or representatives for any insurance company and between or among any counsel or representatives for other insurance company arising out of or related to Chinese Drywall litigation shall be privileged. Signed by Judge Eldon E. Fallon on 4/27/10.(Reference: All Cases)(dno, ) (Entered: 04/28/2010) |
| 4/27/2010 | 2778 | PRETRIAL ORDER #23 - ORDERED that each insurance company that is named as a party in any action pending in MDL No. 2047 must complete and sign the attached Insurer Profile Form, and that any policy of insurance produced along with any such Profile Form shall be subject to the confidentiality provisions as set forth in document. Signed by Judge Eldon E. Fallon on 4/27/10.(Reference: All Cases)(dno, ) (Entered: 04/28/2010) |
| 4/27/2010 | 2779 | PRETRIAL ORDER No. 24 - ORDERED that the document subpoenas shall be treated as document requests served pursuant to Rule 34 of the Federal Rules of Civil Procedure. IT IS FURTHER ORDERED that defendants shall respond to these subpoenas (now Rule 34 Requests) within twenty (20) days of entry of this Order or thirty (30) days after service of the subpoenas (now Rule 34 Requests), whichever is later in time. FURTHER ORDERED that the Rule 30(b)(6) depositions are continued without date, to be rescheduled without the necessity of resubpoena, if necessary, to a mutually agreeable date at least ten (10) days thereafter.Signed by Judge Eldon E. Fallon on 4/27/10. (Reference: All Cases) (dno, ) (Entered: 04/28/2010) |
| 4/28/2010 | 2738 | EXPARTE/CONSENT MOTION to Authorize Service of Process of Plaintiffs' Amended Omnibus Class Action Complaint (IV) on Defendant Knauf Gips, KG in Germany by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-362)(Davis, Leonard) Modified on 4/28/2010 (dno, ). (Entered: 04/28/2010) |
| 4/28/2010 | 2739 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants Knauf Plasterboard (Tianjin), Knauf Insulation GmbH a/k/a Knauf USA, and Knauf Gips. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Memorandum in Support of Motion to Dismiss, # 4 Proposed Notice of Hearing for Motion to Dismiss, # 5 Proposed Exhibit A to Memorandum in Support, # 6 Proposed Exhibit B , # 7 Proposed Exhibit D )(Reference: 9-6690)(Sanders, Douglas) Modified on 4/28/2010 (dno, ). (Entered: 04/28/2010) |
| 4/28/2010 | 2758 | ANSWER to Complaint, CROSSCLAIM *against Defendants Knauf GIPS KG and Knauf Plasterboard Tianjin Co., LTD. by Defendant L&W Supply Corporation d/b/a Seacoast Supply. (Reference: 2:10-CV-01109)(Conner, William) Modified on 4/28/2010 (dno, ). (Entered: 04/28/2010)* |
| 4/28/2010 | 2812 | CONDITIONAL TRANSFER ORDER (CTO-17) from MDL Panel transferring eight cases to the Eastern District of Louisiana to become part of MDL 2047. (Reference: 09md2047)(dno, ) (Entered: 04/29/2010) |
| 4/29/2010 | 2804 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Standard Pacific of South Florida GP, Inc., HWB Construction, Inc. and Standard Pacific of South Florida. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Declaration, # 3 Notice of Hearing)(Reference: 2:09-cv-07628)(Tibbals, Lara) Modified on 4/29/2010 (dno, ). (Entered: 04/29/2010) |

| | | |
|---|---|---|
| 4/29/2010 | 2805 | MOTION to Stay *Discovery Pending Resolution of Their Motion to Dismiss for Lack of Personal Jurisdiction* by Defendants Standard Pacific of South Florida, GP, Inc., HWB Construction, Inc. and Standard Pacific of South Florida. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-07628)(Tibbals, Lara) Modified on 4/29/2010 (dno, ). (Entered: 04/29/2010) |
| 4/29/2010 | 2808 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Standard Pacific of Colorado, Inc. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Notice of Hearing)(Reference: 2:09-cv-07628)(Tibbals, Lara) Modified on 4/29/2010 (dno, ). (Entered: 04/29/2010) |
| 4/29/2010 | 2811 | MOTION to Stay *Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction* by Defendant Standard Pacific of Colorado, Inc. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-07628)(Tibbals, Lara) Modified on 4/29/2010 (dno, ). (Entered: 04/29/2010) |
| 4/29/2010 | 2813 | TRANSCRIPT of Status Conference held on April 8, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through PACER. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/28/2010. (Reference: ALL CASES)(clu, ) (Entered: 04/29/2010) |
| 4/29/2010 | 2817 | ORDERED that the Plaintiffs' 2738 Motion Authorize Service of Process by APS International, Ltd. of Plaintiffs' Amended Omnibus Class Action Complaint (IV) on Defendant Knauf Gips, KG in Germany is GRANTED. Signed by Judge Eldon E. Fallon on 4/28/10. (Reference: 10-362)(dno, ) (Entered: 04/29/2010) |
| 4/29/2010 | 2824 | ORDERED that Knauf Plasterboard (Tianjin), Knauf Insulation GmbH a/k/a Knauf USA, and Knauf Gips' 2739 Motion for Leave to File Memo in Support of Motion to dismiss in Excess Pages is GRANTED. Signed by Judge Eldon E. Fallon on 4/29/10. (Reference: 09-6690)(dno, ) (Entered: 04/29/2010) |
| 4/29/2010 | 2825 | MOTION to Dismiss pursuant to FRCP 12(b)(6) by Defendants Knauf Plasterboard (Tianjin), Knauf Insulation GmbH a/k/a Knauf USA, and Knauf Gips. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit D)(Reference: 09-6690)(dno, ) (Entered: 04/29/2010) |
| 4/30/2010 | 2828 | TRANSCRIPT of Oral Argument held on January 29, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2010. (Reference: CA09-6687)(clu, ) (Entered: 04/30/2010) |
| 4/30/2010 | 2829 | ANSWER to 1 Complaint with Jury Demand and CROSSCLAIM against Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd. by Ironwood Properties, Inc.(Reference: 09-7628)(Loredo, Raul) Modified on 4/30/2010 (caa, ). (Entered: 04/30/2010) |
| 4/30/2010 | 2834 | ANSWER to Complaint by Defendant Colony Insurance Company. (Reference: 10-720)(Lacoste, Rodney) Modified on 5/3/2010 (dno, ). (Entered: 04/30/2010) |
| 5/3/2010 | 2856 | Letter to Clerk from Jonathan L. Stone dated 4/29/10 regarding service on Stone Development, LLC. (Attachments: # 1 Exhibit) (Reference: 10-361)(dno, ) (Entered: 05/04/2010) |

| 5/4/2010 | 2843 | MOTION to Dismiss for Lack of Jurisdiction *, or, Alternatively, to Transfer Venue* by Defendant Mid-Continent Casualty Company. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Ex. A, # 3Ex. B, # 4 Ex. C, # 5 Notice of Hearing)(Reference: 10-384)(Peacocke, Lee) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
|---|---|---|
| 5/4/2010 | 2844 | Request/Statement of Oral Argument by Defendant Mid-Continent Casualty Company regarding 2843 MOTION to Dismiss for Lack of Jurisdiction , or, Alternatively, to Transfer Venue (Reference: 10-384)(Peacocke, Lee) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
| 5/4/2010 | 2845 | ANSWER to Amended Wiltz Complaint by Defendant USG Corporation. (Reference: 2:10-CV-00361)(Conner, William) Modified on 5/4/2010 (dno, ). (Entered: 05/04/2010) |
| 5/4/2010 | 2847 | MOTION for Leave to File *Third Party Demand against Knauf Plasterboard Tianjin Co., Ltd., Knauf Gips KG, Knauf International, Gmbh, Knauf Insulation Gmbh, Interior/Exterior Building Supply, Limited partnership and Interior/Exterior Enterprises, LLC* by Defendant Hal Collums Construction, LLC. Motion Hearing set for 5/26/2010 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Pleading Third Party Complaint, # 4 Proposed Order)(Reference: 10-0720)(Davis, Amos) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
| 5/4/2010 | 2848 | ANSWER to (Amended) (Wiltz) Complaint with Jury Demand, THIRD PARTY COMPLAINT against EAC and Sons Corporation, Dinorio Imports, LLC, CROSSCLAIM *against Beijing New Building Materials Public Limited Co. (BNBM)* by Defendant L&W Supply Corporation d/b/a Seacoast Supply. (Reference: 2:10-CV-00361)(Conner, William) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
| 5/4/2010 | 2849 | MOTION to Compel *Discovery from Paul Clement and Celeste Schexnaydre* by Defendant Knauf Plasterboard Tianjin Co., Ltd. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Notice of Hearing, # 4 Rule 37.1 Certificate)(Reference: 09-7628)(Miller, Kerry) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
| 5/4/2010 | 2852 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion to Compel Discovery from Paul Clement and Celeste Schexnaydre by Defendant Knauf Plasterboard (Tianjin) Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Miller, Kerry) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
| 5/4/2010 | 2857 | MOTION to Dismiss for Lack of Jurisdiction by Defendants Porter-Blaine Corporation and Venture Supply, Inc. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3Exhibit, # 4 Exhibit)(Reference: 10-361)(Bollinger, Brett) Modified on 5/5/2010 (dno, ). (Entered: 05/04/2010) |
| 5/5/2010 | 2872 | ANSWER to Complaint by Defendants Laporte Family Properties, LLC and Leroy J. Laporte, Jr. (Reference: 09-7628)(Bowden, Martha) Modified on 5/6/2010 (dno, ). (Entered: 05/05/2010) |
| 5/5/2010 | 2878 | ORDERED that the parties in this trial submit to the Court, within five (5) days, a proposed Pretrial Order, which is to include the name and case number of the cases selected for trial, proposed scheduling and discovery deadlines, a proposed Pretrial Conference date and time, and proposed pretrial form. If the parties are unable to reach an agreement on the proposed Pretrial Order, IT IS FURTHER ORDERED that the parties submit their individual drafts to the Court, from which the Court will formulate and issue a final Pretrial Order. Signed by Judge Eldon E. Fallon on 5/5/10. (Reference: 09-7628) (dno, ) (Entered: 05/05/2010) |
| 5/5/2010 | 2882 | ORDERED that Hal Collums Construction, LLC's 2847 Motion for Leave to File a third party demand is GRANTED. Signed by Judge Eldon E. Fallon on 5/5/10. (Reference: 10-720)(dno, ) (Entered: 05/06/2010) |
| 5/5/2010 | 2883 | THIRD PARTY COMPLAINT against third party defendants Interior/Exterio Building Supply, Limited Partnership, Interior/Exterio Enterprises, LLC, Knauf Gips KG, Knauf International GmbH, Knauf Plasterboard Tianjin Co., Ltd. and Knauf Insulation GmbH filed by Defendant Hal Collums Construction, LLC.(Reference: 10-720)(dno, ) (Entered: 05/06/2010) |

| | | |
|---|---|---|
| 5/5/2010 | 2931 | Minute Entry for proceedings held before Judge Eldon E. Fallon: TelephoneStatus Conference held on 5/5/2010. ORDERED that 2849 MOTION to Compel *Discovery from Paul Clement and Celeste Schexnaydre* , and 2852 MOTION to Expedite *Hearing on Knauf Plasterboard (Tianjin) Co., Ltd.'s Motion to Compel Discovery from Paul Clement and Celeste Schexnaydre* filed by Knauf are DENIED AS MOOT. (Reference: 09-7628)(caa, ) (Entered: 05/10/2010) |
| 5/7/2010 | 2903 | MOTION to Dismiss for Lack of Jurisdiction by K. Hovnanian First Homes, LLC. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Affidavit of Timothy Graney, # 3 Notice of Hearing)(Reference: 10-0361)(Pallett-Vasquez, Melissa) Modified on 5/7/2010 (caa, ). (Entered: 05/07/2010) |
| 5/7/2010 | 2904 | MOTION to Stay *Discovery* by K. Hovnanian First Homes, LLC. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-0361)(Pallett-Vasquez, Melissa) Modified on 5/7/2010 (caa, ). (Entered: 05/07/2010) |
| 5/7/2010 | 2906 | MOTION to Dismiss for Lack of Jurisdiction *pursuant to FED. R. Civ. Proc. Ruyle 12(b)(2)* by Holiday Builders, Inc. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 2:10-cv-00361)(Boudet, John) Modified on 5/10/2010 (caa, ). (Entered: 05/07/2010) |
| 5/7/2010 | 2907 | First CROSSCLAIM against Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd. Banner Supply Co., NuWay Drywall, LLC, Residential Drywall, Inc. and Florida Style Services, Inc. and THIRD PARTY COMPLAINT against Cothern Construction Company filed by Taylor Morrison of Florida, Inc. and Taylor-Woodrow Communities at Vasari. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1, # 5 Exhibit D-2)(Reference: 2:09-cv-07628)(Sivyer, Neal) Modified on 5/10/2010 (caa, ). (Entered: 05/07/2010) |
| 5/7/2010 | 2927 | MOTION to Dismiss for Lack of Jurisdiction by 3 Enterprises, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Request for Oral Argument, # 4 Notice of Appearance)(Reference: 10-361)(Bertsch, Jeremy) **Request for Oral Argument Docketed Separately** Modified on 5/10/2010 (caa, ). (Entered: 05/07/2010) |
| 5/7/2010 | 2930 | MOTION to Dismiss for Lack of Jurisdiction or, in the alternative, MOTION to Transfer Case by Quanta Indemnity Company. Motion Hearing set for 5/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I)(Reference: 10-384)(Fischer, Madeleine) Modified on 5/10/2010 (caa, ). (Entered: 05/07/2010) |
| 5/7/2010 | 2932 | Request/Statement of Oral Argument by 3 Enterprises, Inc. regarding 2927 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 10-0361)(caa, ) (Entered: 05/10/2010) |
| 5/10/2010 | 2968 | Statement by Defendant *Amended Certificate of Service* (Reference: 09-7628)(Sivyer, Neal) Modified on 5/11/2010 (caa, ). (Entered: 05/10/2010) |
| 5/10/2010 | 3004 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd, Knauf Plasterboard (Wuhu), Co., Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd by Aburton Homes, Inc.(Reference: 09-7628)(Loredo, Raul) Modified on 5/11/2010 (caa, ). (Entered: 05/10/2010) |
| 5/10/2010 | 3005 | ANSWER to Complaint with Jury Demand and CROSSCLAIM against Knauf Gips KG, Knauf Plasterborad (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd. and Knauf Plasterboard (Dongguan) Co., Ltd. by Smith Family Homes Corporation.(Reference: 09-7628)(Loredo, Raul) Modified on 5/11/2010 (caa, ). (Entered: 05/10/2010) |

| 5/10/2010 | 3006 | ANSWER to Complaint with Jury Demand and CROSSCLAIM against Knauf Gips KG, Knauf Plasterborad (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. by Westpoint Development, LLC.(Reference: 09-7628)(Loredo, Raul) Modified on 5/11/2010 (caa, ). (Entered: 05/10/2010) |
|---|---|---|
| 5/11/2010 | 3011 | MOTION to Dismiss for Lack of Jurisdiction by Defendant. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing, # 4 Request for Oral Argument, # 5 Notice of Appearance)(Reference: 10-361) **Request For Oral Argument Docketed Separately** (Bertsch, Jeremy) Modified on 5/11/2010 (caa, ). (Entered: 05/11/2010) |
| 5/11/2010 | 3012 | JUDGMENT entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd. Signed by Judge Eldon E. Fallon on 5/10/2010.(Reference: 09-6050)(caa, ). (Entered: 05/11/2010) |
| 5/11/2010 | 3013 | DEFAULT JUDGMENT entered in favor of Plaintiff-intervenors William Morgan, Deborah Morgan, Jerry Baldwin, Inez Baldwin, Joseph Leach, Cathy Leach Bob Orlando, Lisa Orlando, J. Frederick Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober and against Taishan Gypsum Co., Ltd. Signed by Judge Eldon E. Fallon on 5/10/2010.(Reference: 09-6687)(caa, ) (Entered: 05/11/2010) |
| 5/11/2010 | 3015 | ANSWER to Complaint with Jury Demand *(Third-Party) (Bartholomew)* by L&W Supply Corporation.(Reference: 09-7495)(Conner, William) Modified on 5/11/2010 (caa, ). (Entered: 05/11/2010) |
| 5/11/2010 | 3016 | NOTICE to Take Deposition of Alejandro Certain by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/11/2010) |
| 5/11/2010 | 3017 | MOTION to Dismiss for Lack of Jurisdiction by Atlantic Homes Development Corp., HHJV, LLC, AHJV, LLC, Overlook Point, LLC and Atlantic Homes, LLC. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A to Memorandum of Law, # 3 Exhibit B to Memorandum of Law, # 4 Exhibit C to Memorandum of Law, # 5 Exhibit D to Memorandum of Law, # 6 Exhibit E to Memorandum of Law, # 7 Notice of Hearing)(Reference: 10-361)(Slaughter, J) Modified on 5/11/2010 (caa, ). (Entered: 05/11/2010) |
| 5/11/2010 | 3021 | NOTICE to Take Deposition of Lee Waronker, MAI, SRA (Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/11/2010) |
| 5/11/2010 | 3023 | NOTICE to Take Deposition of Gus Coffinas (Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/11/2010) |
| 5/11/2010 | 3024 | NOTICE to Take Deposition of Nazih B. Hardan (Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/11/2010) |
| 5/11/2010 | 3025 | NOTICE to Take Deposition of Lee Waronker, MAI, SRA (Amended Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/11/2010) |
| 5/11/2010 | 3026 | Request/Statement of Oral Argument by Residential Drywall, Inc. regarding 3011 MOTION to Dismiss for Lack of Jurisdiction (Reference: 10-0361)(caa, ) (Entered: 05/11/2010) |
| 5/11/2010 | 3028 | NOTICE by Plaintiff re 3024 Notice to Take Deposition , of Call In Number for Cross-Noticed Deposition of Nazih B. Hardan. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2010 (caa, ). (Entered: 05/11/2010) |
| 5/11/2010 | 3029 | NOTICE by Plaintiff re 3025 Notice to Take Deposition , of Call-In Number for Cross-Noticed Deposition of Lee Waronker, MAI, SRA. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2010 (caa, ). (Entered: 05/11/2010) |
| 5/11/2010 | 3132 | PLAINTIFFS' AMENDED OMNIBUS COMPLAINT with Jury Demand against Defendants. (Attachments: # 1 Complaint, Part 2, # 2 Exhibit A, plaintiffs, # 3 Exhibit B, defendants, # 4 Schedule 1, # 5 Schedule 2, # 6 Summary of Changes from original complaint)(Reference: 10-932) (summary of changes in parties and/or attorneys is attached)(dno, ) (Entered: 05/18/2010) |

| 5/12/2010 | 3030 | First MOTION to Dismiss for Lack of Jurisdiction by American Eastern, Inc., Wellington LLC and Wyndwil, LLC. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memorandum in Support, # 3 Exhibit B to Memorandum in Support, # 4 Exhibit C to Memorandum in Support, # 5 Notice of Hearing)(Reference: 10-361)(Slaughter, J) Modified on 5/12/2010 (caa, ). (Entered: 05/12/2010) |
|---|---|---|
| 5/12/2010 | 3035 | Request of Summons Issued as to Yunan Taishan Gypsum and Building Material Co. Ltd. filed by Plaintiffs re 2187 Amended Complaint. (Reference: 09-6690)(caa, ) (Entered: 05/12/2010) |
| 5/12/2010 | 3036 | Summons Re-Issued as to Yunan Taishan Gypsum and Building Material Co. Ltd. (Reference: 09-6690)(caa, ) (Entered: 05/12/2010) |
| 5/12/2010 | 3040 | MOTION for Protective Order *Staying Submission of Insurer Profile Form and Insurance Policy Pending Resolution of Rule 12(b) Motion* by Insurance Company of the State of Pennsylvania. M Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-0178)(Parkinson, Erin) Modified on 5/13/2010 (caa, ). (Entered: 05/12/2010) |
| 5/12/2010 | 3041 | NOTICE by Plaintiff Cross Notice of Defendant Banner Supply Co's Re-Notice of Taking Deposition Duces Tecum of Armando Gutierrez and Cross Notice of Taking Videotape Deposition. (Reference: 09-2047)(Davis, Leonard) (Main Document 3041 replaced on 5/13/2010) (caa, ). (Additional attachment(s) added on 5/13/2010: # 1 Exhibit A - B) (caa, ). (Entered: 05/12/2010) |
| 5/12/2010 | 3042 | MOTION for Protective Order *Staying Submission of Insurer Profile Forms and Insurance Policies Pending Resolution of Rule 12(b) Motions* by National Union Fire Insurance Company of Pittsburgh, PA, Chartis Specialty Insurance Company and Lexington Insurance Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Schwab, Thomas) Modified on 5/13/2010 (caa, ). (Entered: 05/12/2010) |
| 5/12/2010 | 3043 | EXPARTE/CONSENT MOTION for Leave to Supplement Motion for Protective Order by Insurance Company of the State of Pennsylvania. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-178)(Parkinson, Erin) Modified on 5/13/2010 (caa, ). (Entered: 05/12/2010) |
| 5/13/2010 | 3045 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu co., Ltd and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Aburton Homes, Inc.(Reference: 10-362)(Loredo, Raul) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |
| 5/13/2010 | 3046 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Beijin New Building Materials Public Limited, Co., Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd., Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Prowall Drywall, Inc., International Materials Trading (IMT) Gypsum, Panel Rey, Shamrock Gold, Gridmarx Gypsum Board, USB and Pabco by Defendant Ironwood Properties, Inc.(Reference: 10-361)(Loredo, Raul) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |
| 5/13/2010 | 3048 | NOTICE by Plaintiffs *of Adoption of Discovery*. (Reference: 09-2047)(Davis, Leonard) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |
| 5/13/2010 | 3050 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Ltd. and Knauf Plasterboard Dongguan Co., Ltd by Defendant Ironwood Properties, Inc. (Reference: 10-362)(Loredo, Raul) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |
| 5/13/2010 | 3052 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant The Sterling Collection, Inc. (Reference: 10-362)(Loredo, Raul) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |

| | | |
|---|---|---|
| 5/13/2010 | 3053 | MOTION for Protective Order Staying Submission of Insurer Profile Forms and Insurance Policies Pending Resolution of Rule 12(b) Motions by Defendant Landmark American Insurance Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Hailey, James) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |
| 5/13/2010 | 3054 | MOTION to Dismiss *the First Amended Complaint* by Defendant Chartis Claims, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Parkinson, Erin) Modified on 5/14/2010 (dno, ). (Entered: 05/13/2010) |
| 5/13/2010 | 3101 | MOTION to Sever and proceed separately by Defendant Allstate Indemnity Company (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-1464) (originally docketed in C.A. 10-1464 on 5/13/10 as rec. doc. #4)(dno, ) (Entered: 05/17/2010) |
| 5/14/2010 | 3057 | Request/Statement of Oral Argument by Defendant Mid-Continent Casualty Company regarding 3056 MOTION for Joinder in the Insurance Company of the State of Pennsylvania's Motion for Protective Order Staying Submission of Insurer Profile Form and Insurance Policy. (Reference: 10-178)(Peacocke, Lee) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3058 | MOTION for Protective Order *to Stay Submission of Insurer Profile Form and Insurance Policy pending resolution of Rule 12(b) Motion* by Defendant Mid-Continent Casualty Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Discovery Certificate, # 3 Notice of Hearing)(Reference: 10-384)(Peacocke, Lee) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3059 | Request/Statement of Oral Argument by Defendant Mid-Continent Casualty Company regarding 3058 MOTION for Protective Order to Stay Submission of Insurer Profile Form and Insurance Policy. (Reference: 10-384)(Peacocke, Lee) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3061 | Request/Statement of Oral Argument by Defendant Mid-Continent Casualty Company regarding 3060 MOTION for Joinder in Motion for Protective Order Staying Submission of Insurer Profile Form and Insurance Policy (Reference: 09-7791)(Peacocke, Lee) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3062 | MOTION to Stay *Discovery Pending Resolution of HPH Properties, LLC's and HPH Homes' Motions to Dismiss for Lack of Personal Jurisdiction* by Defendants HPH Properties, LLC and HPH Homes. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 09-7628)(Jordan, Lucy) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3064 | MOTION for Extension of Time to File *Insurer Profile Forms and Insurance Policies*, MOTION for Protective Order *Staying Submission of Insurer Profile Forms and Insurance Policies* by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Costello, Patrick) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3065 | MOTION for Protective Order *and Objections to Plaintiffs' Subpoenas* by Defendants Standard Pacific of South Florida GP, Inc., GWB Construction, Inc. and Standard Pacific of South Florida. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Notice of Hearing)(Reference: 2:09-cv-7628)(Tibbals, Lara) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3066 | NOTICE by All Plaintiffs *Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Mark Davies*. (Reference: 09-2047)(Davis, Leonard) (Entered: 05/14/2010) |
| 5/14/2010 | 3067 | NOTICE by All Plaintiffs *Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Robert Gallaher*. (Reference: 09-2047)(Davis, Leonard) (Entered: 05/14/2010) |

| | | |
|---|---|---|
| 5/14/2010 | 3074 | MOTION for Protective Order *Staying Submission of Insurer Profile Forms and Insurance Policies Pending Resolution of Rule 12(b) Motions* by Defendant Illinois Union Insurance Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 2:09-cv-07791)(Hite, John) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3075 | MOTION to Dismiss for Lack of Jurisdiction by Ainslie Group, Inc. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 10-361)(Slaughter, J) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3081 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Al Brothers Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Request for Oral Argument, # 4 Limited Notice of Appearance)(Reference: 10-361)(Bertsch, Jeremy) Modified on 5/17/2010 (dno, ). (Entered: 05/14/2010) |
| 5/14/2010 | 3092 | LIMITED NOTICE of Appearance by Jeremy D. Bertsch on behalf of Defendant Al Brothers, Inc. (Reference: 10-361)(dno, ) (Entered: 05/17/2010) |
| 5/14/2010 | 3093 | Request/Statement of Oral Argument by Defendant Al Brothers, Inc. regarding 3081 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 10-361)(dno, ) (Entered: 05/17/2010) |
| 5/17/2010 | 3082 | MOTION to Dismiss for Lack of Prosecution by Defendant Al Brothers Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing, # 4 Request for Oral Argument, # 5 Appearance of Counsel)(Reference: 09-7628)(Bertsch, Jeremy) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3084 | MOTION to Dismiss for Lack of Jurisdiction or, in the alternative MOTION to Stay *Pending Arbitration* by Defendant Maronda Homes, Inc. of Florida. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit Gregg Carlson, # 3 Notice of Hearing, # 4 Proposed Order)(Reference: 10-cv-362)(Finkel, Robert) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3087 | MOTION to Dismiss for Lack of Jurisdiction by Peak Building Corporation. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 10-361)(Slaughter, J) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3088 | NOTICE by Defendant *R. J. Homes of Serving Responses to Plaintiffs' Requests for Document Production* . (Reference: 2:09-cv-7628)(Moffett, Jeffrey) (Entered: 05/17/2010) |
| 5/17/2010 | 3089 | NOTICE by Defendant *O'Neal-Holliman Corporation of Serving Responses to Plaintiffs' Requests for Document Production* . (Reference: 2:09-cv-7628)(Moffett, Jeffrey) (Entered: 05/17/2010) |
| 5/17/2010 | 3090 | NOTICE by Defendant *Prestige Properties of Serving Responses to Plaintiffs' Requests for Document Production* . (Reference: 2:09-cv-7628)(Moffett, Jeffrey) (Entered: 05/17/2010) |
| 5/17/2010 | 3094 | ORDERED that the Insurance Company of the State of Pennsylvania's 3043 Motion to supplement its motion for protective order staying submission of Insurer Profile Form and Insurance Policy pending resolution of rule 12(b) motion to include FRCP 26(c)(1) certification is GRANTED. Signed by Judge Eldon E. Fallon on 5/17/10. (Reference: 10-178)(dno, ) (Entered: 05/17/2010) |
| 5/17/2010 | 3095 | FRCP 26(c)(1) Certification by Defendant Insurance Company of the State of Pennsylvania re 3040 MOTION for Protective Order Staying Submission of Insurer Profile Form and Insurance Policy Pending Resolution of Rule 12(b) Motion. (Reference: 10-178)(dno, ) (Entered: 05/17/2010) |

| | | |
|---|---|---|
| 5/17/2010 | 3096 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Timberline Builders, Inc. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Affidavit, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 2:10cv00361)(Koeppel, Steven) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3099 | EXPARTE/CONSENT MOTION to Intervene *as Class Plaintiffs by Alan and Annette Goddard* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Memorandum in Support, # 4 Proposed Pleading, # 5 Proposed Order)(Reference: 10-361)(Gelfand, Scott) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3100 | EXPARTE/CONSENT MOTION to Intervene *as Class Plaintiffs by Alan and Annette Goddard* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Memorandum in Support, # 4 Proposed Pleading, # 5 Proposed Order)(Reference: 10-362)(Gelfand, Scott) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3106 | MOTION to Dismiss for Lack of Jurisdiction *under Fed. R. Civ. P. 12(b)(2) by defendant Holiday Builders Construction of Florida, LLC* . Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A, # 3 Notice of Hearing)(Reference: 2:10-cv-00361)(Boudet, John) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3107 | MOTION to Dismiss by Defendant Gryphon Construction, LLC. Motion Hearing set for 6/23/2010 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Hearing Notice of Hearing)(Reference: 2:10cv361)(Barthet, Alexander) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3112 | MOTION for Protective Order by Defendant Residential Drywall, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Bertsch, Jeremy) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3114 | MOTION for Protective Order by Defendant Al Brothers Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Bertsch, Jeremy) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3121 | EXPARTE/CONSENT MOTION to Amend/Correct *Plaintiffs' Omnibus Class Action Complaint (I)* , MOTION to Dismiss Party Certain Defendants Without Prejudice Under Fed.R.Civ.R 41(a) by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Exhibit A to Exhibit 1, # 3 Exhibit B to Exhibit 1, # 4 Exhibit D to Exhibit 1, # 5 Exhibit E to Exhibit 1, # 6 Exhibit F to Exhibit 1, # 7 Exhibit G to Exhibit 1, # 8 Schedule 1 Part 1 to Exhibit 1, # 9 Schedule 1 Part 2 to Exhibit 1, # 10 Schedule 2 to Exhibit 1, # 11 Schedule 3 Part 1 to Exhibit 1, # 12 Schedule 3 Part 2 to Exhibit 1, # 13 Schedule 3 Part 3 to Exhibit 1, # 14 Schedule 3 Part 4 to Exhibit 1, # 15 Schedule 3 Part 5 to Exhibit 1, # 16 Schedule 3 Part 6 to Exhibit 1, # 17 Schedule 3 Part 7 to Exhibit 1, # 18 Schedule 4 to Exhibit 1, # 19Memorandum in Support, # 20 Certificate of Service)(Reference: 2:09-cv-07628)(Davis, Leonard) Modified on 5/18/2010 (dno, ). (Entered: 05/17/2010) |
| 5/17/2010 | 3122 | Request/Statement of Oral Argument by Defendant Al Brothers Inc. regarding 3082 MOTION to Dismiss for Lack of Prosecution. (Reference: 09-7628)(dno, ) (Entered: 05/18/2010) |
| 5/18/2010 | 3128 | AMENDED CROSS-NOTICE to Take Videotaped Deposition of Mark J. Davies by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/19/2010 (dno, ). (Entered: 05/18/2010) |
| 5/18/2010 | 3136 | MOTION to Stay *Discovery* by Defendant Gryphon Construction, LLC. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09cv07628)(Barthet, Alexander) Modified on 5/19/2010 (dno, ). (Entered: 05/18/2010) |

| 5/18/2010 | 3137 | EXPARTE/CONSENT Joint MOTION to Dismiss Robert and Lindy Robinson's claims against defendant Lowe's Home Centers, Inc. by Robert and Lindy Robinson and Lowe's Home Centers, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-7628)(Liantonio, Francis) Modified on 5/19/2010 (dno, ). (Entered: 05/18/2010) |
|---|---|---|
| 5/18/2010 | 3149 | Minute Entry for proceedings held before Judge Eldon E. Fallon: AStatus Conference was held on 5/18/2010 regarding the time and costs submissions and reports for the Plaintiffs' Steering Committee members. (Reference: All Cases)(dno, ) (Entered: 05/19/2010) |
| 5/18/2010 | 3150 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 5/18/2010 regarding the PSC's letter on issues with jurisdictional discovery responses from Knauf. The Court heard from all parties and directed the following: 1. Knauf provide the requested documents by Thursday, May 20, 2010; 2. Knauf provide the requested electronically stored information as soon as possible, including a privilege log if necessary; 3. The parties create a scheduling order, including dates, for the deposition of Knauf's corporate representatives. (Reference: All Cases)(dno, ) (Entered: 05/19/2010) |
| 5/18/2010 | 3158 | ORDERED that the current Contractor/Installer Defendant Profile Form remains unaltered and continues to apply to the present litigation. Signed by Judge Eldon E. Fallon on 5/17/10.(Reference: All Cases)(dno, ) (Entered: 05/19/2010) |
| 5/18/2010 | 3159 | CASE MANAGEMENT ORDER: Final Pretrial Conference set for 6/17/2010 following hearing on Daubert motions set for 9:00am. Jury Trial set for 6/21/2010 at 8:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 5/17/10.(Reference: 09-7628, Campbell, Clement & Schexnaydre)(dno, ) (Entered: 05/19/2010) |
| 5/18/2010 | 3160 | ORDERED that the Plaintiffs' Joint 3121 Motion to Dismiss certain defendants, without prejudice, under FRCP 41(a) and to amend the Plaintiffs' Omnibus Class Action Complaint is GRANTED as set forth in document. Signed by Judge Eldon E. Fallon on 5/18/10. (Attachment(s): # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Schedule 1, Part 1, # 8 Schedule 1, Part 2, # 9 Schedule 2, # 10 Schedule 3, Part 1, # 11 Schedule 3, Part 2, # 12 Schedule 3, Part 3, # 13 Schedule 3, Part 4, # 14 Schedule 3, Part 5, # 15 Schedule 3, Part 6, # 16 Schedule 3, Part 7, # 17 Schedule 4) Modified on 6/16/2010 (dno, ). (Entered: 05/19/2010) |
| 5/18/2010 | 3175 | ORDER - The Court is in receipt of the attached Stipulation from Knauf Plasterboard Tianjin Co. Ltd and Armin G. Seifart and Lisa M. Gore. IT IS ORDERED that the Stipulation be filed into the record. Signed by Judge Eldon E. Fallon on 5/17/10. (Attachments: # 1Stipulation)(Reference: 09-7628)(dno, ) (Entered: 05/19/2010) |
| 5/19/2010 | 3148 | First MOTION to Dismiss for Lack of Jurisdiction by Clark-Whitehill Enterprises, Inc.. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memorandum in Support, # 3 Notice of Hearing)(Reference: 10-361)(Slaughter, J) (Entered: 05/19/2010) |
| 5/19/2010 | 3163 | TRANSCRIPT of Trial Proceedings - Morning Session held on 03/15/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Main Document 3163 replaced on 5/21/2010) (jtd). (Entered: 05/19/2010) |

| | | |
|---|---|---|
| 5/19/2010 | 3164 | TRANSCRIPT of Trial Proceedings - Afternoon Session held on 03/15/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Entered: 05/19/2010) |
| 5/19/2010 | 3165 | TRANSCRIPT of Trial Proceedings - Morning Session held on 03/16/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Main Document 3165 replaced on 5/21/2010) (jtd). (Entered: 05/19/2010) |
| 5/19/2010 | 3166 | TRANSCRIPT of Trial Proceedings - Afternoon Session held on 03/16/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Entered: 05/19/2010) |
| 5/19/2010 | 3167 | TRANSCRIPT of Trial Proceedings - Morning Session held on 03/17/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Main Document 3167 replaced on 5/21/2010) (jtd). (Entered: 05/19/2010) |
| 5/19/2010 | 3168 | TRANSCRIPT of Trial Proceedings - Afternoon Session held on 03/17/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Entered: 05/19/2010) |
| 5/19/2010 | 3169 | TRANSCRIPT of Trial Proceedings - Morning Session held on 03/18/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Main Document 3169 replaced on 5/21/2010) (jtd). (Entered: 05/19/2010) |
| 5/19/2010 | 3170 | TRANSCRIPT of Trial Proceedings - Morning Session held on 03/19/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050)(bgh, ) (Entered: 05/19/2010) |

| | | |
|---|---|---|
| 5/19/2010 | 3171 | TRANSCRIPT of Trial Proceedings - Afternoon Session held on 03/19/2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/17/2010. (Reference: 09-6050(bgh, ) (Main Document 3171 replaced on 5/21/2010) (jtd) (Entered: 05/19/2010) |
| 5/19/2010 | 3174 | MOTION to Dismiss by Defendant NGM Insurance Company. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing, # 4 Request for Oral Argument)(Reference: 09-7791)(Christie, Sarah) Modified on 5/20/2010 (dno, ). (Entered: 05/19/2010) |
| 5/19/2010 | 3176 | CROSS-NOTICE of Re-Notice of taking videotaped Deposition of Jack E. Landers by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/20/2010 (dno, ). (Entered: 05/19/2010) |
| 5/19/2010 | 3177 | CROSS-NOTICE of Re-Notice of taking Videotaped Deposition of Arthur Landers by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/20/2010 (dno, ). (Entered: 05/19/2010) |
| 5/19/2010 | 3206 | Request/Statement of Oral Argument by Defendant NGM Insurance Company regarding 3174 MOTION to Dismiss. (Reference: 09-7791)(dno, ) (Entered: 05/20/2010) |
| 5/20/2010 | 3182 | NOTICE to Take Deposition of Donald "Mickey" Coblentz (Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3183 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taishan Gypsum Co., Ltd., Lucheng Branch on 3/20/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3184 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Yunan Taishan Gypsum and Building Material Co., Ltd. on 4/7/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3185 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taishan Gypsum (Xiangtan) Co., Ltd. on 3/24/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3186 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Taishan Gypsum (Henan) Co., Ltd. on 3/25/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3187 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Shanghai Yu Yuan Imp. & Exp. Co., Ltd. on 2/26/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3188 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the document to be Served served on SIIC Shanghai International Trade (Group) Co., Ltd. on 3/10/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3189 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Documents to be Served served on Shanghai East Best Arts & Crafts Co., Ltd. on 3/8/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |
| 5/20/2010 | 3190 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Actino; Translations; Summary of the Document to be Served served on Taishan Gypsum (Pingshan) Co., Ltd. on 3/11/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/20/2010) |

| 5/20/2010 | 3221 | MOTION for Joinder *to National Union Fire Insurance Company of Pittsburgh, PA's Motion for Protective Order staying submission of insurer profile forms and Insurance Policies pending resolution of Rule 12(B) Motions* by Amerisure Insurance Company and Amerisure Mutual Insurance Company. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 09-7791)(Abels, Brian) Modified on 5/21/2010 (caa, ). (Entered: 05/20/2010) |
|---|---|---|
| 5/20/2010 | 3222 | MOTION for Joinder *to The Insurance Company of the State of Pennsylvania Motion for Protective Order Staying submission of Insurer Profile Form and Insurance Policy pending resolution of Rule 12(B) Motion* by Amerisure Insurance Company. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 10-0178)(Abels, Brian) Modified on 5/21/2010 (caa, ). (Entered: 05/20/2010) |
| 5/21/2010 | 3224 | MOTION to Dismiss for Lack of Jurisdiction by Greensprings Plantation, Inc., Plantation Group, LLC. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memorandum in Support, # 3 Exhibit B to Memorandum in Support, # 4 Notice of Hearing)(Reference: 10-361)(Slaughter, J) (Entered: 05/21/2010) |
| 5/21/2010 | 3225 | MOTION for Protective Order by American Eastern, Inc., Wellington LLC, Wyndwil, LLC, Atlantic Homes, LLC, Atlantic Homes Development Corporation, HHJV, LLC, AHJV, LLC, Overlook Point, LLC, Peak Building Corporation, Clark-Whitehill Enterprises, Inc., Ainslie Group, Inc., Plantation Group, LLC, Greensprings Plantation, Inc.. Motion Hearing set for 6/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-361)(Slaughter, J) (Entered: 05/21/2010) |
| 5/21/2010 | 3226 | MOTION for Joinder *in Motion for Protective Order Staying Submission of Insurer Profile Form and Insurance Policy* by Defendant Mid-Continent Casualty Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Discovery Certificate, # 3 Notice of Hearing)(Reference: 09-7791)(Peacocke, Lee) Modified on 5/24/2010 (dno, ). (Entered: 05/21/2010) |
| 5/21/2010 | 3227 | MOTION for Joinder *in the Insurance Company of the State of Pennsylvania's Motion for Protective Order Staying Submission of Insurer Profile Form and Insurance Policy* by Defendant Mid-Continent Casualty Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Discovery Certificate, # 3 Notice of Hearing)(Reference: 10-178)(Peacocke, Lee) Modified on 5/24/2010 (dno, ). (Entered: 05/21/2010) |
| 5/24/2010 | 3248 | Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Plaintiffs. (Attachments: # 1 Exhibits 1 through 7 FILED UNDER SEAL, # 2 Exhibit 8, # 3 Exhibit A to Exhibit 8, # 4 Exhibit A-1 to Exhibit 8, # 5 Exhibit A-2 to Exhibit 8, # 6 Exhibit A-3 to Exhibit 8, # 7 Exhibit A-4 to Exhibit 8, # 8 Exhibit A-5 to Exhibit 8, # 9 Exhibit A-6 to Exhibit 8, # 10 Exhibit A-7 to Exhibit 8, # 11 Exhibit A-8 to Exhibit 8, # 12 Exhibit A-9 to Exhibit 8, # 13 Exhibit A-10 to Exhibit 8, # 14 Exhibit A-11 to Exhibit 8, # 15 Exhibit A-12 to Exhibit 8, # 16 Exhibit A-13 to Exhibit 8, # 17 Exhibit A-14 to Exhibti 8, # 18 Exhibit A-15 to Exhibit 8, # 19 Exhibit A-16 to Exhibit 8, # 20 Exhibit A-17 to Exhibit 8, # 21 Exhibit A-18 to Exhibit 8, # 22 Exhibit A-19 to Exhibit 8, # 23 Exhibit A-20 to Exhibit 8, # 24 Exhibit A-21 to Exhibit 8, # 25 Exhibit A-22 to Exhibit 8, # 26 Exhibit A-23 to Exhibit 8, # 27 Exhibit A-24 to Exhibit 8, # 28 Exhibit A-25 to Exhibit 8, # 29 Exhibit A-26 to Exhibit 8, # 30 Exhibit A-27 to Exhibit 8, # 31 Exhibit A-28 to Exhibit 8)(Reference: 09-6687)(Davis, Leonard) Modified on 5/25/2010 (dno, ). (Entered: 05/24/2010) |
| 5/24/2010 | 3249 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal (relating to Doc. 3248) by Plaintiffs. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified on 5/25/2010 (dno, ). (Entered: 05/24/2010) |

| | | |
|---|---|---|
| 5/24/2010 | 3250 | EX PARTE/CONSENT MOTION for leave to file First Supplemental ANSWER and cross-claim to Complaint by Defendant sorrento Lumber Co., Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading)(Reference: 09-7626)(Jones, Christopher) Modified on 5/25/2010 (dno, ). (Entered: 05/24/2010) |
| 5/24/2010 | 3251 | MOTION to Dismiss Case by Defendant USAA Casualty Insurance Company. Motion Hearing set for 6/9/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Notice of Hearing)(Reference: 09-7393)(McNamara, Jennifer) Modified on 5/25/2010 (dno, ). (Entered: 05/24/2010) |
| 5/24/2010 | 3252 | ANSWER to Complaint by Defendants Galloway Sunset Estates, Inc. and CGF Construction Corp. (Reference: 09-7628)(Alvarez, Alejandro) Modified on 5/25/2010 (dno, ). (Entered: 05/24/2010) |
| 5/24/2010 | 3254 | Request/Statement of Oral Argument by USAA Casualty Insurance Company regarding 3251 MOTION to Dismiss Case . (Reference: 09-7393)(McNamara, Jennifer) Modified on 5/25/2010 (dno, ). (Entered: 05/24/2010) |
| 5/24/2010 | 3280 | ANSWER to Complaint by Defendant Cape Cement & Supply, Inc.(Reference: 09-7628)(dno, ) (Entered: 05/26/2010) |
| 5/24/2010 | 3286 | ANSWER to Complaint, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd. by Defendant Stephen Shivers.(Reference: 09-7628)(dno, ) (Entered: 05/26/2010) |
| 5/25/2010 | 3256 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations;Summary of the Document to be Served served on China National Building Material Group Corporation (CNBM Group) on 2/25/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/25/2010) |
| 5/25/2010 | 3257 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on China National Building Materials Co., Ltd. (CNBM) on 2/25/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/25/2010) |
| 5/25/2010 | 3259 | MOTION for Joinder *in the Motion for Protective Order Staying Submission of Insurer Profile Form and Insurance Policy* by Defendant Quanta Indemnity Company. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Discovery Certificate, # 3 Notice of Hearing)(Reference: 10-0384)(Fischer, Madeleine) Modified on 5/26/2010 (dno, ). (Entered: 05/25/2010) |
| 5/25/2010 | 3260 | ANSWER to Complaint with Jury Demand by Defendant John Korn Builders, LLC. (Reference: 09-7628)(Cole, Kevin) Modified on 5/26/2010 (dno, ). (Entered: 05/25/2010) |
| 5/25/2010 | 3261 | ANSWER to 60 Amended Complaint with Jury Demand, THIRD PARTY COMPLAINT against Knauf Insulation GMBH a/k/a Knauf USA and Knauf International GmbH and CROSSCLAIM against Defendants Knauf Gips KG and Knauf Plasterboard Tianjin Co., Ltd by Defendant Interior/Exterior Building Supply, L.P. (Reference: 2:09-cv-04275-EEF-JCW)(Green, Jeffrey) Modified on 5/26/2010 (dno, ). (Entered: 05/25/2010) |
| 5/25/2010 | 3268 | MOTION to Dismiss *Certain Defendants, without Prejudice, under Fed.R.Civ.P. 41(a) and* , MOTION to Amend/Correct *the Plaintiffs' Second Amended Class Action Complaint* by Plaintiffs. Motion Hearing set for 6/9/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A part 1, # 3 Exhibit A part 2, # 4 Exhibit A part 3, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 09-4117)(Levin, Arnold) Modified on 5/26/2010 (dno, ). (Entered: 05/25/2010) |
| 5/25/2010 | 3270 | ORDERED that the Intervening Plaintiffs' 3249 Motion for Leave to File Exhibits 1 through 7 to their petition for fees and costs under seal is GRANTED. Signed by Judge Eldon E. Fallon on 5/25/10. (Reference: 09-6687)(dno, ) (Entered: 05/25/2010) |

| | | |
|---|---|---|
| 5/25/2010 | 3275 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd. and Interior/Exterior Building Supply by Defendant Holmes Building Material LLC.(Reference: 10-362)(Ryan, Elizabeth) Modified on 5/26/2010 (dno, ). (Entered: 05/25/2010) |
| 5/25/2010 | 3277 | Joint Report No. 11 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/26/2010 (dno, ). (Entered: 05/25/2010) |
| 5/26/2010 | 3289 | ANSWER to 2883 Third Party Complaint, with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf International GmbH, Knauf Insulation GmbH and Knauf Plasterboard Tianjin Co., Ltd by Third Party Defendants Interior/Exterior Building Supply, LP and Interior/Exterior Enterprises, LLC. (Reference: 10-0720)(Green, Jeffrey) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/26/2010 | 3291 | ANSWER To Plaintiffs' Omnibus Class Action Complaint(1) with Jury Demand by Defendant Cockerham Construction, LLC. (Reference: 2:09-cv-07628)(Pajares, Raymond) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/26/2010 | 3293 | MOTION to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Michelle Germano, # 3 Declaration of Dennis Jackson, # 4 Declaration of Sharon Jackson, # 5 Declaration of Jason Dunaway, # 6 Declaration of Lisa Dunaway, # 7 Declaration of Ronald Wright, P.E., # 8 Declaration of Richard Serpe, # 9 Exhibit 1 - Dunaway PPF - to Serpe Declaration, # 10 Exhibit 1 - Germano PPF - to Serpe Declaration, # 11 Exhibit 1 - Jackson PPF - to Serpe Declaration, # 12 Exhibit 2 to Serpe Declaration, # 13 Exhibit 3 to Serpe Declaration, # 14 Exhibit 4 to Serpe Declaration, # 15 Exhibit 5 to Serpe Declaration, # 16 Exhibit 6 to Serpe Declaration, # 17 Notice of Hearing)(Reference: 2:09-cv-6687)(Davis, Leonard) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/26/2010 | 3297 | CROSS-NOTICE to Take Videotaped Deposition of Ray Phillips by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/26/2010 | 3298 | AMENDED CROSS-NOTICE to Take Videotaped Deposition of Jack Landers by Plaintiffs. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/26/2010 | 3302 | MOTION to Dismiss First Amended Complaint for lack of personal jurisdiction and improper venue by Defendant Owners Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/26/2010 | 3303 | MOTION for Protective Order by Defendant NGM Insurance Company. Motion Hearing set for 6/2/2010 9:00 PM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Christie, Sarah) Modified on 5/27/2010 (dno, ). (Entered: 05/26/2010) |
| 5/27/2010 | 3306 | ANSWER to 1749 Amended Complaint, by Princeton Homes, Inc..(Reference: 2:10-cv-00362)(Mrachek, Lorin) (Entered: 05/27/2010) |
| 5/27/2010 | 3307 | Request/Statement of Oral Argument by Defendant Gregg Nieberg, Inc. regarding 3305 Deficient MOTION for Summary Judgment (Reference: 09-cv-7628)(Burge, S.) Modified on 5/28/2010 (dno, ). (Entered: 05/27/2010) |
| 5/27/2010 | 3308 | NOTICE to Take Oral and Videotaped Deposition of Richard Roddewig by Plaintiffs Steering Committee.(Reference: 09-7628)(Davis, Leonard) Modified on 5/28/2010 (dno, ). (Entered: 05/27/2010) |

| 5/27/2010 | 3322 | MOTION to Dismiss third party complaint/cross-claim of Mazer's Discount Homes Center's Inc. by Defendant Devon International Trading, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09cv04292)(Brown, Donald) Modified on 5/28/2010 (dno, ). (Entered: 05/27/2010) |
|---|---|---|
| 5/27/2010 | 3335 | MOTION for Protective Order *Staying Submission of Insurer Profile Forms and Insurance Policies Pending Resolution of Rule 12(B) Motions* by Defendant Auto-Owners Insurance Company. Motion Hearing set for 6/23/2010 9:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 5/28/2010 (dno, ). (Entered: 05/27/2010) |
| 5/27/2010 | 3337 | MOTION for Protective Order *Staying Submission of Insurer Profile Forms and Insurance Policies Pending Resolution of Rule 12(B) Motions* by Defendant Owners Insurance Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 5/28/2010 (dno, ). (Entered: 05/27/2010) |
| 5/27/2010 | 3345 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 5/27/2010. The next Monthly Status Status Conference will be held on 6/24/2010 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 05/28/2010) |
| 5/27/2010 | 3384 | CONDITIONAL TRANSFER ORDER (CTO-18) from MDL Panel transferring four cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: All Cases)(dno, ) (Entered: 06/01/2010) |
| 5/27/2010 | 3385 | ORDER Reinstating Stay of Conditional Transfer Order (CTO-18) 3384 by MDL Panel(Reference: All Cases)(dno, ) (Entered: 06/01/2010) |
| 5/28/2010 | 3348 | PRETRIAL ORDER NO. 1G - the Court hereby enters the following Order regarding response times for complaints, that applies to the five Omnibus complaints collectively and to all other cases in this MDL proceeding which shall be held in abeyance until such time as the suspension described in this Order is terminated. Signed by Judge Eldon E. Fallon on 5/27/10.(Reference: All Cases)(dno, ) (Entered: 05/28/2010) |
| 5/28/2010 | 3355 | ANSWER to Complaint with Jury Demand by Defendant Summit Contractors, Inc. (Reference: 10-362)(Gaudry, Thomas) Modified on 6/1/2010 (dno, ). (Entered: 05/28/2010) |
| 5/28/2010 | 3362 | ORDERED that Shanghai Yu Yuan Import and Export Co., Ltd.'s 2786 Motion for Extension of Time to respond to plaintiffs' class action complaint is GRANTED. Signed by Judge Eldon E. Fallon on 5/27/10. (Reference: 09-6690)(dno, ) (Entered: 05/28/2010) |
| 5/28/2010 | 3387 | ORDER - The following Motions to Quash and for Protective Order 2418 , 2423 , 2424 , 2425 , 2426 , 2427 , 2428 , 2487 , 2488 , 2509 and 2593 were filed in this matter. In response to the issues raised in these Motions, the Court entered Pretrial Order No. 24, resolving the discovery disputes between the parties. Accordingly, IT IS ORDERED that these Motions are DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 5/28/10. (Reference: 09-7628)(dno, ) (Entered: 06/01/2010) |
| 5/28/2010 | 3390 | ORDERED that Steven Shivers' Voluntary 2787 Motion to Withdraw 1959 Motion to Dismiss Case and Motion for Extension of Time to Answer is GRANTED. Signed by Judge Eldon E. Fallon on 5/27/10. (Reference: 09-7628)(dno, ) (Entered: 06/01/2010) |
| 5/28/2010 | 3395 | ORDERED that Robert and Lindy Robinson's 3137 Motion to Dismiss their claims against Lowe's Home Centers, Inc., without prejudice, is GRANTED. Signed by Judge Eldon E. Fallon on 5/27/10. (Reference: 09-7628)(dno, ) (Entered: 06/01/2010) |

| | | |
|---|---|---|
| 5/28/2010 | 3400 | ORDERED that the Plaintiffs' Joint 3268 Motion to Dismiss Certain Defendants, without prejudice and to amend the Plaintiffs' second amended class action complaint is GRANTED. Claims against Taylor Woodrow Communities at Vasari, LLC are DISMISSED without prejudice. The individual claims by Walter M. Niemezura and Jim Tarzy against Taylor Woodrow Communities at Vasari, LLc are DISMISSED with prejudice. The claims of Walter M. Niemezura and Jim Tarzy, against all other defendants are DISMISSED without prejudice. The claims of Gene Raphael are DISMISSED without prejudice. Clerk is directed to enter Plaintiffs' third amended complaint as set forth in document. Signed by Judge Eldon E. Fallon on 5/27/10. (Reference: 09-4117)(dno, ) (Entered: 06/01/2010) |
| 5/28/2010 | 3403 | ORDERED that State Farm's 3314 Motion for Leave to File an amended/corrected notice of appearance is GRANTED. Signed by Judge Eldon E. Fallon on 5/28/10. (Reference: 10-931)(dno, ) (Entered: 06/01/2010) |
| 6/1/2010 | 3381 | MOTION for Protective Order and to Stay *Discovery pending resolution of its Motion to Dismiss for Lack of Personal Jurisdiction* by RCR Holdings II, LLC. Motion Hearing set for 6/29/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-7628)(Bauer, Sherri) Modified on 6/2/2010 (caa, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3391 | NOTICE to Take Deposition of Stephen Feldman (Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/01/2010) |
| 6/1/2010 | 3392 | NOTICE to Take Deposition of Michael B. Watkins (Cross-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/01/2010) |
| 6/1/2010 | 3394 | NOTICE to Take Deposition of Robert Walsh of NEC by Plaintiff.(Reference: ALL CASES and specific to 09-7628 (John Campbell, Paul Clement and Celese Schexnaydre))(Davis, Leonard) (Entered: 06/01/2010) |
| 6/1/2010 | 3398 | FIRST AMENDED ANSWER to 1757 Answer to Complaint, by Defendant Sorrento Lumber Co., Inc. (Reference: 09-7628)(dno, ) (Entered: 06/01/2010) |
| 6/1/2010 | 3399 | MOTION to Dismiss for Lack of Jurisdiction by Franciscus Homes, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-0361)(Fiorella, Todd) Modified on 6/2/2010 (caa, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3402 | THIRD AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs.(Reference: 09-4117)(dno, ) (Entered: 06/01/2010) |
| 6/1/2010 | 3404 | MOTION for Protective Order by Franciscus Homes, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-0361)(Fiorella, Todd) Modified on 6/2/2010 (caa, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3406 | MOTION to Dismiss for Lack of Jurisdiction by Greensprings Condominiums, LLC. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-0361)(Fiorella, Todd) Modified on 6/2/2010 (caa, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3409 | MOTION for Protective Order by Greensprings Condominiums, LLC. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-0361)(Fiorella, Todd) Modified on 6/2/2010 (caa, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3412 | NOTICE to Take Deposition of Jerry Householder by Plaintiff.(Reference: 09-7628 (John Campbell, Paul Clement, and Celese Schexnaydre))(Davis, Leonard) (Entered: 06/01/2010) |
| 6/1/2010 | 3413 | NOTICE to Take Deposition of Craig L. Beyler, Ph.D. by Plaintiff.(Reference: 09-7628 (John Campbell, Paul Clement and Celese Schexnaydre))(Davis, Leonard) (Entered: 06/01/2010) |
| 6/1/2010 | 3414 | NOTICE to Take Deposition of Matthew J. Perricone, Ph.D. by Plaintiff.(Reference: 09-7628 (John Campbell, Paul Clement and Celese Schexnaydre))(Davis, Leonard) (Entered: 06/01/2010) |

| | | |
|---|---|---|
| 6/1/2010 | 3415 | NOTICE to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff.(Reference: 09-7628 (John Campbell, Paul Clement and Celese Schexnaydre))(Davis, Leonard) (Entered: 06/01/2010) |
| 6/1/2010 | 3417 | MOTION Sever Claims by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-1553)(Baumgartner, Adrianne) Modified on 6/3/2010 (dno, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3418 | Request/Statement of Oral Argument by DefendantState Farm Fire and Casualty Company regarding 3417 MOTION Sever Claims of State Farm . (Reference:10-1553)(Baumgartner, Adrianne) Modified on 6/3/2010 (dno, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3419 | MOTION to Dismiss Case pursuant to Rule 12(b)(6) by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A Part One, # 4 Exhibit A Part Two)(Reference: 10-1553)(Baumgartner, Adrianne) Modified on 6/3/2010 (dno, ). (Entered: 06/01/2010) |
| 6/1/2010 | 3420 | Request/Statement of Oral Argument by Defendant State Farm Fire and Casualty Company regarding 3419 Rule 12(b)(6) MOTION to Dismiss Case. (Reference: 10-1553)(Baumgartner, Adrianne) Modified on 6/3/2010 (dno, ). (Entered: 06/01/2010) |
| 6/2/2010 | 3423 | EXPARTE/CONSENT First MOTION for Leave to File Excess Pages by Management Services of Lee County, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Bohm, Stacy) Modified on 6/2/2010 (caa, ). (Entered: 06/02/2010) |
| 6/2/2010 | 3445 | ORDER denying 2904 Motion to Stay; 3040 Motion for Protective Order; 3042 Motion for Protective Order; 3058 Motion for Protective Order; 3074 Motion for Protective Order; 3221 Motion for Joinder; 3222 Motion for Joinder; 3225 Motion for Protective Order; 3226 Motion for Joinder; 3227 Motion for Joinder; 3259 Motion for Joinder; 3303 Motion for Protective Order; 3335 Motion for Protective Order; and 3337 Motion for Protective Order. Signed by Judge Eldon E. Fallon on 6/1/2010. (Reference: ALL CASES)(caa, ) (Entered: 06/02/2010) |
| 6/2/2010 | 3449 | MOTION to Dismiss by Defendant D & A Construction Services, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-361)(Adams, Glenn) Modified on 6/3/2010 (dno, ). (Entered: 06/02/2010) |
| 6/2/2010 | 3450 | ANSWER to Complaint by Defendant D&A Construction Services, Inc. (Reference: 10-361)(Adams, Glenn) Modified on 6/3/2010 (dno, ). (Entered: 06/02/2010) |
| 6/2/2010 | 3451 | ORDER granting 3099 Motion to Intervene. Signed by Judge Eldon E. Fallon on 6/1/2010. (Reference: 10-0361)(caa, ) (Entered: 06/02/2010) |
| 6/2/2010 | 3452 | ORDER granting 3100 Motion to Intervene. Signed by Judge Eldon E. Fallon on 6/1/2010. (Reference: 10-0362)(caa, ) (Entered: 06/02/2010) |
| 6/2/2010 | 3453 | ORDER that the parties are to draft a scheduling order for submission of briefs and a hearing date on issues stated herein within 10 days of this order. FURTHER ORDER that if the parties are unable to agree on a scheduling order, the parties are to submit their competing drafts to the Court within 10 days of this order, after which the Court will consider the drafts and enter a final scheduling order. Signed by Judge Eldon E. Fallon on 6/1/2010.(Reference: 09-6050)(caa, ) (Entered: 06/02/2010) |
| 6/2/2010 | 3467 | Intervenor COMPLAINT filed by Alan Goddard and Annette Goddard.(Reference: 10-0361)(caa, ) (Entered: 06/02/2010) |
| 6/2/2010 | 3481 | Intervenor COMPLAINT filed by Alan Goddard and Annette Goddard.(Reference: 10-0362)(caa, ) (Entered: 06/02/2010) |
| 6/2/2010 | 3482 | AMENDED NOTICE of Oral and Videotaped Deposition of Robert W. Sproles, Ph.D. by Plaintiffs Steering Committee.(Reference: 09-7628 (John Campbell, Paul Clement and Celese Schexnaydre))(Davis, Leonard) Modified on 6/3/2010 (dno, ). (Entered: 06/02/2010) |

| | | |
|---|---|---|
| 6/2/2010 | 3483 | NOTICE of Oral and Videotaped Deposition of Bruce Fuselier by Plaintiffs Steering Committee.(Reference: 09-7628 (John Campbell, Paul Clement and Celese Schexnaydre))(Davis, Leonard) Modified on 6/3/2010 (dno, ). (Entered: 06/02/2010) |
| 6/3/2010 | 3491 | ORDER - A number of motions to stay discovery pending resolution of motions to dismiss for lack of personal jurisdiction and motions for protective order objecting to Plaintiff's document and corporate deposition requests pursuant to Pretrial order No. 24. See Rec. Doc. Nos. 2805 , 2811 , 3062 , 3065 , 3112 , 3114 , 3136 , 3381 . ORDERED that the Plaintiffs' Steering Committee file a response to these motions within 15 days of entry of this order. Signed by Judge Eldon E. Fallon on 6/1/10.(Reference: All Cases)(dno, ) (Entered: 06/03/2010) |
| 6/3/2010 | 3493 | CROSS-NOTICE by Plaintiffs of Inspection of Drywall Located at Defendant Banner Supply Co.'s Warehouse. (Reference: ALL CASES)(Davis, Leonard) Modified on 6/4/2010 (dno, ). (Entered: 06/03/2010) |
| 6/3/2010 | 3502 | MOTION for Summary Judgment by Defendant Gregg Nieberg, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Affidavit, # 4 Proposed Pleading, # 5 Notice of Hearing)(Reference: 09-7628)(Burge, S.) Modified on 6/4/2010 (dno, ). (Entered: 06/03/2010) |
| 6/3/2010 | 3503 | MOTION to Dismiss Case pursuant to FRCP 12 (b) (6) by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A Policy Part 1, # 4 Exhibit A Policy Part 2)(Reference: 10-1242)(Baumgartner, Adrianne) Modified on 6/4/2010 (dno, ). (Entered: 06/03/2010) |
| 6/3/2010 | 3504 | Request/Statement of Oral Argument by Defendant State Farm Fire & Casualty Company regarding 3503 MOTION to Dismiss Case pursuant to FRCP 12 (b) (6). (Reference: 10-1242, Jacques Senac v. State Farm)(Baumgartner, Adrianne) Modified on 6/4/2010 (dno, ). (Entered: 06/03/2010) |
| 6/3/2010 | 3505 | MOTION to Dismiss Case pursuant to FRCP 12 (b) (6) by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A State Farm Policy Pt. 1, # 4 Exhibit B State Farm Policy Pt. 2)(Reference: 10-1594)(Baumgartner, Adrianne) Modified on 6/4/2010 (dno, ). (Entered: 06/03/2010) |
| 6/3/2010 | 3506 | Request/Statement of Oral Argument by DefendantState Farm fire and Casualty Company regarding 3505 MOTION to Dismiss Case pursuant to FRCP 12 (b) (6). (Reference: 10-1594)(Baumgartner, Adrianne) Modified on 6/4/2010 (dno, ). (Entered: 06/03/2010) |
| 6/3/2010 | 3508 | ORDERED that Management Services of Lee County, Inc.'s 3423 Motion for Leave to file its motion to dismiss the amended omnibus complaint up to 30 pages in length is GRANTED. Signed by Judge Eldon E. Fallon on 6/3/10. (Reference: 09-7628)(dno, ) (Entered: 06/04/2010) |
| 6/3/2010 | 3518 | Request for Oral Argument by Defendant Gregg Nieberg, Inc. regarding 3502 MOTION for Summary Judgment. (Reference: 09-7628)(dno, ) (Entered: 06/04/2010) |
| 6/4/2010 | 3516 | MOTION for Summary Judgment *on behalf of Defendant, J.W. Allen & Co., Inc.* by Defendant. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Affidavit, # 4 Affidavit, # 5Statement of Undisputed Facts, # 6 Notice of Hearing, # 7 Proposed Pleading)(Reference: 09-6690)(Barriere, Brent) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3519 | ANSWER to Complaint with Jury Demand by Defendant R.L. Drywall, Inc. (Reference: 09-7628)(Ungarino, Matthew) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3530 | MOTION to Dismiss for Lack of Jurisdiction by Defendant International Property Investments of Central Florida, Inc. Motion Hearing set for 6/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 2:10-cv-361)(Wiemken, Christopher) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |

| | | |
|---|---|---|
| 6/4/2010 | 3531 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Harbor Walk Development, LLC. Motion Hearing set for 6/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 2:10-cv-361)(Wiemken, Christopher) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3532 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Parallel Design and Development, LLC. Motion Hearing set for 6/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 2:10-cv-361)(Wiemken, Christopher) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3533 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Preserve Development, LLC. Motion Hearing set for 6/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 2:10-cv-361)(Wiemken, Christopher) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3534 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Wermers Development, Inc. and Genesis Group, Inc. Motion Hearing set for 6/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Memorandum in Support, # 4 Notice of Hearing)(Reference: 2:10-cv-361)(Wiemken, Christopher) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3537 | MOTION to Stay *Discovery Pending Resolution of Motion to Dismiss for Lack of Personal Jurisdiction* by Defendant RJL Drywall, Inc. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 2:09-CV-07628)(OConnor, Kieran) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3538 | MOTION to Stay *Discovery Pending Resolution of Motion to Dismiss for Lack of Personal Jurisdiction* by Defendant Precision Drywall. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 09-CV-07628)(OConnor, Kieran) Modified on 6/7/2010 (dno, ). (Entered: 06/04/2010) |
| 6/4/2010 | 3541 | Request/Statement of Oral Argument by Defendant J.W. Allen & Co., Inc. regarding 3516 MOTION for Summary Judgment. (Reference: 09-6690)(dno, ) (Entered: 06/07/2010) |
| 6/7/2010 | 3550 | First MOTION to Dismiss for Lack of Jurisdiction by Defendant Woodall, LLC. Motion Hearing set for 6/23/2010 09:00 AM before Judge Eldon E. Fallon. (Additional attachment(s) added on 6/8/2010: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing) (Reference: 10-361) (Dayton, David) Modified on 6/8/2010 (dno, ). (Entered: 06/07/2010) |
| 6/7/2010 | 3620 | ANSWER to Plaintiffs' Omnibus Complaint by Defendant Rafuls & Associates Construction Co., Inc.(Reference: 09-7628)(dno, ) (Entered: 06/08/2010) |
| 6/7/2010 | 3621 | ANSWER to Omnibus Class Action Complaint by Defendant North Palm Estates Homes, Inc.(Reference: 09-7628)(dno, ) (Entered: 06/08/2010) |
| 6/8/2010 | 3619 | ORIGINAL ANSWER to OMNIBUS I Complaint and CROSSCLAIM against Defendant Parish Home Center by Defendant Triumph Construction, LLC.(Reference: 09 cv 7628)(Webb, Gregory) Modified on 6/9/2010 (dno, ). (Entered: 06/08/2010) |
| 6/8/2010 | 3626 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Antilles Vero Beach, LLC.(Reference: 10-362)(Loredo, Raul) Modified on 6/9/2010 (dno, ). (Entered: 06/08/2010) |
| 6/8/2010 | 3631 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant The Sterling Collection, Inc. (Reference: 10-932)(Loredo, Raul) Modified on 6/9/2010 (dno, ). (Entered: 06/08/2010) |

| | | |
|---|---|---|
| 6/9/2010 | 3635 | NOTICE OF APPEAL by Defendant Knauf Plasterboard Tianjin Co., Ltd of judgment 3012 entered 5/11/10. (Filing fee $ 455, receipt number 053L-2472739.) (Reference: 09-6050)(Miller, Kerry) Modified on 6/10/2010 (dno, ). (Entered: 06/09/2010) |
| 6/9/2010 | 3636 | STIPULATION of Dismissal with prejudice as to Defendant Old Republic Insurance Company by Plaintiff Robert C. Pate. (Attachments: # 1 Proposed Order)(Reference: 09cv7791)(Piazza, Anna) Modified on 6/10/2010 (dno, ). (Entered: 06/09/2010) |
| 6/9/2010 | 3639 | RE-NOTICE to Take Oral and Videotaped Deposition of Jerry Householder by Plaintiffs Steering Committee. (Reference: 09-7628)(Davis, Leonard) Modified on 6/10/2010 (dno, ). (Entered: 06/09/2010) |
| 6/9/2010 | 3640 | NOTICE to Take Oral and Videotaped Deposition of Mark Hartenstein by Plaintiffs Steering Committee. (Reference: 09-7628)(Davis, Leonard) Modified on 6/10/2010 (dno, ). (Entered: 06/09/2010) |
| 6/9/2010 | 3656 | MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendant Knauf Gips, and to Compel Discovery and Production of Discovery Responses From Knauf Gips, Knauf Plasterboard (Tianjin), Knauf Plasterboard (Wuhu) and Knauf Plasterboard (Dongguan) and a Complete Privilege Log Concerning Jurisdictional and Other Issues From the Knauf Defendants by Plaintiffs Steering Committee. Motion Hearing set for 6/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Notice of Hearing, # 22 Rule 37.1 Certificate)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/10/2010 (dno, ). (Entered: 06/09/2010) |
| 6/10/2010 | 3658 | NOTICE to Take Oral and Videotaped Deposition of Chris Shuler/Shuler Construction, LLC by Plaintiffs Steering Committee.(Reference: 09-7628)(Davis, Leonard) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3659 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd by Defendant Ironwood Properties, Inc. (Reference: 09-6690)(Loredo, Raul) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3660 | Amended ANSWER to the Original Omnibus Class Action Complaint (I) with Jury Demand by Defendant John Korn Builders, LLC. (Reference: 09-7628)(Cole, Kevin) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3668 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Eric Statman, Chrisina Taber-Kewene and Matthew Galvin on behalf of Taishan Gypsum Co. Ltd.. (Reference: 09-6687, 09-4115, 09-6545, 09-6690)(Owen, Thomas) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3670 | NOTICE OF APPEAL by Taishan Gypsum Co. Ltd. of Default Judgment 3013 entered on 5/11/10. (Filing fee $ 455, receipt number 053L-2476111.) (Reference: 09-6687)(Owen, Thomas) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3672 | Proposed Jury Verdict Form by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Exhibit)(Reference: 09-7628, Clement/Schexnaydre ))(Spaulding, Kyle) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3673 | Proposed Jury Verdict Form by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Exhibit)(Reference: 09-7628, Campbell)(Spaulding, Kyle) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3674 | Requested Special Jury Charges by Plaintiffs Steering Committee. (Reference: 09-7628)(Davis, Leonard) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3675 | Proposed Jury Verdict Form by Plaintiffs Steering Committee. (Reference: 09-7628)(Davis, Leonard) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |
| 6/10/2010 | 3676 | Witness List by Plaintiffs. (Reference: 09-7628)(Davis, Leonard) Modified on 6/11/2010 (dno, ). (Entered: 06/10/2010) |

| | | |
|---|---|---|
| 6/10/2010 | 3684 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 6/10/2010 regarding briefing and hearing schedule on homeowners' insurers' motions and defendant Knauf's jurisdictional discovery. (Reference: All Cases)(dno, ) (Entered: 06/11/2010) |
| 6/10/2010 | 3686 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 6/10/2010. Counsel contacted the Court to resolve two objections during the deposition of Dr. Lee Perricone. The Court considered the arguments raised by counsel, and overruled Mr. Sanders' objection and directed Dr. Perricone to answer the questions. (Reference: All Cases)(dno, ) (Entered: 06/11/2010) |
| 6/11/2010 | 3681 | RESPONSE filed by Plaintiffs Steering Committee to 3065 MOTION for Protective Order *and Objections to Plaintiffs' Subpoenas* , 3112 MOTION for Protective Order, 3062 MOTION to Stay *Discovery Pending Resolution of HPH Properties, LLC's and HPH Homes' Motions to Dismiss for Lack of Personal Jurisdiction* , 3114 MOTION for Protective Order, 2805 MOTION to Stay *Discovery Pending Resolution of Their Motion to Dismiss for Lack of Personal Jurisdiction* , 3381 MOTION for Protective Order MOTION to Stay *Discovery pending resolution of its Motion to Dismiss for Lack of Personal Jurisdiction* , 3136 MOTION to Stay *Discovery* , 2811 MOTION to Stay *Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Plaintiffs' Steering Committee's Response to the Motions for Protective Orders or Stays Relating to Discovery Pending Resolution of Rule 12(B) Motions* . (Reference: ALL CASES)(Davis, Leonard) Modified on 6/11/2010 (dno, ). (Entered: 06/11/2010) |
| 6/11/2010 | 3682 | OBJECTIONS by Defendants Southern Homes, LLC, Tallow Creek, LLC and Springhill, LLC *the Use of the Videotaped Deposition of John F. Campbell* (Reference: 09-7628)(Garner, James) Modified on 6/11/2010 (dno, ). (document references 09-6050 and the Payton case, Payton case is 09-7628) (Entered: 06/11/2010) |
| 6/11/2010 | 3683 | EXPARTE/CONSENT MOTION for Leave to File *Substitute Photographs in Place of Physical Exhibit* by Plaintiffs Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified on 6/11/2010 (dno, ). (Entered: 06/11/2010) |
| 6/11/2010 | 3685 | MOTION to Dismiss for Lack of Jurisdiction by Defendant by Defendant Hovnanian Developments of Florida, Inc. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 10-362)(Pallett-Vasquez, Melissa) Modified on 6/11/2010 (dno, ). (Entered: 06/11/2010) |
| 6/11/2010 | 3687 | Witness List by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-7628, Campbell) (Spaulding, Kyle) Modified on 6/11/2010 (dno, ). (Entered: 06/11/2010) |
| 6/11/2010 | 3688 | Witness List by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-7628, Clement)(Spaulding, Kyle) Modified on 6/11/2010 (dno, ). (Entered: 06/11/2010) |
| 6/11/2010 | 3690 | ORDERED that the Defendant submit briefing in response to the Plaintiff Intervenors' Petition 3248 for Fees and Costs within 10 days of the entry of this Order. Thereafter, the Court will issue a decision on attorneys' fees and court costs. Signed by Judge Eldon E. Fallon on 6/11/10.(Reference: 09-6687)(dno, ) (Entered: 06/11/2010) |
| 6/11/2010 | 3694 | AMENDED ANSWER to 1749 Amended Complaint by Defendant Princeton Homes, Inc. (Reference: 2:10-cv-00362)(Mrachek, Lorin) Modified on 6/11/2010 (dno, ). (Entered: 06/11/2010) |
| 6/11/2010 | 3698 | Plaintiffs Steering Committee's Opposition to Defendant's Jury Verdict Form 3672 Proposed Jury Verdict Form, 3673 Proposed Jury Verdict Form. (Reference: 2:09-cv-7628)(Lemmon, Andrew) Modified on 6/14/2010 (dno, ). (Entered: 06/11/2010) |

| 6/12/2010 | 3699 | MOTION to Strike and/or limit the expert opinion testimony of Plaintiffs' Expert, Dean Rutila by Defendant Knauf Plasterboard Tianjin Company, Ltd. Motion Hearing set for 6/17/2010 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit A-3, # 5 Exhibit B-1, # 6 Exhibit B-2, # 7 Exhibit B-3, # 8 Exhibit C, # 9 Notice of Hearing)(Reference: 09-7628)(Miller, Kerry) Modified on 6/14/2010 (dno, ). (Entered: 06/12/2010) |
|---|---|---|
| 6/14/2010 | 3702 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Dongguan Co., Ltd. by Defendant Advantage Builders of America, Inc. (Reference: 09-6690)(Loredo, Raul) Modified on 6/15/2010 (dno, ). (Entered: 06/14/2010) |
| 6/14/2010 | 3705 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd. Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Groza Builders, Inc. (Reference: 09-6690)(Loredo, Raul) Modified on 6/15/2010 (dno, ). (Entered: 06/14/2010) |
| 6/14/2010 | 3720 | EXPARTE/CONSENT MOTION for Leave to Substitute Exhibit B Attached to State Farm's Notice of Removal by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: 10-1553)(Morrison, Emily) Modified on 6/15/2010 (dno, ). (Entered: 06/14/2010) |
| 6/14/2010 | 3727 | Exhibit List by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-7628)(Spaulding, Kyle) Modified on 6/15/2010 (dno, ). (Entered: 06/14/2010) |
| 6/14/2010 | 3728 | Deposition Designations by Defendant Knauf Plasterboard (Tianjin) Co., Ltd. pursuant to 5/17/10 Case Management Order. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-7628)(Spaulding, Kyle) Modified on 6/15/2010 (dno, ). (Entered: 06/14/2010) |
| 6/14/2010 | 3729 | Plaintiffs Paul Clement, Celeste Clement and John Campbell's Deposition Designations. (Reference: 09-7628)(Davis, Leonard) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3730 | Supplemental and Amended Witness List by Plaintiffs. (Reference: 09-7628, Clement, Schexnaydre & Campbell)(Davis, Leonard) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3731 | Exhibit List by Plaintiffs. (Attachments: # 1 Exhibit A to Plaintiffs' Exhibit List, # 2 Exhibit B to Plaintiffs' Exhibit List)(Reference: 09-7628, Clement, Schexnaydre & Campbell)(Davis, Leonard) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3734 | NOTICE to Take Oral and Videotaped Deposition of Dr. Joseph R. Serio by Plaintiffs Steering Committee.(Reference: 09-7628 (Clement and Schexnaydre))(Davis, Leonard) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3735 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 3699 MOTION to Strike and/or Limit expert opinion testimony of Dean Rutila. (Reference: 09-7628 (Campbell-Clement/Schexnaydre))(Davis, Leonard) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3739 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Hovstone Properties Florida, LLC. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 10-cv-362)(Pallett-Vasquez, Melissa) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3746 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Company, Ltd. re DEFICIENT 3701 MOTION in Limine to *Preclude Evidence Regarding 1049 Clairise Court*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 09-7628)(Miller, Kerry) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |

| | | |
|---|---|---|
| 6/15/2010 | 3766 | EXPARTE/CONSENT MOTION for Extension of Time to submit briefing in response to 3248 Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Defendant Taishan Gypsum Co. Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Owen, Thomas) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3767 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co. Ltd. re DEFICIENT 3700 MOTION in Limine to *Limit Testimony of Bruce Fuselier*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-7628)(Miller, Kerry) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/15/2010 | 3768 | MOTION for Reconsideration re 3445 Order on Motion for Protective Order, Order on Motion to Stay, Order on Motion for Joinder; by Defendant K. Hovnanian First Homes, LLC. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10CV-361)(Pallett-Vasquez, Melissa) Modified on 6/16/2010 (dno, ). (Entered: 06/15/2010) |
| 6/16/2010 | 3769 | MOTION to Dismiss for Lack of Personal Jurisdiction, MOTION to Change Venue by Defendant Princeton Homes, Inc. Motion Hearing set for 9/8/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit (Exhibit A to Memo), # 3 Notice of Hearing)(Reference: 10-cv-00362)(Mrachek, Lorin) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3770 | Proposed Jury Instructions by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Reference: 09-7628)(Spaulding, Kyle) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3771 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Exhibit in Further Support of its Memo in Opposition to the Plaintiffs' Motion in Limine* by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Exhibit G, # 2 Proposed Order)(Reference: 09-7628)(Miller, Kerry) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3773 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Chris Shuler/Shuler Construction, LLC (Amended Notice) by Plaintiffs Steering Committee. (Reference: 09-7628 (Campbell-Clement/Schexnaydre))(Davis, Leonard) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3774 | NOTICE to Take Oral and Videotaped Deposition of Peter McEnery, MAI by Plaintiffs Steering Committee. (Reference: 09-7628 (Campbell-Clement/Schexnaydre))(Davis, Leonard) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3776 | Notice of Compliance by Plaintiffs Steering Committee re 3160 5/18/10 Order on Joint Motion to Dismiss certain defendants, witout prejudice and to amend plaintiffs' omnibus class action complaint. (Reference: 09-7628)(Davis, Leonard) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3791 | Second Supplemental and Amended Witness List by Plaintiffs. (Reference: 09-7628 (Campbell-Clement/Schexnaydre))(Davis, Leonard) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3792 | ANSWER to original and amended complaints 2187 by Defendants Laporte Family Properties, LLC and Leroy Laporte.(Reference: 09-6690)(Bowden, Martha) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3794 | OBJECTIONS by Plaintiffs Clement/Schexnaydre and Campbell *to Knauf's Proposed Jury Instructions.* (Reference: 09-7628)(Davis, Leonard) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |
| 6/16/2010 | 3795 | Supplemental and Amended Exhibit List by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Exhibit)(Reference: 09-7628)(Spaulding, Kyle) Modified on 6/17/2010 (dno, ). (Entered: 06/16/2010) |

| | | |
|---|---|---|
| 6/17/2010 | 3801 | ORDERED that the Plaintiffs' Steering Committee's 3683 Motion for Leave to substitute photographs in place of physical exhibit from the Germano default hearing labeled P1. 1891 (a four gang switch box) is GRANTED and the photographs attached to the motion for leave are substituted as Exhibit A. Signed by Judge Eldon E. Fallon on 6/16/10. (Reference: 09-6687)(dno, ) (Entered: 06/17/2010) |
| 6/17/2010 | 3802 | ORDERED that Knauf Plasterboard Tianjin Co., Ltd.'s 3771 Motion for Leave to File supplemental exhibit in further support of its opposition to the Plaintiffs' motion in limine is GRANTED. Signed by Judge Eldon E. Fallon on 6/16/10. (Reference: 09-7628)(dno, ) (Entered: 06/17/2010) |
| 6/17/2010 | 3803 | Receipt by attorney Michael Ecuyer on 6/17/10 of Physical Exhibit from Germano Default hearing labeled P1.1891. (Reference: 09-6687)(dno, ) (Entered: 06/17/2010) |
| 6/17/2010 | 3807 | Supplemental and Amended Exhibit List by Plaintiffs. (Attachments: # 1 Exhibit A)(Reference: 09-7628 (Campbell-Clement/Schexnaydre))(Davis, Leonard) Modified on 6/17/2010 (dno, ). (Entered: 06/17/2010) |
| 6/17/2010 | 3809 | MOTION in Limine to *Preclude Evidence Regarding 1049 Clarise Court* by Plaintiffs' Steering Committee. Motion Hearing set for 6/17/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-7628)(Lemmon, Andrew) Modified on 6/17/2010 (dno, ). (Entered: 06/17/2010) |
| 6/17/2010 | 3810 | MOTION in Limine to *Limit Testimony of Bruce Fuselier* by Plaintiffs Steering Committee. Motion Hearing set for 6/17/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A.1, # 3 Exhibit A.2, # 4 Notice of Hearing)(Reference: 2:09-cv-7628)(Lemmon, Andrew) Modified on 6/17/2010 (dno, ). (Entered: 06/17/2010) |
| 6/17/2010 | 3815 | SUPPLEMENTAL & AMENDED DEPOSITION DESIGNATIONS of Christopher L. Kornman, Brent Driskill taken on June 10, 2010, June 9, 2010 by Defendant Knauf Plasterboard Tianjin Co., Ltd.(Reference: 09-7628)(Spaulding, Kyle) Modified on 6/18/2010 (dno, ). (Entered: 06/17/2010) |
| 6/17/2010 | 3816 | OBJECTIONS by Defendant *Knauf Plasterboard (Tianjin) Co., Ltd to Plaintiffs' Exhibit List*  (Reference: 09-7628)(Spaulding, Kyle) (Entered: 06/17/2010) |
| 6/17/2010 | 3819 | ORDERED that Taishan Gypsum Co., Ltd.'s 3766 Motion for Extension of Time until 7/5/10 to respond to the Petition by Intervening Plaintiffs Counsel is GRANTED. Signed by Judge Eldon E. Fallon on 6/17/10. (Reference: 09-6687)(dno, ) (Entered: 06/18/2010) |
| 6/17/2010 | 3820 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/17/2010 re 3699 MOTION to Strike *Dean Rutila* filed by Defendant Knauf Plasterboard Tianjin Co., Ltd., 3809 MOTION in Limine to *Preclude Evidence Regarding 1049 Clarise Court* filed by Plaintiffs Campbell/Clement and 3810 MOTION in Limine to *Limit Testimony of Bruce Fuselier* filed by Plaintiffs Campbell/Clement - After argument - All 3 motions were DENIED. (Court Reporter Toni Tusa.) (Reference: 09-7628)(dno, ) (Entered: 06/18/2010) |
| 6/17/2010 | 3821 | SCHEDULING ORDER for submission of briefs regarding the issue of the amount of reasonable attorneys' fees and costs. A Hearing on this matter shall take place on 7/28/2010 at 9:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 6/17/10.(Reference: 09-6050)(dno, ) (Entered: 06/18/2010) |
| 6/17/2010 | 3831 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Final Pretrial Conference was held on 6/17/2010. ORDERED that the attached stipulation be entered into the record. (Attachments: # 1 Stipulation) (Reference: 09-7628)(dno, ) (Entered: 06/18/2010) |
| 6/17/2010 | 3851 | APPEAL TRANSCRIPT REQUEST by Defendant Knauf Plasterboard Tianjin Co., Ltd. for proceedings held on 3/15/10 - 3/19/10 re 3635 Notice of Appeal. (Reference: 09-6050)(dno, ) (Entered: 06/21/2010) |
| 6/17/2010 | 3852 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on 3/15/10, 3/16/10, 3/17/10 & 3/19/10 re 3635 Notice of Appeal. (Reference: 09-6050)(dno, ) (Entered: 06/21/2010) |

| | | |
|---|---|---|
| 6/18/2010 | 3822 | Plaintiffs' Petition for Fees and Costs *(as ordered by the Court)*. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit A to Exhibit 2, # 4 Exhibit A-1 to Exhibit 2, # 5 Exhibit A-2 to Exhibit 2, # 6 Exhibit A-3 to Exhibit 2, # 7 Exhibit A-4 to Exhibit 2, # 8 Exhibit A-5 to Exhibit 2, # 9 Exhibit A-6 to Exhibit 2, # 10 Exhibit A-7 to Exhibit 2, # 11 Exhibit A-8 to Exhibit 2, # 12 Exhibit A-9 to Exhibit 2, # 13 Exhibit A-10 to Exhibit 2, # 14 Exhibit A-11 to Exhibit 2, # 15 Exhibit A-12 to Exhibit 2, # 16 Exhibit A-13 to Exhibit 2, # 17 Exhibit A-14 to Exhibit 2, # 18 Exhibit A-15 to Exhibit 2, # 19 Exhibit A-16 to Exhibit 2, # 20 Exhibit A-17 to Exhibit 2, # 21 Exhibit A-18 to Exhibit 2, # 22 Exhibit A-19 to Exhibit 2, # 23 Exhibit A-20 to Exhibit 2, # 24 Exhibit A-21 to Exhibit 2, # 25 Exhibit A-22 to Exhibit 2, # 26 Notice of Hearing)(Reference: 09-6050)(Davis, Leonard) Modified on 6/21/2010 (dno, ). (Entered: 06/18/2010) |
| 6/18/2010 | 3824 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd. by Defendant Groza Builders, Inc. (Reference: 10-362)(Loredo, Raul) Modified on 6/21/2010 (dno, ). (Entered: 06/18/2010) |
| 6/18/2010 | 3825 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Beijing New Building Materials Public Limited, Co., Taishan Gypsum Co., Ltd f/k/a Shandong Taihe Dongxin. Co., Ltd., Taian Taishan, Plasterboard Co., Ltd., Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxaing Building Materials Co. Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Prowall Drywall, Inc., a/k/a Prowall, International Materials Trading (IMT) Gypsum, Panel Rey a/k/a Panel de Yeso Panel' Shamrock Gold, Gridmarx a/k/a Grid MarX, Gypsum Board, USB, Pabco by Defendant Antilles Vero Beach, LLC .(Reference: 10-361)(Loredo, Raul) Modified on 6/21/2010 (dno, ). (Entered: 06/18/2010) |
| 6/18/2010 | 3828 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co. Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Antilles Vero Beach, LLC.(Reference: 09-7628)(Loredo, Raul) Modified on 6/21/2010 (dno, ). (Entered: 06/18/2010) |
| 6/18/2010 | 3829 | MOTION to Dismiss for Lack of Personal Jurisdiction *pursuant to Fed. R. Civ. P. 12(b)(2)* by Defendant Holiday Builders, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Notice of Hearing)(Reference: 2:09-06690)(Boudet, John) Modified on 6/21/2010 (dno, ). (Entered: 06/18/2010) |
| 6/18/2010 | 3830 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Settlement Conference was held on 6/18/2010. At the conference, parties informed Court that they had reached settlement. ORDERED that a PARTIAL ORDER OF DISMISSAL be entered with regard to Paul Clement & Celeste Schexnaydre Clement & John Campbell v. Knauf Plasterboard Tianjin Co., Ltd., C.A. 09-7628. FURTHER ORDERED that these matters be DISMISSED without costs and without prejudice as set forth in document. (Court Reporter Jodi simcox.) (Reference: 09-7628)(dno, ) (Entered: 06/18/2010) |
| 6/21/2010 | 3850 | ANSWER to Amended Complaint, by Defendant Triumph Construction, LLC. (Reference: 09-7628)(Webb, Gregory) Modified on 6/22/2010 (dno, ). (Entered: 06/21/2010) |
| 6/22/2010 | 3885 | MOTION for Reconsideration re 3445 Order on Motion for Protective Order, Order on Motion to Stay, Order on Motion for Joinder, by Defendant K. Hovnanian First Homes, LLC. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-CV-7628)(Pallett-Vasquez, Melissa) Modified on 6/23/2010 (dno, ). (Entered: 06/22/2010) |
| 6/22/2010 | 3891 | Joint Report No. 12 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: 09-2047)(Miller, Kerry) Modified on 6/23/2010 (dno, ). (Entered: 06/22/2010) |

| | | |
|---|---|---|
| 6/23/2010 | 3912 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Shirley Abels. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3913 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Raymond Hester. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3914 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Patricia Howell. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3915 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Jacques Lecarpentier. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3916 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Thomas C. Randle. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3917 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Krondenser Means Ratliff. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3918 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Willie James Riley. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 3919 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Pearl Scott. (Reference: 09-6690)(Davis, Leonard) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 4001 | MOTION to Stay *discovery pending resolution of MOTION to Dismiss for Lack of Jurisdiction* by Hovnanian Developments of Florida, Inc. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Notice of Hearing)(Reference: 10-0362)(Pallett-Vasquez, Melissa) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/23/2010 | 4002 | MOTION to Stay *pending resolution of MOTION to Dismiss for Lack of Jurisdiction* by Hovstone Properties Florida, LLC. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-0362)(Pallett-Vasquez, Melissa) Modified on 6/24/2010 (caa, ). (Entered: 06/23/2010) |
| 6/24/2010 | 4059 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum co., Ltd. for proceedings held on January 29, 2010 re 3670 Notice of Appeal. (Reference: 09-6687)(Owen, Thomas) Modified on 6/25/2010 (dno, ). (Entered: 06/24/2010) |
| 6/24/2010 | 4060 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum co., Ltd. for proceedings held on February 19 and 22, 2010 (morning sessions) re 3670 Notice of Appeal. (Reference: 09-6687)(Owen, Thomas) Modified on 6/25/2010 (dno, ). (Entered: 06/24/2010) |
| 6/24/2010 | 4061 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co., Ltd. for proceedings held on February 19 and 22, 2010 (afternoon sessions) re 3670 Notice of Appeal. (Reference: 09-6687)(Owen, Thomas) Modified on 6/25/2010 (dno, ). (Entered: 06/24/2010) |
| 6/24/2010 | 4063 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Princeton Homes, Inc. (Reference: 10-362)(Loredo, Raul) Modified on 6/25/2010 (dno, ). (Entered: 06/24/2010) |
| 6/24/2010 | 4064 | EXPARTE/CONSENT JOINT MOTION to Dismiss Case without prejudice by Plaintiffs and Defendant. (Attachments: # 1 Proposed Order)(Reference: 10-1594)(Bezou, Jacques) Modified on 6/25/2010 (dno, ). (Entered: 06/24/2010) |

| | | |
|---|---|---|
| 6/24/2010 | 4081 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 6/24/2010. The next Monthly Status Conference will be held on 8/12/2010 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno, ) (Entered: 06/25/2010) |
| 6/24/2010 | 4232 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co. Ltd. for proceedings held on 1/29/10 re 3670 Notice of Appeal. (Reference: 09-6687)(dno, ) (Entered: 06/30/2010) |
| 6/24/2010 | 4233 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co. Ltd. for proceedings held on 2/19/10, 2/22/10 re 3670 Notice of Appeal. (Reference: 09-6687)(dno, ) (Entered: 06/30/2010) |
| 6/24/2010 | 4235 | APPEAL TRANSCRIPT REQUEST by Defendant Taishan Gypsum Co. Ltd. for proceedings held on 2/19/10, 2/22/10 re 3670 Notice of Appeal. (Reference: 09-6687)(dno, ) (Entered: 06/30/2010) |
| 6/25/2010 | 4072 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Lavish Holding Corp. Motion Hearing set for 8/5/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Schwartz, Steven) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4073 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Lavish Holding Corp. Motion Hearing set for 8/5/2010 09:10 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-362)(Schwartz, Steven) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4074 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Lavish Holding Corp. Motion Hearing set for 8/5/2010 09:20 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-361)(Schwartz, Steven) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4075 | MOTION to Dismiss for Lack of Jurisdiction by Defendant L'Oasis Builders, Inc. Motion Hearing set for 8/5/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Schwartz, Steven) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4082 | ORDERED re 3636 Stipulation of Dismissal filed by Plaintiff Robert C. Pate - ORDERED that Old Republic Insurance Company is DISMISSED, with prejudice, each party to bear its own costs and reserving plaintiff's rights against all other parties. Signed by Judge Eldon E. Fallon on 6/24/10.(Reference: 09-7791)(dno, ) (Entered: 06/25/2010) |
| 6/25/2010 | 4096 | Plaintiff, Donald J. Boutte's, Notice of Remediation of property. (Reference: 09-6690 relating to Donald J. Boutte)(Davis, Leonard) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4102 | NOTICE by Defendants Florida Style and By George of Unavailability of counsel from 6/30/10 through 7/23/10. (Reference: 09-6690)(Fitzsimmons, Robert) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4104 | NOTICE by Defendant Florida Style Services of Unavailability of counsel from 6/30/10 through 7/23/10. (Reference: 09-7628)(Fitzsimmons, Robert) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4106 | NOTICE by Defendant Florida Style Services of Unavailability of counsel from 6/30/10 through 7/23/10. (Reference: 10-362)(Fitzsimmons, Robert) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4108 | NOTICE by Defendant C.A. Steelman of Unavailability of counsel from 6/30/10 through 7/23/10. (Reference: 09-7628)(Fitzsimmons, Robert) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |

| | | |
|---|---|---|
| 6/25/2010 | 4109 | NOTICE by Defendant Florida Style Services of Unavailability of counsel from 6/30/10 through 7/23/10. (Reference: 09-7628)(Fitzsimmons, Robert) Modified on 6/28/2010 (dno, ). (Entered: 06/25/2010) |
| 6/25/2010 | 4236 | ORDER of USCA as to 3635 Notice of Appeal filed by Defendant Taishan Gypsum Co., Ltd. - Parties directed to assist court by designating portions of record relevant to pending appeal and file joint designation. by Clerk, 5th Circuit (Reference: 09-6050)(dno, ) (Entered: 06/30/2010) |
| 6/29/2010 | 4134 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Beijing New Building Materials Public Limited, Co., Taishan Gypsum co., Ltd., Taian Taishan Plasterboard Co., Ltd., Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Prowall Drywall, Inc., International Materials Trading IMT Gypsum, Panel Rey, Shamrock Gold, Gridmarx, Gypsum Board, USB and Pabco by Defendant Daniel Wayne Homes, Inc. (Reference: 10-361)(Loredo, Raul) Modified on 6/30/2010 (dno, ). (Entered: 06/29/2010) |
| 6/29/2010 | 4135 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Morgan Homes, Inc. (Reference: 09-7628)(Loredo, Raul) Modified on 6/30/2010 (dno, ). (Entered: 06/29/2010) |
| 6/29/2010 | 4154 | ORDERED that the Plaintiffs' Steering Committee and the Insurers' Steering Committee submit a final draft scheduling order to the Court by Friday, July 2, 2010 as set forth. Signed by Judge Eldon E. Fallon on 6/28/10.(Reference: All Cases)(dno, ) (Entered: 06/29/2010) |
| 6/29/2010 | 4167 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Sinkiang Tianshan Building Material and Gypsum Product Co., Ltd. on 4/30/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 06/29/2010) |
| 6/29/2010 | 4168 | AFFIDAVIT of Service by Josh R. Cobb of Class Action COmplaint; Summons in a Civil Action; Translations; Summary of the Document to be Served on Taishan Gypsum (Baotou) Co., Ltd. on 3/3/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 06/29/2010) |
| 6/29/2010 | 4204 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Smith Family Homes Corporation.(Reference: 09-6690)(Loredo, Raul) Modified on 6/30/2010 (dno, ). (Entered: 06/29/2010) |
| 6/30/2010 | 4216 | CROSS-NOTICE of the Amended Notice of Deposition of Knauf Insulation GMBH by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |
| 6/30/2010 | 4217 | AFFIDAVIT of Service by Zhu, Cheng Fu and Li, Qing of Class Action Complaint; Summons; Translations; Summary of Document to be served on Beijing New Building Material Public Limited Company on 4/23/2010. (service was refused) (Reference: 09-6690)(Davis, Leonard) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |
| 6/30/2010 | 4218 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons; Translations; Summary of Document to be Served on Taishan Gypsum (Hengshui) Co., Ltd. on 3/26/2010. (service was rejected) (Reference: 09-6690)(Davis, Leonard) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |
| 6/30/2010 | 4219 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons; Translations; Summary of Document to be served on Shaanxi Taishan Gypsum Co., Ltd. on 3/26/2010. (service was rejected) (Reference: 09-6690)(Davis, Leonard) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |
| 6/30/2010 | 4223 | ANSWER to Plaintiffs' Omnibus Class Action Complaint (I) with Jury Demand by Defendants Mariner Village Townhomes, Inc., United Homes, Inc. and United Homes International, Inc. (Reference: 09-07628)(Kaplan, Abbey) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |
| 6/30/2010 | 4224 | ANSWER to Plaintiffs' Amended Omnibus Class Action Complaint (II) 1747 with Jury Demand by Defendants Mariner Village Townhomes, Inc., United Homes, Inc. and United Homes International, Inc. (Reference: 10-361)(Kaplan, Abbey) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |

| | | |
|---|---|---|
| 6/30/2010 | 4230 | ANSWER to Plaintiffs' Amended Omnibus Class Action Complaint (IV) 1749 with Jury Demand by Defendants Santa Barbara Townhomes, Inc., United Homes, Inc. and United Homes International, Inc.(Reference: 10-362)(Kaplan, Abbey) Modified on 7/1/2010 (dno, ). (Entered: 06/30/2010) |
| 6/30/2010 | 4239 | MOTION to Dismiss by Defendant Comfort Home Builders, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 10-362)(dno, ) (Entered: 06/30/2010) |
| 6/30/2010 | 4250 | ORDERED that the Joint 4064 Motion to Dismiss Case without prejudice, each party to bear their respective costs is GRANTED. Signed by Judge Eldon E. Fallon on 6/30/10. (Reference: 10-1594)(dno, ) (Entered: 06/30/2010) |
| 6/30/2010 | 4287 | ORDERED that State Farm's 3720 Motion for Leave to Substitute it's Homeowners Policy Declarations Page 18-E4-302105 (attached to the Motion for Leave as Exhibit 1), for Policy Number 18-EU-7449-1, and previously attached to the Notice of Removal in No. 10-1553, Kimber and Ryan Foret v. Knauf Gips, et al as Exh. B, Dkt. 1-3. Signed by Judge Eldon E. Fallon on 6/30/10. (Reference: 10-1553)(dno, ) (Entered: 07/01/2010) |
| 6/30/2010 | 4288 | ORDERED that Timothy and Ashley Francis' 1745 Motion to Expedite the hearing on their motion to remand due to lack of subject matter jurisdiction and untimeliness and for costs is DENIED. Signed by Judge Eldon E. Fallon. (Reference: 10-720)(dno, ) (Entered: 07/01/2010) |
| 6/30/2010 | 4290 | ORDERED that Defendants Banner Supply Co., Banner Supply Company of Pompano, LLC, Banner Supply Company of Tampa, LLC and Banner Supply Company of Fort Myers, LLC's 1690 Motion to Expedite the hearing on their emergency motion to enjoin duplicative state action is DENIED. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(dno, ) (Entered: 07/01/2010) |
| 6/30/2010 | 4292 | ORDERED that the 2531 Motion for Paul Oddo, as President of Treasure Coast Homes, LLC, to represent same Pro Se is DENIED AS MOOT. Treasure Coast Homes, LLC was ordered dismissed from matter, Rec. Doc. No. 3160. Signed by Judge Eldon E. Fallon on 6/30/10. (Reference: 09-7628)(dno, ) (Entered: 07/01/2010) |
| 6/30/2010 | 4293 | ORDERED that G.L.B. and Associates' 1405 Motion to enforce settlement agreement, and for an award of attorney's fees is DENIED AS MOOT. Defendant was ordered dismissed from matter in Rec. Doc. No. 3160. Signed by Judge Eldon E. Fallon on 6/30/10. (Reference: 09-7628)(dno, ) (Entered: 07/01/2010) |
| 7/1/2010 | 4269 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. by Defendant Princeton Homes, Inc. (Reference: 09-6690)(Loredo, Raul) Modified on 7/2/2010 (dno, ). (Entered: 07/01/2010) |
| 7/1/2010 | 4276 | EXPARTE/CONSENT MOTION for Leave to File *Amended Complaint* by Plaintiffs Kelvin Robin, Sr. and Alecia Robins. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Summons, # 5 Summons)(Reference: 09-07551)(Hymel, L.) Modified on 7/2/2010 (dno, ). (Entered: 07/01/2010) |
| 7/1/2010 | 4298 | EXPARTE/CONSENT Joint MOTION to Dismiss Plaintiffs' claims against Defendant HBW Insurance Services, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6072)(Wynne, Douglass) Modified on 7/2/2010 (dno, ). (Entered: 07/01/2010) |
| 7/1/2010 | 4299 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant Shelby Homes, Inc. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-cv-6690)(Pallett-Vasquez, Melissa) Modified on 7/2/2010 (dno, ). (Entered: 07/01/2010) |

| | | |
|---|---|---|
| 7/1/2010 | 4300 | ORDERED that any insurance company providing homeowner's insurance (HO) coverage in dispute in MDL 2047 may file a substantive motion in any case to be heard by the court, provided such insurance company has fully complied with Pretrial Order No. 23. For each compliant insurance company, any such motion(s) filed shall be subject to the schedule listed in order. No insurer is required to file any motion in response to this Order, and any failure to file such a motion does not waive any insurer's right to bring such a motion in the future. Signed by Judge Eldon E. Fallon on 7/1/10.(Reference: All Cases)(dno, ) (Entered: 07/02/2010) |
| 7/1/2010 | 4301 | ORDERED that any insurance company providing comprehensive general liability (CGL) coverage in dispute in MDL 2047 may file a jurisdictional or venue motion in any case to be heard by the court, provided such insurance company has fully complied with Pretrial Order No. 23. For each compliant insurance company, any such motion(s) filed shall be subject to the schedule listed in order. No insurer is required to file any motion in response to this Order, and any failure to file such a motion does not waive any insurer's right to bring such a motion in the future. Signed by Judge Eldon E. Fallon on 7/1/10.(Reference: All Cases) (dno, ) (Entered: 07/02/2010) |
| 7/2/2010 | 4304 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 3822 MOTION Plaintiffs' Petition for Fees and Costs *(as ordered by the Court)*. (Attachments: # 1 Exhibit 1)(Reference: 09-6050)(Miller, Kerry) Modified on 7/2/2010 (dno, ). (Entered: 07/02/2010) |
| 7/2/2010 | 4306 | ORDERED that Defendant Landmark American Insurance Company's 3053 Motion for Protective Order and FCCI Commercial Insurance Company and FCCI Insurance Company's 3064 for Protective Order Staying Submission of Insurer Profile Forms and Insurance Policies or Motion 3064 for Extension of Time to File Insurer Profile Forms and Insurance Policies are DENIED and the movants are directed to comply with the governing pretrial orders and properly submit profile forms. The Court directs the movants' attention to Pretrial Order No. 1G which provides the deadline for submission of profile forms. Signed by Judge Eldon E. Fallon on 7/1/10. (Reference: 09-7791)(dno, ) (Entered: 07/02/2010) |
| 7/2/2010 | 4307 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 3248 MOTION Intervening Plaintiffs' Counsel's Petition for Fees and Costs. (Attachments: # 1 Exhibit)(Reference: 09-6687)(Owen, Thomas) Modified on 7/6/2010 (dno, ). (Entered: 07/02/2010) |
| 7/2/2010 | 4308 | MOTION to Sever *Plaintiff Mona and Thomas Burke's Claims against Daelen of Tangipahoa, LLC and ABC Corporation from Plaintiffs' claims against State Farm* by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A)(Reference: 10-1840)(Baumgartner, Adrianne) Modified on 7/6/2010 (dno, ). (Entered: 07/02/2010) |
| 7/2/2010 | 4309 | Request/Statement of Oral Argument by Defendant State Farm Fire & Casualty Company regarding 4308 MOTION to Sever Plaintiff Mona and Thomas Burke's Claims against Daelen of Tangipahoa, LLC and ABC Corporation from Plaintiffs' claims against State Farm. (Reference: 10-1840)(Baumgartner, Adrianne) Modified on 7/6/2010 (dno, ). (Entered: 07/02/2010) |
| 7/2/2010 | 4310 | FRCP 12 (b) (6) MOTION to Dismiss Case by Defendant State Farm Fire & Casualty Company. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A Part One, # 4 Exhibit A Part Two)(Reference: 10-1840)(Baumgartner, Adrianne) Modified on 7/6/2010 (dno, ). (Entered: 07/02/2010) |
| 7/2/2010 | 4311 | Request/Statement of Oral Argument by Defendant State Farm Fire & Casualty Company regarding 4310 FRCP 12 (b) (6) MOTION to Dismiss Case. (Reference: 10-1840)(Baumgartner, Adrianne) Modified on 7/6/2010 (dno, ). (Entered: 07/02/2010) |
| 7/6/2010 | 4312 | MOTION to Dismiss for Lack of Jurisdiction by Defendant K. Hovnanian First Homes, LLC. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-cv-6690)(Pallett-Vasquez, Melissa) Modified on 7/6/2010 (dno, ). (Entered: 07/06/2010) |

| | | |
|---|---|---|
| 7/6/2010 | 4313 | MOTION to Stay Discovery pending resolution of its MOTION to Dismiss for Lack of Jurisdiction by Defendant K. Hovnanian First Homes, LLC. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-CV-6690)(Pallett-Vasquez, Melissa) Modified on 7/6/2010 (dno, ). (Entered: 07/06/2010) |
| 7/6/2010 | 4318 | ORDERED that the Joint 4298 Motion to Dismiss Plaintiffs' claims against HBW Insurance Services, without prejudice, is GRANTED, reserving unto Plaintiffs their right to proceed against any and all remaining defendants herein. Signed by Judge Eldon E. Fallon on 7/2/10. (Reference: 09-6072)(dno, ) (Entered: 07/06/2010) |
| 7/6/2010 | 4319 | ORDERED that the Plaintiffs' 4276 Motion for Leave to File an amended complaint is GRANTED. Signed by Judge Eldon E. Fallon on 7/2/10. (Reference: 09-7551)(dno, ) (Entered: 07/06/2010) |
| 7/6/2010 | 4320 | AMENDED COMPLAINT against defendants Republic Fire and Casualty Insurance Company and Farmers Insurance Exchange filed by Plaintiffs.(Reference: 09-7551)(dno, ) (Entered: 07/06/2010) |
| 7/6/2010 | 4324 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Eric Statman, Frank Spano, Christina Taber-Kewene and Matthew Galvin on behalf of Defendant taian Taishan Plasterboard Co., Ltd. (Reference: 09-6690)(Owen, Thomas) Modified on 7/6/2010 (dno, ). (Entered: 07/06/2010) |
| 7/6/2010 | 4325 | NOTICE of Appearance by Thomas P. Owen, Jr., Richard C. Stanley, Joe Cyr, Eric Statman, Frank Spano, Christina Taber-Kewene and Matthew Galvin on behalf of Defendant Taishan Gypsum Co. Ltd. (Reference: 10-0340)(Owen, Thomas) Modified on 7/6/2010 (dno, ). (Entered: 07/06/2010) |
| 7/6/2010 | 4333 | ORDER - The Court has a new provider for conference calls. Accordingly, IT IS ORDERED that the current conference call-in information for the 8/12/10 monthly status conference is no longer applicable. The instructions for the new conference call information follow: 1. Dial 877-336-1839; 2. Once you are connected, enter access code 4227405. You may be put on hold until the host (the Court) activates the call; 3. Once the call is activated, enter participant security code 81210 followed by the pound (#) key; 4. Finally, you will be given the option to accept or re-enter the participant security code before you are entered into the call. Signed by Judge Eldon E. Fallon on 7/6/10. (Reference: All Cases) (dno, ) (Entered: 07/07/2010) |
| 7/7/2010 | 4334 | Statement of Corporate Disclosure by Defendant Better Boxing Company. (Reference: 10-361)(Gattuso, Molly) Modified on 7/8/2010 (dno, ). (Entered: 07/07/2010) |
| 7/7/2010 | 4335 | Statement of Corporate Disclosure by Defendant Gulf Sales & Import Company Inc. (Reference: 10-361)(Gattuso, Molly) Modified on 7/8/2010 (dno, ). (Entered: 07/07/2010) |
| 7/7/2010 | 4336 | EXPARTE/CONSENT MOTION to Substitute Attorneys Kay Barnes Baxter, Brandie M. Thibodeaux, Glenn L.M. Swetman, Christopher O. Massenburg and Margaret A. Casey in place of Bruce M. Danner and James E. Cazalot as counsel for Defendant Louisiana Lumber, LLC. (Attachments: # 1 Proposed Order)(Reference: 2:09-cv-07628)(Baxter, Kay) Modified on 7/8/2010 (dno, ). (Entered: 07/07/2010) |
| 7/7/2010 | 4338 | MOTION Restricting Communications with Putative Class Members by Plaintiffs Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3 Exhibit A to Memo, # 4 Exhibit B to Memo, # 5 Exhibit C to Memo, # 6 Notice of Hearing)(Reference: 09-7628 and 10-362)(Davis, Leonard) Modified on 7/8/2010 (dno, ). (Entered: 07/07/2010) |
| 7/8/2010 | 4341 | MOTION to Dismiss Party Management Services of Lee County, Inc. *With Prejudice, and Motion to Strike Demand for Trial by Jury* by Management Services of Lee County, Inc.. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through K, # 3 Notice of Hearing)(Reference: 2:09-cv-07628)(Bohm, Stacy) Modified on 7/9/2010 (caa, ). (Entered: 07/08/2010) |

| 7/8/2010 | 4345 | DESIGNATION of Record on Appeal by Knauf Plasterboard Tianjin Co., Ltd,Tatum B Hernandez and Charlene M. Hernandez re 3635 Notice of Appeal (Reference: 09-6050)(Miller, Kerry) Modified on 7/9/2010 (caa, ). (Entered: 07/08/2010) |
| 7/9/2010 | 4346 | MOTION to Intervene by Plaintiffs Phillip Kennedy, et al. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Exhibit A Part 3, # 5 Certificate of Service, # 6 Proposed Order)(Reference: 09-7628)(Davis, Leonard) Modified on 7/12/2010 (dno, ). (Additional attachment(s) added on 7/13/2010: # 7 Notice of Hearing, # 8 Certificate of Service) (dno, ). Modified on 7/13/2010 (dno, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4347 | MOTION to Intervene by Plaintiffs Kenneth and Cynthia Burke, et al. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Certificate of Service, # 5 Proposed Order)(Reference: 10-361)(Davis, Leonard) Modified on 7/12/2010 (dno, ). (Additional attachment(s) added on 7/13/2010: # 6 Notice of Hearing, # 7 Certificate of Service) (dno, ). Modified on 7/13/2010 (dno, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4349 | MOTION to Intervene by Plaintiffs Kathleen and Mariss Barbee, et al. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Certificate of Service, # 4 Proposed Order)(Reference: 10-362)(Davis, Leonard) Modified on 7/12/2010 (dno, ). (Additional attachment(s) added on 7/13/2010: # 5 Notice of Hearing, # 6 Certificate of Service) (dno, ). Modified on 7/13/2010 (dno, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4350 | MOTION to Intervene by Plaintiffs Ruben Jaen, et al. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Certificate of Service, # 5 Proposed Order)(Reference: 09-6690)(Davis, Leonard) Modified on 7/12/2010 (dno, ). (Additional attachment(s) added on 7/13/2010: # 6 Notice of Hearing, # 7 Certificate of Service), # 8 Amended Certificate of Service) (Modified on 7/13/2010 (dno, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4351 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 3822 MOTION Plaintiffs' Petition for Fees and Costs *(as ordered by the Court)*. (Attachments: # 1 Exhibit A)(Reference: 09-6050)(Davis, Leonard) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4353 | MOTION to Dismiss , *With Prejudice, the Claims Brought Against Them in the Amended Payton Omnibus Class Action Complaint* by Promenade Developers, Ltd., E.N. Suttin Construction Company and Vintage Properties, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - C, # 3 Notice of Hearing)(Reference: 09-7628)(Bohm, Stacy) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4354 | MOTION to Dismiss *the Amended Omnibus Class Action Complaint, With Prejudice, and to Strike Demand for Trial by Jury* by Hammer Construction Services, Ltd. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A through C, # 3 Notice of Hearing)(Reference: 09-7628)(Bohm, Stacy) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4356 | MOTION for Bond *to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.* by Plaintiff. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Proposed Order, # 3 Notice of Hearing)(Reference: 09-6687)(Davis, Leonard) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4357 | MOTION to Dismiss *With Prejudice, the Claims Brought Against It in the Amended Payton Omnibus Class Action Complaint* by R. Fry Builders, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - F, # 3 Notice of Hearing)(Reference: 09-7628)(Bohm, Stacy) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4358 | MOTION to Dismiss *With Prejudice, the Claims Brought Against It in the Amended Omnibus Class Action Complaint, and to Strike Demand for Trial by Jury* by Management Services of Lee County, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-C, # 3 Notice of Hearing)(Reference: 10-0362)(Bohm, Stacy) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |

| | | |
|---|---|---|
| 7/9/2010 | 4359 | MOTION to Dismiss *With Prejudice, The Claims Brought it Against it in the Amended Wiltz Omnibus Class Action Complaint* by R. Fry Builders, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - J, # 3 Notice of Hearing)(Reference: 10-0361)(Bohm, Stacy) Modified on 7/9/2010 (caa, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4361 | EXPARTE/CONSENT MOTION Entry of Scheduling Order by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 09-cv-4115, 09-cv-4117, 09-cv--4119, 09-cv-4324, 09-cv-6690)(Spaulding, Kyle) Modified on 7/12/2010 (dno, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4362 | MOTION to Dismiss With Prejudice the Claims Against Defendant Aranda Homes, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A-1: Building Agreements, # 2 Exhibit A-2: Building Agreements, # 3Exhibit B: Building Agreements & Deeds, # 4 Memorandum in Support, # 5 Notice of Hearing)(Reference: 09-07628)(Greenberg, Valerie) Modified on 7/12/2010 (dno, ). (Entered: 07/09/2010) |
| 7/9/2010 | 4384 | ORDER of USCA as to 3670 Notice of Appeal - Parties are directed to assist the 5th Circuit by designating portions of record relevant to the pending appeal as set forth. by Clerk, 5th Circuit (Reference: 09md2047)(dno, ) (Entered: 07/13/2010) |
| 7/12/2010 | 4363 | MOTION to Dismiss *Claims with Prejudice filed by Aranda Homes, Inc. (on behalf of a non-existent entity, Aranda Homes of Florida, Inc.)*. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A: 4/5/2010 Letter, # 2Memorandum in Support, # 3 Notice of Hearing)(Reference: 09-07628)(Greenberg, Valerie) Modified on 7/13/2010 (dno, ). (Entered: 07/12/2010) |
| 7/12/2010 | 4369 | MOTION to Dismiss, With Prejudice the Claims Brought Against Defendant Aranda Homes, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A: Deed and Building Agreement, # 2 Exhibit B: Building Agreements, # 3 Memorandum in Support, # 4 Notice of Hearing)(Reference: 10-361)(Greenberg, Valerie) Modified on 7/13/2010 (dno, ). (Entered: 07/12/2010) |
| 7/12/2010 | 4370 | MOTION to Dismiss *Amended Complaint* by Defendant J. Helm Construction, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3Notice of Hearing)(Reference: 09-07628)(Sayre, Michael) Modified on 7/13/2010 (dno, ). (Entered: 07/12/2010) |
| 7/12/2010 | 4375 | AMENDED NOTICE of Hearing by Defendant Hammer Construction Services, Ltd., regarding its motion to dismiss 4354 . (Reference: 09-7628)(Bohm, Stacy) Modified on 7/13/2010 (dno, ). (Entered: 07/12/2010) |
| 7/12/2010 | 4376 | Amended Notice of Hearing by Defendant Management Services of Lee County, Inc.'s regarding its motion dismiss. 4341 (Reference: 10-362)(Bohm, Stacy) Modified on 7/13/2010 (dno, ). (Entered: 07/12/2010) |
| 7/13/2010 | 4380 | MOTION to Sever plaintiff's claims against S.A. Weber Construction, LLC, Maranatha Construction, Inc., Lighthouse Construction, LLC, Martinez Drywall and Painting, LLC from The Standard Fire Insurance Company by Defendant Standard Fire Insurance Company. Motion Hearing set for 7/28/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-CV-01828)(Schmeeckle, Seth) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |
| 7/13/2010 | 4381 | Request/Statement of Oral Argument by The Standard Fire Insurance Company regarding 4380 MOTION to Sever (Attachments: # 1 Proposed Order)(Reference: 10-CV-01828)(Schmeeckle, Seth) (Entered: 07/13/2010) |
| 7/13/2010 | 4382 | MOTION to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. by Plaintiffs. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-6050)(Davis, Leonard) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |

| | | |
|---|---|---|
| 7/13/2010 | 4383 | EXPARTE/CONSENT MOTION *to Authorize Service of Process of Plaintiffs' Second Amended Class Action Complaint on Knauf Gips, KG in Germany* by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-4117)(Levin, Arnold) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |
| 7/13/2010 | 4385 | MOTION for Extension of Time for Service of Process Under Rule 4(m) in Wiltz by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Certificate of Service, # 6 Proposed Order, # 7 Notice of Hearing)(Reference: 10-361)(Davis, Leonard) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |
| 7/13/2010 | 4386 | EXPARTE/CONSENT First MOTION for Extension of Time to Submit Defendants' Profile Form by Defendant Space Coast Truss, LLC. (Attachments: # 1 Proposed Order)(Reference: 2:09-cv-06690)(Lanoux, Erin) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |
| 7/13/2010 | 4387 | MOTION for Extension of Time for Service of Process Under Rule 4(m) in Rogers by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Certificate of Service, # 6 Proposed Order, # 7 Notice of Hearing)(Reference: 10-362)(Davis, Leonard) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |
| 7/13/2010 | 4388 | MOTION for Extension of Time for Service of Process Under Rule 4(m) as to the Plaintiff, Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint in Intervention (III) by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Certificate of Service, # 6 Proposed Order, # 7 Notice of Hearing)(Reference: 09-6690)(Davis, Leonard) Modified on 7/14/2010 (dno, ). (Entered: 07/13/2010) |
| 7/14/2010 | 4389 | MOTION to Dismiss *Claims Against Aranda Homes, Inc.* by Defendant Aranda Homes, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A-1: Building Agreements, # 2 Exhibit A-2: Building Agreements, # 3 Memorandum in Support, # 4 Notice of Hearing)(Reference: 10-362)(Greenberg, Valerie) Modified on 7/14/2010 (dno, ). (Entered: 07/14/2010) |
| 7/14/2010 | 4390 | TRANSCRIPT of Oral Argument held on 09/24/2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/12/2010. (Reference: All cases)(bgh, ) Modified docket text on 7/15/2010 (jtd). (Entered: 07/14/2010) |
| 7/14/2010 | 4397 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Hendrickson Contracting. Motion Hearing set for 8/18/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-6690)(Moffett, Jeffrey) Modified on 7/15/2010 (dno, ). (Entered: 07/14/2010) |
| 7/14/2010 | 4399 | NOTICE of Voluntary Dismissal Without Prejudice as to Seaside Development, LLC and any and all other defendants by Plaintiffs Glenn and Kristina Stewart. (Attachments: # 1 Exhibit A)(Reference: 09-6690)(Davis, Leonard) Modified on 7/15/2010 (dno, ). (Entered: 07/14/2010) |
| 7/15/2010 | 4414 | DESIGNATION of Record on Appeal by Plaintiffs Tatum and Charlene Hernandez re 3635 Notice of Appeal (Reference: 09-cv-06050)(Davis, Leonard) Modified on 7/16/2010 (dno, ). (Entered: 07/15/2010) |
| 7/15/2010 | 4431 | ORDERED that the Knauf entities' Consent 4361 Motion for Entry of Scheduling Order is GRANTED and the Scheduling Order attached to the Motion shall be entered into the record. Signed by Judge Eldon E. Fallon on 7/12/10. (Reference: 09-4115, 09-4417, 09-4419, 09-4324, 09-6690)(dno, ) (Entered: 07/16/2010) |

| | | |
|---|---|---|
| 7/15/2010 | 4433 | ORDERED that the Plaintiffs 4383 Motion to Authorize Service of Process of Plaintiffs' Second Amended Class Action Complaint on Knauf Gips, KG in Germany by APS International, Ltd. is GRANTED. Signed by Judge Eldon E. Fallon on 7/14/10. (Reference: 09-4117)(dno, ) (Entered: 07/16/2010) |
| 7/15/2010 | 4455 | Certified and Transmitted Record on Appeal to US Court of Appeals re 3635 Notice of Appeal. USCA Case Number 10-30567. (Reference: 09-6050)(dno, ) (Entered: 07/19/2010) |
| 7/16/2010 | 4427 | (MOTION) to Supplement Document by Defendants American Guarantee & Liability Insurance Company and Steadfast Insurance Company re 2244 MOTION to Dismiss First Amended Complaint, or in the Alternative, Motion to Transfer Action to Middle District of Florida (Reference: 09-7791)(Langlois, Wade) Modified on 7/19/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4434 | MOTION to Dismiss *Claims with prejudice in the Gross/Benes Class Action Complaint (Omni III)* by Defendant. Aranda Homes, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A-1 (Building Agreements), # 2 Exhibit A-2 (Building Agreements), # 3 Memorandum in Support, # 4 Notice of Hearing)(Reference: 09-6690)(Greenberg, Valerie) Modified on 7/16/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4435 | MOTION to Dismiss claims with prejudice by Defendant Woodland Enterprises, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - D, # 3 Notice of Hearing)(Reference: 09-6690)(Bohm, Stacy) Modified on 7/16/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4437 | NOTICE of Supplemental Authority by Defendant General Fidelity Insurance Company in Support of its 2474 MOTION to Dismiss for Lack of Jurisdiction MOTION to Transfer Case. (Reference: 2:10-cv-00384)(Rawls, R) Modified on 7/19/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4439 | NOTICE of Receivership and Stay by Defendant Gulf Coast Drywall CCD, LLC. (Attachments: # 1 Exhibit Notice of Receivership)(Reference: 09-7628 09-6690)(Vaughan, H.) Modified on 7/19/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4440 | SCHEDULING ORDER for Jurisdictional Discovery approved by Judge Eldon E. Fallon (Rec. Doc. No. 4431)(Reference: 09-4115, 09-4417, 09-4419, 09-4324, 09-6690)(dno, ) (Entered: 07/16/2010) |
| 7/16/2010 | 4443 | MOTION for Extension of Deadlines *for Service of Process Under Rule 4(m)* by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing, # 4 Certificate of Service, # 5 Proposed Order)(Reference: 10-cv-932)(Davis, Leonard) Modified on 7/19/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4444 | MOTION for Summary Judgment by Defendant John Korn Builders, LLC. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Hearing, # 4 Exhibit "A", # 5 Exhibit "B", # 6 Exhibit "C", # 7 Exhibit "D", # 8 Exhibit "E", # 9 Exhibit "F")(Reference: 09-7628)(Cole, Kevin) Modified on 7/19/2010 (dno, ). (Entered: 07/16/2010) |
| 7/16/2010 | 4445 | MOTION for Summary Judgment by Defendant John Korn Builders, LLC. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Hearing, # 4 Exhibit "A", # 5 Exhibit "B", # 6 Exhibit "C", # 7 Exhibit "D", # 8 Exhibit "E", # 9 Exhibit "F")(Reference: 09-6690)(Cole, Kevin) Modified on 7/19/2010 (dno, ). (Entered: 07/16/2010) |
| 7/19/2010 | 4446 | Supplemental Memorandum filed by Defendant Landmark American Insurance Company in support of its 2150 MOTION to Dismiss amended complaint for Failure to Join a Required Party. (Reference: 09-7791)(Hailey, James) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4448 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Support of Motion to Dismiss for Lack of Subject Matter Jurisdiction Pursuant to FRCP Rule 12(b)(1)* by Defendant Nautilus Insurance Group, LLC. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order, (3) Exhibits)(Reference: 09cv4378)(Hebbler, George) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |

| 7/19/2010 | 4450 | Supplemental Memorandum filed by Defendants Amerisure Insurance Company and Amerisure Mutual Insurance Company in support of their 2174 MOTION to Dismiss Case FOR FAILURE TO JOIN REQUIRED PARTIES. (Reference: 2:09-CV-7791)(Abels, Brian) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
|---|---|---|
| 7/19/2010 | 4451 | Supplemental Memorandum filed by Defendant Amerisure Insurance Company in support of its 2567 MOTION to Dismiss Case for Failure to Join a Required Party. (Reference: 2:10-cv-00178)(Abels, Brian) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4452 | MOTION to Dismiss First Amended Complaint, or, In the Alternative, to Transfer Venue by Defendants Hartford Fire Insurance Company and Hartford Casualty Insurance Company. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A and B, # 3 Notice of Hearing)(Reference: 09-7791)(Schmeeckle, Seth) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4453 | Request/Statement of Oral Argument by Defendants Hartford Fire Insurance Company and Hartford Casualty Insurance Company regarding their 4452 MOTION to Dismiss First Amended Complaint or, In the Alternative, to Transfer Venue. (Attachments: # 1Proposed Order)(Reference: 09-7791)(Schmeeckle, Seth) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4456 | Memorandum by Defendants Chartis Specialty Insurance Company and Lexington Insurance Company in Support of their 2157 Joint Motion to Dismiss First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida. (Reference: 09-7791)(Parkinson, Erin) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4457 | Memorandum by Defendant Insurance Company of the State of Pennsylvania in Support of its 2284 to Dismiss for Improper Venue or, in the Alternative, to Transfer. (Reference: 10-178)(Parkinson, Erin) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4458 | SUPPLEMENTAL MOTION to Dismiss for Lack of Jurisdiction *or Improper Venue* by Defendant Quanta Indemnity Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10-cv-00384)(Fischer, Madeleine) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4459 | 12(b)(6) MOTION to Dismiss *in Compliance with Court's July 1, 2010 Order* by Defendant Federal Insurance Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 part 1, # 3Exhibit 1 part 2, # 4 Exhibit 1 part 3, # 5 Notice of Hearing)(Reference: 10-1693)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4460 | Request/Statement of Oral Argument by Defendant Federal Insurance Company regarding 4459 MOTION to Dismiss in Compliance with Court's July 1, 2010 Order. (Reference: 10-1693)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4461 | Supplemental Memorandum by Defendant Auto-Owners Insurance Company to 1321 MOTION to Dismiss for Lack of Jurisdiction *and Improper Venue* AND to 3302 MOTION to Dismiss *First Amended Complaint Pursuant to Court's July 1, 2010 Order*. (Reference: 09-7791)(Vonderhaar, Amanda) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4462 | Rule 12(c) MOTION for Judgment on the Pleadings by ASI Lloyds. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support, # 3 List of Cases, # 4 Exhibit, # 5 Exhibit)(Reference: 09-6072)(Foote, Jason) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4463 | Request/Statement of Oral Argument by Defendant ASI Lloyds regarding 4462 MOTION for Judgment on the Pleadings (Reference: 09-6072)(Foote, Jason) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |

| 7/19/2010 | 4464 | 12(b)(6) MOTION to Dismiss *in Compliance with Court's July 1, 2010 Order* by Defendant Homesite Insurance Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 part 1, # 3Exhibit 1 part 2, # 4 Notice of Hearing)(Reference: 10-930)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
|---|---|---|
| 7/19/2010 | 4465 | Request/Statement of Oral Argument by Defendant Homesite Insurance Company regarding 4464 MOTION to Dismiss in Compliance with Court's July 1, 2010 Order. (Reference: 10-930)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4467 | MOTION to Dismiss *Pursuant to F.R.C.P. 12(b)(6)* by The Standard Fire Insurance Company. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B - Part I, # 4 Exhibit B - Part II, # 5 Exhibit C, # 6 Exhibit D - Part I, # 7 Exhibit D - Part II, # 8 Designation of Similar Case, # 9 Notice of Hearing)(Reference: 10-1828)(Schmeeckle, Seth) (Entered: 07/19/2010) |
| 7/19/2010 | 4469 | Request/Statement of Oral Argument by The Standard Fire Insurance Company regarding 4467 MOTION to Dismiss *Pursuant to F.R.C.P. 12(b)(6)* MOTION to Dismiss *Pursuant to F.R.C.P. 12(b)(6)* (Attachments: # 1 Proposed Order)(Reference: 10-1828)(Schmeeckle, Seth) (Entered: 07/19/2010) |
| 7/19/2010 | 4470 | Supplemental Memorandum filed by Defendant NGM Insurance Company in support of its 3174 MOTION to Dismiss. (Reference: 09-7791)(Christie, Sarah) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4472 | MOTION to Dismiss Case *in Compliance with Court's July 1, 2010 Order* by Defendants Allstate Insurance Company, Allstate Fire & Casualty Insurance Company and Allstate Indemnity Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B - in globo - Part 1, # 4 Exhibit B - in globo - Part 2, # 5 Exhibit B - in globo - Part 2, # 6 Exhibit C - in globo, # 7 Notice of Hearing)(Reference: 10-0929)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4474 | Request/Statement of Oral Argument by Defendant Allstate Insurance Company regarding 4472 MOTION to Dismiss Case in Compliance with Court's July 1, 2010 Order (Reference: 10-0929)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4475 | EXPARTE/CONSENT MOTION to Authorize Service of Process of Plaintiffs' Second Amended Class Action Complaint on Knauf Gips, KG in Germany in Accordance With the Hague Convention and International Law by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-6690)(Davis, Leonard) (Entered: 07/19/2010) |
| 7/19/2010 | 4476 | MOTION to Dismiss *Based on Lack of Standing in Compliance with Court's July 1, 2010 Order* by Defendants Allstate Fire and Casualty Insurance Company and Allstate Indemnity Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B - in globo, # 4 Notice of Hearing)(Reference: 10-0929)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4477 | Request/Statement of Oral Argument by Defendants Allstate Fire and Casualty Insurance Company and Allstate Indemnity Company regarding 4476 MOTION to Dismiss Based on Lack of Standing in Compliance with Court's July 1, 2010 Order, (Reference: 10-0929)(Barrasso, Judy) Modified on 7/19/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4479 | Supplemental Memorandum filed by Defendant USAA Casualty Insurance Company to its 3251 MOTION to Dismiss Case in Compliance with July 1, 2010 Order 4300 . (Reference: 09-7393)(McNamara, Jennifer) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4480 | Supplemental Memorandum filed by Defendant Mid-Continent Casualty Company in Support of its 2156 MOTION to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue. (Reference: 09-7791)(Peacocke, Lee) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |

| 7/19/2010 | 4481 | MOTION to Dismiss Case for Improper Venue or in the alternative, transfer venue in Compliance with Court's July 1, 2010 order by Defendants West American Insurance Company and Ohio Casualty . Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 07-7791)(Barrasso, Judy) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
|---|---|---|
| 7/19/2010 | 4482 | Supplemental Memorandum filed by Defendant Mid-Continent Casualty Company in support of its 2282 MOTION to Dismiss, or, Alternatively, to Transfer Venue. (Reference: 10-178)(Peacocke, Lee) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4483 | Request/Statement of Oral Argument by Defendants West American Insurance Company and Ohio Casualty regarding their 4481 MOTION to Dismiss Case for Improper Venue or in the alternative, transfer venue in Compliance with Court's July 1, 2010 order.(Reference: 07-7791)(Barrasso, Judy) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4485 | Request/Statement of Oral Argument by Defendant USAA Casualty Insurance Company regarding its 3251 MOTION to Dismiss Case. (Reference: 09-7393)(McNamara, Jennifer) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4486 | Supplemental Memorandum filed by Defendant Mid-Continent Casualty Company in Support of its 2843 MOTION to Dismiss for Lack of Jurisdiction , or, Alternatively, to Transfer Venue. (Reference: 10-384)(Peacocke, Lee) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4487 | Memorandum by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company to supplement their 2147 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 2:09-cv-07791)(Costello, Patrick) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4488 | MOTION to Strike or Dismiss Nationwide Class Action Allegations by Defendants Allstate Insurance Company, Allstate Fire & Casualty Company and Allstate Indemnity Company. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B Part 1, # 4 Exhibit B Part 2, # 5 Notice of Hearing)(Reference: 10-0929)(Barrasso, Judy) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4489 | Request/Statement of Oral Argument by Defendants Allstate Insurance Company, Allstate Indemnity Company and Allstate Fie & Casualty Insurance Company regarding their 4488 MOTION to Strike or Dismiss Nationwide Class Action Allegations. (Reference: 10-0929)(Barrasso, Judy) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4493 | EXPARTE/CONSENT MOTION to Dismiss Defendants Progressive Advanced Insurance Company, Progressive Casualty Insurance Company, Progressive Choice Insurance Company, Progressive Classic Insurance Company, and IDS Property Casualty Insurance Company WITHOUT PREJUDICE by Plaintiffs. (Attachments: # 1 Proposed Order)(Reference: 10-930)(Davis, Leonard) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4494 | MOTION for Judgment on the Pleadings by Defendant Property & Casualty Insurance Company of Hartford. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B - Part I, # 4 Exhibit B - Part II, # 5 Exhibit B - Part III, # 6 Exhibit B - Part IV, # 7 Exhibit B - Part V, # 8 Exhibit B - Part VI, # 9 Exhibit B - Part VII, # 10 Exhibit C, D and E, # 11 Designation of Similar Cases, # 12 Notice of Hearing)(Reference: 10-688)(Schmeeckle, Seth) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4495 | Request/Statement of Oral Argument by Defendant Property & Casualty Insurance Company of Hartford regarding 4494 MOTION for Judgment on the Pleadings. (Attachments: # 1 Proposed Order)(Reference: 10-688)(Schmeeckle, Seth) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4497 | Supplemental Memorandum filed by Defendant Illinois Union Insurance Company in Support of its 2172 MOTION to Dismiss First Amended Complaint for Improper Venue Or, in the Alternative, To Transfer Action to the Middle District of Florida. (Reference: 2:09-07791)(Hite, John) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |

| 7/19/2010 | 4498 | MOTION to Dismiss Case for Improper Venue, or in the Alternative, MOTION to Transfer Case to the Middle District of Florida by Defendant Scottsdale Insurance Company. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-555)(Trainor, Virginia) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
|---|---|---|
| 7/19/2010 | 4502 | Memorandum by Defendant National Union Fire Insurance Company of Pittsburgh, PA in Support of its 2167 Deficient MOTION for Joinder in Chartis Specialty Insurance Company and Lexington Insurance Company's Joint Motion to Dismiss First Amended Complaint [Rec. Doc. 2157]. (Reference: 09-7791)(Schwab, Thomas) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4503 | MOTION to Dismiss Case Pursuant to Rule 12 (b) (6) by Defendants State Farm Fire And Casualty Co. and State Farm General Ins. Co. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B)(Reference: 10-931 David Gross)(Baumgartner, Adrianne) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4504 | Request/Statement of Oral Argument by Defendants State Farm Fire And Casualty Co. and State Farm General Ins. Co. regarding their 4503 MOTION to Dismiss Case Pursuant to Rule 12 (b) (6). (Reference: 10-931 David Gross)(Baumgartner, Adrianne) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4505 | EXPARTE/CONSENT MOTION for Leave to Supplement Motion for Joinder 1422 of Joint Motion to Dismiss First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida by Defendant Scottsdale Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 09-7791)(Trainor, Virginia) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4506 | MOTION to Dismiss *for Insufficient Service of Process, Improper Venue and Lack of Personal Jurisdiction, or in the Alternative, Motion to Transfer Venue* by Defendant Defendant Essex Insurance Company . Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachment(s): # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B, part 1, # 5 Exhibit B, part 2, # 6 Exhibit B, part 3, # 7 Exhibit B, part 4, # 8 Exhibit B, part 5, # 9 Exhibit C, # 10 Exhibit D, # 11 Exhibit E, # 12 Exhibit F, # 13 Exhibit G, # 14 Exhibit H, # 15 Exhibit I) (Reference: 2:10-cv-384)(Rawls, R) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4507 | EXPARTE/CONSENT MOTION for Joinder to Certain Defendants' Motion to Dismiss the First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida [Doc. N.o.s 2157 and 4301] by Defendant Chartis Specialty Insurance Company, f/k/a American International Specialty Lines Insurance Company as alleged insurer of Beta Drywall LLC . (Attachments: # 1 Proposed Order)(Reference: 09-7791)(Schwab, Thomas) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4508 | EXPARTE/CONSENT MOTION for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155] by Defendant Defendant Chartis Specialty Insurance Company, f/k/a American International Specialty Lines Insurance Company as alleged insurer of Beta Drywall LLC. (Attachments: # 1 Proposed Order)(Reference: 09-7791)(Schwab, Thomas) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/19/2010 | 4510 | Request/Statement of Oral Argument by Defendant Essex Insurance Company regarding 4506 MOTION to Dismiss for Insufficient Service of Process, Improper Venue and Lack of Personal Jurisdiction, or in the Alternative, Motion to Transfer Venue. (Reference: 2:10-cv-384)(Rawls, R) Modified on 7/20/2010 (dno, ). (Entered: 07/19/2010) |
| 7/20/2010 | 4515 | MOTION to Dismiss Case by Defendant USAA Casualty Insurance Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Notice of Hearing)(Reference: 10-01420)(McNamara, Jennifer) Modified on 7/21/2010 (dno, ). (Entered: 07/20/2010) |

| | | |
|---|---|---|
| 7/20/2010 | 4516 | Request/Statement of Oral Argument by Defendant USAA Casualty Insurance Company regarding its 4515 MOTION to Dismiss Case . (Reference: 10-01420)(McNamara, Jennifer) Modified on 7/21/2010 (dno, ). (Entered: 07/20/2010) |
| 7/20/2010 | 4521 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Colvin Homes, Inc. Motion Hearing set for 8/18/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-6690)(Moffett, Jeffrey) Modified on 7/21/2010 (dno, ). (Entered: 07/20/2010) |
| 7/20/2010 | 4522 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims of Plaintiff, David Varnado. (Reference: 09-6690)(Davis, Leonard) Modified on 7/21/2010 (dno, ). (Entered: 07/20/2010) |
| 7/20/2010 | 4523 | ORDER granting 4475 Plaintiffs' Motion to Appoint APS International, Ltd. to effect Service of Process of Plaintiffs' Second Amended Class Action Complaint on Knauf Gips, KG in Germany in Accordance With the Hague Convention and International Law. Signed by Judge Eldon E. Fallon on 7/20/10. (Reference: 09-6690)(dno, ) (Entered: 07/20/2010) |
| 7/20/2010 | 4527 | ORDERED that the Plaintiffs' 4493 Motion to Dismiss Defendants Progressive Advanced Insurance Company, Progressive Casualty Insurance Company, Progressive Choice Insurance Company, Progressive Classic Insurance Company, and IDS Property Casualty Insurance Company, without prejudice, is GRANTED. Signed by Judge Eldon E. Fallon on 7/20/10. (Reference: 10-930)(dno, ) (Entered: 07/20/2010) |
| 7/20/2010 | 4540 | ANSWER to Amended Complaint 2187 and Affirmative Defenses to the Complaint filed by Proposed Subclass #208 by Defendant Pulte Home Corporation. (Reference: 2:09cv06690)(Dannecker, John) Modified on 7/20/2010 (dno, ). (Entered: 07/20/2010) |
| 7/21/2010 | 4555 | EXPARTE/CONSENT MOTION for Issuance of Letters Rogatory *to Knauf Gypsum Indonesia* by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Letters Rogatory)(Reference: 09-6690)(Davis, Leonard) Modified on 7/22/2010 (dno, ). (Entered: 07/21/2010) |
| 7/21/2010 | 4557 | MOTION to Remand to State Court by Plaintiffs Mona and Thomas Burke. Motion Hearing set for 8/11/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 10-1840)(Centola, Lawrence) Modified on 7/22/2010 (dno, ). (Entered: 07/21/2010) |
| 7/21/2010 | 4561 | 79 Set of Summons Issued as to Various Defendants. (Reference: 09-6690)(dno, ) (Entered: 07/21/2010) |
| 7/21/2010 | 4562 | 78 Sets of Summons were Issued on the Gross Amended Complaint as to Various Defendants. (Reference: 09-6690)(dno, ) (Entered: 07/21/2010) |
| 7/22/2010 | 4565 | JOINT DESIGNATION of Record on Appeal by Defendant Taishan Gypsum Co., Ltd. and Plaintiffs Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober re 3670 Notice of Appeal (Reference: 09-6687)(Owen, Thomas) Modified on 7/23/2010 (dno, ). (Entered: 07/22/2010) |
| 7/22/2010 | 4566 | MOTION to Certify Class against Taishan Gypsum Co., Ltd. by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit A, # 5Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit 3, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Notice of Hearing, # 15 Certificate of Service)(Reference: 09-4115)(Nicholas, Steven) Modified on 7/23/2010 (dno, ). (Entered: 07/22/2010) |
| 7/22/2010 | 4574 | Summons Issued on the Amendment to the Complaint as to All Defendants in Payton Case; 427 summons issued (Reference: 09-7628)(dno, ) (Entered: 07/23/2010) |

| 7/23/2010 | 4570 | MOTION to Dismiss *Complaints of Robert Adams, Marni Klein-Adams, Ellen DeCarlo and Jerald Nelson (Regarding Proposed Subclass #208 Only)* by Defendant Pulte Home Corporation. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Dannecker, John) Modified on 7/23/2010 (dno, ). (Entered: 07/23/2010) |
|---|---|---|
| 7/23/2010 | 4572 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant Residential Drywall, Inc. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-0932)(Bertsch, Jeremy) Modified on 7/23/2010 (dno, ). (Entered: 07/23/2010) |
| 7/23/2010 | 4573 | Request/Statement of Oral Argument by Defendant Residential Drywall, Inc. regarding its 4572 MOTION to Dismiss for Lack of Personal Jurisdiction. (Reference: 10-932)(Bertsch, Jeremy) Modified on 7/23/2010 (dno, ). (Entered: 07/23/2010) |
| 7/23/2010 | 4575 | Supplemental Memorandum by Defendant Shelby Homes, Inc. to 2310 MOTION to Dismiss *Plaintiffs' Omnibus I Complaint* . (Attachments: # 1 Affidavit)(Reference: 09-cv-7628)(Pallett-Vasquez, Melissa) Modified on 7/23/2010 (dno, ). (Entered: 07/23/2010) |
| 7/23/2010 | 4584 | MOTION to Stay Discovery pending resolution of 2310 MOTION to Dismiss *Plaintiffs' Omnibus I Complaint* by Shelby Homes, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-7628)(Pallett-Vasquez, Melissa) Modified on 7/26/2010 (caa, ). (Entered: 07/23/2010) |
| 7/23/2010 | 4585 | MOTION to Stay Discovery pending resolution of 4299 MOTION to Dismiss for Lack of Jurisdiction *by Shelby Homes, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Pallett-Vasquez, Melissa) Modified on 7/26/2010 (caa, ). (Entered: 07/23/2010)* |
| 7/24/2010 | 4588 | MOTION to Remand *(Suggestion)* by Owners Insurance Company and Auto-Owners Insurance Company. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Hearing)(Reference: 10-1036)(Kendall, Michael) Modified on 7/26/2010 (caa, ). (Entered: 07/24/2010) |
| 7/26/2010 | 4589 | EXPARTE/CONSENT MOTION to Withdraw as Member of the Defense Steering Committee as Attorney by Defendant. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Backman, Jeffrey) Modified on 7/26/2010 (caa, ). (Entered: 07/26/2010) |
| 7/26/2010 | 4624 | RESPONSE/MEMORANDUM in Support filed by Interstate Fire & Casualty Company re 2343 MOTION to Dismiss for Improper Venue, or in the Alternative, to Transfer. (Reference: 10-178)(Russo, Gary) Modified on 7/27/2010 (caa, ). (Entered: 07/26/2010) |
| 7/27/2010 | 4625 | ORDER granting 4555 Motion for Issuance of Letters Rogatory. Signed by Judge Eldon E. Fallon on 7/27/2010. (Reference: 09-6690)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4626 | ORDER that hearing re attorneys' fees and costs set by Doc. No. 3821 is CONTINUED to 8/12/2010, following the monthly status conference which is set for 9:00 am. Signed by Judge Eldon E. Fallon on 7/26/2010.(Reference: 09-6050)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4627 | ORDER granting 4587 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 7/26/2010. (Reference: 10-0792)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4631 | ORDER granting Scottsdale Insurance Company's 4505 Motion for Leave to File supplement to Joinder. Signed by Judge Eldon E. Fallon on 7/26/2010. (Reference: 09-7791)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4647 | ORDER granting Nautilus Insurance Group, LLC's 4448 Motion for Leave to File Supplemental Memorandum. Signed by Judge Eldon E. Fallon on 7/26/2010. (Reference: 09-4378)(caa, ) (Entered: 07/27/2010) |

| | | |
|---|---|---|
| 7/27/2010 | 4648 | ORDER granting Capitol Materials, Incorporated's 4303 Motion for Extension of Time to File Distributor Profile Forms. Signed by Judge Eldon E. Fallon on 7/26/2010. (Reference: 09-6690)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4649 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Ellen Decarlo and Jerald Nelson. (Reference: 09-6546, 09-6690)(Brown, Robert) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/27/2010 | 4650 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Robert Adams and Marni Klein Adams. (Reference: 09-6690)(Brown, Robert) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/27/2010 | 4651 | Rule 12(b)(6) MOTION to Dismiss Party Auto Club Family Insurance Company by Auto Club Family Insurance Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Notice of Hearing)(Reference: 10-0792)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4654 | Supplemental Memorandum filed by Defendant, in support of 1562 MOTION to Dismiss for Lack of Jurisdiction. (Attachments: # 1 Exhibit A - C)(Reference: 09-4378)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4655 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Robert Morrison and Sandra Morrison. (Reference: 09-6690)(Davis, Leonard) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/27/2010 | 4656 | ORDER granting 4589 Motion to Withdraw as members of the Defense Steering Committee and all sub-committees. Signed by Judge Eldon E. Fallon on 7/27/2010. (Reference: ALL CASES)(caa, ) (Entered: 07/27/2010) |
| 7/27/2010 | 4665 | ANSWER to Complaint with Jury Demand by Thompson Wood Products, Inc.(Reference: 09-6690)(Bowden, Martha) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/27/2010 | 4666 | EXPARTE/CONSENT MOTION for Extension of Deadlines to Submit Manufacturer Profile Form by Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Owen, Thomas) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/27/2010 | 4667 | EXPARTE/CONSENT MOTION for Extension of Deadlines to Submit Manufacturer Profile Forms by Taishan Gypsum Co. Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687, 09-4115, 09-6545, 09-6690)(Owen, Thomas) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/27/2010 | 4668 | MOTION to Dismiss *Claims Brought Against Defendant In the Rogers Amended Class Action Complaint* by Robert/Charles Builders, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Notice of Hearing)(Reference: 10-0362)(Sayre, Michael) Modified on 7/28/2010 (caa, ). (Entered: 07/27/2010) |
| 7/28/2010 | 4681 | MOTION to Dismiss for Lack of Jurisdiction by Gryphon Construction, LLC. Motion Hearing set for 9/22/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 10-932)(Barthet, Alexander) Modified on 7/28/2010 (caa, ). (Entered: 07/28/2010) |
| 7/28/2010 | 4688 | ORDER re 4237 MOTION to allow former owner and former president of defendant to represent defendant in this matter filed by Comfort Home Builders, Inc. Signed by Judge Eldon E. Fallon on 7/27/2010.(Reference: 10-0362)(caa, ) (Entered: 07/28/2010) |
| 7/28/2010 | 4693 | MOTION to Dismiss for Lack of Jurisdiction by Porter-Blaine Corp and Venture Supply, Inc. Motion Hearing set for 8/25/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Hearing)(Reference: 10-0932)(Bollinger, Brett) Modified on 7/28/2010 (caa, ). (Entered: 07/28/2010) |

| | | |
|---|---|---|
| 7/29/2010 | 4694 | CROSSCLAIM against Chartis Specialty Insurance Company filed by Taylor Morrison Services, Inc., Taylor Morrison of Florida, Inc., Taylor Morrison, Inc. and Taylor Woodrow Communities at Vasari, L.L.C. (Reference: 10-0932)(Sivyer, Neal) Modified on 7/29/2010 (caa, ). (Entered: 07/29/2010) |
| 7/29/2010 | 4696 | RESPONSE/MEMORANDUM in Opposition filed by Mazer's Discount Home Centers, Inc. re 3322 MOTION to Dismiss Party Devon International Trading, Inc. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Reference: 09-4292)(Bottcher, Christopher) Modified on 7/29/2010 (caa, ). (Entered: 07/29/2010) |
| 7/29/2010 | 4704 | MOTION to Sever *Claims* by State Farm Fire and Casualty Company. Motion Hearing set for 8/25/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-2064 Hubbell/Cimo)(Baumgartner, Adrianne) Modified on 7/30/2010 (caa, ). (Entered: 07/29/2010) |
| 7/29/2010 | 4705 | Request/Statement of Oral Argument by State Farm Fire and Casualty Company regarding 4704 MOTION to Sever Claims (Reference: 10-2064 Hubbell/Cimo)(Baumgartner, Adrianne) Modified on 7/30/2010 (caa, ). (Entered: 07/29/2010) |
| 7/29/2010 | 4706 | MOTION to Dismiss Case *Pursuant to FRCP 12 (b) (6)* by State Farm Fire and Casualty Company. Motion Hearing set for 8/25/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A Part 1, # 4 Exhibit A Part 2)(Reference: 10-2064 Wendy Hubbell)(Baumgartner, Adrianne) Modified on 7/30/2010 (caa, ). (Entered: 07/29/2010) |
| 7/29/2010 | 4707 | Request/Statement of Oral Argument by State Farm Fire and Casualty Company regarding 4706 MOTION to Dismiss Case Pursuant to FRCP 12 (b) (6). (Reference: 10-2064 Wendy Hubbell)(Baumgartner, Adrianne) Modified on 7/30/2010 (caa, ). (Entered: 07/29/2010) |
| 7/29/2010 | 4820 | Summons Issued on Amended Omni V Complaint as to the 32 listed Defendants. (Reference: 10-932)(dno, ) (Entered: 08/04/2010) |
| 7/30/2010 | 4708 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Benjamin Greenberg. (Reference: 09-6690)(Brown, Robert) Modified on 7/30/2010 (caa, ). (Entered: 07/30/2010) |
| 7/30/2010 | 4709 | NOTICE of Voluntary Dismissal Without Prejudice as to John Korn Builders, LLC and any and all other defendants in Plaintiffs' Omnibus Complaint by Gregory Eleuterius and Elizabeth Eleuterius. (Reference: 09-6690)(Davis, Leonard) Modified on 7/30/2010 (caa, ). (Entered: 07/30/2010) |
| 8/2/2010 | 4728 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4651 MOTION to Dismiss Pursuant to Rule 12(b)(6). (Reference: 10-792)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
| 8/2/2010 | 4729 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4459 MOTION to Dismiss in Compliance with Court's July 1, 2010 Order. (Reference: 10-1693)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
| 8/2/2010 | 4730 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4494 MOTION for Judgment on the Pleadings. (Reference: 10-688)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
| 8/2/2010 | 4731 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4515 MOTION to Dismiss by Defendant, USAA Casualty Insurance Company. (Reference: 10-01420)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
| 8/2/2010 | 4738 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4464 Homesite's Motion to Dismiss. (Reference: 10-930)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
| 8/2/2010 | 4739 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4472 the Allstate Defendants' MOTION to Dismiss Case. (Reference: 10-929)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |

| 8/2/2010 | 4743 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 3251 MOTION to Dismiss Case Filed by USAA Casualty Insurance Company . (Reference: 09-7393)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
|---|---|---|
| 8/2/2010 | 4744 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 4503 MOTION to Dismiss Case by State Farm Fire And Casualty Co. and State Farm General Ins. Co. (Reference: 10-931)(Davis, Leonard) Modified on 8/3/2010 (dno, ). (Entered: 08/02/2010) |
| 8/3/2010 | 4748 | MEMORANDUM in Opposition filed by Plaintiffs to 4310 MOTION to Dismiss Case Re: FRCP 12 (b) (6) by State Farm Fire & Casualty Company. (Reference: 10-1840)(Centola, Lawrence) Modified on 8/4/2010 (dno, ). (Entered: 08/03/2010) |
| 8/3/2010 | 4754 | MOTION to Compel Production of Knauf Defendant Documents and MOTION for Sanctions by the The Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibits A thru E, # 3 Exhibits F thru H, # 4 Exhibits I thru U, # 5 Exhibits V thru Z, # 6 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/4/2010 (dno, ). (Entered: 08/03/2010) |
| 8/3/2010 | 4761 | AMENDED CROSS-NOTICE of the Third Amended Notice of Deposition of Knauf Insulation GMBH by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/4/2010 (dno, ). (Entered: 08/03/2010) |
| 8/4/2010 | 4791 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant AL Brothers, Inc. Motion Hearing set for 9/22/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 100362)(Bertsch, Jeremy) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4792 | RESPONSE to Motion filed by Homebuilders and Installers Liaison Counsel re 4338 MOTION Restricting Communications With Putative Class Members. (Reference: 09-7628 10-362)(Sivyer, Neal) (Entered: 08/04/2010) |
| 8/4/2010 | 4793 | Request/Statement of Oral Argument by Defendant AL Brothers, Inc. regarding 4791 MOTION to Dismiss for Lack of Personal Jurisdiction . (Reference: 10-362)(Bertsch, Jeremy) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4800 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 4356 Plaintiffs' Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.. (Reference: 09-6687)(Owen, Thomas) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4817 | ORDERED that the Plaintiffs' Steering Committee's 4754 MOTION to Compel Production of Knauf Defendant Documents and MOTION for Sanctions is set for hearing with oral argument on 8/12/2010 before Judge Eldon E. Fallon following the monthly status conference at 9:00am. FURTHER ORDERED that responses to this motion are to be filed by 8/6/10. Signed by Judge Eldon E. Fallon on 8/4/10.(Reference: All Cases)(dno, ) (Entered: 08/04/2010) |
| 8/4/2010 | 4818 | ORDERED that the Plaintiffs' Steering Committee's 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit is set for hearing with oral argument on 8/12/2010 before Judge Eldon E. Fallon following the monthly status conference at 9:00am. FURTHER ORDERED that responses to this motion are to be filed by 8/6/10. Signed by Judge Eldon E. Fallon on 8/4/10.(Reference: All Cases)(dno, ) (Entered: 08/04/2010) |
| 8/4/2010 | 4824 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin., Ltd. and Knauf Plasterboard Wuhu Co., Ltd. re 4338 MOTION Restricting Communications With Putative Class Members. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Reference: 09-7628)(Spaulding, Kyle) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |

| | | |
|---|---|---|
| 8/4/2010 | 4825 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 4382 *Plaintiffs' Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd.* (Attachments: # 1 Exhibit 1)(Reference: 09-6050)(Spaulding, Kyle) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4826 | RESPONSE to Motion filed by Plaintiff Mary Ann Catalanotto re 4467 MOTION to Dismiss Pursuant to F.R.C.P. 12(b)(6). (Reference: 10-1828)(Davis, Leonard) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4827 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 4346 MOTION to Intervene. (Reference: 09-7628)(Spaulding, Kyle) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4828 | RESPONSE/MEMORANDUM in Opposition filed by Builder-Defendants Southern Homes, LLC, Tallow Creek, LLC and Springhill, LLC re 4338 MOTION Restricting Communications With Putative Class Members. (Reference: 09-7628, 10-362)(Garner, James) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4829 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd. and Knauf Gips KP re 4350 MOTION to Intervene. (Reference: 09-6690)(Spaulding, Kyle) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4830 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 4387 MOTION for Extension of Time for Service of Process Under Rule 4(m) AND 4349 MOTION to Intervene. (Reference: 10-0362)(Spaulding, Kyle) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4831 | RESPONSE to Motion filed by Plaintiffs David and Amanda Kessler re 4462 MOTION for Judgment on the Pleadings. (Reference: 09-6072)(Davis, Leonard) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4833 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd. and Knauf Gips KP re 4350 MOTION to Intervene. (Reference: 09-6690)(Spaulding, Kyle) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4834 | MOTION to Dismiss Party ASI Lloyds by Plaintiffs David and Amanda Kessler. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-6072)(Davis, Leonard) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4835 | MOTION to Dismiss Party Standard Fire Insurance Company by Plaintiff Mary Ann Catalanotto. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 10-1828)(Davis, Leonard) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/4/2010 | 4836 | ANSWER to Complaint, First COUNTERCLAIM *for Declaratory Judgment* against Plaintiff Mary Ann Catalanotto by Defendant Standard Fire Insurance Company.(Reference: 10-1828)(Hubbard, Ralph) Modified on 8/5/2010 (dno, ). (Entered: 08/04/2010) |
| 8/5/2010 | 4872 | ORDER & REASONS that the Intervening Plaintiffs' Counsel's 3248 Petition for fees and costs is DENIED IN PART and REFERRED TO THE CLERK OF COURT IN PART. Signed by Judge Eldon E. Fallon on 8/4/10. (cc: Ms. Whyte) (Reference: 09-6687)(dno, ) (Entered: 08/05/2010) |
| 8/5/2010 | 4873 | Court is advised by Plaintiffs' Liaison Counsel and Insurance Liaison Counsel that the Scheduling Order of July 1, 2010 Doc. 4301 regarding motions by insurance companies providing comprehensive general liability (CGL) policies in dispute in MDL 2047 requires adjustment. ORDERED that the 7/1/10 order is amended as set forth in document. Signed by Judge Eldon E. Fallon on 8/4/10.(Reference: All Cases)(dno, ) (Entered: 08/05/2010) |

| | | |
|---|---|---|
| 8/5/2010 | 4923 | ORDERED that responses to the 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit and to the 4754 MOTION to Compel MOTION for Sanctions *The Plaintiffs' Steering Committee's Motion for Sanctions and to Compel Production of Knauf Defendant Documents* are to be filed by 8/10/10 by 5:00pm. Signed by Judge Eldon E. Fallon on 8/4/10.(Reference: All Cases)(dno, ) (Entered: 08/05/2010) |
| 8/6/2010 | 4946 | MOTION to Lift Stay As to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/9/2010 (dno, ). (Entered: 08/06/2010) |
| 8/6/2010 | 4948 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Reply Brief in Support of Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. [Doc. 4340]* by Plaintiffs' Steering Committee . (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A Part 1, # 4 Exhibit A Part 2, # 5 Exhibit A Part 3)(Reference: 09-6687)(Davis, Leonard) Modified on 8/9/2010 (dno, ). (Entered: 08/06/2010) |
| 8/6/2010 | 4949 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. [Doc. 4382]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 09-6050)(Davis, Leonard) Modified on 8/9/2010 (dno, ). (Entered: 08/06/2010) |
| 8/6/2010 | 4958 | RESPONSE to Motion filed by Plaintiffs Simon Finger, Rebecca Finger, James C. Butler, Joycelyn Butler, Carolyn Cathcart, Jason Niemann, Renee Niemann re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit filed by the Plaintiffs' Steering Committee. (Reference: all cases)(St. Amant, Cynthia) Modified on 8/9/2010 (dno, ). (Entered: 08/06/2010) |
| 8/9/2010 | 4985 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers [Rec. Doc. 4387]*. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Reference: 10-362)(Davis, Leonard) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 4986 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motions to Intervene in Payton [Rec. Doc. 4346], Gross [Rec. Doc. 4350] and Rogers [Rec. Doc. 4349]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 09-07628; 09-06690; 10-00362)(Davis, Leonard) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 4992 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Motion Restricting Communications With Putative Class Members [Rec. Doc. 4338]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B)(Reference: 09-7628; 10-362)(Davis, Leonard) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 4994 | RESPONSE/MEMORANDUM in Opposition filed by Defendant ASI Lloyds re 4834 MOTION to Dismiss Party ASI Lloyds. (Reference: 09-6072)(Foote, Jason) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 5008 | MOTION to Amend/Correct 4566 MOTION to Certify Class by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4115)(Nicholas, Steven) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |

| 8/9/2010 | 5009 | MOTION to Substitute *Declaration Of Ray Phillips* by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/11/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Hearing)(Reference: 09-4115)(Nicholas, Steven) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
|---|---|---|
| 8/9/2010 | 5010 | MOTION to Lift the Stay *As To The Pending Class Certification Motion* by Plaintiff Mitchell Company, Inc. Motion Hearing set for 8/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-4115)(Nicholas, Steven) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 5011 | MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Exhibit B, # 5 Exhibit C, # 6 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 5012 | MOTION for Order to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That Interferes With this Court's Continuing Jurisdiction Over This Litigation relating to Rec. Doc. 5011 by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/10/2010 (dno, ). (Entered: 08/09/2010) |
| 8/9/2010 | 5252 | ORDER from the MDL Panel Vacating Conditional Transfer Order (CTO-18) 3384 (Reference: 10-1584, 10-1585, 10-1586 & 10-1587)(dno, ) (Entered: 08/18/2010) |
| 8/10/2010 | 5017 | EXPARTE/CONSENT MOTION to Substitute Defense Steering Committee Members and Application for Appointment to Defense Steering Committee of Steven Glickstein and Jay P. Mayesh by Defense Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Spaulding, Kyle) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5021 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd. and Knauf Gips KG re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Reference: 09-4115, 09-4117, 09-4324, 09-6690, 09-7628, 10-720)(Spaulding, Kyle) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5022 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd. and Knauf Gips KG re 4754 *The Plaintiffs' Steering Committee's Motion for Sanctions and to Compel Production of Knauf Defendant Documents* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Reference: 09-cv-4115, 09-cv-4117, 09-cv--4119, 09-cv-4324, 09-cv-6690, 09-cv-7628, 10-cv-0720)(Spaulding, Kyle) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5023 | RE-NOTICE to Take Oral and Videotaped Deposition of Knauf Gips KG -- Pursuant to Fed.R.Civ.P. 30(b)(6) by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5024 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Eagle Builders, Inc. Motion Hearing set for 9/8/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Affidavit Exhibit "A", # 2 Memorandum in Support, # 3 Notice of Hearing)(Reference: 09-6690)(Montague, F.) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |

| | | |
|---|---|---|
| 8/10/2010 | 5025 | Supplemental Memorandum by Defendants Chartis Specialty Insurance Company and Lexington Insurance Company to their 2157 Joint Motion to Dismiss First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida. (Reference: 09-7791)(Parkinson, Erin) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5038 | RESPONSE to Memo in support of Motion filed by Defendants Banner Supply Company, Banner Supply Company Pompano, Banner Fort Myers, LLC, Banner Supply Company Tampa and Banner Supply International, LLC re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: all cases)(Panayotopoulos, Nicholas) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5039 | Joint Report No. 13 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5040 | RESPONSE/MEMORANDUM in Opposition filed by Insurer Steering Committee re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit *(Partial Opposition)* . (Attachments: # 1 Exhibit 1)(Reference: All Cases)(Barrasso, Judy) (Entered: 08/10/2010) |
| 8/10/2010 | 5042 | RESPONSE/MEMORANDUM in Opposition filed by The Standard Fire Insurance Company, The Travelers Indemnity Company of Connecticut, Travelers Property Casualty Company of America, St. Paul Fire & Marine Insurance Company re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: 10-0932)(Hubbard, Ralph) (Entered: 08/10/2010) |
| 8/10/2010 | 5043 | Second Supplemental Memorandum filed by Defendant Landmark American Insurance Co. in support of 2150 MOTION to Dismiss Landmark American Insurance Company for Failure to Join a Required Party. (Reference: 09-7791)(Hailey, James) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5044 | MOTION to Dismiss *Plaintiffs' Amended Omnibus Class Action Complaint (V)* by Defendant Gryphon Construction, LLC. Motion Hearing set for 9/22/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-932)(Barthet, Alexander)(Additional attachment(s) added on 8/11/2010: # 3 Affidavit) (dno, ). Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5045 | RESPONSE to Motion filed by Homebuilders Steering Committee re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: All Cases)(Salky, Mark) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5047 | Second Supplemental Memorandum filed by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company in support of their 2147 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-07791; 10-00932)(Costello, Patrick) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5050 | EXPARTE/CONSENT MOTION for Leave to File a Supplemental Memorandum in Support of Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit [Rec. Doc. 4603] by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |

| | | |
|---|---|---|
| 8/10/2010 | 5051 | Second Supplemental Memorandum filed by Defendant Scottsdale Insurance Company of their 2298 MOTION for Joinder of Certain Defendants' Joint MOTION to Dismiss First Amended Complaint for Improper Venue or, in the Alternative MOTION to Transfer Case to the Middle District of Florida. (Reference: 09-7791)(Trainor, Virginia) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5052 | Supplemental Memorandum by Defendant Chartis Specialty Insurance Company (as alleged insurer of Beta Drywall LLC) to 4508 MOTION for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155]. (Reference: 09-07791)(Schwab, Thomas) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5053 | Supplemental Memorandum by Defendant Chartis Specialty Insurance as alleged insurer of Beta Drywall LLC to 4507 MOTION for Joinder to Certain Defendants' Motion to Dismiss the First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida [Doc. No.s 2157 and 4301]. (Reference: 09-07791)(Schwab, Thomas) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5054 | Supplemental Memorandum by Defendant National Union Fire Insurance Company of Pittsburgh, PA to its 2155 MOTION to Dismiss Party National Union Fire Insurance Company of Pittsburgh PA.(Reference: 09-7791)(Schwab, Thomas) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5055 | RESPONSE/MEMORANDUM in Opposition filed by Defendant The Insurance Company of the State of Pennsylvania re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: 10-178)(Parkinson, Erin) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5057 | Second Supplemental Memorandum by Defendant National Union Fire Insurance Company of Pittsburgh PA to DEFICIENT MOTION for Joinder in Chartis Specialty Insurance Company and Lexington Insurance Company's Joint Motion to Dismiss First Amended Complaint. (Reference: 09-7791)(Schwab, Thomas) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5058 | Amended Memorandum filed by Defendants Amerisure Insurance Company and Amerisure Mutual Insurance Company in support of their 2174 MOTION to Dismiss Case FOR FAILURE TO JOIN REQUIRED PARTIES. (Reference: 2:09-CV-7791)(Abels, Brian) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5059 | Memorandum filed by Defendants Amerisure Mutual Insurance Company and Amerisure Insurance Company in support of their 2205 MOTION for Joinder TO CERTAIN DEFENDANTS JOINT MOTION TO DISMISS FIRST AMENDED COMPLAINT FOR IMPROPER VENUE OR, IN THE ALTERNATIVE, TO TRANSFER ACTION TO THE MIDDLE DISTRICT OF FLORIDA. (Reference: 2:09-CV-7791)(Abels, Brian) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5060 | Amended Memorandum filed by Defendant Amerisure Insurance Company in support of its 2567 MOTION to Dismiss Case for Failure to Join a Required Party. (Reference: 2:10-CV-00178)(Abels, Brian) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5061 | Memorandum filed by Defendant Amerisure Insurance Company in support of its 2568 MOTION for Joinder to the Motion of the Insurance Company of the State of Pennsylvania to Dismiss for Improper Venue, on behalf of defendant. (Reference: 2:10-CV-00178)(Abels, Brian) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5062 | Second Supplemental Memorandum filed by Defendant Scottsdale Insurance Company of its 4498 MOTION to Dismiss Case for Improper Venue, or in the Alternative MOTION to Transfer Case to the Middle District of Florida. (Reference: 2:10cv555)(Trainor, Virginia) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |

| | | |
|---|---|---|
| 8/10/2010 | 5063 | Second Supplemental Memorandum filed by Defendant Illinois Union Insurance Company in support of its 2172 MOTION to Dismiss First Amended Complaint for Improper Venue Or, in the Alternative, To Transfer Action to the Middle District of Florida. (Reference: 2:09-07791 Pate)(Hite, John) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5064 | RESPONSE/MEMORANDUM in Opposition filed by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: 2:09-md-02047)(Costello, Patrick) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5065 | Request/Statement of Oral Argument by Defendants FCCI Commerical Insurance Company and FCCI Insurance Company regarding 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: 09-07791; 10-00932)(Costello, Patrick) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5066 | MOTION to Stay *Proceedings against Lowe's* by Defendant Lowe's Home Centers, Inc. Motion Hearing set for 8/25/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Hearing)(Reference: 09-5482, 10-1110, 09-6690)(Richardson, Jeffrey) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5067 | EXPARTE/CONSENT MOTION for Extension of Time to Stipulate to Personal Jurisdiction by Defendant General Fidelity Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 2:10-cv-00384)(Rawls, R) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5068 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Lowe's Home Centers, Inc. re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: 09-5482, 10-1110, 09-6690)(Richardson, Jeffrey) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5069 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Lowe's Home Centers, Inc. re 4350 MOTION to Intervene. (Attachments: # 1 Exhibit A)(Reference: 09-6690)(Richardson, Jeffrey) Modified on 8/11/2010 (dno, ). (Entered: 08/10/2010) |
| 8/10/2010 | 5077 | ORDER Because of technical difficulties, the Court changed the specifications for the conference call scheduled in conjunction with the monthly status conference on 8/12/10, at 9:00 a.m. Counsel are directed to disregard the previous call-in information posted in the Minute Entry from the last monthly status conference, see Rec. Doc. No. 4081 , and the Court's Chinese Drywall MDL website's Calendar page. The new conference call-in information is as follows: 1. Dial 866-254-5935, 2. Enter confirmation number 167952. This information will also be posted on the Court's Chinese drywall MDL website's Calendar page, located at http://www.laed.uscourts.gov/Drywall/Calendar.htm. Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: All Cases) (dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5070 | EXPARTE/CONSENT MOTION to Appoint Richard G. Duplantier, Jr. to the Defense Steering Committee by Defense Liaison Counsel. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Miller, Kerry) Modified on 8/12/2010 (dno, ). (Entered: 08/11/2010) |
| 8/11/2010 | 5071 | RESPONSE/MEMORANDUM in Opposition filed by The Standard Fire Insurance Company re 4467 MOTION to Dismiss *Pursuant to F.R.C.P. 12(b)(6)* MOTION to Dismiss *Pursuant to F.R.C.P. 12(b)(6)* . (Attachments: # 1 Exhibit A)(Reference: 10-01828)(Hubbard, Ralph) (Entered: 08/11/2010) |
| 8/11/2010 | 5074 | Statement of Corporate Disclosure identifying Corporate Parents Taishan Gypsum Co. Ltd., Beijing New Building Material Co. , Ltd. & China National Building Material Co. Ltd. for Defendant Taian Taishan Plasterboard Co., Ltd. (Reference: 06-6690)(Owen, Thomas) Modified on 8/12/2010 (dno, ). (Entered: 08/11/2010) |

| | | |
|---|---|---|
| 8/11/2010 | 5075 | Statement of Corporate Disclosure by Defendant Taishan Gypsum Co. Ltd. identifying Corporate Parents Beijing New Building Material Co. Ltd. and China National Building Material Co. Ltd. (Reference: 09-6687, 09-4115, 09-6545, 09-6690, 10-0340)(Owen, Thomas) Modified on 8/12/2010 (dno, ). (Entered: 08/11/2010) |
| 8/11/2010 | 5078 | EXPARTE/CONSENT MOTION for Leave to File *and Attach Exhibits D and E to the PSC's Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia That Interfere With the Court's Continuing Jurisdiction Over This Litigation [Rec. Doc. 5011]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Exhibit D, # 3 Proposed Exhibit E)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/12/2010 (dno, ). (Entered: 08/11/2010) |
| 8/11/2010 | 5082 | ANSWER to Complaint by Defendant Southern Fidelity Insurance Company.(Reference: 2010-2061)(Monson, Matthew) Modified on 8/12/2010 (dno, ). (Entered: 08/11/2010) |
| 8/11/2010 | 5083 | EXPARTE/CONSENT MOTION for Leave to File *a Reply in Support of Its Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/12/2010 (dno, ). (Entered: 08/11/2010) |
| 8/11/2010 | 5086 | ORDERED that the Plaintiffs' Steering Committee's 4948 Motion for Leave to File a reply brief in support of its motion to impose bond requirement on Appellant Taishan Gypsum Co., Ltd. is GRANTED Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: 09-6687)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5087 | REPLY BRIEF in Support filed by Plaintiffs re 4356 *Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.* . (Attachments: # 1 Exhibit A, part 1, # 2 Exhibit A, part 2, # 3 Exhibit A, part 3)(Reference: 09-6687)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5088 | ORDERED that the Plaintiffs' Steering Committee's 4949 Motion for Leave to File a reply brief in support of motion to impose bond requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. is GRANTED. Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: 09-6050)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5089 | REPLY BRIEF in Support filed by Plaintiffs re 4382 *Plaintiffs' Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd.* . (Attachments: # 1 Exhibit A)(Reference: 09-6050)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5091 | ORDERED that the Plaintiffs' Steering Committee's 4985 Motion for Leave to File a reply brief in support of its' rule 6(b) motion for extension of time for service of process under Rule 4(m). Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: 10-362)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5092 | REPLY in Support filed by Plaintiffs re 4387 MOTION for Extension of Time for Service of Process Under Rule 4(m) in Rogers. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 10-362)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5093 | ORDERED that the Plaintiffs' Steering Committee's 4992 Motion for Leave to File a reply brief in support of its motion restricting communications with putative class members is GRANTED. Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: 09-7628 & 10-362)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5094 | REPLY BRIEF in Support filed by Plaintiffs re 4338 MOTION Restricting Communications With Putative Class Members. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-7628 & 10-362)(dno, ) (Entered: 08/11/2010) |
| 8/11/2010 | 5095 | ORDERED that the Defendants' Steering Committee's 5017 Motion to Substitute Steven Glickstein and Jay P. Mayesh in place of Donald H. Hayden and Douglas B. Sanders on the Defense Steering Committee is GRANTED. Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: All Cases)(dno, ) (Entered: 08/11/2010) |

| 8/11/2010 | 5096 | ORDERED that the Plaintiffs' Steering Committee is granted leave of court 5050 to file the attached Supplemental Memorandum in Support of Its Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: All Cases)(dno, ) (Entered: 08/11/2010) |
|---|---|---|
| 8/11/2010 | 5097 | SUPPLEMENTAL MEMORANDUM in Support filed by Plaintiffs re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: All Cases)(dno, ) (Entered: 08/11/2010) |
| 8/12/2010 | 5098 | EXPARTE/CONSENT MOTION for Leave to File *a Reply in Support of Motion to Intervene in Gross* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6690)(Davis, Leonard) Modified on 8/13/2010 (dno, ). (Entered: 08/12/2010) |
| 8/12/2010 | 5112 | EXPARTE/CONSENT MOTION for Leave to File *Amended Complaint* by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Certification of Counsel, # 3 Proposed Pleading, # 4 Proposed Order, # 5 Summons)(Reference: 09-07550)(Hymel, L.) Modified on 8/13/2010 (dno, ). (Entered: 08/12/2010) |
| 8/12/2010 | 5166 | ORDERED that the Plaintiffs' Steering Committee's 4986 Motion for Leave to File a reply in support of motions to intervene in Payton, Gross and Rogers is GRANTED. Signed by Judge Eldon E. Fallon on 8/10/10. (Reference: 09-7628 & 09-6690 & 10-362)(dno, ) (Entered: 08/13/2010) |
| 8/12/2010 | 5207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion hearing held on 8/12/2010 re PSC's Motion Restricting Communications With Putative Class Members, Rec. Doc. No. 4338 , Argument - motion DENIED. II. Motion to Intervene as Plaintiffs in Payton, 4346 , motion CONTINUED to be set for hearing at a future date by the Court. III. Motion to Intervene as Plaintiffs in Wiltz, 4347 , motion CONTINUED to be set for hearing at a future date by the Court. IV. Motion to Intervene as Plaintiffs in Rogers, 4349 , motion CONTINUED to be set for hearing at a future date by the Court. V. Motion to Intervene as Plaintiffs in Gross, 4350 , motion CONTINUED to be set for hearing at a future date by the Court. VI. Germano Plaintiffs' Motion to Impose Bond Requirement on Taishan, 4356 , motion is GRANTED. Bond is set at $5,000.00, VII. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Wiltz, 4385 , motion is GRANTED. VIII. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers, 4387 , motion is GRANTED. IX. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Gross, 4388 , motion is GRANTED. X. PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) in Amato, 4443 , motion is GRANTED. XI. PSC's Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit, 4603 , motion is CONTINUED to be set for hearing at a future date by the Court. XII. PSC's Motion for Sanctions and to Compel Production of Knauf Defendant Documents, 4754 , Argument - GRANTED IN PART insofar as the Court directs Knauf to produce documents in response to the PSC's discovery requests pursuant to the Federal Rules of Civil Procedure and insofar as Knauf is directed to inform the Court within 10 days of an estimate of time for deposing non-30(b)(6) witnesses; and DENIED IN PART insofar as the PSC's request for sanctions which was withdrawn orally and all other issues raised in the Motion which the parties informed the Court were resolved prior to the hearing. XIII. PSC's Motion to Lift Stay as to Various Pending Motions, 4946 , motion is GRANTED with any Motions listed therein not resolved on this date to be set for hearing by the Court at a later date. XIV. The Mitchell Company's Motion to Lift Stay as to the Pending Class Certification Motions, 5010 , motion is GRANTED with the Motion listed therein to be set for hearing by the Court at a later date. XV. Plaintiffs' Motion to Dismiss Defendant ASI Lloyds without Prejudice, 4834 , Argument - motion is DENIED. XVI. Plaintiff's Motion to Dismiss Defendant Standard Fire Insurance Company Without Prejudice, 4835 , Argument - motion is DENIED. (Court Reporter David Zarek.) (Reference: All Cases)(dno, ) (Entered: 08/16/2010) |

| | | |
|---|---|---|
| 8/12/2010 | 5257 | CONDITIONAL TRANSFER ORDER (CT0-19) transferring 1 case to the Eastern District of Louisiana for consolidation with MDL 2047. (Reference: 09md2047)(dno, ) (Entered: 08/18/2010) |
| 8/12/2010 | 5285 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/12/2010. The next Monthly Status Conference is set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Court Reporter David Zarek.) (Reference: All Cases)(dno, ) (Entered: 08/20/2010) |
| 8/13/2010 | 5140 | ANSWER to Complaint with Jury Demand by Defendant Richard B. Hoover.(Reference: 09-7628)(Ungarino, Matthew) Modified on 8/16/2010 (dno, ). (Entered: 08/13/2010) |
| 8/13/2010 | 5144 | ORDERED that the Defense Steering Committee's 5070 Motion to Appoint Richard G. Duplantier, Jr. to the Defense Steering Committee is GRANTED. Signed by Judge Eldon E. Fallon on 8/12/10. (Reference: All Cases)(dno, ) (Entered: 08/13/2010) |
| 8/13/2010 | 5156 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 5066 MOTION to Stay Proceedings against Lowe's. (Reference: 09-5482; 10-1110; 09-6690)(Davis, Leonard) Modified on 8/16/2010 (dno, ). (Entered: 08/13/2010) |
| 8/13/2010 | 5163 | ORDERED that the Plaintiffs' Steering Committee's 5078 Motion for Leave to File Exhibits D & E to its motion to enjoin conflicting State Court Proceedings in Muscogee County, Georgia, that interfere with Court's continuing jurisdiction over this litigation is GRANTED. Signed by Judge Eldon E. Fallon on 8/12/10. (Reference: All Cases)(dno, ) (Entered: 08/13/2010) |
| 8/13/2010 | 5164 | ORDERED that the Plaintiffs' Steering Committee's 5083 Motion for Leave to File a reply in support of its motion to establish a plaintiffs' litigation expense fund to compensate and reimburse attorneys for services performed and expenses incurred for MDL Administration and Common Benefit is GRANTED. Signed by Judge Eldon E. Fallon on 8/12/10. (Reference: All Cases)(dno, ) (Entered: 08/13/2010) |
| 8/13/2010 | 5165 | REPLY in Support filed by Plaintiffs' Steering Committee re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: All Cases)(dno, ) (Entered: 08/13/2010) |
| 8/13/2010 | 5167 | REPLY in Support filed by Plaintiffs' Steering Committee re 4346 MOTION to Intervene, 4350 MOTION to Intervene, 4349 MOTION to Intervene. (Attachments: # 1 Exhibit A)(Reference: 09-7628 & 09-6690 & 10-362)(dno, ) (Entered: 08/13/2010) |
| 8/13/2010 | 5172 | RESPONSE to Motion (statement of no opposition) filed by Plaintiff Mitchell Co. re 4603 MOTION to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit Statement of the Mitchell Company. (Reference: 09-4115)(Nicholas, Steven) Modified on 8/16/2010 (dno, ). (Entered: 08/13/2010) |
| 8/16/2010 | 5191 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Rule 12(b)(6) Motion to Dismiss* by Defendant Homesite Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 10-930)(Giarrusso, Catherine) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5193 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum* by Defendant Federal Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-1693)(Barrasso, Judy) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5194 | ORDERED that Taishan Gypsum Co. Ltd.'s 4667 Motion for Extension time until 9/3/10 to complete and submit the appropriate Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 8/13/10. (Reference: 09-6690)(dno, ) (Entered: 08/16/2010) |
| 8/16/2010 | 5195 | ORDERED that Defendant Taian Taishan Plasterboard Co., Ltd.'s 4666 Motion for Extension of time until 9/3/10 in which to complete and submit the appropriate Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 8/13/10. (Reference: 09-6690)(dno, ) (Entered: 08/16/2010) |

| 8/16/2010 | 5196 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Further Support of its Motion for Judgment on the Pleadings* by Defendant Property & Casualty Insurance Company of Hartford. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-688)(Schmeeckle, Seth) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
|---|---|---|
| 8/16/2010 | 5197 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Further Support of Defendants' Motion to Dismiss* by Defendants. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 10-929)(Giarrusso, Catherine) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5198 | REPLY to Response to Motion filed by Defendant Auto Club Family Insurance Company re 4651 MOTION to Dismiss Party Auto Club Family Insurance Company. (Attachments: # 1 Exhibit A)(Reference: 10-792)(Favret, Neal) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5199 | ORDERED that the Plaintiffs' Steering Committee's 5098 Motion for Leave to File a reply in support of their motion to intervene in Gross is GRANTED. Signed by Judge Eldon E. Fallon on 8/13/10. (Reference: 09-6690)(dno, ) (Entered: 08/16/2010) |
| 8/16/2010 | 5200 | REPLY in Support filed by the Plaintiffs' Steering Committee re 4350 MOTION to Intervene. (Reference: 09-6690)(dno, ) (Entered: 08/16/2010) |
| 8/16/2010 | 5208 | ANSWER to Complaint with Jury Demand by Defendant Southern Fidelity Insurance Company.(Reference: 10-2067)(Monson, Matthew) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5210 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Further Support Motion to Dismiss* by Defendant USAA Casualty Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit "A")(Reference: 09-7393)(McNamara, Jennifer) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5211 | MOTION for Protective Order by Defendant Essex Insurance Company. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Memorandum in Support, # 5 Notice of Hearing)(Reference: 2:10-cv-00384)(Rawls, R) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5213 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Further Support of Motion to Dismiss* by Defendant USAA Casualty Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit "A")(Reference: 10-1420)(McNamara, Jennifer) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010) |
| 8/16/2010 | 5214 | OBJECTIONS by Defendant *FCCI Commercial Insurance Company and FCCI Insurance Company to Plaintiff Robert C. Pate's and PSC's Schedule of Topics for 30(B)(6) Deposition Notice Concerning Jurisdiction and Venue* (Reference: 2:09-cv-07791)(Costello, Patrick) (Entered: 08/16/2010) |
| 8/16/2010 | 5216 | Supplemental Memorandum filed by Defendant State Farm Fire & Casualty Company and State Farm General Insurance Company In Support of 4503 MOTION to Dismiss Case *Pursuant to Rule 12 (b) (6). (Attachments: # 1 Exhibit)(Reference: 10-931)(Baumgartner, Adrianne) Modified on 8/17/2010 (dno, ). (Entered: 08/16/2010)* |
| 8/16/2010 | 5222 | OBJECTIONS by Defendant Scottsdale Insurance Company to plaintiff Robert C. Pate's deposition topics for corporate representatives. (Reference: 09-7791)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5220 | MOTION to Remand to State Court by Plaintiffs Wendy Hubbell and Christy Cimo. Motion Hearing set for 9/8/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 10-2064)(Smiley, Seth) Modified on 8/18/2010 (dno, ). (Entered: 08/17/2010) |

| 8/17/2010 | 5221 | EXPARTE/CONSENT MOTION for Extension of Time to submit Builder Profile Forms by Defendants Centerline Homes, Inc., Centerline Homes at Georgetown, LLC, Centerline Port St. Lucie, Ltd., Centerline at Port St. Lucie, LLC, Completed Communities II, LLC, Centerline Homes Construction, Inc., Centerline Homes of Delray, Inc., Centerline Homes at Tradition, LLC and Centerline Homes at Vizcaya, Inc. (Attachments: # 1 Proposed Order)(Reference: 10-932)(Serrano, Vanessa) Modified on 8/18/2010 (dno, ). (Entered: 08/17/2010) |
|---|---|---|
| 8/17/2010 | 5240 | ORDERED that defendant Homesite Insurance Company's 5191 Motion for Leave to File a reply in support of its' 12(b)(6) motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 8/17/10. (Reference: 10-930)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5241 | REPLY in Support filed by Defendant Homesite Insurance Company re 4464 12(b)(6) MOTION to Dismiss *in Compliance with Court's July 1, 2010 Order*. (Attachments: # 1 Exhibit A)(Reference: 10-930)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5242 | ORDERED that defendant Federal Insurance Company's 5193 Motion for Leave to File a reply memo in support of its Rule 12(b)(6) motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 8/17/10. (Reference: 10-1693)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5243 | REPLY MEMORANDUM in Support filed by Defendant Federal Insurance Company's re its 4459 MOTION to Dismiss in Compliance with Court's July 1, 2010 Order. (Reference: 10-1693)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5244 | ORDERED that the Allstate Defendants' 5197 Motion for Leave to File a reply in further support of their motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 8/17/10. (Reference: 10-929)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5245 | REPLY in Further Support filed by Allstate Defendants re their 4472 MOTION to Dismiss Case *in Compliance with Court's July 1, 2010 Order*. (Attachments: # 1 Exhibit A)(Reference: 10-929)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5246 | ORDERED that USAA Casualty Insurance Company's 5210 Motion for Leave to File a reply memo in support of it's motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 8/17/10. (Reference: 09-7393)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5247 | REPLY MEMORANDUM in Support filed by Defendant USAA Casualty Insurance Company re 3251 MOTION to Dismiss Case *Filed by Plaintiffs Against USAA Casualty Insurance Company*. (Attachments: # 1 Exhibit A)(Reference: 09-7393)(dno, ) (Entered: 08/17/2010) |
| 8/17/2010 | 5262 | ORDERED that USAA Casualty Insurance Company's 5213 Motion for Leave to File a reply memo in further support of it's motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 8/17/10. (Reference: 10-1420)(dno, ) (Entered: 08/18/2010) |
| 8/18/2010 | 5253 | MOTION to Dismiss Amended Complaint for Lack of Personal Jurisdiction by Defendant Residential Drywall, Inc. Motion Hearing set for 9/22/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-0932)(Bertsch, Jeremy) Modified on 8/19/2010 (dno, ). (Entered: 08/18/2010) |
| 8/18/2010 | 5254 | Request/Statement of Oral Argument by Defendant Residential Drywall, Inc. regarding 5253 MOTION to Dismiss Amended Complaint for Lack of Personal Jurisdiction. (Reference: 10-0932)(Bertsch, Jeremy) Modified on 8/19/2010 (dno, ). (Entered: 08/18/2010) |
| 8/18/2010 | 5256 | EX PARTE/CONSENT MOTION for Joinder In ISOP's And Certain Insurance Defendants' Responses In Opposition To The Plaintiffs' Steering Committee's Motion To Establish A Plaintiffs' Litigation Expense Fund To Compensate And Reimburse Attorneys For Services Performed And Expenses Incurred For MDL Administration And Common Benefit, and Proposed Order by Defendants Nationwide Mutual Fire Insurance Company, Nationwide Mutual Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 2:10-cv-00932)(Colinvaux, Catherine) Modified on 8/19/2010 (dno, ). (Entered: 08/18/2010) |
| 8/18/2010 | 5263 | REPLY MEMORANDUM in Support filed by Defendant USAA Casualty Insurance Company re 4515 MOTION to Dismiss Case *Against USAA Casualty Insurance Company*. (Attachments: # 1 Exhibit A)(Reference: 10-1420)(dno, ) (Entered: 08/18/2010) |

| | | |
|---|---|---|
| 8/19/2010 | 5268 | EXPARTE/CONSENT MOTION to Appoint Joe Cyr and Richard C. Stanley *to the Defendants' Steering Committee* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: ALL CASES)(Owen, Thomas) Modified on 8/20/2010 (dno, ). (Entered: 08/19/2010) |
| 8/19/2010 | 5278 | ORDERED that counsel are not to disclose the testimony or content of the 30(b)(6) deposition until the deposition is completed or the Court orders otherwise. IT IS FURTHER ORDERED that this witness is to return to the United States to continue the deposition sometime within the next 60 days, at a time convenient for the witness and counsel. This witness shall retain documentation of his or her expenses related to this second deposition, and present this documentation to the Court. Thereafter, the Court will make a decision as to the cost-shifting for the second deposition. Signed by Judge Eldon E. Fallon on 8/19/10. (Reference: All Cases) (dno, ) (Entered: 08/20/2010) |
| 8/20/2010 | 5277 | MOTION to Dismiss *Plaintiffs' Complaint* by Defendant Banner Supply Co. Port St. Luce. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-cv-0932)(Peterson, Michael) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/20/2010 | 5279 | MOTION to Dismiss Party Certain Defendants Without Prejudice *AND* , MOTION for Leave to File *Amended and Superceding Complaint* by Plaintiffs. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Amended Complaint, # 4 Notice of Hearing)(Reference: 09-6072)(Davis, Leonard) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/20/2010 | 5280 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Response to Defendant, ASI Lloyds', Motion for Judgment on the Pleadings [Rec.Doc. 4462]* by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6072)(Davis, Leonard) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/20/2010 | 5281 | MOTION to Sever *the Claims Against Defendant, Standard Fire Insurance Company AND* , MOTION for Leave to File *An Amended and Superceding Complaint* by Plaintiff Mary Ann Catalanotto. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Proposed Pleading # 5 Notice of Hearing)(Reference: 10-01828)(Davis, Leonard) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/20/2010 | 5282 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Response to Defendant, Standard Fire Insurance Company's, Motion to Dismiss [Rec. Doc. 4467]* by Plaintiff Mary Ann Catalanotto. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-01828)(Davis, Leonard) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/20/2010 | 5284 | MOTION to Remand by Plaintiff Jude Marullo. Motion Hearing set for 9/8/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 10-2067)(Centola, Lawrence) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/20/2010 | 5286 | ORDERED that the 5268 Motion to Appoint Joe Cyr and Richard C. Stanley to the Defendants' Steering Committee, as lead counsel for Taishan defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. is GRANTED. Signed by Judge Eldon E. Fallon on 8/20/10. (Reference: All Cases)(dno, ) (Entered: 08/20/2010) |
| 8/20/2010 | 5287 | ANSWER to Complaint by Defendants Tallow Creek, LLC and Southern Homes, LLC and, THIRD PARTY COMPLAINT against Defendants Graf's Drywall, LLC, Bankers Insurance Company, First Financial Insurance Company, Western World Insurance Company, Interior/Exterior Building Supply, LP, Interior/Exterior Enterprises, LLC and South Cortez, LLC. by Tallow Creek, LLC. (Attachments: # 1 Exhibits to Answer)(Reference: 10-2737)(Clark, Matthew) Modified on 8/24/2010 (dno, ). (Entered: 08/20/2010) |

| | | |
|---|---|---|
| 8/20/2010 | 5288 | ORDERED that Plaintiffs' Liaison Counsel, Russ Herman, and counsel for the Knauf defendants, Jay Mayesh, are to instruct the court reporter who took the Federal Rule of Civil Procedure 30(b)(6) deposition on August 19, 2010, not to prepare a transcript of the partial testimony taken during that deposition until the deposition is completed or unless otherwise ordered by the Court. 5278 Signed by Judge Eldon E. Fallon on 8/20/10. (Reference: All Cases)(dno, ) (Entered: 08/20/2010) |
| 8/20/2010 | 5289 | Response by Defendant Republic Fire and Casualty Insurance Company to Removal Order (Doc. 3 in 10-2579). (Attachments: # 1 Exhibit A - Additional State Court Pleadings)(Reference: 10-2579)(Akers, Angie) Modified on 8/23/2010 (dno, ). (Entered: 08/20/2010) |
| 8/23/2010 | 5294 | EXPARTE/CONSENT MOTION for Leave to File *Brief in Support of Motion to Compel in Excess of Page Limits* by Plaintiffs Steering Committee and Robert Pate. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, Memo in Support of Mtn to Compel # 3Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K)(Reference: 09-07791; 09-4378)(Davis, Leonard) (Additional attachment(s) added on 8/24/2010: # 14Proposed Pleading Motion to Compel, # 15 Proposed Pleading Notice of Hearing, # 16 Proposed Pleading Prop Order Mtn to Compel) (dno, ). Modified on 8/24/2010 (dno, ). (Entered: 08/23/2010) |
| 8/24/2010 | 5303 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 8/24/2010. The conference was scheduled to discuss discovery and deposition issues. Court directed the parties to work towards an agreement involving translation of discovery documents. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 08/25/2010) |
| 8/24/2010 | 5320 | Letter from CT Corporation regarding non-service in the Wiltz matter. (Reference: 10-361)(dno, ) (Entered: 08/26/2010) |
| 8/24/2010 | 5404 | Letter from CT Corporation regarding non-service in the Wiltz matter. (Reference: 10-361)(dno, ) (Entered: 08/31/2010) |
| 8/25/2010 | 5298 | EXPARTE/CONSENT MOTION to Withdraw Document Motions for Extension of Time by Defendant General Fidelity Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 2:10-cv-00384)(Rawls, R) Modified on 8/26/2010 (dno, ). (Entered: 08/25/2010) |
| 8/25/2010 | 5300 | RESPONSE to Motion filed by Defendant Mitchell Company Inc re 4588 MOTION to Remand (Suggestion). (Reference: 10-1036)(Nicholas, Steven) Modified on 8/26/2010 (dno, ). (Entered: 08/25/2010) |
| 8/25/2010 | 5302 | First Amended ANSWER to Complaint, COUNTERCLAIM for Declaratory Judgment against Plaintiff Mary Ann Catalanotto by Defendant Standard Fire Insurance Company. (Attachments: # 1 Exhibit A)(Reference: 10-01828 Catalanotto)(Hubbard, Ralph) Modified on 8/26/2010 (dno, ). (Entered: 08/25/2010) |
| 8/25/2010 | 5306 | RESPONSE to Motion filed by Defendant ASI Llouds re 5279 MOTION to Dismiss Party Certain Defendants Without Prejudice AND MOTION for Leave to File Amended and Superceding Complaint filed by plaintiffs. (Reference: 09cv6072)(Foote, Jason) Modified on 8/26/2010 (dno, ). (Entered: 08/25/2010) |
| 8/25/2010 | 5314 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 8/25/2010. The conference was scheduled to discuss establishing a system for setting the numerous, pending motions in MDL 2047 for hearing. (Reference: All Cases)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5308 | RESPONSE to Motion filed by Defendant ASI Lloyds re 5280 MOTION for Leave to File *Supplemental Memorandum in Response to Defendant, ASI Lloyds', Motion for Judgment on the Pleadings [Rec.Doc. 4462]* MOTION for Leave to File *Supplemental Memorandum in Response to Defendant, ASI Lloyds', Motion for Judgment on the Pleadings [Rec.Doc. 4462]* . (Attachments: # 1 Pretrial Order 1C)(Reference: 09-6072)(Foote, Jason) Modified on 8/27/2010 (dno, ). (Entered: 08/26/2010) |
| 8/26/2010 | 5316 | ANSWER to Complaint of David and Cheryl Gross by defendants State Farm Fire And Casualty Company and State Farm General Insurance Company. (Attachments: # 1 Exhibit A)(Reference: 10-931)(Baumgartner, Adrianne) Modified on 8/27/2010 (dno, ). (Entered: 08/26/2010) |

| 8/26/2010 | 5317 | ORDERED that the Plaintiffs' Steering Committee and Robert C. Pate's 5294 Motion for Leave to File a memo in support of their motion to compel in excess of the page limitation. Signed by Judge Eldon E. Fallon on 8/25/10. (Reference: 09-7791 & 09-4378)(dno, ) (Entered: 08/26/2010) |
|---|---|---|
| 8/26/2010 | 5318 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Further Support of its Motion to Dismiss* by Defendant Standard Fire Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-01828)(Schmeeckle, Seth) Modified on 8/27/2010 (dno, ). (Entered: 08/26/2010) |
| 8/26/2010 | 5319 | JOINT MOTION to Compel all insurance providers who have filed motions to dismiss to provide full and complete responses to discovery by Plaintiffs' Steering Committee and Robert Pate. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K)(Reference: 09-7791 & 09-4378)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5322 | ORDER granting 5280 Motion for Leave to File Supplemental Memorandum. Signed by Judge Eldon E. Fallon on 8/25/2010. (Reference: 09-6072)(caa, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5324 | Supplemental Memorandum filed by David Kessler and Amanda Kessler, in opposition of 4462 MOTION for Judgment on the Pleadings. (Reference: 09-6072)(caa, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5326 | ORDER granting 5282 Motion for Leave to File Supplemental Memorandum. Signed by Judge Eldon E. Fallon on 8/25/2010. (Reference: 10-1828)(caa, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5327 | Supplemental Memorandum filed by Mary Ann Catalanotto in opposition of 4467 MOTION to Dismiss Pursuant to F.R.C.P. 12(b)(6). (Reference: 10-1828)(caa, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5329 | ORDERED that defendant Chartis Specialty Insurance Company's 4507 Motion for Joinder in Certain Defendants' Joint Motion to Dismiss the First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to The Middle District of Florida is GRANTED. Signed by Judge Eldon E. Fallon on 8/25/10. (Reference: 09-7791)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5332 | ORDERED that the Mitchell Company, Inc.'s 5009 Motion to Substitute the declaration of Ray Phillips is GRANTED. Signed by Judge Eldon E. Fallon on 8/26/10. (Reference: 09-4115)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5334 | ORDERED that defendant Property & Casualty Insurance Company of Hartford's 5196 Motion for Leave to File a reply memo in further support of its motion for judgment on the pleadings is GRANTED. Signed by Judge Eldon E. Fallon on 8/25/10. (Reference: 10-688)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5335 | REPLY MEMORANDUM in Support filed by Defendant Property & Casualty Insurance Company of Hartford re 4494 MOTION for Judgment on the Pleadings. (Reference: 10-688)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5336 | ORDERED that Defendants Nationwide Mutual Fire Insurance Company, Nationwide Mutual Insurance Company's 5256 Motion for Joinder In ISOP's And Certain Insurance Defendants' Responses In Opposition To The Plaintiffs' Steering Committee's Motion To Establish A Plaintiffs' Litigation Expense Fund To Compensate And Reimburse Attorneys For Services Performed And Expenses Incurred For MDL Administration And Common Benefit is GRANTED. Signed by Judge Eldon E. Fallon on 8/25/10. (Reference: 10-932)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5337 | ORDERED that the Plaintiffs' 5112 Motion for Leave to File an amended complaint is GRANTED. Signed by Judge Eldon E. Fallon on 8/25/10. (Reference: 09-7550)(dno, ) (Entered: 08/26/2010) |

| 8/26/2010 | 5338 | AMENDED COMPLAINT with Jury Demand against Defendant Farmers Insurance Exchange a/k/a Farmers Insurance Group filed by Plaintiffs.(Reference: 09-7550)(dno, ) (Entered: 08/26/2010) |
|---|---|---|
| 8/26/2010 | 5340 | ORDERED that Defendant Chartis Specialty Insurance Company, f/k/a American International Specialty Lines Insurance Company as alleged insurer of Beta Drywall LLC's 4508 Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 is GRANTED. Signed by Judge Eldon E. Fallon on 8/26/10. (Reference: 09-7791)(dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5342 | The Court entered an Order on 7/1/10, permitting the filing of homeowners'insurance coverage dispute motions and setting these motions for hearing on 9/2/10. See Rec. Doc. No. 4300. This Order grants oral argument on all motions filed. See id. The Court received the following requests for oral argument these motions: Rec Doc. Nos. 3254, 4460, 4463, 4465, 4469, 4474, 4485, 4495, 4504, 4516. Since the Court has already granted oral argument, IT IS ORDERED that these requests are likewise GRANTED. Signed by Judge Eldon E. Fallon on 8/26/10. (Reference: All Cases) (dno, ) (Entered: 08/26/2010) |
| 8/26/2010 | 5344 | ANSWER to Complaint *(Petition for Breach of Contract and First Amended Petition for Breach of Contract* by Defendant Graf's Drywall, LLC.(Reference: 10-2579)(Patrick, Kirk) Modified on 8/27/2010 (dno, ). (Entered: 08/26/2010) |
| 8/27/2010 | 5345 | ANSWER to Petition for Breach of Contract, Warranty & Damages and First Amended Petition for Breach of Contract, Warranty & Damages by Defendant Graf's Drywall, LLC.(Reference: 10-2064)(Patrick, Kirk) Modified on 8/30/2010 (dno, ). (Entered: 08/27/2010) |
| 8/27/2010 | 5347 | EXPARTE/CONSENT MOTION for Leave to File *a Third Supplemental Memorandum to Certain Defendants' Joint Motion to Dismiss First Amended Complaint for Improper Venue or, in the Alternative, to Transfer Action to the Middle District of Florida* by Defendant Scottsdale Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-7791)(Trainor, Virginia) Modified on 8/30/2010 (dno, ). (Entered: 08/27/2010) |
| 8/27/2010 | 5348 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Ray Horvath Drywall, Inc. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Request for Oral Argument, # 4 Notice of Hearing)(Reference: 09-cv-7628)(Burge, S.) Modified on 8/30/2010 (dno, ). (Entered: 08/27/2010) |
| 8/27/2010 | 5349 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Ray Horvath Drywall, Inc. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Request for Oral Argument, # 4 Notice of Hearing)(Reference: 2:09-cv-6690)(Burge, S.) Modified on 8/30/2010 (dno, ). (Entered: 08/27/2010) |
| 8/27/2010 | 5354 | Request/Statement of Oral Argument by Defendant Ray Horvath Drywall, Inc. regarding 5349 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-6690)(dno, ) (Entered: 08/30/2010) |
| 8/27/2010 | 5355 | Request/Statement of Oral Argument by Defendant Ray Horvath Drywall, Inc. regarding 5348 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-7628)(dno, ) (Entered: 08/30/2010) |
| 8/30/2010 | 5353 | MOTION to Compel Arbitration by Defendant Infinity Homes, Inc. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Request for Oral Argument, # 3 Notice of Hearing, # 4 Exhibit 1, # 5 Exhibit 2)(Reference: 09-6690)(Taylor, Frank) Modified on 8/30/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5367 | EXPARTE/CONSENT MOTION for Joinder *in Certain Defendants' Opposition to the Joint Motion to Compel of the Plaintiffs' Steering Committee and Robert C. Pate* by Defendants Hartford Fire Insurance Company and Hartford Casualty Insurance Company. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 09-7791 Pate)(Schmeeckle, Seth) Modified on 9/1/2010 (dno, ). (Entered: 08/30/2010) |

| | | |
|---|---|---|
| 8/30/2010 | 5370 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Chartis Specialty Insurance Company and Lexington Insurance Company re 5319 MOTION to Compel *of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Reference: 09-7791)(Parkinson, Erin) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5371 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney Eric G. Belsky in place of David F. Hassett & Sarah B. Christie as to defendant Old Dominion Insurance Co. (Attachments: # 1 Proposed Order)(Reference: 10-932)(Belsky, Eric) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5372 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Nautilus Insurance Company re 5319 MOTION to Compel of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010. (Reference: 2:09-cv-4378)(Hebbler, George) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5373 | Request/Statement of Oral Argument by Defendant Infinity Homes, Inc. regarding 5353 MOTION to Compel Arbitration. (Reference: 09-6690)(dno, ) (Entered: 08/30/2010) |
| 8/30/2010 | 5377 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Mid-Continent Casualty Company re 5307 Plaintiffs' DEFICIENTMOTION to Compel. (Reference: 10 178)(Peacocke, Lee) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5378 | RESPONSE/MEMORANDUM in Opposition filed by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company re 5319 MOTION to Compel of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance with the Court's Scheduling Orders dated July 1, 2010 and August 5, 2010. (Reference: 2:09-cv-07791)(Costello, Patrick) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5380 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Mid-Continent Casualty Company re 5319 MOTION to Compel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 09-7791)(Peacocke, Lee) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5381 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Owners Insurance Company re 5319 MOTION to Compel *of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5382 | RESPONSE/MEMORANDUM in Opposition to Motion filed by Defendant NGM Insurance Company re 5319 MOTION to Compel of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010. (Reference: 09-7791)(Christie, Sarah) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/30/2010 | 5383 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Scottsdale Insurance Company re 5319 MOTION to Compel *of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010* . (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4)(Reference: 2:09-cv-07791)(Trainor, Virginia) Modified on 8/31/2010 (dno, ). (Entered: 08/30/2010) |
| 8/31/2010 | 5385 | MOTION to Compel by Plaintiffs. Motion Hearing set for 9/2/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Hearing)(Reference: 10-178)(Serrano, Vanessa) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |

| | | |
|---|---|---|
| 8/31/2010 | 5399 | AFFIDAVIT of ATTEMPTED Service by Xie, Di Di; Zhong, Xia of The Supreme Court of Law Association (2010) No. 180 correspondence; Provincial Superior Court (2010) Zhejiang Super Court International Assistance No. 26 correspondence; Summons; Complaint; Certificate of Service and Translation served on Taishan Gypsum (Wenzhou) Co., Ltd. on May 14, 2010. Service Not Accepted. (Reference: 09-6690)(Davis, Leonard) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5405 | EX PARTE/CONSENT MOTION for Leave to amend 2117 Crossclaim, by Defendant Banner Supply Co. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading)(Reference: 2:09cv07628)(Mashelkar, Shubhra) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5406 | ANSWER to 2907 Crossclaim, of Taylor Morrison Services, Inc. fka Morrison Homes, Inc. and Taylor Woodrow Communities at Vasari, LLC and, Amended CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co, Ltd, Rothchilt International Ltd., LaSuprema Trading, Inc. and La Suprema Enterprise, Inc. by Defendant Banner Supply Co. (Reference: 2:09cv07628)(Mashelkar, Shubhra) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5407 | MOTION to Dismiss *Cross-Claim of Taylor Morrison Services, Inc. fka Morrison Homes, Inc. and Cross-Claim And Third Party Claim of Taylor Woodrow Communities at Vasari, LLC* by Defendant Banner Supply Co. Motion Hearing set for 9/22/2010 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09cv07628)(Mashelkar, Shubhra) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5408 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant Great Western Building Materials. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Notice of Hearing)(Reference: 09-6690)(Mayes, Laura) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5409 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Southern Fidelity Insurance Company re 5284 MOTION to Remand. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit C-A, # 5 Exhibit C-B, # 6 Exhibit D, # 7 Exhibit D1, # 8Exhibit D2, # 9 Exhibit D3, # 10 Exhibit E)(Reference: 2010-2067)(Monson, Matthew) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5410 | Request/Statement of Oral Argument by Defendant Great Western Building Materials regarding 5408 MOTION to Dismiss for Lack of Personal Jurisdiction. (Reference: 09-6690)(Mayes, Laura) Modified on 9/1/2010 (dno, ). (Entered: 08/31/2010) |
| 8/31/2010 | 5411 | ORDERED that the hearing set for 9/2/10 at 9:00am involving the homeowners insurers' motions and the CGL insurance discovery motions 4503 , 5319 , 4459 , 4462 , 4515 , 4467 , 3251 , 4464 , 4651 , 4472 , 4494 is CONTINUED to that same day, 9/2/10 at 10:00am. the conference call information remains the same. Signed by Judge Eldon E. Fallon on 8/31/10.(Reference: All Cases)(dno, ) (Entered: 09/01/2010) |
| 9/1/2010 | 5420 | EXPARTE/CONSENT MOTION to Substitute *Exhibit* by Defendant Owners Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Exhibit, # 3 Proposed Order)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 9/2/2010 (dno, ). (Entered: 09/01/2010) |
| 9/1/2010 | 5422 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant R&H Masonry Contractor, Inc. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:09-cv-6690)(Burge, S.) Modified on 9/2/2010 (dno, ). (Entered: 09/01/2010) |
| 9/1/2010 | 5424 | Request/Statement of Oral Argument by Defendant R&H Masonry Contractor, Inc. regarding 5422 MOTION to Dismiss for Lack of Personal Jurisdiction . (Reference: 2:09-cv-6690)(Burge, S.) Modified on 9/2/2010 (dno, ). (Entered: 09/01/2010) |
| 9/1/2010 | 5449 | Certified and Transmitted Record on Appeal to US Court of Appeals re 3670 Notice of Appeal. USCA Case Number 10-30568. (Reference: 09-6687)(dno, ) (Entered: 09/03/2010) |

| | | |
|---|---|---|
| 9/2/2010 | 5425 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Landmark American Insurance Company re 5319 MOTION to Compel *of the Plaintiffs' Steering Committee and Robert C. Page in Accordance with the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 09-7791)(Swabacker, Melissa) Modified on 9/3/2010 (dno, ). (Entered: 09/02/2010) |
| 9/2/2010 | 5450 | Minute Entry for proceedings held before Judge Eldon E. Fallon on 9/2/10: Various parts of the Joint 5319 MOTION to Compel were GRANTED, GRANTED IN PART AND DENIED IN PART - See M.E. for further details. Also heard same date were 4494MOTION for Judgment on the Pleadings; 4503 MOTION to Dismiss Case *Pursuant to Rule 12 (b) (6) by State Farm Fire And Casualty Co. and State Farm General Ins. Co.* ; 5385 MOTION to Compel; 4462 MOTION for Judgment on the Pleadings, 4515 ; MOTION to Dismiss Case *Against USAA Casualty Insurance Company* ; 4467 MOTION to Dismiss *Pursuant to F.R.C.P. 12(b)(6)* ; 3251 MOTION to Dismiss Case; 4464 MOTION to Dismiss *in Compliance with Court's July 1, 2010 Order; 4651 MOTION to Dismiss Auto Club Family Insurance Company and 4472 MOTION to Dismiss Case - ALL MOTIONS TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno, ) (Entered: 09/03/2010)* |
| 9/3/2010 | 5438 | MOTION for Extension of time to Submit Manufacturer Profile Forms by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6687, 09-4115, 09-6545, 09-6990, 10-0340)(Owen, Thomas) Modified on 9/7/2010 (dno, ). (Entered: 09/03/2010) |
| 9/3/2010 | 5439 | Second Amended CROSS-NOTICE of the third amended notice of deposition of Knauf Insulation GMBH by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 9/7/2010 (dno, ). (Entered: 09/03/2010) |
| 9/3/2010 | 5440 | MOTION for Summary Judgment by Defendant Bituminous Casualty Corporation. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit B, # 4 Exhibit B1, Part 1, # 5 Exhibit B1, Part 2, # 6 Exhibit B2, Part 1, # 7 Exhibit B2, Part 2, # 8 Exhibit C, # 9 Notice of Hearing)(Reference: 10-932)(Robison, Robert) Modified on 9/7/2010 (dno, ). (Entered: 09/03/2010) |
| 9/3/2010 | 5451 | ORDERED that Banner Supply Co.'s 5405 Motion for leave to amend cross-claim is GRANTED. Signed by Judge Eldon E. Fallon on 9/1/10. (Reference: 09-7628)(dno, ) (Entered: 09/03/2010) |
| 9/3/2010 | 5452 | AMENDED CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Rothchilt International Ltd., La Suprema Trading, Inc. and La Suprema Enterprise, Inc. filed by Defendant Banner Supply Co.(Reference: 09-7628)(dno, ) (Entered: 09/03/2010) |
| 9/3/2010 | 5453 | ORDERED that defendant Owners Insurance Company's 5420 Motion to Substitute Exhibit D (signed affidavit of Kathleen Lopilato) as Exhibit D their Oposition to Plaintiffs Steering Committee and Robert C. Pates Motion to Compel. Signed by Judge Eldon E. Fallon on 9/2/10. (Reference: 09-7791)(dno, ) (Entered: 09/03/2010) |
| 9/8/2010 | 5459 | EXPARTE/CONSENT MOTION for Leave to File Memo in Support of Motion to Dismiss in Excess of the Page Limitation by Defendant Taishan Gypsum Co. Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Motion to Vacate the Default Judgment, # 3 Proposed Memorandum in Support of Motion to Vacate, # 4 Proposed Declaration of Jia Tongchun, # 5 Proposed Notice of Hearing, # 6 Proposed Request for Oral Argument)(Reference: 09-6687)(Owen, Thomas) Modified on 9/9/2010 (dno, ). (Entered: 09/08/2010) |
| 9/8/2010 | 5460 | NOTICE of Continuation of Oral and Videotaped Deposition pursuant to 30(b)(6) of Knauf Gips KG by Plaintiffs steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 9/9/2010 (dno, ). (Entered: 09/08/2010) |

| 9/8/2010 | 5466 | ORDERED that Plaintiffs Centerline Homes Construction, Inc., Centerline Homes at Georgetown, LLC, Centerline Homes, Inc., and Completed Communities II, LLC's 5385 Motion to Compel is GRANTED IN PART and DENIED IN PART consistent with this Court's ruling on the Plaintiffs' Steering Committee and Robert C. Pate's Joint Motion to Compel as it pertains to Defendant Mid-Continent Casualty. See Rec. Doc. No. 5450 . Signed by Judge Eldon E. Fallon on 9/7/10. (Reference: 10-178)(dno, ) (Entered: 09/08/2010) |
|---|---|---|
| 9/8/2010 | 5467 | MOTION by the Plaintiffs' Steering Committee to Lift Stay as to Various Pending Motions. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/9/2010 (dno, ). (Entered: 09/08/2010) |
| 9/8/2010 | 5469 | EXPARTE/CONSENT MOTION To Allow Filing of Proposed Order of Joinder by Defendant National Union Fire Insurance Company of Pittsburgh, PA. (Attachments: # 1 Proposed Order Granting Motion to Allow Filing of Proposed Order of Joinder, # 2 Proposed Order Granting Joinder)(Reference: 09-07791)(Schwab, Thomas) Modified on 9/9/2010 (dno, ). (Entered: 09/08/2010) |
| 9/8/2010 | 5489 | MOTION to Dismiss for Lack of Jurisdiction by Defendant KBS Construction Company, Inc. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Affidavit, # 3 Notice of Hearing)(Reference: 09-6690)(Lakey, Robert) Modified on 9/9/2010 (dno, ). (Entered: 09/08/2010) |
| 9/9/2010 | 5503 | ORDERED that the Plaintiffs Owners Insurance Co. and Auto-Owners Insurance Co.'s 4588 Motion for Suggestion of Remand is GRANTED and the present action is recommended for remand to the Northern District of Georgia. Signed by Judge Eldon E. Fallon on 9/9/10. (Reference: 10-1036)(dno, ) (Original Main Document was incorrect and was replaced on 9/10/2010, NEF sent to all attorneys) (dno, ). (Entered: 09/09/2010) |
| 9/9/2010 | 5504 | ORDERED that Taishan Gypsum Co. Ltd.'s 5459 Motion for Leave to File a Memorandum in Support of its motion to vacate default judgment and dismiss this action in excess of the page limitation is DENIED on the basis that this matter is on appeal, rendering this Court without jurisdiction over the matter. Signed by Judge Eldon E. Fallon on 9/9/10. (Reference: 09-6687)(dno, ) (Entered: 09/09/2010) |
| 9/9/2010 | 5505 | Considering the Plaintiffs' Steering Committee's 5467 MOTION to Lift Stay as to Various Pending Motions, IT IS ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the following motions: 4350 MOTION to Intervene, 4349 MOTION to Intervene, 4347 MOTION to Intervene, 4346 MOTION to Intervene. FURTHER ORDERED BY THE COURT that a hearing is set on each of the above listed motions to intervene on 9/16/10 following the monthly status conference, or at a time set by the Court. Any oppositions shall be filed prior to 9/14/10. Signed by Judge Eldon E. Fallon on 9/9/10.(Reference: All Cases)(dno, ) (Entered: 09/09/2010) |
| 9/9/2010 | 5506 | ORDER - On 8/3/10, the Plaintiffs' Steering Committee filed a 4754 MOTION for Sanctions and MOTION to Compel Production of Knauf Defendant Documents. Knauf defendants filed an opposition to the motion on 8/10/10 5022 . Court issued a M.E. on 8/12/10 granting in part and denying in part the motion 5207 . Court also conducted a phone status conference on 8/24/10 and issued a M.E. 5303 Status Conference. IT IS ORDERED that Gips shall produce documents responsive to the PSC's document requests and a privilege log in accordance with Pre-Trial Order No. 15 from the custodial files of Isabel Knauf, Thies Knauf, and Barry Topple, including in the locations where Gips has represented that the documents are located, respectively at (i) Knauf A.S. in Turkey; (ii) Knauf S.A.S. in France; and (iii) Knauf UK GmbH in Great Britain. The objection claiming that such discovery must proceed under the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters is overruled. Signed by Judge Eldon E. Fallon on 9/9/10. (Reference: 09-4115, 09-4117. 09-4119, 09-4324, 09-6690, 09-7629 and 10-720) (dno, ) (Entered: 09/09/2010) |

| | | |
|---|---|---|
| 9/9/2010 | 5507 | ANSWER to Amended Complaint 3132 with Jury Demand by Defendant Canal Indemnity Company.(Reference: 10-932)(Gaspard, Scott) Modified on 9/10/2010 (dno, ). (Entered: 09/09/2010) |
| 9/9/2010 | 5509 | MOTION to Dismiss Complaint by Amy Bloom (Proposed Subclass #208 Only) for Lack of Jurisdiction by Defendant Pulte Home Corp. Motion Hearing set for 9/22/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit "A", # 2 Exhibit "B", # 3Memorandum in Support, # 4 Notice of Hearing)(Reference: 2:09cv06690)(Dannecker, John) Modified on 9/10/2010 (dno, ). (Additional attachment(s) added on 9/10/2010: # 5 Notice, # 6 Affidavit) (dno, ). (Entered: 09/09/2010) |
| 9/10/2010 | 5515 | MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 9/16/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jia Tongchun, # 3 Notice of Hearing)(Reference: 09-6687)(Owen, Thomas) Modified on 9/13/2010 (dno, ). (Entered: 09/10/2010) |
| 9/10/2010 | 5516 | Request/Statement of Oral Argument by Defendant Taishan Gypcum Co. Ltd. regarding 5515 MOTION to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals (Reference: 09-6687)(Owen, Thomas) Modified on 9/13/2010 (dno, ). (Entered: 09/10/2010) |
| 9/10/2010 | 5518 | ORDERED that National Union Fire Insurance Company of Pittsburgh, PA's 5469 Motion for joinder in Chartis Specialty Insurance Company and Lexington Insurance Company's joint motion to dismiss for improper venue or, in the alternative, to transfer action to the Middle District of Florida is GRANTED. Signed by Judge Eldon E. Fallon on 9/10/10. (Reference: 09-7791)(dno, ) (Entered: 09/10/2010) |
| 9/13/2010 | 5520 | MOTION to Remand to State Court by Plaintiffs Shelly Parr and Kelly Parr. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Memorandum in Support)(Reference: 2:10-cv-02737)(Smiley, Seth) Modified on 9/14/2010 (dno, ). (Entered: 09/13/2010) |
| 9/13/2010 | 5522 | ORDERED that a PSC and Knauf-defendant settlement negotiation, including the Knauf-defendants' counsel, Kerry Miller and Greg Wallance, the Knauf-defendants' representative(s) with authority, and the Plaintiffs' Steering Committee's negotiation team, Russ Herman, Arnold Levin, and Chris Seeger, is scheduled for September 15, 2010, at Herman, Herman, Katz & Cotlar, LLP, in New Orleans, Louisiana. Signed by Judge Eldon E. Fallon on 9/10/10.(Reference: All Cases) (dno, ) (Entered: 09/13/2010) |
| 9/13/2010 | 5523 | EXPARTE/CONSENT MOTION Appointment of Additional Members to Insurer Steering Committee by Insurer Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Barrasso, Judy) (Entered: 09/13/2010) |
| 9/13/2010 | 5526 | Notice of Compliance With Removal Order, Certification of Filing State Court Record and List of Attorneys by ASI Lloyds. (Attachments: # 1 Exhibit)(Reference: 10-2974)(Foote, Jason) (Entered: 09/13/2010) |
| 9/13/2010 | 5527 | MOTION for Protective Order by Defendant Mid-Continent Casualty Company. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Hearing)(Reference: 09-7791; 10-178; 10-384)(Peacocke, Lee) Modified on 9/14/2010 (dno, ). (Entered: 09/13/2010) |
| 9/13/2010 | 5528 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion for Protective Order by Defendant Mid-Continent Casualty Company. (Attachments: # 1 Proposed Order)(Reference: 09-7791; 10-178; 10-384)(Peacocke, Lee) Modified on 9/14/2010 (dno, ). (Entered: 09/13/2010) |
| 9/13/2010 | 5530 | Amended ANSWER to Complaint by Defendants State Farm Fire and Casualty Company and State Farm General Insurance Company. (Attachments: # 1 Exhibit A)(Reference: 10-931 Gross v. State Farm)(Baumgartner, Adrianne) Modified on 9/14/2010 (dno, ). (Entered: 09/13/2010) |

| | | |
|---|---|---|
| 9/13/2010 | 5533 | ORDERED that defendant Taishan Gypsum Co., Ltd.'s 5516 Request for Oral Argument on its 5515 MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* is DENIED. Signed by Judge Eldon E. Fallon on 9/13/10.(Reference: 09-6687)(dno, ) (Entered: 09/14/2010) |
| 9/14/2010 | 5534 | RESPONSE to Motion filed by Defendant Taishan Gypsum Co. Ltd. re 4350 MOTION to Intervene. (Reference: 09-6690)(Owen, Thomas) Modified on 9/15/2010 (dno, ). (Entered: 09/14/2010) |
| 9/14/2010 | 5535 | EXPARTE/CONSENT MOTION to exceed page limitation by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Memorandum in Support of Motion to Dismiss, # 5 Exhibit A-C to Memo in Support of Motion to Dismiss, # 6 Notice of Hearing)(Reference: 09-7628)(Long, Charles) Modified on 9/15/2010 (dno, ). (Entered: 09/14/2010) |
| 9/14/2010 | 5536 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 5438 MOTION for Extension of Deadlines to Submit Manufacturer Profile Forms. (Reference: 09-6687; 09-4115; 09-06545; 09-6690; 10-0340)(Davis, Leonard) Modified on 9/15/2010 (dno, ). (Entered: 09/14/2010) |
| 9/14/2010 | 5537 | Joint Report No. 14 of Plaintiffs' and Defendants Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: 09-2047)(Miller, Kerry) Modified on 9/15/2010 (dno, ). (Entered: 09/14/2010) |
| 9/14/2010 | 5538 | ORDERED that the 5523 Motion to appoint Stephen Berry, Randy Evans, John T. Culotta, Rodrigo Garcia, Jr., Stephen Marcellino, richard S. Oelsnar, Jerry L. Saporito and Amanda Vonderhaar to the Insurer Steering Committee is GRANTED. Signed by Judge Eldon E. Fallon on 9/14/10. (Reference: All Cases)(dno, ) (Entered: 09/14/2010) |
| 9/14/2010 | 5541 | MOTION to Dismiss *Banner Supply Co's Amended Crossclaim* by Defendants La Suprema Enterprise, Inc. and La Suprema Trading, Inc. Motion Hearing set for 12/15/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Notice of Hearing)(Reference: 09-7628)(Rasco, Eduardo) Modified on 9/15/2010 (dno, ). (Entered: 09/14/2010) |
| 9/14/2010 | 5544 | ORDERED that Mid-Continent Casualty Company's 5527 Motion for Protective Order is GRANTED. FURTHER ORDERED that Plaintiff Robert Pate and the Plaintiffs' Steering Committee are limited to taking the depositions of five of MCC's independent agents who are authorized to sell insurance policies for MCC, and three depositions of MCC's independent agents located in Louisiana who are authorized to sell surety bonds for MCC. Additionally, IT IS FURTHER ORDERED that MCC's Motion to expedite hearing on its Motion for Protective Order 5528 is GRANTED. Signed by Judge Eldon E. Fallon on 9/14/10.(Reference: 09-7791, 10-178, 10-384)(dno, ) (Entered: 09/15/2010) |
| 9/15/2010 | 5552 | ORDERED that defendant Taishan Gypsum Co., Ltd.'s 5438 Motion for Extension of time until 9/16/10 to submit Manufacturer Profile Forms is GRANTED. FURTHERORDERED that Taishan is to discuss with the Court at the Monthly Status Conference on September 16, 2010, the issues concerning its submission of Manufacturer Profile Forms. Signed by Judge Eldon E. Fallon on 9/15/10. (Reference: 09-6687, 09-4115, 09-6545, 09-6690 and 10-340)(dno, ) (Entered: 09/15/2010) |
| 9/15/2010 | 5554 | ORDERED that defendants Hartford Fire Insurance Company and Hartford Casualty Insurance Company's 5367 Motion for Joinder in Certain Defendants' Opposition to the Joint Motion to Compel of the Plaintiffs' Steering Committee and Robert C. Pate in Accordance with the Court's Scheduling Orders dated July 1, 2010 and August 5, 2010. Signed by Judge Eldon E. Fallon on 9/15/10. (Reference: 09-7791)(dno, ) (Entered: 09/15/2010) |
| 9/15/2010 | 5555 | ORDERED that defendant Scottsdale Insurance Company's 5347 Motion for Leave to File a third supplemental memorandum to its joinder to certain defendants joint motion to dismiss first amended complaint is GRANTED. Signed by Judge Eldon E. Fallon on 9/15/10. (Reference: 09-7791)(dno, ) (Entered: 09/15/2010) |

| | | |
|---|---|---|
| 9/15/2010 | 5556 | Third Supplemental Memorandum filed by Defendant Scottsdale Insurance Company to 2298 MOTION for Joinder of Certain Defendants' Joint MOTION to Dismiss First Amended Complaint for Improper Venue or, in the Alternative MOTION to Transfer Case to the Middle District of Florida. (Reference: 09-7791)(dno, ) (Entered: 09/15/2010) |
| 9/16/2010 | 5559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/16/2010. ORDERED that the Motions to Intervene, Rec. Doc. Nos. 4346, 4347, 4349, 4350, are GRANTED, with the exception of the movants in Gross who also have claims against Lowe's involved in the Georgia state court preliminary settlement. The next Monthly Status Conference is set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 09/17/2010) |
| 9/16/2010 | 5561 | ORDER - Court is in receipt of and has reviewed the attached correspondence from Dr. Arthur S. Kovens. ORDERED that this correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 9/14/10. (Attachments: # 1 Letter) (Reference: All Cases) (cc: Dr. Kovens) (dno, ) (Entered: 09/17/2010) |
| 9/16/2010 | 5575 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (IV(A)) with Jury Demand filed by Kathleen and Mariss Barbee, et al. (Attachments: # 1 Exhibit A)(Reference: 10-362)(dno, ) (Entered: 09/21/2010) |
| 9/16/2010 | 5576 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (II(A)) with Jury Demand filed by Kenneth and Cynthia Burke, et al. (Attachments: # 1 Exhibit A)(Reference: 10-361)(dno, ) (Entered: 09/21/2010) |
| 9/16/2010 | 5578 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (I(A)) with Jury Demand filed by Phillip Kennedy and Lyzet Machado-Kennedy, et al. (Attachments: # 1 Exhibit a)(Reference: 09-7628(dno, ) (Entered: 09/21/2010) |
| 9/16/2010 | 5580 | Intervenor OMNIBUS CLASS ACTION COMPLAINT (III(A)) with Jury Demand filed by Ruben Jaen, et al. (Attachments: # 1 Exhibit A)(Reference: 09-6690)(dno, ) (Entered: 09/21/2010) |
| 9/17/2010 | 5560 | EXPARTE/CONSENT MOTION to Withdraw 5535 MOTION to exceed page limitation by Defendant Baywood Construction, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Long, Charles) Modified on 9/20/2010 (dno, ). (Entered: 09/17/2010) |
| 9/17/2010 | 5562 | EXPARTE/CONSENT MOTION for Leave Amend Third Amended Complaint by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Part 1, # 4 Proposed Pleading Part 2)(Reference: 09-04117)(Davis, Leonard) Modified on 9/20/2010 (dno, ). (Entered: 09/17/2010) |
| 9/20/2010 | 5566 | ORDERED that defendant Baywood Construction, Inc.'s 5560 Motion to Withdraw its 5535 MOTION to exceed page limitation is GRANTED. Signed by Judge Eldon E. Fallon on 9/20/10. (Reference: 09-7628)(dno, ) (Entered: 09/21/2010) |
| 9/21/2010 | 5567 | MOTION for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief by Plaintiff Stephen Silva. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Compendium of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Declaration of Herman, # 13 Declaration of Wright, # 14 Proposed Trial Plan, # 15 Proposed Order, # 16 Certificate of Service, # 17 Notice of Hearing)(Reference: 09-08034)(Davis, Leonard) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |

| | | |
|---|---|---|
| 9/21/2010 | 5569 | EXPARTE/CONSENT MOTION for Leave to File *Brief in Excess of Page Limits* by Plaintiffs Karin Vickers and Dr. Steven Roberts. (Attachments: # 1 Proposed Pleading, # 2 Compendium of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Declaration of Levin, # 21 Declaration of Wright, # 22 Proposed Trial Plan, # 23 Proposed Order re Motion for Leave, # 24 Proposed Pleading Motion for Class Certification, # 25 Proposed Pleading Notice of Hearing, # 26 Proposed Order Motion for Class Cert.) (Reference: 09-04117; 09-07628)(Davis, Leonard) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5571 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs Freddie Nunez and Dr. Steven Roberts. (Attachments: # 1 Proposed Pleading, # 2 Compendium of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 14, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Declaration of Levin, # 23 Declaration of Wright, # 24 Proposed Trial Plan, # 25 Proposed Order, # 26 Proposed Pleading Motion for Class Certification, # 27 Proposed Pleading Notice of Hearing, # 28 Proposed Order Motion for Class Cert., # 29 Certificate of Service)(Reference: 09-07628)(Davis, Leonard) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5572 | EMERGENCY MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing on said motions* by Plaintiffs' Steering Committee. Motion Hearing set for 10/6/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5573 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Pleading Exhibits A- C to Memorandum in Support of Motion to Dismiss, # 6 Proposed Pleading Notice of Hearing on Motion to Dismiss)(Reference: 09-7628)(Long, Charles) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5577 | MOTION to Dismiss for Lack of Jurisdiction *Under FRCP 12b(2)* by Defendant S & D Specialties, Inc. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 09-cv-6690)(Burge, S.) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5579 | Request/Statement of Oral Argument by Defendant S & D Specialties, Inc. regarding 5577 MOTION to Dismiss for Lack of Jurisdiction Under FRCP 12b(2). (Reference: 09-cv-6690)(Burge, S.) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5583 | MOTION to Vacate 277 Order on Motion for Default Judgment and MOTION to Dismiss this Action by Defendant Taishan Gypsum Co. Ltd. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jia Tongchun, # 3 Notice of Hearing)(Reference: 09-4115)(Owen, Thomas) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5584 | Request/Statement of Oral Argument by Defendant Taishan Gypsum Co. Ltd. regarding 5583 MOTION to Vacate 277 Order on Motion for Default Judgment and MOTION to Dismiss this Action. (Reference: 09-4115)(Owen, Thomas) Modified on 9/22/2010 (dno, ). (Entered: 09/21/2010) |
| 9/21/2010 | 5587 | ORDERED that the correspondence from Defendant Comfort Home Builders, Inc. be entered into the record. Any interested parties are invited to respond in writing. Signed by Judge Eldon E. Fallon on 6/4/10. (Attachments: # 1 Letter)(Reference: 09-6690)(dno, ) (Entered: 09/22/2010) |
| 9/22/2010 | 5585 | ANSWER to Plaintiffs' Omnibus Class Action Complaint (II) with Jury Demand by Defendant D'Alessio Drywall & Painting.(Reference: 10-00361)(Riser, Rachel) Modified on 9/23/2010 (dno, ). (Entered: 09/22/2010) |

| 9/22/2010 | 5586 | ANSWER to Plaintiffs' Amended Omnibus Class Action Complaint (II) 1747 with Jury Demand by Defendant D'Alessio Drywall & Painting.(Reference: 10-361)(Riser, Rachel) Modified on 9/23/2010 (dno, ). (Entered: 09/22/2010) |
|---|---|---|
| 9/23/2010 | 5592 | EXPARTE/CONSENT MOTION to Dismiss claims against Defendant Lloyd's of London by Plaintiff Amy Amerson. (Attachments: # 1 Proposed Order)(Reference: 09-7227)(Becnel, Daniel) Modified on 9/24/2010 (dno, ). (Entered: 09/23/2010) |
| 9/23/2010 | 5593 | First MOTION to Dismiss for Lack of Jurisdiction by Defendant Mazer's Discount Homes Centers, Inc. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:10-cv-00932)(Bottcher, Christopher) Modified on 9/24/2010 (dno, ). (Entered: 09/23/2010) |
| 9/23/2010 | 5594 | Request/Statement of Oral Argument by Defendant Mazer's Discount Home Centers, Inc. regarding 5593 First MOTION to Dismiss for Lack of Jurisdiction (Reference: 2:10-cv-00932)(Bottcher, Christopher) Modified on 9/24/2010 (dno, ). (Entered: 09/23/2010) |
| 9/23/2010 | 5595 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served on Taishan Gypsum (Jiangyin) Co., Ltd. - Addressee refused to accept service. (Reference: 09-6690)(Davis, Leonard) Modified on 9/24/2010 (dno, ). (Entered: 09/23/2010) |
| 9/23/2010 | 5596 | AFFIDAVIT of Service by Josh R. Cobb of Class Action Complaint; Summons in a Civil Action; Translations; Summary of the Document to be Served served on Changzhou Yinhe Wood Industry Co., Ltd. on 6/27/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 09/23/2010) |
| 9/23/2010 | 5601 | ORDER of USCA as to 3635 Notice of Appeal - Appeal dismissed as of 9/21/10 pursuant to appellant's unopposed motion. by Clerk, 5th Circuit(Reference: 09-5060)(dno, ) (Entered: 09/24/2010) |
| 9/23/2010 | 5603 | Summons Issued as to Omnibus Complaint VI to 79 Defendants. (Reference: 10-3070)(dno, ) (Entered: 09/24/2010) |
| 9/24/2010 | 5602 | ORDER - the Court is in receipt of the attached correspondence from Tony Lanza. The Court has reviewed the correspondence and IT IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 9/22/10. (Attachments: # 1Letter)(Reference: 10-362)(dno, ) (Entered: 09/24/2010) |
| 9/27/2010 | 5605 | ORDERED that Plaintiff Amy Amerson's 5592 Motion to Dismiss her claims against defendant Lloyd's London with prejudice is GRANTED. Signed by Judge Eldon E. Fallon on 9/24/10. (Reference: 09-7227)(dno, ) (Entered: 09/27/2010) |
| 9/27/2010 | 5607 | ORDERED that defendant Baywood Construction, Inc.'s 5573 Motion for Leave to File its memo in support of its motion to dismiss in Excess of the Page limitation. Signed by Judge Eldon E. Fallon on 9/24/10. (Reference: 09-7628)(dno, ) (Entered: 09/27/2010) |
| 9/27/2010 | 5608 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A-C, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 09/27/2010) |
| 9/27/2010 | 5609 | ORDERED that Plaintiffs' Karin Vickers and Dr. Steven Roberts' 5569 Motion for Leave to File their memorandum in support of their motion for class certification in excess of the page limitation. Signed by Judge Eldon E. Fallon on 9/24/10. (Reference: 09-7628 & 09-4117)(dno, ) (Entered: 09/27/2010) |
| 9/27/2010 | 5610 | ORDERED that plaintiffs Freddie Nunez and Dr. Steven Roberts' 5571 Motion for Leave to File their memorandum in support of their motion for class certification in Excess of the Page limitation is GRANTED. Signed by Judge Eldon E. Fallon on 9/24/10. (Reference: 09-7628)(dno, ) (Entered: 09/27/2010) |

| | | |
|---|---|---|
| 9/27/2010 | 5611 | MOTION for Class Certification of a Florida Homeowner Class for damages against Banner Supply Co. by Plaintiffs Karin Vickers and Dr. Steven Roberts, et al.(Attachments: # 1 Memorandum in Support, # 2 Compendium of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Declaration of Wright, # 21Proposed Trial Plan, # 22 Notice of Hearing, # 23 Proposed Order, # 24 Declaration of Levin)(Reference: 09-7628 & 09-4117)(dno, ) (Entered: 09/27/2010) |
| 9/27/2010 | 5612 | MOTION for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class - property damage against Knauf by Plaintiffs Freddie Nunez and Dr. Steven Roberts, et al. (Attachments: # 1 Memorandum in Support, # 2 Compendium of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20Exhibit 20, # 21 Exhibit 21, # 22 Declaration of Levin, # 23 Declaration of Wright, # 24 Proposed Trial Plan, # 25 Proposed Order, # 26 Notice of Hearing, # 27 Certificate of Service)(Reference: 09-7628)(dno, ) (Entered: 09/27/2010) |
| 9/27/2010 | 5622 | 119 Summons Issued on the Omnibus Complaint in Intervention as to Defendants. (Reference: 10-362)(dno, ) (Entered: 09/29/2010) |
| 9/27/2010 | 5623 | 190 Summons Issued on the Omnibus Complaint in Intervention as to Defendants. (Reference: 10-361)(dno, ) (Entered: 09/29/2010) |
| 9/27/2010 | 5624 | 376 Summons Issued on the Omnibus Complaint in Intervention as to Defendants. (Reference: 09-7628)(dno, ) (Entered: 09/29/2010) |
| 9/27/2010 | 5625 | 332 Summons Issued on the Omnibus Complaint in Intervention as to Defendants. (Reference: 09-6690)(dno, ) (Entered: 09/29/2010) |
| 9/28/2010 | 5613 | ORDER that 5572 MOTION Lift Stay as to Various Pending Motions filed by Plaintiffs' Steering Committee is set for hearing with oral argument following the monthly status conference scheduled for 10/14/2010 09:00 AM. FURTHER ORDERED that response briefs are due 10/4/2010, and reply briefs are due 10/11/2010. Signed by Judge Eldon E. Fallon on 9/27/2010.(Reference: ALL CASES)(caa, ) (Entered: 09/28/2010) |
| 9/28/2010 | 5615 | STIPULATION by Plaintiff's Steering Committee and Taishan Gypsum Co., Ltd. re 5515 MOTION to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals (Reference: 09-6687)(Owen, Thomas) Modified on 9/28/2010 (caa, ). (Entered: 09/28/2010) |
| 9/28/2010 | 5616 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Aubuchon Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss for Lack of Personal Jurisdiction, For Failure to State a Claim Upon Which Relief Can Be Granted, or, Alternatively, to Transfer Venue, # 4 Proposed Pleading Memorandum in Support of Motion to Dismiss, # 5 Proposed Pleading Exhibits A & B to Memorandum in Support of Motion to Dismiss, # 6 Proposed Pleading Notice of Hearing on Motion to Dismiss)(Reference: 09-7628)(Long, Charles) Modified on 9/28/2010 (caa, ). (Entered: 09/28/2010) |
| 9/28/2010 | 5617 | EXPARTE/CONSENT MOTION to Amend/Correct 5572 MOTION Lift Stay as to Various Pending Motions and to Expedite *Hearing* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/29/2010 (dno, ). (Entered: 09/28/2010) |
| 9/28/2010 | 5619 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Nautilus Insurance Company. (Attachments: # 1 Memorandum in Support to Exceed Page Limit, # 2 Proposed Order to Exceed Page Limit, # 3 Proposed Pleading Motion to Dismiss, # 4Proposed Pleading Memo of Law in Support of Motion to Dismiss, # 5 Exhibit A to Motion to Dismiss, # 6 Exhibit B to Motion to Dismiss)(Reference: 10-932)(George, Charles) Modified on 9/29/2010 (dno, ). (Entered: 09/28/2010) |

| 9/28/2010 | 5632 | ORDER - Court is in receipt of attached correspondence from Gerd C. Schmitt. ORDERED that this correspondence be entered into the record. FURTHER ORDERED that the Plaintiffs' Steering Committee contact Mr. Gerd regarding the issues raised in his correspondence. Signed by Judge Eldon E. Fallon on 9/27/10. (Attachments: # 1 Exhibit)(Reference: All Cases) (cc: G. Schmitt)(dno, ) (Entered: 09/29/2010) |
|---|---|---|
| 9/29/2010 | 5621 | OMNIBUS MOTION for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Arnold Levin, # 3 Exhibit A to Declaration, # 4 Exibit B Part 1 to Declaration, # 5 Exhibit B Part 2 to Declaration, # 6 Exhibit B Part 3 to Declaration, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 09-6690)(Davis, Leonard) Modified on 9/30/2010 (dno, ). (Entered: 09/29/2010) |
| 9/29/2010 | 5626 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Eastern Construction Group, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleadin, # 4 Proposed Pleading Memorandum in Support of Motion to Dismiss, # 5 Proposed Pleading Exhibits A & B to Memo in Support of Motion to Dismiss, # 6 Proposed Pleading Notice of Hearing on Motion to Dismiss)(Reference: 09-7628)(Long, Charles) Modified on 9/30/2010 (dno, ). (Entered: 09/29/2010) |
| 9/29/2010 | 5627 | ORDERED that defendant Aubuchon Homes, Inc.'s 5616 Motion for Leave to Exceed the Page Limitation with regard to the memo in support of it's motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 9/29/10. (Reference: 09-7628)(dno, ) (Entered: 09/29/2010) |
| 9/29/2010 | 5628 | ORDERED that the Plaintiffs' Steering Committee's 5617 Motion to Correct Clerical Error Regarding its Emergency Motion to Lift Stay as to Various Pending Motions and Expedite Hearing, it is hereby ORDERED that this Court's Order of 9/28/10 is corrected to add Plaintiffs' Motion for Leave to Amend Third Amended Complaint (Vickers) 5562 to the Agenda of Motions set for hearing therein. Signed by Judge Eldon E. Fallon on 9/29/10. (Reference: All Cases)(dno, ) (Entered: 09/29/2010) |
| 9/29/2010 | 5629 | ORDERED that defendant Nautilus Insurance Company's 5619 Motion for Leave to exceed the page limitation with regard to it's memorandum in support of its motion to dismiss complaint is GRANTED. Signed by Judge Eldon E. Fallon on 9/29/10. (Reference: 10-932)(dno, ) (Entered: 09/29/2010) |
| 9/29/2010 | 5630 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Aubuchon Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 09/29/2010) |
| 9/29/2010 | 5631 | MOTION to Dismiss claims made by First East Side Savings Bank or in the alternative, MOTION to Transfer Case to the Southern District of Florida by Defendant Nautilus Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B)(Reference: 10-932)(dno, ) (Entered: 09/29/2010) |
| 9/30/2010 | 5635 | NOTICE of Continuation of Oral and Videotaped Deposition of Knauf Gips KG (continuation of 30b6 deposition) by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/1/2010 (dno, ). (Entered: 09/30/2010) |
| 9/30/2010 | 5636 | NOTICE of Continuation of Oral and Videotaped Deposition of Knauf Gips KG (continuation of 30b6 deposition) by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/1/2010 (dno, ). (Entered: 09/30/2010) |
| 9/30/2010 | 5637 | NOTICE by Plaintiffs Allie and Jeanie Jones of Remediation. (Reference: 09-6690)(Davis, Leonard) Modified on 10/1/2010 (dno, ). (Entered: 09/30/2010) |
| 9/30/2010 | 5639 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Heights Properties, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Pleading Memorandum in Support of Motion to Dismiss, # 5 Proposed Pleading Exhibit A with Tab 1 to Memorandum in Support of Motion to Dismiss, # 6 Proposed Pleading Notice of Hearing on Motion to Dismiss)(Reference: 09-7628)(Long, Charles) Modified on 10/1/2010 (dno, ). (Entered: 09/30/2010) |

| | | |
|---|---|---|
| 10/1/2010 | 5640 | Second MOTION to Compel *Against Defendant Owners Insurance Company* by Plaintiffs Steering Committee and Robert Pate. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Steckler, # 3 Exhibits A thru F to Declaration, # 4 Rule 37.1 Certificate, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 09-7791)(Davis, Leonard) Modified on 10/4/2010 (dno, ). (Entered: 10/01/2010) |
| 10/1/2010 | 5641 | RESPONSE to Motion filed by Defendant Banner Supply Co. re 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite Hearing. (Reference: All Cases)(Mashelkar, Shubhra) Modified on 10/4/2010 (dno, ). (Entered: 10/01/2010) |
| 10/1/2010 | 5642 | MOTION to Dismiss *Pursuant to Rule 12(b)* by Defendant Capital Construction, Inc. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Weinstock, Andrew) Modified on 10/4/2010 (dno, ). (Entered: 10/01/2010) |
| 10/1/2010 | 5643 | MOTION to Dismiss *Pursuant to Rule 12(b)* by Defendant Swedberg Enterprises, Inc. Motion Hearing set for 10/20/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Weinstock, Andrew) Modified on 10/4/2010 (dno, ). (Entered: 10/01/2010) |
| 10/1/2010 | 5646 | ANSWER to Complaint Of Lucille Bourdon by Defendant State Farm Fire And Casualty Company. (Attachments: # 1 Exhibit A part 1, # 2 Exhibit A part 2)(Reference: 09-7025)(Baumgartner, Adrianne) Modified on 10/4/2010 (dno, ). (Entered: 10/01/2010) |
| 10/1/2010 | 5647 | ANSWER to Complaint of Val Louis and Audrey Huther Hufft by Defendant State Farm Fire And Casualty Company<. (Attachments: # 1 Exhibit A part 1, # 2 Exhibit A part 2)(Reference: 09-7016)(Baumgartner, Adrianne) Modified on 10/4/2010 (dno, ). (Entered: 10/01/2010) |
| 10/1/2010 | 5649 | ORDER of USCA as to 3670 Notice of Appeal - ORDERED that appellant's unopposed motion to stay further proceedings in 5th Circuit until district court provides an indicative ruling pursuant to FRCP 62.1 on Taishan's motion to vacate is GRANTED. Judge Higginbotham (Reference: 09-6687)(dno, ) (Entered: 10/04/2010) |
| 10/4/2010 | 5650 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd, Guangdong Knauf New Building Materials Products Co., Ltd and Knauf Gips KG re 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite Hearing. (Reference: 09-7628)(Spaulding, Kyle) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |
| 10/4/2010 | 5651 | RESPONSE (OBJECTION) to Motion filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation re 3293 MOTION to Certify Class. (Attachments: # 1 Memorandum in Support)(Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |
| 10/4/2010 | 5652 | ORDERED that a Status Conference is set for 10/6/2010 at 3:30 PM before Judge Eldon E. Fallon in Chambers to discuss finalizing the mediation pilot program. FURTHER ORDERED that the following counsel are to attend the conference and are to be prepared to discuss the pilot program: Plaintiffs' Liaison Counsel, Russ Herman; Lead Counsel for the Plaintiffs' Steering Committee (PSC), Arnold Levin; PSC members: Victor Diaz, Chris Seeger, Leonard Davis, Fred Longer; Defendants Liaison Counsel, Kerry Miller; counsel for the Knauf defendants: Gregory Wallance, Mark Spatz, Steven Glickstein; and counsel for Interior Exterior Building Supply, Richard Duplantier Signed by Judge Eldon E. Fallon on 10/4/10. (Reference: All Cases) (dno, ) (Entered: 10/04/2010) |
| 10/4/2010 | 5656 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co. Ltd. re 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite Hearing. (Reference: 09-6687)(Owen, Thomas) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |

| 10/4/2010 | 5657 | EXPARTE/CONSENT MOTION for Leave to Adopt Knauf Defendant's Response to Plaintiffs' Steering Committee's Emergency Motion to Lift Stay as to Variour Pending Motions by Defendant Interior Exterior Building Supply. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: all cases)(Duplantier, Richard) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |
|---|---|---|
| 10/4/2010 | 5658 | RESPONSE to Motion filed by Homebuilders and Installers Liaison Counsel re 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite Hearing. (Reference: All Cases)(Wimberly, Dorothy) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |
| 10/4/2010 | 5665 | RESPONSE/MEMORANDUM in Opposition filed by Defendant The North River Insurance Company re 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite Hearing. (Reference: (09-8034))(Berger, Eric) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |
| 10/4/2010 | 5666 | RESPONSE to Motion filed by Defendant Lowe's Home Centers, Inc. re 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite Hearing. (Reference: 09-5482, 10-1110, 09-6690)(Richardson, Jeffrey) Modified on 10/5/2010 (dno, ). (Entered: 10/04/2010) |
| 10/5/2010 | 5667 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant RFC Homes, Inc . (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5Proposed Exhibits A & B Motion to Dismiss, # 6 Proposed Notice of Hearing)(Reference: 09-7628)(Long, Charles) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5668 | MOTION to Intervene by Benjamin and Jennifer Abt, et al. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Complaint in Intervention, # 2 Exhibit A, # 3 Memorandum in Support, # 4 Certificate of Service re Motion to Intervene, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 09-07628)(Davis, Leonard) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5669 | MOTION to Intervene by Eduardo and Carmen Amorin, et al. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Complaint in Intervention, # 2 Exhibit A, # 3 Memorandum in Support, # 4 Certificate of Service re Motion to Intervene, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 10-00361)(Davis, Leonard) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5670 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Alice M. Carter's claims, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5671 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiffs Anita N. Daniels and Jack Daniels' claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5672 | MOTION to Intervene by Roxanne Burey, et al. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Complaint in Intervention IVB), # 2 Exhibit A, # 3 Memorandum in Support, # 4 Certificate of Service re Motion to Intervene, # 5 Proposed Order, # 6 Notice of Hearing)(Reference: 10-00362)(Davis, Leonard) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5673 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiffs Antione C. Carter and Jeardine Carter's claims, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5674 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Brenda Rogers' claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5675 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Bui A. Tuyet's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 096690 & 09-4513)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5676 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Burnistine Knotts' claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |

| | | |
|---|---|---|
| 10/5/2010 | 5677 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Carol D. Johnson, Individually and as Next Friend of Drayshun Johnson and Sherrice Johnson claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5678 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Charlotte D. Preyear's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5679 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Clarethia McMillain's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5680 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Darius Allen's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5681 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiffs David Richard and LaTunia M. Williams' claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5682 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff David Walter's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5683 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Donald Tuecke's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5684 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiffs Donna M. Leverette and Gillette Leverette's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5685 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all of Plaintiff Dung T. Le's claims without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5686 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Earline H. Barbarin, Individually and as Next Friend of Jasmine Ramos without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5687 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Eddie C. Cole without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5688 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Edward Overton without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5689 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Emily Harris and Gregg Harris without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5690 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Emma J. Hall without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5691 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Erica L. Bowden without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5692 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Evelyn J. Foster, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |

| | | |
|---|---|---|
| 10/5/2010 | 5693 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Evelyn Peyton without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5694 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Flavor Loper and Lucille Loper without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5696 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Frances E. McRae without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5697 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Frances O. Richardson and Terry Richardson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5698 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Glenda Boxton a/k/a Glenda Boston. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5699 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Harshall Parsley without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5700 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Irene Jackson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5701 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Jannetha C. Lewis a/k/a Janretta C. Odoms-Lewis, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5702 | EXPARTE/CONSENT MOTION to Voluntarily dismiss all claims of Plaintiff Janette Pigott without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5703 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Kareem J. Mulkey, Individually and as Next Friend of Kameyn Mulkey and Kareem J. Mulkey, Jr., minors without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4144)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5704 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Katheryn Haggerty without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5705 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Jeffery A. Fairley without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5706 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Joyce Rogers without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5707 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Juanita V. Aquart without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5708 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Kevin Oliver and Pamela Oliver without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5709 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Laddy J. Butlers without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |

| 10/5/2010 | 5710 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Lenox Gamble, Jr. and Lenox Gamble, Sr. without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5711 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Linda Todd without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5712 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Lisa R. Clark without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5713 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Marcella Rogers. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5714 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Margaret Zeleny and Jeffrey Zeleny, Individually and as Next Friends of Hailey Zeleny, minor and Justin Newton, minor, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4147)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5715 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Marilyn D. Brand without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5716 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Martha Roberson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5717 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Mary Enclarde, Individually and as Next Friend of Desmin Enclarde minor, Jasmine Enclarde without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5718 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Mattie B. Carroll without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5719 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Mattie L. Woods without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5720 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Michael Williams and Alice Williams, Individually and as Next Friends of Cody Williams, minor, Shane Williams without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5721 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Michael Fardella without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/5/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5722 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Michell Taylor without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5723 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Mildred Copeland without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5724 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Nadine Roberson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |

| | | |
|---|---|---|
| 10/5/2010 | 5725 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Pam Damond and Vorchall Damond without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5726 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Peggy Cuenea without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5727 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Regina Marcum without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5728 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Robin E. Brown and Michael A. Brown without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5729 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Rosa Arnold without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5730 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Rubie Black without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5731 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Saunja D. Johnson and Antonio Johnson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5732 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Shannon F. Houston and Rudolph S. Houston without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5733 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Sherrie H. Foreston and Anthony Foreston without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5734 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Stephen Hoover without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Angela Hoover not a name party in this case) (Entered: 10/05/2010) |
| 10/5/2010 | 5735 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Steven LaFontaine and Jennifer LaFontaine, Individually and as Next Friends of Jade LaFontaine and Taylor LaFontaine, minors, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5736 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Stokes Ludgood and Angela Ludgood without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5737 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Susan Pettway without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5738 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Susan Shaw without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5739 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Thomas Nack without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |

| | | |
|---|---|---|
| 10/5/2010 | 5740 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Tia L. Bowen and DeMarco E. Gomes, Individually and as Next Friend of Armani M. Gomez and Kyshena G. Bowen, minors, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5741 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Tijuana L. Kimble without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5742 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Timothy McMillian without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5743 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Vanessa Porter without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5744 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Velma L. Kimble without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5745 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Veronica Davis without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5746 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Willie M. Eager and Raymond Eager without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5747 | EXPARTE/CONSENT MOTION for Joinder to Document 5650 by the Banner Supply Company entities. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: All Cases)(Panayotopoulos, Nicholas) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/5/2010 | 5748 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Cloutier Brothers, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B to Memorandum in Support of Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 09-6690)(Long, Charles) Modified on 10/6/2010 (dno, ). (Entered: 10/05/2010) |
| 10/6/2010 | 5750 | ANSWER to 5287 Third Party Complaint, of Tallow Creek, LLC by Third-Party Defendant First Financial Insurance Company.(Reference: 10-2737)(Buck, Thomas) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5751 | ORDERED that defendant RFC Homes, Inc.'s 5667 Motion for Leave to exceed the page limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-7628)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5752 | MOTION to Dismiss Plaintiffs' Omnibus Complaint and action against RFC Homes by Defendant RFC Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5753 | ORDERED that Plaintiff Alice M. Carter's 5670 Motion for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5754 | ORDERED that Plaintiffs Anita N. Daniels and Jack Daniels' 5671 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5755 | ORDERED that Plaintiffs Antione C. Carter and Jeardine Carter's 5673 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 10/06/2010) |

| 10/6/2010 | 5756 | ORDERED that Plaintiff Brenda Rogers' 5674 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
|---|---|---|
| 10/6/2010 | 5757 | ORDERED that Plaintiff Burnistine Knotts' 5676 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5758 | ANSWER to Complaint and First Amended Petition for Breach of Contract, Warranty and Damages of plaintiffs Shelly and Kelly Parr by Defendant First Financial Insurance Company.(Reference: 10-2737)(Buck, Thomas) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5759 | ORDERED that Plaintiff Carol D. Johnson, Individually and as Next Friends of Dryshun Johnson and Sherrice Johnson minors. 5677 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5760 | ORDERED that Charlotte D. Preyear's 5678 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5761 | ORDERED that Plaintiff Clarethia McMillian's 5679 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5763 | ORDERED that Plaintiff Darius Allen's 5680 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5764 | ORDERED that Plaintiffs David Richard And LaTunia M. Williams 5681 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5765 | ORDERED that Plaintiff David Walter's 5682 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5766 | ORDERED that Plaintiff Donald Tuecke's 5683 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5767 | ORDERED that Plaintiffs Donna M. Leverette and Gillette Leverette's 5684 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5768 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Annie M. Wilkerson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5845)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5769 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Arnoldo Martinez (listed as Arnold Martinez, Sr. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5770 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Ashley J. Rodgers (spelled Rogers in 09-6690) without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5771 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Audrey Paul and Avis Pail, Individually and as Next Friend of Averil Paul minor, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4144)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |

| | | |
|---|---|---|
| 10/6/2010 | 5772 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims Plaintiffs Augustus P. Gomez (named Augusta in 09-5844) and Annie I. Gomez (named Annice P. Gomez in 09-6690 & Annie L. Gomez in 09-5844), without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5773 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Brenda S. Doby without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5774 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Brodrick J. Anderson and LaToya Anderson, Individually and as Next Friends of Justin Pettway, Keldrick Pettway, and Brinna Anderson, minor, without prejudice. (Attachments: # 1Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5775 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Daphne Leslie without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5776 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Donald Dukes without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5777 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Dorothy Lee without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5778 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Eva Montoya and Frank Montoya without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5779 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Faris Newell and Michael Newell without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5780 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff George Hale without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5781 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Gretta Rogers without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5782 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Homer Herring without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5783 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Houston Williams without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5784 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs John Grissom and Becky Grissom without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5785 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff John Schamber without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5786 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Kristy Mayeaux and Cory Mayeux (listed on complaint as Mayeus). (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |

| | | |
|---|---|---|
| 10/6/2010 | 5787 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Leslie Rogers and Remona Rogers without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5788 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Monica K. Malone without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5789 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Orlesa W. Brackett, Individually and as Next Friends of Quentin D. Brackett Jr., and Kenneth B. Brackett Jr., minors, Mary F. Anderson and Shameka L. Watson, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5790 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Patricia Cager and Mitchell Cager without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4147)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5791 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Penny Simmons without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5792 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Quaintrell T. Anderson, Individually and as Next Friends of Jaylen Poole, minor, Michael Sloan, and Jaylen Poole, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5793 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Robert Lambert and Tasha Lambert without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5794 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Shirley A. McBride, without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5796 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Susie Williams without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5797 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiff Thomas Mack, Jr., without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-4513)(Matthews, David) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5798 | ORDERED that Plaintiff Dung T. Le's 5685 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5799 | ORDERED that Plaintiff Mary Enclarde, Individually and as Next Friends of Desmin Enclarde minor, Jasmine Enclarde minor's 5717 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5801 | ORDERED that Plaintiff Eddie C. Cole's 5687 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5803 | ORDERED that Plaintiff Edward Overton's 5688 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5805 | ORDERED that Plaintiffs Emily Harris and Gregg Harris' 5689 Notice for Voluntary Dismissal Without Prejudice of all their claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |

| | | |
|---|---|---|
| 10/6/2010 | 5807 | ORDERED that Plaintiff Emma J. Hall's 5690 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5809 | ORDERED that Plaintiff Erica L. Bowden's 5691 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5810 | ORDERED that Plaintiff Evelyn J. Foster's 5692 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5813 | ORDERED that Plaintiff Evelyn Peyton's 5693 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5814 | ORDERED that Plaintiffs Flavor Loper and Lucille Loper's 5694 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5816 | ORDERED that Plaintiff Frances E. McRae's 5696 Notice for Voluntary Dismissal Without Prejudice of of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5819 | ORDERED that Plaintiffs Frances O Richardson and Terry Richardson's 5697 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5821 | ORDERED that Plaintiff Glenda Boxton aka Glenda Boston's 5698 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5825 | ORDERED that Plaintiff Harshall Parsley's 5699 Notice for Voluntary Dismissal Without Prejudice of all claim is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5826 | ORDERED that Plaintiff Irene Jackson's 5700 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5827 | ORDERED that Plaintiff Jannetha C. Lewis aka Janretta C. Odoms-Lewis' 5701 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5832 | ORDERED that Plaintiff Janette Pigott's 5702 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5833 | ANSWER to Complaint with Jury Demand by Defendant Summit Contractors, Inc..(Reference: 10-932)(Gaudry, Thomas) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5835 | ORDERED that Plaintiff Kareem J. Mulkey, Individually and as Next of Friend of Kameyn Mulkey and Kareem J. Mulkey, Jr., minors' 5703 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4144)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5838 | ORDERED that Plaintiff Katheryn Haggerty's 5704 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5839 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |

| 10/6/2010 | 5840 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/7/2010 (dno, ). (Entered: 10/06/2010) |
| 10/6/2010 | 5841 | ORDERED that Plaintiff Jeffery A. Fairley's 5705 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5842 | ORDERED that Plaintiff Joyce Rogers' 5706 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5843 | ORDERED that Plaintiff Juanita V. Aquart's 5707 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5844 | ORDERED that Plaintiffs Kevin Oliver and Pamela Oliver's 5708 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5845 | ORDERED that Plaintiff Laddy J. Butlers' 5709 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5846 | ORDERED that Plaintiffs Lenox Gamble Jr. and Lenox Gamble Sr.'s 5710 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5847 | ORDERED that Plaintiff Linda Todd's 5711 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5848 | ORDERED that Plaintiff Lisa R. Clark's 5712 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5849 | ORDERED that Plaintiff Marcella Rogers' 5713 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5850 | ORDERED that Plaintiffs Margaret Zeleny and Jeffrey Zeleny, Individually and As Next Friends of Hailey Zeleny, minor and Justin Newton, minors' 5714 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4147)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5851 | ORDERED that Plaintiff Marilyn D. Brand's 5715 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5852 | ORDERED that Plaintiff Martha Roberson's 5716 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5853 | ORDERED that Plaintiff Mattie B. Carroll's 5718 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5854 | ORDERED that Plaintiff Mattie L. Woods' 5719 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |

| | | |
|---|---|---|
| 10/6/2010 | 5855 | ORDERED that Plaintiffs Michael Williams and Alice Williams, Individually and as Next Friends of minors Cody Williams & Shane Williams' 5720 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5856 | ORDERED that Plaintiff Michael Fardella's 5721 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5857 | ORDERED that Plaintiffs Saunja D. Johnson and Antonio Johnson's 5731 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5858 | ORDERED that Plaintiffs Shannon F. Houston and Rudolph Houston's 5732 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5859 | ORDERED that Plaintiff Mildred Copeland's 5723 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/06/2010) |
| 10/6/2010 | 5863 | ORDERED that Bass Homes, Inc.'s 5695 Motion that Christopher A. D'Amour, Megan Haggerty Guy and David C. Coons are substituted as counsel or record in place of James T. Patterson is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-7628)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5868 | ORDERED that Plaintiff Peggy Cuenea's 5726 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5869 | ORDERED that Plaintiff Regina Marcum's 5727 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5870 | ORDERED that Plaintiff Rosa Arnold's 5729 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5871 | ORDERED that Plaintiff Rubie Black's 5730 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5872 | ORDERED that Plaintiffs Stephen and Angela Hoover's 5734 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5873 | ORDERED that Plaintiffs Stokes Ludgood and Angela Ludgood's 5736 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5874 | ORDERED that Plaintiff Susan Pettway's 5737 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5876 | ORDERED that Plaintiff Susan Shaw's 5738 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5877 | ORDERED that Plaintiff Thomas Nack's 5739 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5878 | ORDERED that Plaintiff Vanessa Porter's 5743 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |

| | | |
|---|---|---|
| 10/6/2010 | 5879 | ORDERED that Plaintiff Veronica Davis' 5745 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5883 | ORDERED that Plaintiffs Sherrie H. Foreston and Anthony Foreston's 5733 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5884 | ORDERED that Plaintiffs Steven LaFontaine and Jennifer LaFontaine, Individually and ans Next Friends of Jade LaFontaine and Taylor LaFontaine, minors' 5735 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5885 | ORDERED that Plaintiff Tijuana L. Kimble's 5741 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5886 | ORDERED that Plaintiff Timothy McMillian's 5742 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5887 | ORDERED that Plaintiff Velma L. Kimble's 5744 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5889 | ORDERED that Plaintiffs Robin E. Brown and Michael A. Brown's 5728 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5890 | ORDERED that Plaintiffs Tia L. Bowen and Demarco E. Gomes, Individually and as Next Friends of Armani M. Gomes and Kyshena G. Bowen minors 5740 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5891 | ORDERED that Plaintiffs Willie M. Eager and Raymond Eager's 5746 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5893 | ORDERED that Plaintiffs Pam Damond and Vorchall Damond's 5725 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 10/07/2010) |
| 10/6/2010 | 5894 | ORDERED that Defendant Cloutier Brothers, Inc.'s 5748 Motion for Leave Exceed the Page Limitation with regard to its memo in support of its motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5861 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Dupont Builders, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A to Memorandum in Support of Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 09-6690)(Long, Charles) Modified on 10/8/2010 (dno, ). (Entered: 10/07/2010) |
| 10/7/2010 | 5862 | EXPARTE/CONSENT MOTION to Voluntarily Dismiss all claims of Plaintiffs Shirley F. Anderson, Individually and as Next of Friends of Demetria Anderson and Pleasuree Anderson, minors, Tiffany Anderson, and Roderick Anderson without prejudice. (Attachments: # 1 Proposed Order)(Reference: 09-6690 & 09-5844)(Matthews, David) Modified on 10/8/2010 (dno, ). (Entered: 10/07/2010) |
| 10/7/2010 | 5867 | ORDERED that Plaintiff Nadine Roberson's 5724 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/6/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |

| | | |
|---|---|---|
| 10/7/2010 | 5875 | EXPARTE/CONSENT MOTION for Extension of Time to Submit Builder Profile Form by Defendant Royal Homes, LLC. (Attachments: # 1 Proposed Order)(Reference: 10-362)(Abramson, Beth) Modified on 10/8/2010 (dno, ). (Entered: 10/07/2010) |
| 10/7/2010 | 5881 | EXPARTE/CONSENT MOTION for Beth E. Abramson to Enroll as additional Counsel of Record by Defendant Royal Homes, LLC. (Attachments: # 1 Proposed Order)(Reference: 10-362)(Abramson, Beth) Modified on 10/8/2010 (dno, ). (Entered: 10/07/2010) |
| 10/7/2010 | 5895 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Cloutier Brothers, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 09-6690(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5896 | ORDERED that Plaintiffs Eva Montoya and Frank Montoya's 5778 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5897 | ORDERED that Plaintiffs Faris Newell and Michael Newell's 5779 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5898 | ORDERED that Plaintiff George Hale's 5780 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5899 | ORDERED that Plaintiff Penny Simmons' 5791 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5900 | ORDERED that Plaintiffs Robert Lambert and Tasha Lambert's 5793 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5901 | ORDERED that Plaintiff Susie Williams' 5796 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5902 | ORDERED that Plaintiff Houston Williams' 5783 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5903 | ORDERED that Plaintiffs John Grissom and Becky Grissom's 5784 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5904 | ORDERED that Plaintiff John Schamber's 5785 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5905 | ORDERED that Plaintiffs Kristy Mayeux and Cory Mayeux (Mayeaus) 5786 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5906 | ORDERED that Plaintiff Arnoldo Martinez's 5769 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5907 | ORDERED that Plaintiff Daphne Leslie's 5775 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5908 | ORDERED that Plaintiff Dorothy Lee's 5777 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690)(dno, ) (Entered: 10/07/2010) |

| | | |
|---|---|---|
| 10/7/2010 | 5909 | ORDERED that Plaintiffs Orlesa W. Brackett, Individually and as Next Friends of Quentin D. Brackett Jr., and Kenneth B. Brackett Jr., minors, Mary F. Anderson and Shameka L. Watson's 5789 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5910 | ORDERED that Plaintiffs Leslie Rogers and Remona Rogers' 5787 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5911 | ORDERED that Plaintiff Monica K. Malone's 5788 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5912 | ORDERED that Plaintiffs Quaintrell T. Anderson, Individually and as Next Friends of Jaylen Poole, minor, Michael Sloan, and Jaylen Poole's 5792 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5913 | ORDERED that Plaintiff Shirley A. McBride's 5794 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5914 | ORDERED that Plaintiff Gretta Rogers' 5781 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5915 | ORDERED that Plaintiff Ashley J. Rodgers' 5770 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5916 | ORDERED that Plaintiffs Augustus P. Gomez and Annie I Gomez's 5772 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5917 | ORDERED that Plaintiffs Brodrick J. Anderson and LaToya Anderson, Individually and as Next Friends of Justin Pettway, Keldrick Petway, and Brinna Anderson, minor 5774 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5918 | ORDERED that Plaintiffs Patricia Cager and Mitchell Cager's 5790 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-4147)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5919 | ORDERED that Plaintiff Thomas Mack, Jr.'s 5797 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5920 | ORDERED that Plaintiff Annie M. Wilkerson's 5768 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-5845)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5921 | ORDERED that Plaintiffs Audrey Paul and Avis Pail, Individually and As Next Friend of Averil Paul minor's 5771 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-6690 & 09-4144)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5922 | ORDERED that Plaintiff Brenda S. Doby's 5773 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-7628)(dno, ) (Entered: 10/07/2010) |
| 10/7/2010 | 5923 | ORDERED that Plaintiff Donald Dukes' 5776 Notice for Voluntary Dismissal Without Prejudice of all claims is GRANTED. Signed by Judge Eldon E. Fallon on 10/7/10. (Reference: 09-7628)(dno, ) (Entered: 10/07/2010) |

| | | |
|---|---|---|
| 10/8/2010 | 5924 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Villa Developments, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B to Memorandum in Support of Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 09-7628)(Long, Charles) Modified on 10/12/2010 (dno, ). (Entered: 10/08/2010) |
| 10/8/2010 | 5937 | MOTION to Dismiss for Lack of Jurisdiction by Defendant The Porter Blaine Corporation and Venture Supply, Inc. Motion Hearing set for 11/3/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3Exhibit, # 4 Exhibit)(Reference: 10-932)(Bollinger, Brett) Modified on 10/12/2010 (dno, ). (Entered: 10/08/2010) |
| 10/8/2010 | 5939 | Fourth MOTION to Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing* by Plaintiffs Steering Committee. Motion Hearing set for 10/14/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/12/2010 (dno, ). (Entered: 10/08/2010) |
| 10/8/2010 | 5940 | OBJECTIONS by Defendant John Korn Builders, LLC to subpoena duces tecum for records served by the PLC. (Attachments: # 1 Notice of Service of John Korn Builders LLC's)(Reference: 09-7628)(Cole, Kevin) Modified on 10/12/2010 (dno, ). (Entered: 10/08/2010) |
| 10/8/2010 | 5941 | RESPONSE and Objection to subpoena of Banner Supply Company by the Center for Toxicology and Environmental Health.(Reference: ALL CASES)(Hayden, Donald) Modified on 10/12/2010 (dno, ). (Entered: 10/08/2010) |
| 10/11/2010 | 5942 | SUPPLEMENTAL RESPONSE to Motion filed by Homebuilders' Steering Committee re 5617 MOTION to Amend/Correct 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing* . (Reference: All Cases)(Wimberly, Dorothy) Modified on 10/12/2010 (dno, ). (Entered: 10/11/2010) |
| 10/11/2010 | 5943 | REPLY MEMORANDUM in Support filed by Plaintiffs' Steering Committee re 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite Hearing. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/12/2010 (dno, ). (Entered: 10/11/2010) |
| 10/11/2010 | 5944 | RESPONSE to Motion filed by Defendant Banner Supply Co. re 5672 MOTION to Intervene, 5668 MOTION to Intervene, 5669 MOTION to Intervene. (Reference: ALL)(Panayotopoulos, Nicholas) Modified on 10/12/2010 (dno, ). (Entered: 10/11/2010) |
| 10/12/2010 | 5951 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 5672 MOTION to Intervene. (Reference: 10-000362)(Miller, Kerry) Modified on 10/13/2010 (dno, ). (Entered: 10/12/2010) |
| 10/12/2010 | 5952 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 5668 MOTION to Intervene. (Reference: 09-7628)(Miller, Kerry) Modified on 10/13/2010 (dno, ). (Entered: 10/12/2010) |
| 10/12/2010 | 5953 | ORDERED that Defendant Dupont Builders, Inc.'s 5861 Motion for Leave to exceed the page limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/8/10. (Reference: 09-6690)(dno, ). (Entered: 10/12/2010) |
| 10/12/2010 | 5954 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Dupont Builders, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 09-6690)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5960 | MOTION to Dismiss *Claims Against Aranda Homes, Inc. in the Jaen Omnibus Class Action Complaint in Intervention (Omni III-A)* by Defendant Aranda Homes, Inc. Motion Hearing set for 11/3/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Greenberg, Valerie) Modified on 10/13/2010 (dno, ). (Entered: 10/12/2010) |

| | | |
|---|---|---|
| 10/12/2010 | 5961 | ORDERED that Defendant Heights Properties, LLC's 5639 Motion for Leave to exceed the page limitation with regard to its memorandum in support of its motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 10/8/10. (Reference: 09-7628)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5962 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Heights Properties, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit s, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5964 | ORDERED that the defendant Eastern Construction Group, Inc.'s 5626 Motion for Leave to exceed page limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon. (Reference: 09-7628)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5965 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Eastern Construction Group, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5967 | Joint Report No. 15 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/13/2010 (dno, ). (Entered: 10/12/2010) |
| 10/12/2010 | 5968 | ORDERED that the 5862 Motion and Order for Voluntary Dismissal Without prejudice of Shirley F Anderson, Individually and as Next Friends of Demetria Anderson and Pleasuree Anderson, minors, Tinffany Anderson, and Roderick Anderson in the above captioned case is hereby GRANTED, dismissing plaintiff's Shirley F. Anderson, Individually and As Next Friends of Demetria Anderson and Pleasuree Anderson, minors, Tiffany Anderson, and Roderick Anderson's claims against defendant William Hurst without Prejudice. Signed by Judge Eldon E. Fallon on 10/8/10. (Reference: 09-6690 & 09-5844)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5969 | ORDERED that the 5722 Motion and Order for Voluntary Dismissal Without Prejudice of Michell Taylor, in the above captioned case is hereby GRANTED. Signed by Judge Eldon E. Fallon on 10/8/10. (Reference: 09-6690)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5970 | ORDERED that the 5782 Motion and Order for Voluntary Dismissal Without Prejudice of Homer Herring, in the above captioned case is hereby GRANTED. Signed by Judge Eldon E. Fallon on 10/8/10. (Reference: 09-6690)(dno, ) (Entered: 10/12/2010) |
| 10/12/2010 | 5971 | RESPONSE to Motion filed by Plaintiff The Mitchell Co. re 5617 MOTION to Amend/Correct 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite *Hearing* . (Reference: 09-cv-4115)(Nicholas, Steven) Modified on 10/13/2010 (dno, ). (Entered: 10/12/2010) |
| 10/12/2010 | 5972 | ORDERED that defendant Banner's 5747 Motion for leave to file its Motion adopting, in part, the Knauf defendant's response to the PSC's emergency motion to lift stay is GRANTED. Signed by Judge Eldon E. Fallon on 10/8/10. (Reference: All Cases)(dno, ) (Entered: 10/12/2010) |
| 10/13/2010 | 5973 | CROSSCLAIM with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co. and Banner Supply Company Fort Myers, LLC. filed by Defendant Arand Homes, Inc.(Reference: 2:09-cv-7628)(Greenberg, Valerie) Modified on 10/14/2010 (dno, ). (Entered: 10/13/2010) |
| 10/13/2010 | 5974 | EX PARTE/CONSENT MOTION for Leave to file a Second Notice of Supplemental Authority in support of 2474 MOTION to Dismiss for Lack of Jurisdiction, MOTION to Transfer Case by Defendant General Fidelity Company. (Attachments: # 1 Exhibit)(Reference: 2:10-cv-00384)(Rawls, R) (Attachment(s) # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading (Exhibit)) (dno, ). Modified on 10/13/2010 (dno, ). (Entered: 10/13/2010) |
| 10/13/2010 | 5975 | NOTICE of Limited Appearance by Brian Lucien Reboul and Lisa Young on behalf of Defendant Vicinity Drywall, Inc. (Reference: 10-932)(Reboul, Brian) Modified on 10/14/2010 (dno, ). (Entered: 10/13/2010) |
| 10/13/2010 | 5976 | ORDERED that Defendant Villa Development, Inc.'s 5924 Motion for Leave to exceed the page limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/12/10. (Reference: 09-7628)(dno, ) (Entered: 10/13/2010) |

| | | |
|---|---|---|
| 10/13/2010 | 5977 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Villa Development, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 10/13/2010) |
| 10/13/2010 | 5980 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and the Plaintiffs' Steering Committee re 2282 MOTION to Dismiss, *or, Alternatively, to Transfer Venue* , 3174 MOTION to Dismiss, 2641 MOTION to Dismiss *for Failure to Join Necessary & Indispensable Parties* , 2843 MOTION to Dismiss for Lack of Jurisdiction *, or, Alternatively, to Transfer Venue* , 2150 MOTION to Dismiss Party Landmark American Insurance Company *for Failure to Join a Required Party* , 2155 MOTION to Dismiss Party, 2174 MOTION to Dismiss Case *FOR FAILURE TO JOIN REQUIRED PARTIES* , 2567 MOTION to Dismiss Case *for Failure to Join a Required Party on behalf of defendant, Amerisure Insurance Company* , 2148 MOTION to Dismiss, 4508 MOTION for Joinder *to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155]* MOTION for Joinder *to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155]* , 2156 MOTION to Dismiss for Lack of Jurisdiction *or Alternatively to Transfer Venue  Plaintiffs' and PSC's Memorandum of Law in Opposition to Defendants' Motions to Dismiss for Failure to Join Indispensable Parties* . (Attachments: # 1 Exhibits A thru D)(Reference: 09-7791; 10-178; 10-384)(Davis, Leonard) Modified on 10/14/2010 (dno, ). (Entered: 10/13/2010) |
| 10/13/2010 | 5982 | EXPARTE/CONSENT MOTION for Leave to File a Reply Memorandum to Plaintiffs' Opposition to Rule 12 (b) (6) Motion to Dismiss by Defendant State Farm Fire and Casualty Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibits 1 & 2)(Reference: 10-1840 Burke)(Baumgartner, Adrianne) Modified on 10/14/2010 (dno, ). (Entered: 10/13/2010) |
| 10/14/2010 | 5984 | NOTICE to Take Oral and Videotaped Deposition of Anna Qi by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5985 | NOTICE to Take Oral and Videotaped Deposition of Wendy Wong by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5986 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Phoenix Imports by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5987 | NOTICE to Take Oral and Videotaped Deposition of Manfred Grundke by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5988 | NOTICE to Take Oral and Videotaped Deposition of Isabel Knauf by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5989 | NOTICE to Take Oral and Videotaped Deposition of Mark Norris by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5990 | NOTICE to Take Oral and Videotaped Deposition of Tony Robson by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |

| 10/14/2010 | 5991 | CROSSCLAIM with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co. and Banner Supply Company Fort Myers, LLC. filed by Defendant Arand Homes, Inc. (Reference: 2:10-cv-00362)(Greenberg, Valerie) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
|---|---|---|
| 10/14/2010 | 5992 | OBJECTIONS to Discovery Requests by Defendant The Ryland Group, Inc. (Reference: 2:09-cv-07628)(Sivyer, Neal) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5993 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Parallel Design and Development, LLC. Motion Hearing set for 11/3/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Hearing)(Reference: 2:10-cv-00932-EEF-JCW)(Hall-McIvor, Dannille) Modified on 10/15/2010 (dno, ). (Entered: 10/14/2010) |
| 10/14/2010 | 5999 | ORDERED that Defendant State Farm Fire & Casualty Company's 5982 Motion for Leave to File a reply memorandum in to plaintiff's opposition to 12(b)(6) motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/14/10. (Reference: 10-1840)(dno, ) (Entered: 10/15/2010) |
| 10/14/2010 | 6002 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/14/2010. The next Monthly Status Conference is set for 12/2/2010 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Anderson Ibos.) (Reference: All Cases)(dno, ) (Entered: 10/18/2010) |
| 10/14/2010 | 6006 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/14/2010 re 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing* and 5617 MOTION to Amend/Correct Motion to Lift Stay filed by Plaintiffs Steering Committee. ORDERED that the 5572 MOTION Lift Stay as to Various Pending Motions and MOTION to Expedite *Hearing* was GRANTED IN PART, DENIED IN PART as set forth in document, AND CONTINUED IN PART until 12/2/10 at 9:00am. The Plaintiffs' 5562 MOTION for Leave to File *Third Amended Complaint* in C.A. 09-4117 was GRANTED. (Court Reporter Karen Ibos.) (Reference: All Cases) (dno, ) (Entered: 10/19/2010) |
| 10/15/2010 | 5996 | ORDERED that Defendant General Fidelity Insurance Company's 5974 Motion for Leave to File Second Supplemental Authority in support of its Motion to Dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/14/10. (Reference: 10-384)(dno, ) (Entered: 10/15/2010) |
| 10/15/2010 | 5997 | Supplemental Authority in Support filed by Defendant General Fidelity Insurance Company re 2474 MOTION to Dismiss for Lack of Jurisdiction MOTION to Transfer Case. (Attachments: # 1 Exhibits)(Reference: 10-384)(dno, ) (Entered: 10/15/2010) |
| 10/18/2010 | 6003 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Owners Insurance Company re 5640 Second MOTION to Compel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 10/19/2010 (dno, ). (Entered: 10/18/2010) |
| 10/18/2010 | 6007 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/18/2010. IT IS ORDERED that responses to the listed motions be filed by 10/21/10. FURTHER ORDERED that a hearing WITH ORAL ARGUMENT is SCHEDULED for 11/3/10 at 9:00am on the PSC's 5012 MOTION for Order to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation; the PSC's 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation; Lowe's opposition to Plaintiffs' Motion to Intervene in Gross 5069 and Lowe's 5066 MOTION to Stay *Proceedings*. (Reference: All Cases)(dno, ) (Entered: 10/19/2010) |
| 10/19/2010 | 6008 | FOURTH AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs.(Reference: 09-4117)(dno, ) (Entered: 10/19/2010) |

| 10/19/2010 | 6009 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Villa Development, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B to Memo in Support of Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 10-362)(Long, Charles) Modified on 10/20/2010 (dno, ). (Entered: 10/19/2010) |
|---|---|---|
| 10/20/2010 | 6012 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/20/2010 re 5640 Plaintiffs' Steering Committee and Robert Pate's Second Joint MOTION to Compel Against Defendant Owners Insurance Company. After argument, motion GRANTED. The Court ordered Owners Insurance Company to produce to the plaintiffs every tenth claim of the 344 claims. The parties shall report to the Court when this is completed. Said report shall include time and expenses and should be submitted not later than two weeks from this date. Also, plaintiffs are allowed additional time to file their responses to Owners' Motion to Dismiss, specifically, after the claims discovery is produced and reviewed. (Court Reporter Arlene Movahed.) (Reference: 09-7791) (dno, ) (Entered: 10/20/2010) |
| 10/20/2010 | 6013 | ORDERED that Defendant Villa Development, Inc.'s 6009 Motion for Leave to Exceed the Page Limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/20/10. (Reference: 10-362)(dno, ) (Entered: 10/20/2010) |
| 10/20/2010 | 6014 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Villa Development, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-362)(dno, ) (Entered: 10/20/2010) |
| 10/20/2010 | 6016 | EXPARTE/CONSENT MOTION to Amend/Correct Complaint by Plaintiff Karen Foster. (Attachments: # 1 Proposed Amended Complaint, # 2 Proposed Order)(Reference: 09-4320)(Brown, Robert) Modified on 10/20/2010 (dno, ). (Entered: 10/20/2010) |
| 10/20/2010 | 6023 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal the Plaintiffs' and PSC's Memorandum of Law in Opposition to Defendants' Motions to Dismiss for Lack of Personal Jurisdiction* . (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Filed Under Seal)(Reference: 09-7791; 10-178; 10-384)(Davis, Leonard) Modified on 10/20/2010 (dno, ). (Entered: 10/20/2010) |
| 10/20/2010 | 6024 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *regarding Plaintiffs' and PSC's Memorandum of Law in Opposition to the Motions to Dismiss for Lack of Personal Jurisdiction* by Plaintiffs' and Plaintiffs' Steering Committee. (Attachments: # 1Memorandum in Support, # 2 Proposed Order)(Reference: 09-7791; 10-178; 10-384)(Davis, Leonard) Modified on 10/20/2010 (dno, ). Modified on 10/21/2010 (dno, ). (Entered: 10/20/2010) |
| 10/20/2010 | 6037 | ANSWER and Defenses to the Amended Omnibus Class Action Complaint (I) with Jury Demand by Defendant John Korn Builders LLC.(Reference: 09-7628)(Cole, Kevin) Modified on 10/21/2010 (dno, ). (Entered: 10/20/2010) |
| 10/21/2010 | 6043 | MOTION to Dismiss *With Prejudice, the Claims Brought Against it in the Amended Omnibus Class Action Complaint in Intervention* by Defendant R. Fry Builders, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Hearing)(Reference: 09-7628)(Bohm, Stacy) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6044 | RESPONSE/MEMORANDUM in Opposition filed by Vereen Class Counsel re 5012 PSC's Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William E. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct that interferes with this Court's continuing jurisdiction over this litigation. (Reference: 09-7628)(Pendley, Patrick) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |

| | | |
|---|---|---|
| 10/21/2010 | 6047 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant C L Architects & Contractors Corp. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B to Memo in Support of Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 10-362)(Long, Charles) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6048 | RESPONSE/MEMORANDUM in Opposition filed by Vereen Class Members re 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. (Attachments: # 1 Exhibit)(Reference: 09-7628)(Pendley, Patrick) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6051 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Lowe's to Motion 5011 to Enjoin State Court Proceedings in Muscogee County, Georgia. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: 09-5482, 10-1110, 09-6690)(Liantonio, Francis) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6052 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Lowe's re 5012 PSC's Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation. (Attachments: # 1 Exhibit)(Reference: 09-5482, 10-1110, 09-6690)(Liantonio, Francis) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6053 | RESPONSE/MEMORANDUM in Support filed by Defendant Lowe's re their 5066 MOTION to Stay *Proceedings against Lowe's*. (Attachments: # 1 Exhibit)(Reference: 09-5482, 10-1110, 09-6690)(Liantonio, Francis) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6054 | ANSWER to First Amended and Second Amended Complaints of Mona and Thomas Burke by Defendant State Farm Fire And Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 10-1840 Mona Burke)(Baumgartner, Adrianne) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6055 | ANSWER to Complaint of Kimber and Ryan Foret by Defendant State Farm Fire And Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 10-1553 Foret)(Baumgartner, Adrianne) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/21/2010 | 6056 | ANSWER to Complaint Of Plaintiffs Cassandra and Brad Rogers by Defendant State Farm Fire And Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 10-0088 Cassandra Rogers)(Baumgartner, Adrianne) Modified on 10/22/2010 (dno, ). (Entered: 10/21/2010) |
| 10/22/2010 | 6057 | ANSWER to 3rd Party demands of Tallow Creek, LLC 5287 with Jury Demand by Third-Party Defendant Western World Insurance Company.(Reference: 10-2737)(Bourgeois, Brent) Modified on 10/25/2010 (dno, ). (Entered: 10/22/2010) |
| 10/22/2010 | 6058 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Little's Construction of Central Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 10-361)(Long, Charles) Modified on 10/25/2010 (dno, ). (Entered: 10/22/2010) |
| 10/22/2010 | 6059 | MOTION to Dismiss With Prejudice, the Claims Brought Against it in the Amended Omnibus Class Action Complaint in Intervention, and MOTION to Strike Demand for Trial by Jury by Defendant Management Services of Lee County, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Hearing)(Reference: 09:7628)(Bohm, Stacy) Modified on 10/25/2010 (dno, ). (Entered: 10/22/2010) |

| | | |
|---|---|---|
| 10/22/2010 | 6060 | MOTION to Dismiss for Lack of Jurisdiction by Defendant DAvis General Contracting Corporation. Motion Hearing set for 11/17/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit Hugh C. Davis, # 3 Notice of Hearing)(Reference: 2:10-CV-362)(Davis, John) Modified on 10/25/2010 (dno, ). (Entered: 10/22/2010) |
| 10/25/2010 | 6080 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of L&W Supply Corporation dba Seacoast Supply by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/26/2010 (dno, ). (Entered: 10/25/2010) |
| 10/25/2010 | 6081 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of USG Corporation by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/26/2010 (dno, ). (Entered: 10/25/2010) |
| 10/25/2010 | 6082 | ORDER - On 8/25/10 the Court created a Motions Committee - 5314 . ORDERED that Judy Barrasso is appointed to the Motions Committee. Signed by Judge Eldon E. Fallon on 10/20/10.(Reference: All Cases)(dno, ) (Entered: 10/25/2010) |
| 10/25/2010 | 6083 | PRETRIAL ORDER 1H regarding Post-Notice of Completion Motions Practice. Signed by Judge Eldon E. Fallon on 10/22/10.(Reference: All Cases)(dno, ) (Entered: 10/25/2010) |
| 10/25/2010 | 6099 | ORDERED that defendant CL Architects & Contractors Corp's 6047 Motion to exceed page limitation with regard to its memorandum in support of its motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 10/22/10. (Reference: 10-362)(dno, ) (Entered: 10/25/2010) |
| 10/25/2010 | 6100 | ANSWER to Amended Omnibus Class Action Complaint 5578 of Plaintiffs and Amended CROSSCLAIM against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Rothchilt International Ltd., La Suprema Trading, Inc. and La Suprema Enterprise, Inc. by Defendant Banner Supply Port St. Lucie, LLC.(Reference: 2:09-CV-7628)(Peterson, Michael) Modified on 10/26/2010 (dno, ). (Entered: 10/25/2010) |
| 10/25/2010 | 6101 | ORDER - Pursuant to FRCP 62.1, the Court hereby finds that Taishan Gypsum Co. Ltd.'s Motion Pursuant to Rules 12(b)(2), 55(c), 60(b) and 62.1 to Vacate the Default Judgment, Dismiss this Action and to Seek Remand Motion raises a substantial issue that would benefit from additional consideration prior to determination of the appeal currently pending before Fifth Circuit in Germano, et al. v. Taishan Gypsum Co., Ltd., et al., Case No. 10-30568. Although the Motion raises a substantial issue, the Court fully retains the right to either grant or deny the Motion, should the case be remanded, based upon the ultimate merits of the Motion. The Court hereby directs Taishan to notify the Fifth Circuit of this Order within five (5) days. Nothing in this Order is intended to negate or modify this Court's statements to the parties at the status conference on 10/14/10 regarding the scheduling and proceeding with jurisdictional discovery. The Court directs the parties to bring to the Court any issues regarding same. Signed by Judge Eldon E. Fallon on 10/22/10. (Reference: 09-6687) (dno, ) (Entered: 10/25/2010) |
| 10/25/2010 | 6103 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant CL Architects and Contractors Corp. (Attachments: # 1 Memorandum in Support, # 3 Notice of Hearing)(Reference: 10-362)(dno, ) (Entered: 10/25/2010) |
| 10/25/2010 | 6128 | ANSWER to Complaint by Defendant Tad Brown.(Reference: 09-7628)(dno, ) (Entered: 10/26/2010) |
| 10/26/2010 | 6172 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Gold Coast Homes of SW Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B to Memo in Support of Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 09-7628)(Long, Charles) Modified on 10/27/2010 (dno, ). (Entered: 10/26/2010) |
| 10/26/2010 | 6219 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff Dat Luong. (Reference: 09-6690)(Davis, Leonard) Modified on 10/27/2010 (dno, ). (Entered: 10/26/2010) |

| | | |
|---|---|---|
| 10/26/2010 | 6220 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Plaintiffs Paul and Susan Davis. (Reference: 09-7628)(Davis, Leonard) Modified on 10/27/2010 (dno, ). (Entered: 10/26/2010) |
| 10/26/2010 | 6226 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *for Reply Memorandum* by Defendants National Union Fire Insurance Company of Pittsburgh, PA and Chartis Specialty Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E) (Reference: 09-07791)(Schwab, Thomas) Modified on 10/27/2010 (dno, ). (Entered: 10/26/2010) |
| 10/26/2010 | 6227 | EX PARTE/CONSENT MOTION for Joinder *to joint reply of the insurers* by Defendants Amerisure Insurance Company and Amerisure Mutual Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order )(Reference: 2:09-cv-7791)(Abels, Brian) Modified on 10/27/2010 (dno, ). (Entered: 10/26/2010) |
| 10/26/2010 | 6228 | EX PARTE/CONSENT MOTION for Joinder *to the joint reply of the insurers* by Defendants Amerisure Insurance Company and Amerisure Mutual Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 2:10-cv-00178)(Abels, Brian) Modified on 10/27/2010 (dno, ). (Entered: 10/26/2010) |
| 10/27/2010 | 6229 | Memorandum by Defendant American Guarantee and Liability Insurance Company of Joinder in Joint Reply of the Insurers in Support of Motions to Dismiss Pursuant to Federal Rule of Civil Procedure 12(b)(7) and for Failure to Join a Required Party Under Rule 19. (Reference: 09-07791)(Langlois, Wade) Modified on 10/28/2010 (dno, ). (Entered: 10/27/2010) |
| 10/27/2010 | 6236 | ANSWER to Complaint by Defendant State Farm Fire and Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 10-2064 Hubbell/Cimo)(Baumgartner, Adrianne) Modified on 10/28/2010 (dno, ). (Entered: 10/27/2010) |
| 10/28/2010 | 6237 | ORDERED that the Plaintiff's 6016 Motion to Amend Complaint is GRANTED and Plaintiff is directed to file her amended complaint. Signed by Judge Eldon E. Fallon on 10/27/10. (Reference: 09-4320)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6239 | ORDERED that Defendant Little's Construction of Central Florida, Inc.'s 6058 Motion for Leave to Exceed the Page Limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/27/10. (Reference: 10-361)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6240 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Little's Construction of Central Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-361)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6241 | ORDERED that Defendant Gold Coast Homes of S.W. Florida, Inc.'s 6172 Motion to exceed the page limitation with regard to its memorandum in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 10/27/10. (Reference: 09-7628)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6242 | ORDERED that Defendants National Union Fire Insurance Company of Pittsburgh, PA and Chartis Specialty Insurance Company's 6226 Motion for Leave to file their Joint Reply of the Insurers in Support of Motions to Dismiss in excess of the page limitation is GRANTED. Signed by Judge Eldon E. Fallon on 10/27/10. (Reference: 09 7791, 10-178, 10-384)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6243 | ORDERED that the Plaintiffs and Plaintiffs' Steering Committee's 6023 Motion for Leave to file their Memorandum of Law in Opposition to Defendants' Motions to Dismiss for Lack of Personal Jurisdiction under seal. Signed by Judge Eldon E. Fallon on 10/28/10. (Reference: 09-7791, 10-178, 10-384)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6244 | ORDERED that the Plaintiffs' and Plaintiffs' Steering Committee's 6024 Motion for Leave to Exceed Page Limitation, with regard to their Memorandum of Law in Opposition to the Motions to Dismiss for Lack of Personal Jurisdiction filed by Defendants is GRANTED. Signed by Judge Eldon E. Fallon on 10/28/10. (Reference: 09-7791, 10-178, 10-384)(dno, ) (Entered: 10/28/2010) |

| | | |
|---|---|---|
| 10/28/2010 | 6245 | EX PARTE/CONSENT MOTION for leave to Exceed the Page Limiation regarding Memorandum in Opposition filed by Plaintiffs Steering Committee re MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* . (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2, # 3 Exhibit A Part 3, # 4 Exhibit A Part 4, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P Part 1, # 20 Exhibit P Part 2, # 21 Exhibit P Part 3, # 22 Exhibit P Part 4, # 23 Exhibit Q, # 24 Exhibit R, # 25 Exhibit S, # 26 Exhibit T, # 27 Exhibit U, # 28 Exhibit V, # 29 Exhibit W Part 1, # 30 Exhibit W Part 2, # 31 Exhibit X, # 32 Exhibit Y Part 1, # 33 Exhibit Y Part 2, # 34 Exhibit Z Part 1, # 35 Exhibit Z Part 2, # 36 Exhibit Z Part 3, # 37 Exhibit Z Part 4, # 38 Exhibit Z Part 5, # 39 Exhibit Z Part 6)(Reference: 09-6687)(Davis, Leonard) Modified on 10/28/2010 (dno, ). (Main Document 6245 replaced on 10/28/2010) (dno, ). (Additional attachment(s) added on 10/28/2010: # 40 Proposed Order, # 41 Proposed Pleading) (dno, ). (Entered: 10/28/2010) |
| 10/28/2010 | 6247 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Gold Coast Homes of S.W. Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 09-7628)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6248 | Plaintiffs' and PSC's Memorandum in Opposition to Defendants' Motions to Dismiss for Lack of Jurisdiction. (Reference: 09-7791, 10-178, 10-384)(dno, ) (SEALED DOCUMENT) (Entered: 10/28/2010) |
| 10/28/2010 | 6249 | Joint Reply of the Insurers in support of motions to dismiss pursuant to FRCP 12(b)(7) for failure to join required parties under Rule 19. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 09-7791, 10-178, 10-384)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6253 | MOTION to Dismiss Plaintiffs' Omnibus Complaint based on settlement and for sanctions by Defendant Manny Garcia. (Attachments: # 1 Exhibits, # 2 Proposed Order)(Reference: 09-7628)(dno, ) (Entered: 10/28/2010) |
| 10/28/2010 | 6257 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Grand Harbour Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 10-361)(Long, Charles) Modified on 10/29/2010 (dno, ). (Entered: 10/28/2010) |
| 10/28/2010 | 6258 | CROSS-NOTICE by Defendant Banner Entities of Oral & Videotaped Deposition Duces Tecum of the Records Custodian for the Center for Toxicology and Environmental Health, LLC. (Reference: All Cases)(Ehrenreich, Todd) Modified on 10/29/2010 (dno, ). (Entered: 10/28/2010) |
| 10/28/2010 | 6259 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Opposition to PSC's Motion to Enjoin State Court Proceedings in Muscogee Count, Georgia* by Defendant Lowe's Home Centers, Inc. (Attachments: # 1 Memorandum in Support, # 2Exhibit 1, # 3 Exhibit A, # 4 Exhibit B, # 5 Proposed Order)(Reference: 09-5482, 10-1110, 09-6690)(Liantonio, Francis) Modified on 10/29/2010 (dno, ). (Entered: 10/28/2010) |
| 10/29/2010 | 6261 | ORDERED that Defendant Lowe's Homes Centers, Inc.'s 6259 Motion for Leave to File a Supplemental Memorandum in Opposition to the PSC's Motion to Enjoin State Court Proceedings in Muscogee County, Georgia is GRANTED. Signed by Judge Eldon E. Fallon on 10/29/10. (Reference: 09-5482, 10-1110 & 09-6690)(dno, ) (Entered: 10/29/2010) |
| 10/29/2010 | 6262 | Supplemental Memorandum filed by Defendant Lowe's Home Centers, Inc. in opposition of 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-5482, 10-1110 & 09-6690)(dno, ) (Entered: 10/29/2010) |

| 10/29/2010 | 6263 | ORDERED that the Plaintiffs' Steering Committee's 6245 Motion for Leave to File its response in opposition to motion pursuant to Rules 12(B)(2), 55(C), 69(B) and 62.1 to vacate default judgment in excess of the page limitation is GRANTED. Signed by Judge Eldon E. Fallon on 10/29/10. (Reference: 09-6687)(dno, ) (Entered: 10/29/2010) |
|---|---|---|
| 10/29/2010 | 6264 | RESPONSE in Opposition filed by Plaintiffs Steering Committee re 5515 MOTION to Vacate *the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals* . (Attachments: # 1 Exhibit A, Part 1, # 2 Exhibit A, Part 2, # 3 Exhibit A, Part 3, # 4 Exhibit A, Part 4, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, Part 1, # 20 Exhibit P, Part 2, # 21 Exhibit P, Part 3, # 22 Exhibit P, Part 4, # 23 Exhibit Q, # 24 Exhibit R, # 25 Exhibit S, # 26 Exhibit T, # 27 Exhibit U, # 28 Exhibit V, # 29 Exhibit W, Part 1, # 30 Exhibit W, Part 2, # 31 Exhibit X, # 32 Exhibit Y, Part 1, # 33 Exhibit Y, Part 2, # 34 Exhibit Z, Part 1, # 35 Exhibit Z, Part 2, # 36 Exhibit Z, Part 3, # 37 Exhibit Z, Part 4, # 38 Exhibit Z, Part 5, # 39 Exhibit Z, Part 6)(Reference: 09-6687)(dno, ) (Entered: 10/29/2010) |
| 10/29/2010 | 6265 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Steering Committee's Reply Memorandum of Law in Support of Its Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia That Interfere With this Court's Continuing Jurisdiction Over this Litigation* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/29/2010) |
| 10/29/2010 | 6267 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum of Law in Opposition to Owners Isurance Company's Motion to Dismiss for Lack of Personal Jurisdiction* by Robert C. Pate and the PSC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-7991)(Davis, Leonard) Modified on 11/2/2010 (dno,) (Entered: 10/29/2010) |
| 10/29/2010 | 6269 | EXPARTE/CONSENT MOTION for Leave of Court to File Under Seal Robert C. Pate and the PSC's Supplemental Memorandum of Law In Opposition to Owners Insurance Company's Motion to Dismiss for Lack of Personal Jurisdiction. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-7791)(Davis, Leonard) Modified on 11/2/2010 (dno, ). (Entered: 10/29/2010) |
| 10/29/2010 | 6270 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *relating to Robert C. Pate and the PSC's Supplemental Memorandum of Law in Opposition to Owners Insurance Company's Motion to Dismiss for Lack of Personal Jurisdiction* . (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading FILED UNDER SEAL)(Reference: 09-7791)(Davis, Leonard) Modified on 11/2/2010 (dno, ). (Entered: 10/29/2010) |
| 10/29/2010 | 6271 | RESPONSE/MEMORANDUM in Support filed by Defendant re 3302 MOTION to Dismiss *First Amended Complaint* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 09-7791)(Vonderhaar, Amanda) Modified on 11/1/2010 (caa, ). Modified on 11/1/2010 (caa, ). (Entered: 10/29/2010) |
| 10/29/2010 | 6272 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Excess of Page Limitation* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibits in Support of Proposed Reply Memorandum)(Reference: 09-7791; 10-178; 10-384)(Peacocke, Lee) (Entered: 10/29/2010) |
| 10/29/2010 | 6273 | Response/Reply by FCCI Commercial Insurance Company and FCCI Insurance Company to 2147 MOTION to Dismiss for Lack of Jurisdiction (Reference: 09-07791)(Costello, Patrick) Modified on 11/1/2010 (caa, ). (Entered: 10/29/2010) |
| 10/29/2010 | 6274 | REPLY to Response to Motion filed by NGM Insurance Company re 3174 MOTION to Dismiss. (Attachments: # 1 Exhibit Affidavit of J. Warren Gardner, Jr.)(Reference: 09-7791)(Christie, Sarah) Modified on 11/1/2010 (caa, ). (Entered: 10/29/2010) |
| 10/30/2010 | 6275 | RESPONSE/MEMORANDUM in Opposition filed by Glen Vareen re 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 09-5482)(Pendley, Patrick) Modified on 11/1/2010 (caa, ). (Entered: 10/30/2010) |

| | | |
|---|---|---|
| 10/30/2010 | 6276 | RESPONSE/MEMORANDUM in Opposition filed by Glen Vereen re 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. (Attachments: # 1Memorandum in Support, # 2 Exhibit)(Reference: 10-1110)(Pendley, Patrick) Modified on 11/1/2010 (caa, ). (Entered: 10/30/2010) |
| 10/30/2010 | 6277 | RESPONSE/MEMORANDUM in Opposition filed by Glen Vereen re 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. (Attachments: # 1Memorandum in Support, # 2 Exhibit)(Reference: 09-6690)(Pendley, Patrick) Modified on 11/1/2010 (caa, ). (Entered: 10/30/2010) |
| 11/1/2010 | 6278 | ORDER granting 6265 Motion for Leave to File Reply Memorandum. Signed by Judge Eldon E. Fallon on 10/29/2010. (Reference: ALL CASES)(caa, ) (Entered: 11/01/2010) |
| 11/1/2010 | 6279 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before the Court Regarding Their Conduct That Interferes With this Court's Continuing Jurisdiction Over This Litigation* by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/2/2010 (dno, ). (Entered: 11/01/2010) |
| 11/1/2010 | 6280 | ORDER granting 6272 Motion for Leave to File Reply Memorandum. Signed by Judge Eldon E. Fallon on 10/29/2010. (Reference: 09-7791; 10-178; 10-384)(caa, ) (Entered: 11/01/2010) |
| 11/1/2010 | 6281 | REPLY to Response to Motion filed by Plaintiff re 5011 MOTION to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(caa, ) (Entered: 11/01/2010) |
| 11/1/2010 | 6282 | REPLY to Response to Motion filed by Mid-Continent Casualty Company re 2282 MOTION to Dismiss, *or, Alternatively, to Transfer Venue* , 2843 MOTION to Dismiss for Lack of Jurisdiction *, or, Alternatively, to Transfer Venue* and 2298 MOTION for Joinder *of Certain Defendants' Joint* MOTION to Dismiss *First Amended Complaint for Improper Venue or, in the Alternative* MOTION to Transfer Case *to the Middle District of Florida* . (Attachments: # 1 Exhibit A)(Reference: 09-7791; 10-178; 10-384)(caa, ) (Entered: 11/01/2010) |
| 11/1/2010 | 6284 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 6259 MOTION for Leave to File *Supplemental Memorandum in Opposition to PSC's Motion to Enjoin State Court Proceedings in Muscogee Count, Georgia* . (Attachments: # 1Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/2/2010 (dno, ). (Entered: 11/01/2010) |
| 11/1/2010 | 6285 | EXPARTE/CONSENT MOTION for Leave to File *Reply and Joinder to the Joint Reply of the Insurers in Support of Motions to Dismiss Pursuant to Fed.R.Civ.P. 12(B)(7) for Failure to Join a Required Party Under Rule 19* by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-07791)(Costello, Patrick) Modified on 11/2/2010 (dno, ). (Entered: 11/01/2010) |
| 11/1/2010 | 6286 | ANSWER to 5338 Amended Complaint with Jury Demand by Defendant Farmer Insurance Exchange. (Reference: 7550)(Bargas, Valerie) Modified on 11/2/2010 (dno, ). (Entered: 11/01/2010) |
| 11/1/2010 | 6288 | The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice. (Reference: ALL CASES)(Davis, Leonard) Modified on 11/2/2010 (dno, ). (Entered: 11/01/2010) |
| 11/1/2010 | 6292 | STIPULATION by Defendants FCCI Commercial Insurance Company & FCCI Insurance Company, and Plaintiff Robert C. Pate regarding Defendants' motion to dismiss. 2147 (Reference: 09-7791)(Costello, Patrick) Modified on 11/2/2010 (dno, ). (Entered: 11/01/2010) |

| | | |
|---|---|---|
| 11/1/2010 | 6300 | ORDERED that Robert Pate and the PSC's 6267 Motion for Leave to File their attached Supplemental Memorandum of Law in Opposition to Owners Insurance Company's Motion to Dismiss for Lack of Personal Jurisdiction is GRANTED. Signed by Judge Eldon E. Fallon on 10/29/10. (Reference: 09-7791)(dno, ) (Entered: 11/02/2010) |
| 11/2/2010 | 6293 | MOTION to Dismiss *With Prejudice, the Claims Brought Against it in the Wiltz Omnibus Class Action Complaint in Intervention by Plaintiffs Frank and Kathleen Roca and August and Tina Eck* by Defendant R. Fry Builders, Inc. Motion Hearing set for 12/1/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through D, # 3 Notice of Hearing)(Reference: 10-361)(Bohm, Stacy) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6294 | EXPARTE/CONSENT MOTION for Leave to Supplement the Record in Opposition to PSC's Motion to Enjoin 5011 by Defendant Lowe's Home Centers, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Proposed Order)(Reference: 09-5482, 10-1110, 09-6690)(Liantonio, Francis) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6295 | ANSWER to Supplemental Complaint by Defendant LA Drywall. (Reference: 09-7628)(Carollo, P.) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6296 | RE-NOTICE of Oral and Videotaped Deposition of the Records Custodian for The Center for Toxicology and Environmental Health, LLC by Defendant Banner Entities. (Reference: All Cases)(Ehrenreich, Todd) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6298 | MOTION to Dismiss *Plaintiff's Claim with Prejudice as Res Judicata and Barred by Contract* by Defendant Diamond Court Construction Company. Motion Hearing set for 11/17/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Reference: 09-07628)(D'Amour, Christopher) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6299 | CROSS-NOTICE of the 2nd Re-Notice of taking Videotaped Deposition of Records Custodian for the Center of Toxicology and Environmental Health, LLC by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6301 | ORDER - On 10/20/10, Plaintiff filed an Unopposed Motion to Amend Complaint which the Court granted 6237 . Thereafter, the Clerk's office inadvertentlyentered the complaint attached to Plaintiff's Motion 6238 . However, this complaint contained an improper caption, leading the Court to believe it is not the complaint sought be filed by Plaintiff and rendering the complaint a deficient filing under the Local Rules. Accordingly, IT IS ORDERED that Plaintiff is to file her proper amended complaint. IT IS FURTHER ORDERED that the complaint at Rec. Doc. No. 6238 is withdrawn. Signed by Judge Eldon E. Fallon on 11/2/10.(Reference: 09-4320)(dno, ) (Entered: 11/02/2010) |
| 11/2/2010 | 6303 | EXPARTE/CONSENT MOTION for Leave to Supplement Record in Support of Motion to Stay by Defendant Lowe's Home Centers, Inc. (Attachments: # 1 Exhibit 1, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-5482, 10-1110, 09-6690)(Liantonio, Francis) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6304 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages in regards to Reply in Support of Motion to Dismiss for Lack of Personal Jurisdiction by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-07791)(Costello, Patrick) Modified on 11/3/2010 (dno, ). (Entered: 11/02/2010) |
| 11/2/2010 | 6305 | ORDERED that Plaintiff Robert Pate and the PSC's 6270 Motion for Leave to Exceed Page Limitation, with regard to their Supplemental Memorandum of Law inOpposition to Owners Insurance Company's Motion to Dismiss for Lack of PersonalJurisdiction is GRANTED. Signed by Judge Eldon E. Fallon on 11/2/10. (Reference: 09-7791)(dno, ) (Entered: 11/02/2010) |

| | | |
|---|---|---|
| 11/2/2010 | 6306 | ORDERED that Defendants Amerisure Mutual Insurance Company and Amerisure Insurance Company's 6227 Motion for Joinder to the joint reply of the Insurers in support of motions to dismiss pursuant to FRCP 12(b)(7) for failure to join required parties under Rule 19 is GRANTED. Signed by Judge Eldon E. Fallon on 11/2/10. (Reference: 09-7791)(dno, ) (Entered: 11/02/2010) |
| 11/2/2010 | 6307 | ORDERED that Defendants Amerisure Insurance Company and Amerisure Mutual Insurance Company 6228 Motion for Joinder to the joint reply of the Insurers in support of motions to dismiss pursuant to FRCP 12(b)(7) for failure to join required parties under Rule 19 is GRANTED. Signed by Judge Eldon E. Fallon on 11/2/10. (Reference: 10-178)(dno, ) (Entered: 11/02/2010) |
| 11/2/2010 | 6318 | ORDERED that Defendant Grand Harbour Homes, Inc.'s 6257 Motion to exceed the page limitation with regard to its memorandum in support of its motion to dismiss the complaint is GRANTED. Signed by Judge Eldon E. Fallon on 11/2/10. (Reference: 10-361)(dno, ) (Entered: 11/03/2010) |
| 11/3/2010 | 6319 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Grand Harbour Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Notice of Hearing)(Reference: 10-361)(dno, ) (Entered: 11/03/2010) |
| 11/3/2010 | 6330 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 11/3/2010 re Defendant Mid-Continent Casualty Company's 2156 MOTIONS to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue; 2843 to Dismiss for Lack of Jurisdiction, or, Alternatively, to Transfer Venue and 2282 to Dismiss, or, Alternatively, to Transfer Venue - After Argument - DENIED with written reasons to follow. Defendants FCCI Commercial Insurance Co. and FCCI Insurance Co.'s 2147 MOTION to Dismiss for Lack of Jurisdiction - After Argument - DENIED with written reasons to follow. Defendant Owners Insurance Co's 3302 MOTION to Dismiss First Amended Complaint - After Argument - GRANTED with written reasons to follow. Defendant NGM Insurance Co's 3174 MOTION to Dismiss - After Argument - GRANTED with written reasons to follow. The following Rule 12(b)(7) Motions were also heard; Defendant American Guarantee & Liability Insurance Co's 2641 MOTION to Dismiss for Failure to Join Necessary & Indispensable Parties; Defendants Amerisure Mutual Insurance Co and Amerisure Insurance Co's 2174 MOTION to Dismiss Case FOR FAILURE TO JOIN REQUIRED PARTIES; Defendant Chartis Specialty Insurance Co's 2567 MOTION to Dismiss Case for Failure to Join a Required Party; FCCI's 2148 MOTION to Dismiss for failure to join indispensable parties; Defendant Landmark American Insurance Co's 2150 MOTION to Dismiss for Failure to Join a Required Party; MCC's 2156 MOTIONS to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue; 2843 to Dismiss for Lack of Jurisdiction, or, Alternatively, to Transfer Venue and 2282 MOTION to Dismiss, or, Alternatively, to Transfer Venue; Defendant National Union Insurance Co. of Pittsburgh's 2155 MOTION to Dismiss Plaintiff's first amended complaint and Defendant NGM's 3174 MOTION to Dismiss - After argument on these 8 motions, the motions were TAKEN UNDER SUBMISSION. (Court Reporter Cathy Pepper.) (Reference: 09-7791, 10-384, 10-178)(dno, ) (Entered: 11/05/2010) |
| 11/4/2010 | 6321 | ORDERED that Plaintiff Robert Pate and the Plaintiffs' Steering Committees 6269 Motion leave to file their Supplemental Memorandum of Law in Opposition to Owners Insurance Company's Motion to Dismiss for Lack of Personal Jurisdiction under seal is GRANTED. Signed by Judge Eldon E. Fallon on 11/3/10. (Reference: 09-7791)(dno, ) (Entered: 11/04/2010) |
| 11/4/2010 | 6322 | Robert C. Pate and the PSC's Supplemental Memorandum of Law in Opposition to Owners Insurance Company's Motion to Dismiss for Lack of Personal Jurisdiction. (Attachments: # 1 Exhibit) (SEALED DOCUMENT)(Reference: 09-7791)(dno, ) (Entered: 11/04/2010) |
| 11/4/2010 | 6323 | ORDERED that Defendant Standard Fire's 5318 Motion for Leave to File a reply memo in further support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 11/3/10. (Reference: 10-1828)(dno, ) (Entered: 11/04/2010) |

| 11/4/2010 | 6325 | ORDERED that Defendant Interior Exterior Building Supply's 5657 Motion to adopt, in part, the Knauf Defendants Response to Plaintiffs Steering Committees Emergency Motion to Lift Stay as to Various Pending Motions is GRANTED. Signed by Judge Eldon E. Fallon on 11/3/10. (Reference: All Cases)(dno, ) (Entered: 11/04/2010) |
|---|---|---|
| 11/4/2010 | 6326 | REPLY MEMORANDUM in further support filed by Defendant Standard Fire Insurance Company re 4467 MOTION to Dismiss Pursuant to F.R.C.P. 12(b)(6). (Reference: 10-1828)(dno, ) (Entered: 11/05/2010) |
| 11/4/2010 | 6327 | ORDERED that Plaintiff Bui A. Tuyet's 5675 Motion for Voluntary Dismissal of all claims without prejudice is GRANTED. Signed by Judge Eldon E. Fallon on 11/3/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 11/05/2010) |
| 11/4/2010 | 6328 | ORDERED that Plaintiff Mary Enclarde, Individually and as Next Friends of Desmin Enclarde minor, Jasmine Enclarde minor's 5686 Motion to Dismiss all claims without prejudice is GRANTED. Signed by Judge Eldon E. Fallon on 11/3/10. (Reference: 09-6690 & 09-4513)(dno, ) (Entered: 11/05/2010) |
| 11/5/2010 | 6331 | Notice of Compliance by Defendant. Encompass Insurance Company with Clerk's removal order. (Attachments: # 1 State Court Pleadings)(Reference: 10-4174)(Giarrusso, Catherine) Modified on 11/8/2010 (dno, ). (Entered: 11/05/2010) |
| 11/8/2010 | 6334 | MOTION to Dismiss Case *Pursuant to Rule 12(b)(6)* by Defendant Rogers Company, L.L.C.. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10cv01649)(Witman, Steven) Modified on 11/9/2010 (dno, ). (Entered: 11/08/2010) |
| 11/8/2010 | 6336 | EXPARTE/CONSENT MOTION for Leave to File *Corrected Supplemental REsponse* by Homebuilders' Steering Committee. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: All Cases)(Wimberly, Dorothy) (Entered: 11/08/2010) |
| 11/9/2010 | 6337 | ORDERED that the Homebuilders' Steering Committee's 6336 Motion for Leave to File its Corrected Supplemental Response to the Plaintiffs' Steering Committee's Emergency Motion to Lift Stay as to Various Pending Motions and Expedite Hearing and Motion to Correct Clerical Error Regarding its Emergency Motion to Lift Stay as to Various Pending Motions and Expedite Hearing is GRANTED. Signed by Judge Eldon E. Fallon on 11/9/10. (Reference: All Cases)(dno, ) (Entered: 11/09/2010) |
| 11/9/2010 | 6338 | ORDERED that the Plaintiffs' Steering Committee's 5939 Fourth MOTION to Lift Stay as to Various Pending Motions is set for hearing at the monthly status conference on 12/2/2010 at 9:00 AM before Judge Eldon E. Fallon. FURTHER ORDERED that responses to the Motion are to be filed by 11/29/10. The purpose of this Motion is to determine an appropriate hearing and briefing schedule for the motions listed therein, not to discuss the substantive issues involved in the listed motions. Signed by Judge Eldon E. Fallon on 11/9/10. (Reference: All Cases) (dno, ) (Entered: 11/09/2010) |
| 11/9/2010 | 6339 | EXPARTE/CONSENT Joint MOTION for Entry of Agreed Stay Order by Plaintiffs' Steering Committee and Defendant Lowe's Home Centers, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Agreed Stay Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/10/2010 (dno, ). (Entered: 11/09/2010) |
| 11/9/2010 | 6340 | CORRECTED Supplemental Memorandum filed by Homebuilders Steering Committee to the 5572 MOTION Lift Stay as to Various Pending Motions MOTION to Expedite Hearing. (Reference: All Cases)(dno, ) (Entered: 11/09/2010) |
| 11/10/2010 | 6344 | ORDERED that the Plaintiffs' Steering Committee and Lowe's Home Centers, Inc.'s 6339 Motion for Entry of Agreed Stay Order is GRANTED, and the Agreed Stay Order attached as Exhibit 1 to this Order, is ENTERED into the record of these centralized proceedings. Court also DENIES the PSC's 5011 Motion to Enjoin Conflicting State Court Proceedings in Muscogee County Georgia as Moot; DENIES the PSC's 5012 Rule to Show Cause and DENIES Lowe's 5066 Motion to Stay as moot. Signed by Judge Eldon E. Fallon on 11/9/10. (Reference: All Cases)(dno, ) (Entered: 11/10/2010) |

| | | |
|---|---|---|
| 11/10/2010 | 6345 | RESPONSE to Motion filed by Defendant Taishan Gypsum Co., Ltd. re 6260 MOTION Relief of Stay and Establish Briefing Schedule. (Reference: 09-4115)(Owen, Thomas) Modified on 11/12/2010 (dno, ). (Entered: 11/10/2010) |
| 11/12/2010 | 6351 | EX PARTE/CONSENT MOTION by Defendant Banner Supply Co. for Issuance of Letter of Request. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 09cv7628)(Mashelkar, Shubhra) Modified on 11/15/2010 (dno, ). (Additional attachment(s) added on 11/16/2010: # 6 Exhibit A-1) (dno, ). (Entered: 11/12/2010) |
| 11/12/2010 | 6352 | EX PARTE/CONSENT MOTION to lift the stay to file an Emergency Motion for the Issuance of Letter of Request by Defendant Banner Supply Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09cv7628)(Mashelkar, Shubhra) Modified on 11/15/2010 (dno, ). (Entered: 11/12/2010) |
| 11/12/2010 | 6353 | EX PARTE MOTION for Leave to Supplement the Record by Defendant Banner Supply Company's in support of its Emergency Motion for the Issuance of Letter of Request. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-1, # 3 Notice of Hearing, # 4Proposed Order)(Reference: 09cv7628)(Mashelkar, Shubhra) Modified on 11/15/2010 (dno, ). (Entered: 11/12/2010) |
| 11/12/2010 | 6354 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Plaintiffs Arthur and Linda Hudson. (Reference: 09-7628)(Davis, Leonard) Modified on 11/15/2010 (dno, ). (Entered: 11/12/2010) |
| 11/12/2010 | 6360 | TRANSCRIPT of Oral Argument Proceedings held on 11-03-2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/10/2011. (Reference: 09-7791)(bgh, ) Modified docket text on 11/17/2010 (jtd). (Entered: 11/12/2010) |
| 11/12/2010 | 6362 | MOTION to Dismiss Plaintiffs' Complaint in Intervention prior to answer by Defendant Grogan Construction and Real Estate, Inc. (Reference: 09-6690)(dno, ) (Entered: 11/15/2010) |
| 11/15/2010 | 6383 | CONDITIONAL TRANSFER ORDER (CTO-20) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: 09md2047)(dno, ) (Entered: 11/17/2010) |
| 11/16/2010 | 6369 | EXPARTE/CONSENT MOTION for Leave to File Amended Complaint by Plaintiffs Michelle and Daniel D'Amico. (Attachments: # 1 Proposed Pleading, # 2 Civil Cover Sheet, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10 Summons, # 11 Proposed Order)(Reference: 09-4367)(Thornhill, Tommy) Modified on 11/17/2010 (dno, ). (Entered: 11/16/2010) |
| 11/16/2010 | 6370 | ORDERED that Banner Supply Company's 6352 Motion to lift the stay for the purpose of addressing Banner's Motion for Issuance of Letter of Request is GRANTED. Signed by Judge Eldon E. Fallon on 11/15/10. (Reference: 09-7628)(dno, ) (Entered: 11/16/2010) |
| 11/16/2010 | 6371 | ORDERED that Banner Supply Company's 6353 Motion for Leave to Supplement the Emergency Motion for Issuance of Letter of Request with Exhibit A-1is GRANTED. Signed by Judge Eldon E. Fallon on 11/15/10. (Reference: 09-7628)(dno, ) (Entered: 11/16/2010) |
| 11/16/2010 | 6372 | ORDERED the the stay in Pretrial Order No. 1 is lifted for the limited purpose of addressing Banner Supply Company's Emergency 6351 MOTION for Issuance of Letter of Request. FURTHER ORDERED that a hearing is set on Banner's Emergency Motion for Issuance of Letter of Request on 11/17/2010 before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/15/10.(Reference: 09-7628)(dno, ) (Entered: 11/16/2010) |
| 11/17/2010 | 6376 | ANSWER to 5578 Intervenor Complaint with jury demand by Defendant Ponce Riviera, LLC.(Reference: 09-7628)(Daniels, Jeremy) Modified on 11/18/2010 (dno, ). (Entered: 11/17/2010) |

| | | |
|---|---|---|
| 11/17/2010 | 6382 | CROSSCLAIM with Jury Demand by Defendant J. Helm Construction, Inc. against Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH a/k/a Knauf Insulation USA, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co. and Banner Supply Company Port St. Lucie. (Reference: 09-7628)(Sayre, Michael) Modified on 11/18/2010 (dno, ). (Entered: 11/17/2010) |
| 11/18/2010 | 6390 | EXPARTE/CONSENT MOTION to Amend/Correct 6238 Amended Complaint by Katherine L. Foster. (Attachments: # 1 Proposed Order, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Pleading)(Reference: 09-4320)(Brown, Robert) Modified on 11/19/2010 (caa, ). (Entered: 11/18/2010) |
| 11/19/2010 | 6393 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Support of Landmark American Insurance Company's Motion to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(7)* by Landmark American Insurance Company. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4)(Reference: 09-7991)(Swabacker, Melissa) Modified on 11/19/2010 (caa, ). (Entered: 11/19/2010) |
| 11/19/2010 | 6400 | ORDER of USCA as to 3670 Notice of Appeal - ORDERED that appellant's unopposed motion for limited remand is GRANTED (Higginbotham, Smith and Haynes) (Reference: 09-6687)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6404 | ORDERED that defendant Landmark American Insurance Company's 6393 Motion for Leave to File a supplemental memo in further support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 11/22/10. (Reference: 09-7991)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6405 | SUPPLEMENTAL MEMORANDUM in Further Support filed by Defendant Landmark American Insurance Company re 2150 MOTION to Dismiss Party Landmark American Insurance Company *for Failure to Join a Required Party* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 09-7991)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6406 | ORDERED that the Plaintiffs' Steering Committee's 6279 Motion for Leave to File a Reply in Support of Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before the Court Regarding Their Conduct That Interferes with this Court's Continuing Jurisdiction Over This Litigation is GRANTED. Signed by Judge Eldon E. Fallon on 11/22/10. (Reference: All Cases)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6407 | Reply filed by Plaintiffs' Steering Committee in support of their 5012 Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation. (Reference: All Cases)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6413 | ORDERED that Defendants FCCI Commercial Insurance Company and FCCIInsurance Company's 6304 Motion for Leave to file their Reply in Support of Motion to Dismiss for Lack of Personal Jurisdiction, which is in excess of the page limits directed by the Court is GRANTED. Signed by Judge Eldon E. Fallon on 11/22/10. (Reference: 09-7791)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6414 | REPLY in Support filed by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company to their 2147 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 09-7791)(dno, ) (Entered: 11/22/2010) |
| 11/22/2010 | 6418 | ORDER granting 6285 Motion for Leave to File Reply Memorandum. Signed by Judge Eldon E. Fallon on 11/22/2010. (Reference: 09-7791)(caa, ) (Entered: 11/23/2010) |
| 11/22/2010 | 6419 | ORDER granting 6294 Motion for Leave to File Supplement. Signed by Judge Eldon E. Fallon on 11/22/2010. (Reference: 09-6690)(caa, ) (Entered: 11/23/2010) |

| | | |
|---|---|---|
| 11/22/2010 | 6420 | ORDER granting 6303 Motion for Leave to File Supplement. Signed by Judge Eldon E. Fallon on 11/22/2010. (Reference: 09-5482, 09-6690 & 10-1110,)(caa, ) (Entered: 11/23/2010) |
| 11/22/2010 | 6421 | ORDER granting 6341 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 11/22/2010. (Reference: 09-7628)(caa, ) (Entered: 11/23/2010) |
| 11/22/2010 | 6422 | ORDER granting 6342 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 11/22/2010. (Reference: 10-0932)(caa, ) (Entered: 11/23/2010) |
| 11/22/2010 | 6424 | ORDER granting 6390 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 11/22/2010. (Reference: 09-4320)(caa, ) (Entered: 11/23/2010) |
| 11/23/2010 | 6423 | RESPONSE/MEMORANDUM and Joinder to the Joint Reply of the Insurers in Support filed by FCCI Commercial Insurance Company and FCCI Insurance company re 2155 MOTION to Dismiss Party. (Reference: 09-7791)(caa, ) (Entered: 11/23/2010) |
| 11/23/2010 | 6425 | Declaration of Timothy J. Taylor by Lowes Home Centers, Inc. (Attachments: # 1 Exhibit)(Reference: 09-5482, 09-6690 & 10-1110,)(caa, ) (Entered: 11/23/2010) |
| 11/23/2010 | 6426 | AMENDED COMPLAINT with Jury Demand against Northstar Holdings, Inc., Northstar Homes, Inc., Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd., Beijing New Building Material, PLC, Taishan Gypsum Co. Ltd., Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation, All Interior Supply, Inc., Banner Supply Co. and Rothchilt International Limited. filed by Plaintiffs.(Reference: 09-4320)(caa, ) (Entered: 11/23/2010) |
| 11/23/2010 | 6448 | EXPARTE/CONSENT MOTION to Lift Stay for the limited purpose of addressing Emergency Motion for a Finding of Contempt and to Compel against Center of Toxicology and Environmental Health, LLC by Defendants Banner Supply Company, Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC and Banner Supply International, LLC. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order, # 4 Proposed Pleading (Emerg. Motion), # 5 Notice of Hearing on Emerg. Motion, # 6 Proposed Order Emerg. Motion, # 7 Proposed Pleading Motion to Seal, # 8 Proposed Order Motion to Seal)(Reference: All Cases)(dno, ) (Entered: 11/24/2010) |
| 11/24/2010 | 6447 | ORDERED that Banner Supply Company's 6351 Emergency Motion for the Issuance of a Letter of Request pursuant to the Hague Convention is GRANTED. Signed by Judge Eldon E. Fallon. (Attachments: # 1 German Version) (Reference: All Cases) (originals mailed to S. Mashelkar on 11/24/10)(dno, ) (Entered: 11/24/2010) |
| 11/26/2010 | 6513 | ANSWER to Amended Omnibus Class Action Complaint 2187 by Defendant Curington Contracting, Inc.(Reference: 09-6690)(dno, ) (Entered: 12/02/2010) |
| 11/29/2010 | 6462 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong, Knauf New Building Materials Products Co., Ltd., and Knauf Gips KG re 5939 Fourth MOTION to Lift Stay as to Various Pending Motions and Expedite Hearing. (Reference: 09-7628)(Miller, Kerry) Modified on 12/1/2010 (dno, ). (Entered: 11/29/2010) |
| 11/29/2010 | 6471 | STATUS REPORT of the Plaintiffs' Steering Committee pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). (Reference: ALL CASES)(Davis, Leonard) Modified on 12/1/2010 (dno, ). (Entered: 11/29/2010) |
| 11/29/2010 | 6472 | Supplemental Response filed by Defendants Banner Supply Company, Banner Supply Company Pompano, Banner Fort Myers, LLC., Banner Supply Company Tampa and Banner Supply International re 5939 Emergency Motion to Lift Stay. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: all cases)(Mashelkar, Shubhra) Modified on 12/1/2010 (dno, ). (Entered: 11/29/2010) |
| 11/30/2010 | 6474 | Joint Report No. 16 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: 09-2047)(Miller, Kerry) Modified on 12/1/2010 (dno, ). (Entered: 11/30/2010) |

| | | |
|---|---|---|
| 11/30/2010 | 6515 | ORDERED that the Plaintiffs' 6369 Motion for leave to file their amended complaint is GRANTED. Signed by Judge Eldon E. Fallon on 11/30/10. (Reference: 09-4367)(dno, ) (Entered: 12/02/2010) |
| 11/30/2010 | 6561 | AMENDED COMPLAINT with Jury Demand against Defendant Liberty Mutual Fire Insurance Company filed by Plaintiffs.(Reference: 09-4367)(dno, ) (Entered: 12/06/2010) |
| 12/1/2010 | 6493 | MOTION for Extension of Time for Service of Process Under rule 4(m) by Plaintiffs' Steering Committee. Motion Hearing set for 1/5/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Certificate of Service Part 1, # 3Certificate of Service Part 2, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 09-7628; 10-361; 09-6690; 10-362)(Davis, Leonard) Modified on 12/2/2010 (dno, ). (Entered: 12/01/2010) |
| 12/1/2010 | 6494 | NOTICE by Plaintiffs, Roy and Crystal Barry of Remediation. (Reference: 10-361)(Davis, Leonard) (Plaintiffs Roy and Crystal Barry cannot be found in C.A. 10-361) (Entered: 12/01/2010) |
| 12/2/2010 | 6499 | EX PARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Coastal Construction of South Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 2:10-cv-1113 )(Loredo, Raul) (Additional attachment(s) added on 12/3/2010: # 3 Proposed Pleading Motion, # 4 Proposed Pleading Memo in Support, # 5 Proposed Pleading Ntc of Hearing, # 6 Proposed Order) (dno, ). Modified on 12/3/2010 (dno, ). (Entered: 12/02/2010) |
| 12/2/2010 | 6509 | NOTICE by Plaintiff Kay Maunsbach's Notice of Remediation. (Reference: 09-7628)(Davis, Leonard) Modified on 12/3/2010 (dno, ). (Entered: 12/02/2010) |
| 12/2/2010 | 6510 | MOTION to Remand and for Costs and Expenses by Plaintiffs Donna Borrello and Thomas Stallings. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Notice of Hearing)(Reference: 2:10-cv-04174)(Borrello, Donna) Modified on 12/3/2010 (dno, ). (Entered: 12/02/2010) |
| 12/2/2010 | 6516 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/2/2010 re 5939 Fourth MOTION to Lift Stay as to Various Pending Motions and Expedite Hearing and 5572 MOTION Lift Stay as to Various Pending Motions - MOTION to Expedite *Hearing*  both filed by Plaintiffs' Steering Committee - BOTH MOTIONS were GRANTED IN PART; CONTINUED IN PART to the next monthly status conference set for 1/20/11. Banner Entities' 6448 MOTION to Lift Stay - GRANTED. Response briefs to be filed by 12/3/10. A hearing on the Motion is scheduled for 12/8/10 at 4:00pm. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 12/02/2010) |
| 12/2/2010 | 6517 | EXPARTE/CONSENT MOTION for leave to file under seal the Memo of Law in support of Emergency Motion for a finding of contempt and Motion to compel against Center of Toxicology and Environmental Health, LLC by Defendant Banner Entities. (Attachments: # 1 Proposed Order)(Reference: All Cases)(dno, ) (Entered: 12/02/2010) |
| 12/2/2010 | 6518 | EMERGENCY MOTION for a Finding of Contempt and MOTION to Compel against Center of Toxicology and Environmental Health, LLC by Defendant Banner Entities. Motion Hearing set for 12/8/2010 04:00 PM before Judge Eldon E. Fallon. (Attachments: # 1Notice of Hearing, # 2 Proposed Order)(Reference: All Cases)(dno, ) (Entered: 12/02/2010) |
| 12/2/2010 | 6525 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/2/2010. The next Monthly Status Conference is set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 12/03/2010) |

| | | |
|---|---|---|
| 12/2/2010 | 6562 | Summons Issued as to Defendants Liberty Mutual Fire Insurance Company, Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Independent Builders Supply Association, Inc., Rothchilt International Limited, Taishan Gypsum Co., Ltd., L&W Supply Corporation and USG Corporation. (Attachments: # 1 Summons Independent Builders, # 2 Summons Knauf Gips KG, # 3 Summons Knauf Plasterboard Tianjin, # 4 Summons Rothchilt, # 5 Summons Taishan Gypsum Co., # 6 Summons L&W Supply, # 7 Summons USG Corp)(Reference: 09-4367)(dno, ) (Entered: 12/06/2010) |
| 12/3/2010 | 6520 | ORDERED that the Banner Entities' 6517 Motion for leave to file its memo in support of its emergency motion for a finding of contempt and to compel against the Center of Toxicology and Environmental Health, LLC under seal is GRANTED. Signed by Judge Eldon E. Fallon on 12/2/10. (Reference: All Cases)(dno, ) (Entered: 12/03/2010) |
| 12/3/2010 | 6521 | NOTICE by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway and Lisa Dunaway, individually and on behalf of all others similarly situated, of Subpoena to ZIM Integrated Shipping Services, Ltd. (Reference: 09-6687)(Davis, Leonard) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6522 | RE-NOTICE of Oral and Videotaped Deposition of Anna Qi by Plaintiffs Steerig Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6523 | RE-NOTICE of Oral and Videotaped Deposition of Wendy Wong by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6524 | RE-NOTICE of Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Phoenix Imports by Plaintiffs Steering Committee.(Reference: 09-6687)(Davis, Leonard) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6526 | MOTION to Compel Discovery Responses from Mark P. Norris by Plaintiffs' Steering Committee. Motion Hearing set for 1/5/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A (SEALED), # 3 Rule 37.1 Certificate, # 4 Proposed Order, # 5 Notice of Hearing, # 6 Exhibit B (SEALED))(Reference: ALL CASES)(Davis, Leonard) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6527 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A and B FILED UNDER SEAL, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6529 | EXPARTE/CONSENT MOTION for leave to file Response to Emergency Motion for contempt and to compel under seal by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Spaulding, Kyle) Modified on 12/6/2010 (dno, ). (Entered: 12/03/2010) |
| 12/3/2010 | 6530 | ORDERED that Plaintiffs' Jennifer Abt, et al's 5668 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 12/2/10. (Reference: 09-7628)(dno, ) (Entered: 12/03/2010) |
| 12/3/2010 | 6558 | Request of Summons Issued as to Defendant Yunan Taishan Gypsum and Building Material Co., Ltd. filed by Plaintiffs re 2187 Amended Complaint,. (Reference: 09-6690)(dno, ) (Entered: 12/06/2010) |
| 12/3/2010 | 6559 | Request of Summons Issued as to Defendant Sinkiang Tianshan Building Material and Gypsum Product Co., Ltd filed by Plaintiffs re 2187 Amended Complaint,. (Reference: 09-6690)(dno, ) (Entered: 12/06/2010) |
| 12/3/2010 | 6560 | Request of Summons Issued as to Defendant Taishan Gypsum Hengshui Co., Ltd. filed by Plaintiffs re 2187 Amended Complaint,. (Reference: 09-6690)(dno, ) (Entered: 12/06/2010) |
| 12/3/2010 | 6563 | OMNIBUS AMENDED COMPLAINT IN INTERVENTION (I(B)) with Jury Demand against Defendants filed by Plaintiffs.(Reference: 09-7628)(dno, ) (Entered: 12/06/2010) |

| | | |
|---|---|---|
| 12/3/2010 | 6565 | ORDERED that the Intervening Plaintiffs' 5669 Motion for leave to file Omnibus Class Action Complaint in Intervention (II)(B) is GRANTED. Signed by Judge Eldon E. Fallon on 12/2/10. (Reference: 10-361)(dno, ) (Entered: 12/06/2010) |
| 12/3/2010 | 6566 | ORDERED that the Intervening Plaintiffs 5672 Motion for leave to file Omnibus Class Action Complaint in Intervention (IV)(B) is GRANTED. Signed by Judge Eldon E. Fallon on 12/2/10. (Reference: 10-362)(dno, ) (Entered: 12/06/2010) |
| 12/6/2010 | 6567 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (II)(B) with Jury Demand filed by Intervening Plaintiffs. (Attachments: # 1 Exhibit A)(Reference: 10-361)(dno, ) (Entered: 12/06/2010) |
| 12/6/2010 | 6568 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (IV)(B) with Jury Demand filed by Intervening Plaintiffs. (Attachments: # 1 Exhibit A)(Reference: 10-362)(dno, ) (Entered: 12/06/2010) |
| 12/7/2010 | 6582 | MOTION for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing, # 4 Certificate of Service, # 5 Amended Certificate of Service)(Reference: 10-3070)(Davis, Leonard) Modified on 12/8/2010 (dno, ). (Entered: 12/07/2010) |
| 12/7/2010 | 6584 | CROSSCLAIM with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co. and Banner Supply Company Fort Myers, LLC filed by Defendant Management Services of Lee County.(Reference: 09-7628)(Bohm, Stacy) Modified on 12/8/2010 (dno, ). (Entered: 12/07/2010) |
| 12/7/2010 | 6585 | CROSSCLAIM with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co. and Banner Supply Company Fort Myers, LLC filed by Defendant Management Services of Lee County, Inc.(Reference: 10-362)(Bohm, Stacy) Modified on 12/8/2010 (dno, ). (Entered: 12/07/2010) |
| 12/7/2010 | 6586 | CROSSCLAIM with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co., Banner Supply Company Fort Myers, LLC and RJL Drywall, Inc. filed by Defendant.(Reference: 09-7628)(Bohm, Stacy) Modified on 12/8/2010 (dno, ). (Entered: 12/07/2010) |
| 12/7/2010 | 6587 | CROSSCLAIM with Jury Demand against Defendants Banner Supply Company, Banner Supply Company Fort Myers, LLC, Stock Building Supply and RJL Drywall, Inc. filed by Defendant R. Fry Builders. (Reference: 10-361)(Bohm, Stacy) Modified on 12/7/2010 (dno, ). (Entered: 12/07/2010) |
| 12/7/2010 | 6588 | ORDERED that the Plaintiffs' Steering Committee's 6527 Motion for Leave to File Exhibits A and B attached to their Memorandum in Support of the Motion to Compel Discovery Responses from Mark P. Norris UNDER SEAL is GRANTED. Signed by Judge Eldon E. Fallon on 12/6/10. (Reference: All Cases)(dno, ) (Entered: 12/07/2010) |
| 12/7/2010 | 6589 | MOTION to Dismiss by Defendant Greensprings Condominiums, LLC. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 2010cv361)(Fiorella, Todd) Modified on 12/7/2010 (dno, ). (Entered: 12/07/2010) |

| | | |
|---|---|---|
| 12/7/2010 | 6590 | MOTION for Protective Order staying discovery and submission of Builder Profile Forms pending resolution of Rule 12(b) motions by Defendant Greensprings Condominiums, LLC. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-361)(Fiorella, Todd) Modified on 12/7/2010 (dno, ). (Entered: 12/07/2010) |
| 12/7/2010 | 6591 | ORDERED that a Telephone Status Conference i scheduled for 12/21/2010 at 8:30 AM before Judge Eldon E. Fallon to discuss the current status of the claims against Interior Exterior, as well as appropriate pretrial and trial dates. FURTHER ORDERED that the counsel listed are to participate. Signed by Judge Eldon E. Fallon on 12/6/10.(Reference: All Cases)(dno, ) (Entered: 12/07/2010) |
| 12/7/2010 | 6592 | ORDERED that the hearing date for Banner's 6518 MOTION for contempt and MOTION to Compel is CONTINUED from 12/8/10 to 12/10/10 at 1:30pm. Signed by Judge Eldon E. Fallon on 12/6/10.(Reference: All Cases)(dno, ) (Entered: 12/07/2010) |
| 12/7/2010 | 6593 | ORDERED that CTEH and KPT's 6529 Motion for leave to file their Memorandum in Support of their Response to Certain Banner Entities' Emergency Motion for a Finding of Content and to Compel under seal is GRANTED. Signed by Judge Eldon E. Fallon on 12/6/10. (Reference: All Cases)(dno, ) (Entered: 12/07/2010) |
| 12/7/2010 | 6594 | Memorandum of CTEH and KPT in opposition to Banner entities' emergency motion for finding of contempt and to compel. (Attachments: # 1 Exhibits 1-5, # 2 Exhibit 6) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 12/07/2010) |
| 12/7/2010 | 6595 | CROSSCLAIM with Jury Demand against Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdon Knauf New Building Products Co., Ltd., La Suprema Trading, inc., La Suprema Enterprise, Inc., and Cape Cement and Supply, Inc. and Third Party Claim against Defendants Sweet Interiors, Inc. filed by Defendant Hammer Construction Services, Ltd. (Attachments: # 1 Summons Third Party Summons)(Reference: 09-7628)(Bohm, Stacy) Modified on 12/8/2010 (dno, ). (Entered: 12/07/2010) |
| 12/9/2010 | 6601 | Rule 12(b) MOTION to Dismiss by Defendant Swedberg Enterprises, Inc. Motion Hearing set for 1/5/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-6690)(Weinstock, Andrew) Modified on 12/9/2010 (dno, ). (Entered: 12/09/2010) |
| 12/9/2010 | 6602 | MOTION to Dismiss by Defendant Franciscus Homes, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Hearing)(Reference: 10-361)(Fiorella, Todd) Modified on 12/9/2010 (dno, ). (Entered: 12/09/2010) |
| 12/9/2010 | 6603 | MOTION for Protective Order staying discovery and submission of Builder Profile Forms pending resolution of 12(b) motions by Defendant Franciscus Homes, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Hearing)(Reference: 2010cv361)(Fiorella, Todd) Modified on 12/9/2010 (dno, ). (Entered: 12/09/2010) |
| 12/9/2010 | 6604 | EXPARTE/CONSENT MOTION for Leave to File an Amended Memorandum of Law in Support of Emergency Motion for a Finding of Contempt and to Compel Against Center of Toxicology and Environmental Health, LLC to Correct Clerical Errors by Defendant Banner Entities. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: all cases)(Mashelkar, Shubhra) Modified on 12/10/2010 (dno, ). (Entered: 12/09/2010) |
| 12/9/2010 | 6605 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Amended Memorandum of Law in Support of their Emergency Motion for a Finding of Contempt and to Compel Against Center of Toxicology and Environmental Health, LLC to Correct Clerical Errors by Defendant Banner Entities. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: all cases)(Mashelkar, Shubhra) Modified on 12/10/2010 (dno, ). (Entered: 12/09/2010) |
| 12/9/2010 | 6606 | EXPARTE/CONSENT MOTION for Leave to File *its Reply in Support of Its Motion to Compel Against CTEH by Defendant Banner Entities. Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 12/10/2010 (dno, ). (Entered: 12/09/2010)* |

| | | |
|---|---|---|
| 12/9/2010 | 6607 | EXPARTE/CONSENT MOTION for Leave to File Under Seal Reply in Support of Motion to Compel Against CTEH by Defendant Banner Entities. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 12/10/2010 (dno, ). (Entered: 12/09/2010) |
| 12/9/2010 | 6608 | EXPARTE/CONSENT MOTION for Leave to File A Supplemental Memorandum In Opposition To Landmark American Insurance Company's Motion To Dismiss For Failure To Join Indispensable Parties by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-7791)(Piazza, Anna) (Modified on 12/10/2010 (dno, ). (Entered: 12/09/2010) |
| 12/10/2010 | 6614 | MOTION to Dismiss Intervening Plaintiff's Complaint and to Adopt Motion to Dismiss and Memorandum in Support of Motion to Dismiss Previously filed with this court by Defendant Woodall, LLC. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-361)(Dayton, David) Modified on 12/14/2010 (dno, ). (Entered: 12/10/2010) |
| 12/10/2010 | 6633 | Return of Service of Motion for Extension of Time to HomeDevco, LLC - Unexecuted.(Reference: 09-7628, 10-361, 09-6690 & 10-362)(dno, ) (Entered: 12/14/2010) |
| 12/10/2010 | 6634 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/10/2010 re Defendants Banner Entities' 6518 MOTION for contempt and MOTION to Compel. Motion GRANTED IN PART, DENIED IN PART and CONTINUED IN PART until the next monthly status conference which is set for 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 12/14/2010) |
| 12/14/2010 | 6621 | NOTICE by Plaintiffs *of Subpoena to Negrelli Realty of Georgia, LLC* . (Reference: 09-6687)(Davis, Leonard) Modified on 12/15/2010 (dno, ). (Entered: 12/14/2010) |
| 12/14/2010 | 6622 | NOTICE by Plaintiffs *of Subpoena to BPG Properties, Ltd. (L.P.)* . (Reference: 09-6687)(Davis, Leonard) Modified on 12/15/2010 (dno, ). (Entered: 12/14/2010) |
| 12/14/2010 | 6624 | MOTION for Joinder, MOTION to Sever by Defendants Lawrence E. Francioni, III and Francioni Builders, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 10-04174)(Sutterfield, James) Modified on 12/15/2010 (dno, ). (Entered: 12/14/2010) |
| 12/14/2010 | 6625 | ORDERED that Defendant Banner Entities' 6606 Motion for Leave to File a reply in support of their motion to compel against CTEH is GRANTED. Signed by Judge Eldon E. Fallon on 12/10/10. (Reference: All Cases)(dno, ) (Entered: 12/14/2010) |
| 12/14/2010 | 6626 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Lawrence E. Francioni, III and Francioni Builders, Inc. re 6610 MOTION to Remand. (Reference: 10-04174)(Sutterfield, James) Modified on 12/15/2010 (dno, ). (Entered: 12/14/2010) |
| 12/14/2010 | 6628 | ORDERED that Defendants Banner Entities' 6607 Motion for Leave to File their reply in support of their motion to compel Under Seal is GRANTED. Signed by Judge Eldon E. Fallon on 12/10/10. (Reference: All Cases)(dno, ) (Entered: 12/14/2010) |
| 12/14/2010 | 6629 | Banner Entities' reply in support of their motion to compel against CTEH. (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Attachment(s) added on 12/15/2010: # 1 Exhibit D, # 2 Exhibit T) (dno, ). Modified on 12/15/2010 (dno, ). (Entered: 12/14/2010) |
| 12/14/2010 | 6636 | NOTICE of Voluntary Dismissal Without Prejudice as to All Claims by Plaintiff Sherolyn Brandt . (Reference: 09-7628)(Davis, Leonard) Modified on 12/15/2010 (dno, ). (Entered: 12/14/2010) |
| 12/14/2010 | 6639 | ORDERED that the Defendant Banner Entities' 6605 Motion for Leave to File their Amended Memorandum of Law in Support of their Emergency Motion For a Finding of Contempt and to Compel Against Center of Toxicology and Environmental Health, LLC under seal is GRANTED. Signed by Judge Eldon E. Fallon on 12/10/10. (Reference: All Cases)(dno, ) (Entered: 12/14/2010) |

| | | |
|---|---|---|
| 12/14/2010 | 6640 | Amended Memo in support of emergency motion for finding of contempt and to compel. (Attachments: # 1 Exhibit A) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 12/14/2010) |
| 12/14/2010 | 6655 | Request of Summons Issued as to Defendants Taishan Gypsum Henshui Co., Ltd., Yunan Taishan Gypsum and Building Materials Co., Ltd. and Sinkiang Taishan Building Material and Gypsum Product Co., Ltd. filed by Plaintiffs. (Reference: 09-6690)(dno, ) (Entered: 12/15/2010) |
| 12/15/2010 | 6645 | EXPARTE/CONSENT MOTION to Adopt 12(b) Motion to Dismiss as its response to the newly-filed Omnibus Class Action Complaint in Intervention (Rec. Doc. 5580) by Defendant R&H Masonry Contractor, Inc. (Attachments: # 1 Memorandum in Support, # 2Proposed Order)(Reference: 09-6690)(Weinstock, Andrew) Modified on 12/15/2010 (dno, ). (Entered: 12/15/2010) |
| 12/15/2010 | 6647 | MOTION to Intervene by Alfons and Dawn Bucaj, et al. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Hearing, # 5 Certificate of Service)(Reference: 10-362)(Davis, Leonard) Modified on 12/15/2010 (dno, ). (Entered: 12/15/2010) |
| 12/15/2010 | 6648 | ORDERED that Defendants Banner Entities' 6604 Motion for Leave to File an Amended Memorandum of Law in Support of its Emergency Motion For a Finding of Contempt and to Compel Against Center of Toxicology and Environmental Health, LLC. is GRANTED. Signed by Judge Eldon E. Fallon on 12/14/10. (Reference: All Cases)(dno, ) (Entered: 12/15/2010) |
| 12/15/2010 | 6649 | MOTION to Intervene by Plaintiffs Cliiford Abromatts and Janice Worobec, et al. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Proposed Order, # 5 Notice of Hearing, # 6 Certificate of Service)(Reference: 10-361)(Davis, Leonard) Modified on 12/16/2010 (dno, ). (Entered: 12/15/2010) |
| 12/15/2010 | 6651 | MOTION to Intervene by Plaintiffs Bonnie and John H. Adams, III, et al. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A Part 1, # 3 Exhibit A Part 2, # 4 Exhibit A Part 3, # 5Proposed Order, # 6 Notice of Hearing, # 7 Certificate of Service)(Reference: 09-7628)(Davis, Leonard) Modified on 12/16/2010 (dno, ). (Entered: 12/15/2010) |
| 12/15/2010 | 6652 | TRANSCRIPT of Status Conference held on December 2, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/15/2011. (Reference: CA09-7791L)(clu, ) (Entered: 12/15/2010) |
| 12/16/2010 | 6660 | Court received a request from counsel that the telephone status conference scheduled for 12/21/10 at 8:30 a.m. to discuss scheduling trials against Interior Exterior Building Supply, see 6591 , be in person, rather than via telephone. Agreeing that the importance of this conference warrants an in person meeting, IT IS ORDERED that the telephone status conference is converted to an in-person conference for all local counsel. However, all out-of-town counsel may still participate by phone at the conference call number previously provided by the Court. Signed by Judge Eldon E. Fallon on 12/16/10. (Reference: All Cases)(dno, ) (Entered: 12/16/2010) |
| 12/16/2010 | 6669 | MOTION for an Order Requiring an Accounting and Other Relief by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order, # 12 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/17/2010 (dno, ). (Entered: 12/16/2010) |

| | | |
|---|---|---|
| 12/16/2010 | 6670 | ORDER & REASONS that (1) Allstate Insurance Company's Motion to Dismiss 4472 ; (2) ASI Lloyds' Rule 12(c) Motion for Judgment on the Pleadings 4462 ; (3) Auto Club Family Insurance Company's Rule 12(b)(6) Motion to Dismiss 4651 ; (4) Federal Insurance Company's Rule 12(b)(6) Motion to Dismiss 4459 ;(5) Property & Casualty Insurance Company of Hartford's Motion for Judgment on the Pleadings 4494 ; (6) Homesite Insurance Company's Rule 12(b)(6) Motion to Dismiss 4464 ; (7) The Standard Fire Insurance Company's Rule 12(b)(6) Motion to Dismiss 4467 ; (8) State Farm Fire & Casualty Company and State Farm General Insurance Company's Rule 12(b)(6) Motion to Dismiss 4503 ; (9) USAA Casualty Insurance Company's Motion to Dismiss 4515 ; (10) USAA's Motion to Dismiss 3251 are GRANTED. Signed by Judge Eldon E. Fallon on 12/16/10.(Reference: 09-6072, 09-7393, 10-688, 10-792, 10-929, 10-930, 10-931, 10-1420, 10-1693, 10-1828) (dno, ) (Entered: 12/16/2010) |
| 12/17/2010 | 6672 | Fifth MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/20/2010 (dno, ). (Entered: 12/17/2010) |
| 12/17/2010 | 6678 | NOTICE by Defendant Universal Insurance Company of North America, Inc. *of Service of Insurer Profile Form* . (Reference: 2:10-cv-03070)(Rubinton, Jeffrey) Modified on 12/20/2010 (dno, ). (Entered: 12/17/2010) |
| 12/20/2010 | 6680 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Taishan Gypsum Co., Ltd., Franciscus Homes, Inc., Bush Construction Corp., Plantation Group, LLC, Greensprings Plantation, Inc., Greensprings Condominiums, LLC, Porter-Blaine Corp., Venture Supply, Inc. and Tobin Trading, Inc. by Plaintiffs Marcus and Debbie Stevenson. (Reference: 10-361)(Davis, Leonard) Modified on 12/20/2010 (dno, ). (Entered: 12/20/2010) |
| 12/20/2010 | 6681 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Taishan Gypsum Co., Ltd., Wermers Development, Inc., Preserve Development, LLC, Porter-Blaine Corp., Venture Supply, Inc. and Tobin Trading, Inc. by Plaintiffs Gregory and Nancy Curtis. (Reference: 10-361)(Davis, Leonard) Modified on 12/20/2010 (dno, ). (Entered: 12/20/2010) |
| 12/20/2010 | 6682 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Taishan Gypsum, Co., Ltd., Franciscus Homes, Inc., Bush Construction Corp., Plantation Group, LLC, Greensprings Plantation, Inc., Greensprings Condominiums, LLC, Porter-Blaine Corp., Venture Supply, Inc. and Tobin Trading, Inc. by Plaintiffs Warren and Marie Higgs. (Reference: 10-361)(Davis, Leonard) Modified on 12/20/2010 (dno, ). (Entered: 12/20/2010) |
| 12/20/2010 | 6683 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Taishan Gypsum Co., Ltd., Atlantic Homes, LLC, HHJV, LLC, Porter-Blaine Corp., Venture Supply, Inc. and Tobin Trading, Inc. by Plaintiffs Sheri and Jamell Fields. (Reference: 10-361)(Davis, Leonard) Modified on 12/20/2010 (dno, ). (Entered: 12/20/2010) |
| 12/20/2010 | 6684 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Taishan Gypsum Co., Ltd., Wermers Development, Inc., Preserve Development, LLC, Porter-Blaine Corp., Venture Supply, Inc. and Tobin Trading, Inc. by Plaintiffs Sara and Geoffrey Pagano. (Reference: 10-361)(Davis, Leonard) Modified on 12/20/2010 (dno, ). (Entered: 12/20/2010) |
| 12/21/2010 | 6689 | ORDER - A status conference to discuss setting trials in the MDL against Interior Exterior is scheduled for 12/21/10, at 8:30 a.m. See 6591 Order. ORDERED that counsel who are involved with the Vickers case and/or the class certification motions are to participate in the December 21st conference. Local counsel are to participate in person, but any counsel who are out-of-town may call 877-336-1839, and enter access code 4227405 and security code is 12201. Signed by Judge Eldon E. Fallon on 12/20/10. (Reference: All Cases) (dno, ) (Entered: 12/21/2010) |
| 12/21/2010 | 6692 | NOTICE of Voluntary Dismissal pursuant to FRCP 41(a)(1)(A)(i) Without Prejudice as to All Claims by Plaintiff Sanibel Condo Owners Association. (Reference: 09-7628)(Davis, Leonard) Modified on 12/21/2010 (dno, ). (Entered: 12/21/2010) |

| | | |
|---|---|---|
| 12/21/2010 | 6693 | ANSWER to Complaint with Jury Demand by Defendant Graf's Drywall, LLC. (Reference: 10-2737)(Patrick, Kirk) Modified on 12/21/2010 (dno, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6694 | EXPARTE/CONSENT Joint MOTION for Entry of Agreed Stipulation *Concerning Discovery from Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Guangdong Knauf New Building Materials Products Co., Ltd.* by the Plaintiffs' Steering Committee and Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdon Knauf New Building Materials Products Co., Ltd., Knauf Gips KG, Knauf International GmbH and Knauf Insulation GmbH. (Attachments: # 1Proposed Stipulation, # 2 Proposed Order)(Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-0340, 10-0720, 10-1111)(Spaulding, Kyle) Modified on 12/21/2010 (dno, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6695 | EXPARTE/CONSENT Joint MOTION for Entry of Stipulation Concerning Service of Process and Product Identification by the Plaintiffs' Steering Committee and Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd., Knauf Gips KG, Knauf International GmbH, Knauf Insulation GmbH, Knauf UK GmbH and Gebr. Kanuf Verwaltungsgesellschaft KG. (Attachments: # 1 Proposed Stipulation, # 2 Proposed Order)(Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-0340, 10-0720, 10-1111)(Spaulding, Kyle) Modified on 12/21/2010 (dno, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6697 | THIRD PARTY COMPLAINT against Ace Home Center, Inc. and CROSSCLAIM with Jury Demand against Ace Hardware Corporation filed by Bass Homes, Inc. (Reference: 10-0361)(Coons, David) Modified on 12/22/2010 (caa, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6698 | MOTION to Dismiss Party *or, Alternatively* , MOTION to Compel Arbitration by Bass Homes, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-F to Memo in Support, # 3Notice of Hearing)(Reference: 10-0361)(Coons, David) Modified on 12/22/2010 (caa, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6699 | THIRD PARTY COMPLAINT against Ace Hardware Corporation and CROSSCLAIM against Ace Home Center, Inc. with Jury Demand filed by Bass Homes, Inc. (Reference: 09-6690)(Coons, David) Modified on 12/22/2010 (caa, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6700 | MOTION to Dismiss Party *or, Alternatively* , MOTION to Compel Arbitration by Defendant. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-D to Memo in Support, # 3 Notice of Hearing)(Reference: 09-6690)(Coons, David) Modified on 12/22/2010 (caa, ). (Entered: 12/21/2010) |
| 12/21/2010 | 6702 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 12/21/2010 to discuss scheduling trials against Interior Exterior Building Supply, as well as establishing briefing and hearing schedules for the pending class certification motions and the Knauf defendants' alter ego and personal jurisdiction challenges. As to scheduling trials against Interior Exterior, the Court set a conference to follow the monthly status conference on January 20, 2011, to discuss specific trial and pretrial dates. (Reference: All Cases)(dno, ) (Entered: 12/22/2010) |
| 12/22/2010 | 6701 | MOTION to Dismiss pursuant to Rule 12(b)(6) by Defendant North American Specialty Insurance Company. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Exhibit 1, Part 1, # 4 Exhibit 1, Part 2, # 5 Exhibit 1, Part 3, # 6 Exhibit 1, Part 4, # 7 Exhibit 2)(Reference: 10-932)(Bobadilla, Doris) Modified on 12/23/2010 (dno, ). (Entered: 12/22/2010) |
| 12/22/2010 | 6708 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Parr-Self, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5Proposed Exhibits A & B, # 6 Proposed Notice of Hearing)(Reference: 09-6690)(Long, Charles) Modified on 12/23/2010 (dno, ). (Entered: 12/22/2010) |

| | | |
|---|---|---|
| 12/22/2010 | 6719 | ORDERED that defendant R & H Masonry Contractor, Inc.'s 6645 Motion to Dismiss be and is hereby accepted as its response to the newly-filed Omnibus Class Action Complaint in Intervention (III(A)). Signed by Judge Eldon E. Fallon on 12/21/10. (Reference: 09-6690)(dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6720 | ORDERED that Plaintiff Robert C. Pate's 6608 Motion for Leave to File a supplemental memorandum is GRANTED. Signed by Judge Eldon E. Fallon on 12/21/10. (Reference: 09-7791)(dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6723 | ORDERED that defendant Coastal Construction of South Florida, Inc.'s 6499 Motion for Leave to Exceed Page Limitation with regard to its Motion to Dismiss the Omnibus Complaint in this action, or in the Alternative Remand the Tag-Along Case Number:10-1113 to the United States District Court for the South District of Florida is GRANTED. Signed by Judge Eldon E. Fallon on 12/21/10. (Reference: 10-361)(dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6726 | ORDERED that the Plaintiffs' Steering Committee's 6672 Fifth MOTION to Lift Stay as to Various Pending Motions is set for hearing following the monthly status conference on 1/20/2011 at 9:00 AM before Judge Eldon E. Fallon. Responses in opposition to this Motion are to be filed by 1/13/11. Signed by Judge Eldon E. Fallon on 12/22/10.(Reference: All Cases)(dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6727 | ORDERED that Defendant Franciscus Homes, Inc.'s Motion for Protective Order Staying Discovery and Submission of Builder Profile Forms Pending Resolution of Rule 12(b) Motions 6603 is DENIED. Defendant is required, as all other defendants in the litigation, to submit a profile form pursuant to the terms of Pretrial Order No. 1G. Signed by Judge Eldon E. Fallon on 12/22/10. (Reference: 10-361)(dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6728 | ORDERED that Defendant Greensprings Condominiums, LLC's Motion for Protective Order Staying Discovery and Submission of Builder Profile Forms Pending Resolution of Rule 12(b) Motions 6590 , is DENIED. Defendant is required, as all other defendants in the litigation, to submit a profile form pursuant to the terms of Pretrial Order No. 1G. Signed by Judge Eldon E. Fallon on 12/22/10. (Reference: 10-361)(dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6729 | ORDERED that the Joint 6695 Motion for Entry of Stipulation Concerning Service of Process and Product Identification by the Plaintiffs' Steering Committee and Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd., Knauf Gips KG, Knauf International GmbH, Knauf Insulation GmbH, Knauf UK GmbH and Gebr. Kanuf Verwaltungsgesellschaft KG is GRANTED and Exhibit A to the Joint Motion be entered into the record. Signed by Judge Eldon E. Fallon on 12/22/10. (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-0340, 10-0720, 10-1111) (dno, ) (Entered: 12/27/2010) |
| 12/22/2010 | 6730 | ORDERED that the Joint 6694 Motion for Entry of Agreed Stipulation Concerning Discovery from Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Guangdong Knauf New Building Materials Products Co., Ltd. by the Plaintiffs' Steering Committee and Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd., Knauf Gips KG, Knauf International GmbH and Knauf Insulation GmbH is GRANTED and Exhibit A to the Joint Motion be entered into the record. Signed by Judge Eldon E. Fallon on 12/22/10. (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-0340, 10-0720, 10-1111) (dno, ) (Entered: 12/27/2010) |
| 12/23/2010 | 6712 | THIRD PARTY COMPLAINT with Jury Demand against Defendant Talmadge Drywall, Inc. and CROSSCLAIM against defendant Black Bear Gypsum Supply, Inc. filed by Defendant Steven R. Carter, Inc. (Reference: 09-CV-6690)(Coons, David) Modified on 12/28/2010 (dno, ). (Entered: 12/23/2010) |
| 12/23/2010 | 6713 | MOTION to Dismiss pursuant to Rule 12(B) by Defendant Steven R. Carter, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibits A-C to Memo in Support, # 3 Notice of Hearing)(Reference: 2:09-CV-6690)(Coons, David) Modified on 12/23/2010 (dno, ). (Entered: 12/23/2010) |
| 12/23/2010 | 6714 | THIRD PARTY COMPLAINT with Jury Demand against Charles Cosby Plastering filed by Defendant Dave Walker Construction, Inc.( Reference: 09-CV-6690)(Coons, David) Modified on 12/28/2010 (dno, ). (Entered: 12/23/2010) |

| | | |
|---|---|---|
| 12/23/2010 | 6715 | MOTION to Dismiss pursuant to Rule 12(B) by Defendant Dave Walker Construction, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibits A-C to Memo in Support, # 3Notice of Hearing)(Reference: 2:09-CV-6690)(Coons, David) Modified on 12/27/2010 (dno, ). (Entered: 12/23/2010) |
| 12/23/2010 | 6716 | ORDERED that defendant Parr-Self, Inc.'s 6708 Motion for Leave to exceed page limitation with regard to its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 12/23/10. (Reference: 09-6690)(dno, ) (Entered: 12/27/2010) |
| 12/27/2010 | 6717 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Parr-Self, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A & B, # 3 Notice of Hearing)(Reference: 09-6690)(dno, ) (Entered: 12/27/2010) |
| 12/27/2010 | 6722 | SUPPLEMENTAL MEMORANDUM in Opposition filed by Plaintiff Robert C. Pate re 2150 MOTION to Dismiss Party Landmark American Insurance Company for Failure to Join a indispensable parties. (Reference: 09-7791)(dno, ) (Entered: 12/27/2010) |
| 12/27/2010 | 6724 | MOTION to Dismiss with prejudice, or in the alternative, MOTION to Remand to the Court of origin the claims of the tag-along to the Wiltz Omnibus Class Action complaint as a tag-along case by Defendant Coastal Construction of South Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-361)(dno, ) (Entered: 12/27/2010) |
| 12/27/2010 | 6731 | Stipulation Concerning Discovery from Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Guangdong Knauf New Building Materials Products Co., Ltd. by the Plaintiffs' Steering Committee and Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd., Knauf Gips KG, Knauf International GmbH and Knauf Insulation GmbH. (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-0340, 10-0720, 10-1111)(dno, ) (Entered: 12/27/2010) |
| 12/27/2010 | 6732 | Stipulation Concerning Service of Process and Product Identification by the Plaintiffs' Steering Committee and Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Guangdong Knauf New Building Materials Products Co., Ltd., Knauf Gips KG, Knauf International GmbH, Knauf Insulation GmbH, Knauf UK GmbH and Gebr. Knauf Verwaltungsgesellschaft KG. Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-0340, 10-0720, 10-1111)(dno, ) (Entered: 12/27/2010) |
| 12/28/2010 | 6736 | CROSSCLAIM with Jury Demand against Defendant Banner Supply Co., and Banner Supply Company Fort Myers, LLC filed by Defendant Aranda Homes, Inc. (Reference: 10-361)(Greenberg, Valerie) Modified on 12/28/2010 (dno, ). (Entered: 12/28/2010) |
| 12/29/2010 | 6737 | MOTION to Compel Arbitration regarding Paul R. Theberge and Marisol Boiteau and for a Stay of Proceedings by Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 09-6690 & 10-362)(Loredo, Raul) Modified on 12/29/2010 (caa, ). (Entered: 12/29/2010) |
| 12/29/2010 | 6738 | MOTION to Compel Arbitration regarding Frank A. Gumina and Rosemarie Gumina by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 10-362)(Loredo, Raul) Modified on 12/29/2010 (caa, ). (Entered: 12/29/2010) |
| 12/29/2010 | 6739 | RESPONSE/MEMORANDUM in Opposition filed by Encompass Indemnity Company re 6510 MOTION to Remand. (Attachments: # 1 Exhibit A-B)(Reference: 10-4174)(Giarrusso, Catherine) Modified on 12/29/2010 (caa, ). (Entered: 12/29/2010) |

| | | |
|---|---|---|
| 12/29/2010 | 6740 | MOTION to Compel Arbitration regarding Jerry S. Mayone, Jr. and Catherine Y. Mayone and for a Stay of Proceedings by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 09-6690 & 10-362)(Loredo, Raul) Modified on 1/3/2011 (dno, ). (Entered: 12/29/2010) |
| 12/29/2010 | 6742 | MOTION to Compel Arbitration regarding Kevin Albrecht and Lana Albrecht and for a Stay of Proceedings by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 09-6690 & 10-362)(Loredo, Raul) Modified on 1/3/2011 (dno, ). (Entered: 12/29/2010) |
| 12/29/2010 | 6744 | MOTION to Compel Arbitration regarding Daniel J. Campbell and for a Stay of Proceedings by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 10-362)(Loredo, Raul) Modified on 1/3/2011 (dno, ). (Entered: 12/29/2010) |
| 12/29/2010 | 6747 | MOTION to Compel Arbitration regarding John J. Lonergan, Sr. and for a Stay of Proceedings by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 09-6690)(Loredo, Raul) Modified on 1/3/2011 (dno, ). (Entered: 12/29/2010) |
| 12/29/2010 | 6749 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *Memorandum* by Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Motion to Dismiss, # 4 Proposed Pleading Memorandum of Law in Support of Motion to Dismiss, # 5 Proposed Pleading Exhibit A - Affidavit of Albanese-Popkin, # 6 Proposed Pleading Exhibit B - Andreoli Contract, # 7 Proposed Pleading Exhibit C- Brown Contract, # 8 Proposed Pleading Exhibit D - Clarke Contract, # 9 Proposed Pleading Exhibit E - Judge Kelley Order)(Reference: 10-362)(Duker, Brett) Modified on 12/30/2010 (caa, ). (Entered: 12/29/2010) |
| 12/30/2010 | 6750 | MOTION to Compel Arbitration regarding David E. Joseph and Pamela C. Joseph and for a Stay of Proceedings by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 10-362)(Loredo, Raul) Modified on 1/3/2011 (dno, ). (Entered: 12/30/2010) |
| 12/30/2010 | 6751 | STATUS REPORT *The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/30/2010) |
| 12/30/2010 | 6752 | MOTION to Compel Arbitration regarding Paul C. Myers and Lisa S. Myers and for a Stay of Proceedings by Defendant Princeton Homes, Inc. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Hearing)(Reference: 10-362)(Loredo, Raul) Modified on 1/3/2011 (dno, ). (Entered: 12/30/2010) |
| 1/3/2011 | 6756 | ORDERED that defendant Albanese Popkin the Oaks Development Group, LP's 6749 Motion for Leave to Exceed Page Limitation regarding the Motion to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint (IV) and Motion to Strike Demand for Jury Trial is GRANTED. Signed by Judge Eldon E. Fallon on 1/3/11. (Reference: 10-362)(dno, ) (Entered: 01/03/2011) |
| 1/3/2011 | 6757 | MOTION to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint 5575 and MOTION to Strike Jury Trial by Defendant Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Reference: 10-362)(dno, ) (Entered: 01/03/2011) |

| 1/3/2011 | 6758 | MOTION to Dismiss Plaintiffs Substituted and Amended Omnibus Class Action Complaint (III) in Intervention and Motion to Strike Demand for Attorneys Fees by Defendant Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Notice of Hearing)(Reference: 09-6690)(Duker, Brett) Modified on 1/4/2011 (dno, ). (Entered: 01/03/2011) |
| --- | --- | --- |
| 1/4/2011 | 6766 | Joint MOTION to Compel *Responses to Discovery* by Defendants Interior Exterior Building Supply, Banner Supply Company, Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC Banner Supply International, LLC, and Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., Guandong Knauf New Building Materials Products Co., Ltd. and Knauf Gips KG. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Notice of Hearing)(Reference: all cases)(Mashelkar, Shubhra) Modified on 1/5/2011 (dno, ). (Entered: 01/04/2011) |
| 1/5/2011 | 6768 | RESTATED MOTION to Dismiss for Lack of Jurisdiction by Defendant Davis General Contracting Corporation. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10-CV-362)(Davis, John) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6811 | MOTION to Dismiss Intervenor Plaintiffs, Alan Goddard and Annette Goddard's Complaint by Defendant Albanese-Popkin The Oaks Development Group, LP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Hearing)(Reference: 10-362)(Duker, Brett) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6813 | MOTION to Strike Confidentiality Designations of Various Knauf Entities, MOTION for Sanctions by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support (with (3) Exhibits A-E, # 4 Exhibits F-H) FILED UNDER SEAL, # 2 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6814 | MOTION to Dismiss Intervener Plaintiffs, Alan Goddard and Annette Goddard's Intervenor Complaint by Defendant Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Hearing)(Reference: 10-361)(Duker, Brett) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6815 | EXPARTE/CONSENT MOTION for Leave to File Under Seal The Memorandum in Support of Motion to Strike Confidentiality Designations of Various Knauf Entities (With All Exhibits) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6816 | MOTION to Compel *Responses to Rule 34 Requests for Documents* by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB, # 30 Exhibit CC, # 31 Exhibit DD, # 32 Exhibit EE, # 33 Exhibit FF, # 34 Exhibit GG, # 35 Exhibit HH, # 36 Exhibit II, # 37 Exhibit JJ, # 38 Exhibit KK, # 39 Exhibit LL, # 40 Exhibit MM, # 41 Exhibit NN, # 42 Exhibit OO, # 43 Exhibit PP, # 44 Exhibit QQ, # 45 Exhibit RR, # 46 Exhibit SS, # 47 Rule 37.1 Certificate, # 48 Proposed Order, # 49 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6817 | OBJECTIONS to Notice of Records Deposition issued by plaintiffs by Defendant S3 Enterprises, Inc.(Reference: 2:09cv-07628)(Bertsch, Jeremy) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |

| | | |
|---|---|---|
| 1/5/2011 | 6818 | OBJECTIONS to subpoena of Banner Supply Company by movant MUNB Holdings, LLC.(Reference: all cases)(Allen, D.) Modified on 1/7/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6819 | MOTION to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint (V) for Lack of Jurisdiction by Defendant Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Exhibit, # 4 Exhibit, # 5Exhibit, # 6 Exhibit A, # 7 Exhibit B, # 8 Exhibit C, # 9 Notice of Hearing)(Reference: 10-932)(Duker, Brett) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6850 | EXPARTE/CONSENT MOTION for Leave to File Under Seal Knauf Plasterboard (Tianjin) Co., Ltd.'s Memorandum in Opposition to the Plaintiff Steering Committee's Motion to Compel Discovery Responses from Mark P. Norris and in Support of its Cross-Motion for a Protective Order by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-340, 10-362, 10-720, 10-804, 10-1111, 10-1553)(Spaulding, Kyle) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6851 | EX PARTE/CONSENT MOTION to Lift Stay *as to Various Pending Motions* and for Expedited Hearing by Defendant Knauf Plasterboard Tianjin Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 09-cv-4115)(Spaulding, Kyle) Modified on 1/6/2011 (dno, ). (Entered: 01/05/2011) |
| 1/5/2011 | 6907 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 1/5/2011. (Reference: ALL CASES)(caa, ) (Entered: 01/06/2011) |
| 1/6/2011 | 6903 | MOTION to Dismiss *Claims in Omni I( A) and (B) Complaints in Intervention* by Defendant Aranda Homes, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-07628)(Greenberg, Valerie) Modified on 1/7/2011 (dno, ). (Entered: 01/06/2011) |
| 1/6/2011 | 6904 | MOTION to Strike *Attorney-Client Privilege Claims of Various Knauf Entities* by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4Exhibit C, # 5 Exhibit D, # 6 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/7/2011 (dno, ). (Entered: 01/06/2011) |
| 1/6/2011 | 6905 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Regatta Construction, LLC. Motion Hearing set for 1/19/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 09-07628)(Adams, Glenn) Modified on 1/7/2011 (dno, ). (Entered: 01/06/2011) |
| 1/6/2011 | 6909 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Steering Committee re 6766 Joint MOTION to Compel *Responses to Discovery* . (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/7/2011 (dno, ). (Entered: 01/06/2011) |
| 1/6/2011 | 6912 | Emergency MOTION to Enjoin Conflicting State Proceedings by Defendants Banner Supply Company, Banner Supply Company Fort Myers, LLC, Banner Supply Company Pompano, LLC, Banner Supply Company Port St. Lucie, and Banner Supply Company Tampa, LLC. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B-1, # 4 Exhibit B-2, # 5 Notice of Hearing, # 6 Proposed Order)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 1/7/2011 (dno, ). (Entered: 01/06/2011) |
| 1/6/2011 | 6913 | OBJECTIONS by Defendant Gryphon Construction, LLC to Plaintiffs' Notice of Records Deposition Pursuant to FRCP 34. (Reference: 09-7628, 10-361, 10-932)(Barthet, Alexander) Modified on 1/7/2011 (dno, ). (Entered: 01/06/2011) |
| 1/7/2011 | 6916 | Sixth MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |

| 1/7/2011 | 6920 | RESPONSE and Objections to Plaintiffs' Notice of Records Deposition by Defendant Harbor Walk Development, LLC.(Reference: 09-6687 & 10-361)(Wiemken, Christopher) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
|---|---|---|
| 1/7/2011 | 6921 | RESPONSE and Objections to Plaintiffs' Notice of Records Deposition by Defendant Genesis Group, Inc.(Reference: 10-361)(Wiemken, Christopher) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6922 | RESPONSE and Objections to Plaintiffs' Notice of Records Deposition by Defendant International Property Investment, Inc.(Reference:10-361)(Wiemken, Christopher) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6923 | RESPONSE and Objections to Plaintiffs' Notice of Records Deposition by Defendant Parallel Design and Development, LLC.(Reference: 10-361 & 10-932)(Wiemken, Christopher) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6924 | RESPONSE and Objections to Plaintiffs' Notice of Records Deposition by Defendant Preserve Development, LLC.(Reference: 10-361)(Wiemken, Christopher) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6925 | RESPONSE and Objections to Plaintiffs' Notice of Records Deposition by Defendant Wermers Development, Inc.(Reference: 10-361)(Wiemken, Christopher) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6927 | MOTION for Protective Order and to Stay Discovery pending resolution of issues of personal jurisdiction by Defendants Black Bear Gypsum Supply, Inc. and Black Bear Gypsum, LLC. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-6690; 10-932; 10-361)(Briscoe, Edward) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6928 | MOTION for Protective Order and to Stay Discovery pending resolution of issues of personal jurisdiction by Defendant All Florida Drywall Supplies, Inc. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 10-361)(Briscoe, Edward) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6929 | Pursuant to the Court's Minute Entry of 1/5/11 6907 the Court has been informed that the Plaintiffs' Steering Committee, the Banner Supply entities and their insurers, and the Knauf entities are meeting to discuss settlement on 1/10/11. Accordingly, IT IS ORDERED that a telephone status conference is scheduled for 1/11/11, at 10:30a.m. to inform the Court of the discussion and the status of settlement and any other pertinent issues. Signed by Judge Eldon E. Fallon on 1/7/11. (Reference: All Cases)(dno, ) (Entered: 01/07/2011) |
| 1/7/2011 | 6930 | ORDERED that Knauf's Emergency 6851 MOTION to Lift Stay *as to Various Pending Motions* is GRANTED and the PSC's 6526 MOTION to Compel Discovery Responses from Mark P. Norris and KPT and Banner Supply Co.'s 6766 Joint MOTION to Compel *Responses to Discovery* are set for hearing following the monthly status conference on 1/20/2011. FURTHER ORDERED that responses to these motions are to be filed by 1/13/11. Signed by Judge Eldon E. Fallon on 1/7/11. (Reference: All Cases)(dno, ) (Entered: 01/07/2011) |
| 1/7/2011 | 6931 | ORDERED that the Plaintiffs' Steering Committee's 6916 Sixth MOTION to Lift Stay as to Various Pending Motions is GRANTED. ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the PSC's 6813 MOTION to Strike *Confidentiality Designations of Various Knauf Entities* and MOTION for Sanctions, the PSC's 6904 MOTION to Strike *Attorney-Client Privilege Claims of Various Knauf Entities* and the PSC's 6816 MOTION to Compel *Responses to Rule 34 Requests for Documents* . FURTHER ORDERED BY THE COURT that a hearing is set on the above motions following the monthly status conference on 1/20/11. Responses in opposition are due to the Court by 1/13/11. Signed by Judge Eldon E. Fallon on 1/7/11. (Reference: All Cases) (dno, ) (Entered: 01/07/2011) |

| | | |
|---|---|---|
| 1/7/2011 | 6932 | ORDERED that Knauf Plasterboard Tianjin's 6850 Motion for Leave to File its Memorandum in Opposition to the Plaintiffs' Steering Committee's Motion to Compel Discovery Responses From Mark P. Norris and in Support of Its Motion for a Protective Order under seal is GRANTED. Signed by Judge Eldon E. Fallon on 1/7/11. (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-340, 10-362, 10-720, 10-804, 10-1111, 10-1553)(dno, ) (Entered: 01/07/2011) |
| 1/7/2011 | 6933 | ANSWER to Omnibus Class Action Complaint in Intervention 5578 of Phillip Kennedy and Lyzet Machado-Kennedy by Defendant Holmes Building Materials, LLC. (Reference: 2:09-7628)(Ryan, Elizabeth) Modified on 1/10/2011 (dno, ). (Entered: 01/07/2011) |
| 1/7/2011 | 6951 | Request for Subpoenas by Plaintiff John Conry; 1 subpoena issued to Custodian of Records, Sprint Corporate Security and 1 subpoena issued to Celico Partnership d/b/a Verizon Wireless. (Attachment(s): # 1 Subpoenas to Custodian of Records for Sprint and Verizon) (Reference: 10-4599)(dno, ) (Entered: 01/11/2011) |
| 1/7/2011 | 7035 | MEMORANDUM in Opposition filed by Plaintiffs to 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments, # 1 Exhibits A-D, # 2 Exhibits E-F)(Reference: 09-4319 & 10-1110)(dno, ) (Entered: 01/19/2011) |
| 1/10/2011 | 6937 | RESPONSE to Motion filed by Defendant Oyster Bay Homes, Inc. re 6816 MOTION to Compel *Responses to Rule 34 Requests for Documents* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6690, 09-7628 and 10-361)(Long, Charles) Modified on 1/11/2011 (dno, ). (Entered: 01/10/2011) |
| 1/10/2011 | 6939 | RESPONSE to Motion filed by Defendant Regency Homes, Inc. re 6816 MOTION to Compel *Responses to Rule 34 Requests for Documents* . (Attachments: # 1 Exhibit A)(Reference: 09-7628)(Long, Charles) Modified on 1/11/2011 (dno, ). (Entered: 01/10/2011) |
| 1/10/2011 | 6945 | ORDERED that the Plaintiffs' Steering Committee's 6815 Motion for Leave to File Under Seal the Memorandum in Support of Motion to Strike Confidentiality Designations of Various Knauf Entities (with attached Exhibits) is GRANTED. Signed by Judge Eldon E. Fallon on 1/7/11. (Reference: 09-6690)(dno, ) (Entered: 01/11/2011) |
| 1/10/2011 | 6961 | MOTION to allow former owner and former president of Comfort Home Builders, Inc., James A. Gordon, to represent defendant in this matter by Defendant Comfort Home Builders, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 10-362)(dno, ) (Entered: 01/12/2011) |
| 1/10/2011 | 6962 | MOTION to Dismiss defendant from case by Defendant Comfort Home Builders, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 10-362)(dno, ) (Entered: 01/12/2011) |
| 1/10/2011 | 6963 | Request of Summons Issued as to Defendant Guangdong Knauf New Building Materials Products Co., Ltd. filed by Plaintiff re 6008 4th Amended Complaint. (Reference: 09-4117)(dno, ) (Entered: 01/12/2011) |
| 1/11/2011 | 6947 | Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Proposed Order (Alternate Relief), # 6 Notice of Hearing)(Reference: 10-932)(Davis, Leonard) Modified on 1/12/2011 (dno, ). (Entered: 01/11/2011) |
| 1/11/2011 | 6948 | CROSS-MOTION for protective order by Knauf Plasterboard Tianjin. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibits B-D, part 1, # 4 Exhibits B-D, part 2, # 5 Notice of Hearing) (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-340, 10-362, 10-720, 10-804, 10-1111, 10-1553) (SEALED DOCUMENT)(dno, ) (Entered: 01/11/2011) |

| | | |
|---|---|---|
| 1/11/2011 | 6949 | KPT's memorandum in opposition to Motion to compel. (Attachments: # 1 Exhibit A, # 2 Exhibits B-D, part 1, # 3 Exhibits B-D, part 2) (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-340, 10-362, 10-720, 10-804, 10-1111, 10-1553) (SEALED DOCUMENT)(dno, ) (Entered: 01/11/2011) |
| 1/11/2011 | 6954 | Seventh MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/12/2011 (dno, ). (Entered: 01/11/2011) |
| 1/11/2011 | 6955 | MOTION to Dismiss for Lack of Jurisdiction *Pursuant to Federal Rules of Civil Procedure 12(b)(2) and 12(b)(3)* by Defendant South Florida Custom Trim. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 10-361)(Adams, Glenn) Modified on 1/12/2011 (dno, ). (Entered: 01/11/2011) |
| 1/11/2011 | 6957 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 1/11/2011 to discuss the status of settlement involving Banner Supply Co. At this time, the Court declined to cancel the class certification hearing in June 2011, but indicated it would consider doing so if the parties reached a settlement agreement. (Reference: All Cases)(dno, ) (Entered: 01/12/2011) |
| 1/12/2011 | 6958 | ORDER - On 9/20/10, Plaintiffs filed a 5611 MOTION to Certify Class of a Florida Homeowner Class for Claims against Banner Supply Co.; on 9/21/10, Plaintiffs filed a 5567 MOTION for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief and on 9/21/10, Plaintiffs filed a 5612 MOTION for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner class for Property Damage Against Knauf - this ORDER establishes a schedule for the conduct of discovery related to the issue of class certification and the final briefing and hearing of Plaintiff' Motions to Certify Class Action AS SET FORTH. A Pre-Hearing Conference will be held on 5/11/2011 at 1:30 PM to finalize the agenda and the procedures to be followed at the class certification hearing. The hearing on each of the Motions to Certify Class Actions shall commence on 6/1/11, at 9:00 a.m. and continue from day to day thereafter through 6/3/11, as needed. Signed by Judge Eldon E. Fallon on 1/11/11. (Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 01/12/2011) |
| 1/12/2011 | 6959 | ORDERED that the 6954 Seventh MOTION to Lift Stay as to Various Pending Motions is scheduled for hearing after the monthly status conference on 1/20/2011. Responses to the Motion to Lift the Stay are to be filed by 1/17/11, and should address whether and/or when the Motion should be set for hearing and not the substantive issues raised by the Motion. Signed by Judge Eldon E. Fallon on 1/11/11.(Reference: 10-932)(dno, ) (Entered: 01/12/2011) |
| 1/12/2011 | 6960 | PRETRIAL ORDER NO. 8A - Court appoints the following counsel to the Committee for a one year term, to begin the date of this Order: Dawn Barrios, Daniel K. Bryson, Ben Gordon, Daniel E. Becnel, Jr., Ervin Amanda Gonzalez, Robert C. Josefsberg, Hugh Lambert, Gerald E. Meunier, James Robert Reeves, Richard J. Serpe, Scott Weinstein, Arnold Levin, Jerrold Seth Parker, Christopher Seeger and Bruce William Steckler. Additionally, the Court re-appoints Plaintiffs' Liaison Counsel, Russ Herman, as an ex-officio member of the Committee and Arnold Levin as lead counsel. All members of Committee are charged with the responsibilities outlined in Pretrial Order No. 8. Signed by Judge Eldon E. Fallon on 1/11/11. (Reference: All Cases) (dno, ) (Entered: 01/12/2011) |
| 1/12/2011 | 6964 | MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/13/2011 (dno, ). (Entered: 01/12/2011) |

| 1/12/2011 | 6965 | ORDERED that Knauf Plasterboard Tianjin Co., Ltd.'s 6948 Motion for Protective Order is set for hearing following the monthly status conference on January 20, 2011. Responses thereto are due to the Court on January 18, 2011. Signed by Judge Eldon E. Fallon on 1/12/11.(Reference: All Cases)(dno, ) (Entered: 01/12/2011) |
|---|---|---|
| 1/12/2011 | 6966 | Eighth MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/13/2011 (dno, ). (Entered: 01/12/2011) |
| 1/12/2011 | 6967 | SUPPLEMENTAL ORDER - On 12/27/10, the Court entered the 6732 Stipulation Concerning Service of Process and Product Identification among certain defendants. IT IS ORDERED that Lynn C. Greer is appointed as a Special Master under FRCP 53 as set forth in document. Signed by Judge Eldon E. Fallon on 1/12/11. (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-240, 10-720 & 10-1111) (dno, ) (Entered: 01/12/2011) |
| 1/13/2011 | 6968 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris [Rec. Doc. 6526] and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order [Rec. Doc. 6948]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-4115; 09-4117; 09-4324; 09-6690; 09-6741; 09-7628; 10-340; 10-362; 10-720; 10-804; 10-1111; 10-1553)(Davis, Leonard) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6970 | Second OMNIBUS MOTION for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao Century Development Co., Ltd. by Plaintiffs David Gross, Cheryl Gross and Louis Velez. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Arnold Levin, # 3Exhibit A to Declaration, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 09-6690)(Davis, Leonard) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6973 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Gryphon Construction, LLC re 6816 MOTION to Compel Responses to Rule 34 Requests for Documents. (Reference: 09-7628,10-361,10-932)(Barthet, Alexander) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6974 | MOTION for Preliminary Default Judgment as to Beijing New Building Materials Public Limited Co., Taian Taishan Plasterboard Co., Ltd. and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiffs Kenneth and Barbara Wiltz. Motion Hearing set for 2/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Arnold Levin, # 3 Exhibit A to Declaration, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: 10-361)(Davis, Leonard) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6976 | RESPONSE/MEMORANDUM in Opposition filed by Knauf Defendants re 6813 MOTION to Strike *Confidentiality Designations of Various Knauf Entities* MOTION for Sanctions. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-2047)(Spaulding, Kyle) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6977 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Standard Pacific of South Florida GP, Inc., HWB Construction, Inc., and Standard Pacific of South Florida, a Florida General Partnership 6816 MOTION to Compel *Responses to Rule 34 Requests for Documents*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 2:09-cv-7628)(Tibbals, Lara) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |

| | | |
|---|---|---|
| 1/13/2011 | 6980 | MOTION for Protective Order *and* , MOTION to Stay *Discovery Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Under Federal Rule of Civil Procedure 12(b)(2)* by Defendant Holiday Builders Construction. Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10-cv-00361)(Boudet, John) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6981 | ORDER - Considering Plaintiffs' Steering Committee's 6966 Eighth MOTION to Lift Stay as to Various Pending Motions - ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to the following 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions. FURTHER ORDERED that a hearing is set on the above motion following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/12/11. (Reference: All Cases) (dno, ) (Entered: 01/13/2011) |
| 1/13/2011 | 6982 | MOTION for Protective Order *and* , MOTION to Stay *Discovery Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Under Federal Rule of Civil Procedure 12(b)(2)* by Defendant Holiday Builders, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10-cv-00361)(Boudet, John) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6983 | RESPONSE to Motion filed by Homebuilders' Steering Committee re 6672 Fifth MOTION to Lift Stay as to Various Pending Motions. (Reference: All Cases)(Wimberly, Dorothy) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6984 | EXPARTE/CONSENT MOTION for Leave to File Under Seal Knauf Defendants' Opposition to the PSC's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Spaulding, Kyle) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6985 | RESPONSE/MEMORANDUM in Opposition filed by Defendant RJL Drywall, Inc. re 6816 MOTION to Compel Responses to Rule 34 Requests for Documents. (Reference: 09-md-2047)(OConnor, Kieran) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6986 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Precision Drywall re 6816 MOTION to Compel Responses to Rule 34 Requests for Documents. (Reference: 09-md-2047)(OConnor, Kieran) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6987 | EXPARTE/CONSENT MOTION to Enroll Judy L. Bumthorn as Additional Counsel of Record for Defendant Landmark American Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 09-8034; 09-07791)(Swabacker, Melissa) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6989 | RESPONSE to Motion filed by Defendant HPH Properties, LLC re 6816 MOTION to Compel *Responses to Rule 34 Requests for Documents* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-7628)(Jordan, Lucy) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6990 | RESPONSE/MEMORANDUM in Opposition filed by Defendant K. Hovnanian First Homes, LLC re 6816 MOTION to Compel *Responses to Rule 34 Requests for Documents* . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 09-7628; 10-0361; 09-6690)(Pallett-Vasquez, Melissa) Modified on 1/14/2011 (dno, ). (Entered: 01/13/2011) |
| 1/13/2011 | 6998 | REQUEST for Entry of Default and of Default Judgment by Plaintiff John D. Conry. (Attachments: # 1 Exhibits, # 2 Proposed Order)(Reference: 10-4599)(dno, ) (Entered: 01/14/2011) |

| | | |
|---|---|---|
| 1/14/2011 | 6994 | MOTION for Protective Order *and* , MOTION to Stay *Discovery Pending Resolution of Its Motion to Dismiss for Lack of Personal Jurisdiction Under Federal Rule of Civil Procedure 12(b)(2)* by Defendant Holiday Builders, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10cv00361)(Boudet, John) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |
| 1/14/2011 | 6995 | MOTION for Protective Order *and* , MOTION to Stay *Discovery Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Under Federal Rule of Civil Procedure 12(b)(2)* by Defendant Holiday Builders Construction. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:10cv00361)(Boudet, John) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |
| 1/14/2011 | 6997 | EXPARTE/CONSENT MOTION for Extension of Deadlines to Intervene in Putative Class Actions by Homebuilders' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-4117, 09-7628)(Wittmann, Phillip) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |
| 1/14/2011 | 6999 | MOTION for Protective Order *and* , MOTION to Stay *Discovery Pending Resolution of its motion to Dismiss for Lack of Personal Jurisdiction Under Federal Rule of Civil Procedure 12(b)(2)* by Defendant Holiday Builders, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09cv07628)(Boudet, John) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |
| 1/14/2011 | 7000 | ORDERED that the Plaintiffs' Steering Committee's 6968 Motion for Leave to File a Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order is GRANTED. Signed by Judge Eldon E. Fallon on 1/14/11. (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-340, 10-362, 10-720, 10-804, 10-1111, 10-1553)(dno, ) (Entered: 01/14/2011) |
| 1/14/2011 | 7001 | Plaintiffs' Steering Committee's Reply Brief in Support of 6526 MOTION to Compel *Discovery Responses from Mark P. Norris* and RESPONSE to Knauf Plasterboard Tianjin Co. Ltd's cross-motion for protective order. 6948 (Reference: 09-4115, 09-4117, 09-4119, 09-4324, 09-6690, 09-6741, 09-7628, 10-340, 10-362, 10-720, 10-804, 10-1111, 10-1553)(dno, ) (Entered: 01/14/2011) |
| 1/14/2011 | 7002 | MOTION for Protective Order *and* , MOTION to Stay *Discovery Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Under Federal Rule of Civil Procedure 12(b)(2)* by Defendant Holiday Builders, Inc. Motion Hearing set for 2/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 2:09-cv-06690)(Boudet, John) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |
| 1/14/2011 | 7003 | MOTION for Protective Order by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Spano Declaration, # 3Spano Declaration - Ex. A, # 4 Spano Declaration - Ex. B, # 5 Spano Declaration - Ex. C, # 6 Spano Declaration - Ex. D, # 7 Spano Declaration - Ex. E, # 8 Spano Declaration - Ex. F, # 9 Spano Declaration - Ex. G, # 10 Spano Declaration - Ex. H, # 11 Spano Declaration - Ex. I, # 12 Spano Declaration - Ex. J, # 13 Spano Declaration - Ex. K, # 14 Spano Declaration - Ex. L, # 15 Spano Declaration - Ex. M, # 16 Spano Declaration - Ex. N, # 17 Notice of Hearing)(Reference: ALL CASES)(Owen, Thomas) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |

| | | |
|---|---|---|
| 1/14/2011 | 7009 | EX PARTE MOTION to Lift Stay to Hear Motion for a Protective Order by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.. Motion Hearing set for 1/20/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Owen, Thomas) Modified on 1/18/2011 (dno, ). (Entered: 01/14/2011) |
| 1/14/2011 | 7018 | ORDERED that the 6984 Motion of the Knauf Defendants to file their Memorandum in Opposition to the Plaintiffs' Steering Committee's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities under seal is GRANTED. Signed by Judge Eldon E. Fallon on 1/14/11. (Reference: All Cases)(dno, ) (Entered: 01/18/2011) |
| 1/14/2011 | 7084 | Summons Issued as to Various Defendants - 191 summons issued in C.A. 10-361; 120 summons issued in C.A. 10-362 and 404 summons were issued in C.A. 09-7628. (Reference: 10-361, 10-362, 09-7628)(dno, ) (Entered: 01/21/2011) |
| 1/17/2011 | 7012 | RESPONSE/MEMORANDUM in Opposition filed by Insurer Steering Committee re 6672 Fifth MOTION to Lift Stay as to Various Pending Motions, 6954 Seventh MOTION to Lift Stay as to Various Pending Motions. (Reference: 09md2047)(Barrasso, Judy) (Entered: 01/17/2011) |
| 1/18/2011 | 7014 | RESPONSE to Motion filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation re 6964 the Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd., and to Compel Discovery & Jurisdictional depositions. (Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |
| 1/18/2011 | 7016 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 6947 the PSC's Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities. (Reference: 10-932)(Durkee, C.) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |
| 1/18/2011 | 7019 | ORDERED that the Homebuilders' Steering Committee's 6997 Motion for an Extension of time until 1/31/11, within which to intervene in the Vickers and Payton lawsuits. Signed by Judge Eldon E. Fallon on 1/14/11. (Reference: 09-7628 & 09-4117)(dno, ) (Entered: 01/18/2011) |
| 1/18/2011 | 7020 | RESPONSE/MEMORANDUM in Opposition filed by Insurer Defendants the Travelers Indemnity Company of Connecticut, Travelers Property Casualty Company of America f/k/a The Travelers Indemnity Company of Illinois, St. Paul Fire & Marine Insurance Company, and The Standard Fire Insurance Company re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6672 Fifth MOTION to Lift Stay as to Various Pending Motions, 6669 MOTION for an Order Requiring an Accounting and Other Relief, 6954 Seventh MOTION to Lift Stay as to Various Pending Motions. (Reference: 09-2047)(Schmeeckle, Seth) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |
| 1/18/2011 | 7021 | EXPARTE/CONSENT MOTION for Leave to File *a Reply to Durkee's Response to the Plaintiffs' Steering Committee's Memorandum in Support of Its Motion for an Order Requiring an Accounting and Other Relief [Rec. Doc. 6669]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |
| 1/18/2011 | 7022 | Knauf Defendants' opposition to the PSC's motion to strike attorney-client privilege claims. (Attachments: # 1 Exhibits A-E) (Reference: All Cases) (SEALED DOCUMENT) (dno, ) (Entered: 01/18/2011) |
| 1/18/2011 | 7023 | EXPARTE/CONSENT MOTION to Dismiss Plaintiff all claims, without prejudice by plaintiff Sharon Watts. (Attachments: # 1 Proposed Order)(Reference: 09-3960; 09-7628; 10-932)(Ecuyer, Michael) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |

| | | |
|---|---|---|
| 1/18/2011 | 7024 | Joint Report No. 17 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |
| 1/18/2011 | 7026 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. re 6964 Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional depositions. (Attachments: # 1 Spano Declaration, # 2 Spano Declaration - Ex. A, # 3 Spano Declaration - Ex. B)(Reference: ALL CASES)(Owen, Thomas) Modified on 1/19/2011 (dno, ). (Entered: 01/18/2011) |
| 1/18/2011 | 7043 | ORDERED that Defendants Taishan Gypsum Co. Ltd. and Taian Taishan PlasterboardCo., Ltd.'s 7009 MOTION to Lift Stay to Hear Motion for a Protective Order is GRANTED. FURTHER ORDERED that a hearing on the defendants' 7003 MOTION for Protective Order is set following the monthly status conference on 1/20/2011. FURTHER ORDERED that all responses to the motion must be filed by 1/18/11. Signed by Judge Eldon E. Fallon on 1/18/11.(Reference: All Cases)(dno, ) (Entered: 01/19/2011) |
| 1/18/2011 | 7085 | 285 Sets of Summons were Issued as to Omnibus Class Action Complaint VII as to all Defendants. (Reference: 11-80)(dno, ) Modified on 2/7/2011 (dno, ). (Entered: 01/21/2011) |
| 1/19/2011 | 7027 | AFFIDAVIT of Service by Ma, Jia Guo and Gu, Zhi Qiang of Summary of documents, Complaint, Summons and translation; service attempted on Beijing New Building Material Public Limited Company - Refused to accept on 8/25/10. (Reference: 10-361)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7028 | AFFIDAVIT of Service (by illegible name) of Summons, Amended complaint, schedules, exhibits, list of documents and translation; service attempted on Taian Taishan Plasterboard Co., Ltd. - refused to accept on 11/30/2010. (Reference: 10-361)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7029 | AFFIDAVIT of Service (by illegible name) of Summons, Amended complaint, schedules, exhibits and list of documents; service attempted on Taishan Gypsum Co., Ltd. - refused to accept on 11/30/10. (Reference: 10-361)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7030 | Statement by Defendant KPT of Position Regarding Production of Communications with the CPSC, Including Communications to or from Outside Counsel. (Reference: 09-2047)(Spaulding, Kyle) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7032 | AFFIDAVIT of Service by Yi, Lei of Complaint served on Taishan Gypsum Co., Ltd. on 9/3/2010. (Reference: 09-6687)(Davis, Leonard) (Entered: 01/19/2011) |
| 1/19/2011 | 7037 | NOTICE by Plaintiffs Plaintiffs Xueming Shen and Xiaoyan Wu *of Remediation* . (Reference: 10-361)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7038 | NOTICE by Plaintiffs Robert Gurnee and Ann Shinners *of Remediation* . (Reference: 10-361)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7039 | Errata by Plaintiffs' Steering Committee re memo in support of Plaintiffs' motion 5612 for certification of Florida Homeowner Class and a Louisiana Homeowner Class and property damage claims against Knauf. (Reference: 09-7628)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7041 | RULE 12(b) MOTION to Dismiss by Defendant Diamond Court Construction Company. Motion Hearing set for 3/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A-D, # 3 Notice of Hearing)(Reference: 09-cv-6690)(Coons, David) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |

| 1/19/2011 | 7042 | RULE 12(B) MOTION to Dismiss by Defendant Diamond Court Construction Company. Motion Hearing set for 3/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A-D, # 3 Notice of Hearing)(Reference: 2:10-cv-00362)(Coons, David) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
|---|---|---|
| 1/19/2011 | 7044 | ORDERED that the Plaintiffs' Steering Committee's 7021 Motion for Leave to File a Reply to Durkee's Response to the Plaintiffs' Steering Committee's Memorandum in Support of its Motion for an Order Requiring an Accounting and Other Relief is GRANTED. Signed by Judge Eldon E. Fallon on 1/18/11. (Reference: All Cases)(dno, ) (Entered: 01/19/2011) |
| 1/19/2011 | 7046 | REPLY to Durkee's Response to the Plaintiffs' Steering Committee's Memorandum in Support of 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: All Cases)(dno, ) (Entered: 01/19/2011) |
| 1/19/2011 | 7047 | EXPARTE/CONSENT MOTION for Leave to File *a Reply Memorandum in Support of Motion to Strike Confidentiality Designations of Various Knauf Entities AND to file its Reply, with Exhibit, UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/19/2011 | 7051 | EXPARTE/CONSENT MOTION by the Plaintiffs' Steering Committee for Leave to File a Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order [Rec. Doc. 7033] and Reply to the Taishan Defendants' Opposition to the Plaintiffs' Steering Committee's Motion to Compel [Rec. Doc. 7026]. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/20/2011 (dno, ). (Entered: 01/19/2011) |
| 1/20/2011 | 7052 | MEDIATION ORDER - ORDERED that Plaintiff Slidell Property Management, LLC, Plaintiff's Counsel, Knauf Defendants' counsel, counsel for Interior Exterior Building Supply, L.P. and counsel for Southern Homes, LLC, appear in the Chambers of Judge Fallon for a mediation refereed by John W. Perry on 1/24/2011 at 9:00 AM. All attorneys for and/or agents of the aforementioned entities shall present to the mediation with full settlement authority. Signed by Judge Eldon E. Fallon on 1/20/11. (Attachments: # 1 Exhibit)(Reference: 09md2047)(dno, ) (Entered: 01/20/2011) |
| 1/20/2011 | 7086 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/20/2011. The next Monthly Status Conference is set for 2/23/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 01/21/2011) |

| | | |
|---|---|---|
| 1/20/2011 | 7136 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/20/2011 on PSC's Motion to Lift Stay 5572 re: PSC's Motion for Class Certification in Germano 3293 ; NO ARGUMENT-CONTINUED until personal jurisdiction discovery is complete. PSC's Motion to Lift Stay 5939 re: PSC's Motion for Default Judgment in Gross 5621 ; ARGUMENT-CONTINUED for one week to allow counsel for the defendants to enter an appearance; if counsel fails to do so, the Court grants the Motion and will move forward with the default. Banner's Motion for a Finding of Contempt and to Compel Against the Center of Toxicology and Environmental Health 6518 re: how to proceed with discovery related to the parties' communications with the CPSC; ARGUMENT-DENIED AS MOOT with the right to refile in case the requested discovery is not provided. PSC's Motion to Compel Discovery Responses from Mark Norris 6526 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Lift Stay 6672 re: numerous PSC motions; NO ARGUMENT- GRANTED, with the understanding that the parties will submit a joint proposed briefing and hearing schedule for the PSC's Motion for an Accounting and Other Relief 6669 . Knauf & Banner's Joint Motion to Compel Responses to Discovery 6766 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Strike Confidentiality Designations of Various Knauf Entities 6813 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Compel Responses to Rule 34 Requests for Documents 6816 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities 6904 ; NO ARGUMENT-DENIED AS MOOT. Knauf's Motion for Protective Order 6948 ; NO ARGUMENT-DENIED AS MOOT. PSC's Motion to Lift Stay 6954 re: setting for hearing the PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of all Outside Settlement Activities 6947 ; NO ARGUMENT-GRANTED with the understanding the parties will submit a joint briefing and hearing schedule to the Court. PSC's Motion Challenging the Adequate and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co., Ltd., & to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 6964 ; ARGUMENT-DENIED with the right to refile. IT IS ORDERED that the parties are to proceed with Rule 30(b)(6) depositions as soon as practicable. The parties are directed to select mutually agreeable dates and inform the Court by next week. IT IS FURTHER ORDERED that scope of the depositions is to be broad, including questions about related, subsidiary, parent, and affiliated companies. The Court will be available by phone during the depositions to assist the parties. Taishan & Taian's Motion for Protective Order 7003 . ARGUMENT-DENIED. (Court Reporter Cathy Pepper.) (Reference: All Cases) (dno, ) (Entered: 01/24/2011) |
| 1/21/2011 | 7066 | Notice of Compliance by Defendant Republic fire and Casualty Insurance Company. (Attachments: # 1 Exhibit A - Notice of Filing of Removal)(Reference: 11-57)(Lee, Andrew) Modified on 1/24/2011 (dno, ). (Entered: 01/21/2011) |
| 1/21/2011 | 7081 | Notice of Compliance by Defendant Republic Fire and Casualty Imsurance Company with Clerk's removal order. (Attachments: # 1 Exhibit A - Notice of Filing of Removal)(Reference: 11-65)(Lee, Andrew) Modified on 1/24/2011 (dno, ). (Entered: 01/21/2011) |
| 1/21/2011 | 7087 | ORDERED that the Plaintiffs' 6582 Motion for a 120 day extension of time of the period for service of process under Rule 4(m) is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. (Reference: 10-3070)(dno, ) (Entered: 01/21/2011) |
| 1/21/2011 | 7088 | ORDER that Plaintiff is to appear in person for the Court-ordered mediation on 1/24/2011, at 9:00 am, and if he fails to do so, there will be grounds for dismissal of his case and all costs incurred by the parties and mediator relating to mediation will be shifted to the Plaintiff. Signed by Judge Eldon E. Fallon on 1/21/2011.(Reference: 09-7628)(caa, ) (Entered: 01/21/2011) |
| 1/21/2011 | 7132 | ORDERED that Plaintiffs' Bonnie and John H. Adams, III, et al's 6651 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. (Reference: 09-7628)(dno, ) (Entered: 01/24/2011) |
| 1/21/2011 | 7133 | ORDERED that Clifford Abromatts and Janice Worobec, et al's 6649 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. (Reference: 10-361)(dno, ) (Entered: 01/24/2011) |

| 1/21/2011 | 7135 | ORDERED that Alfons and Dawn Bucaj, et al's 6647 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. (Reference: 10-362)(dno, ) (Entered: 01/24/2011) |
|---|---|---|
| 1/21/2011 | 7138 | ORDERED that the Plaintiffs' Steering Committee's 6493 Motion for a 120 Day Extension of Time for Service of Process Under rule 4(m) for Plaintiffs' Omnibus Class Action Complaints I(A), II(A), III(A), and IV(A) is GRANTED. Signed by Judge Eldon E. Fallon on 1/20/11. (Reference: 09-7628, 10-361, 09-6690 and 10-362)(dno, ) (Entered: 01/24/2011) |
| 1/21/2011 | 7177 | ORDERED that the correspondence from William Talmadge of Talmadge Drywall, Inc. be entered into the record. FURTHER ORDERED that Phillip Wittmann, the Homebuilders and Installers Liaison Counsel, is to review the correspondence and contact Mr. Talmadge regarding the MDL Litigation. Signed by Judge Eldon E. Fallon on 1/19/11. (Attachments: # 1 Exhibits)(Reference: 09-6690)(dno, ) (Entered: 01/25/2011) |
| 1/23/2011 | 7090 | EXPARTE/CONSENT MOTION for Leave to File Memo in Support of Motion to Dismiss in Excess of Page Limitation by Defendant Albanese Popkin The Oaks Development Group, LP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3Proposed Motion, # 4 Proposed Memo in Support, # 5 Proposed Exhibit A, # 6 Proposed Exhibit B, # 7 Proposed Exhibit C, # 8 Proposed Exhibit D, # 9 Proposed Notice of Hearing)(Reference: 10-361)(Duker, Brett) ( Modified on 1/25/2011 (dno, ). (Entered: 01/23/2011) |
| 1/23/2011 | 7091 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support of Motion to Dismiss in Excess of Page Limitation by Defendant Albanese Popkin The Oaks Development Group, LP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3Proposed Motion, # 4 Proposed Memo in Support, # 5 Proposed Exhibit A, # 6 Proposed Exhibit B, # 7 Proposed Exhibit C, # 8 Proposed Exhibit D, # 9 Proposed Exhibit E, # 10 Proposed Exhibit F, # 11 Proposed Exhibit G, # 12 Proposed Exhibit H, # 13 Proposed Exhibit I, # 14 Proposed Exhibit J, # 15 Proposed Notice of Hearing)(Reference: 09-7628)(Duker, Brett) Modified on 1/25/2011 (dno, ). (Entered: 01/23/2011) |
| 1/24/2011 | 7115 | Ninth MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/25/2011 (dno, ). (Entered: 01/24/2011) |
| 1/24/2011 | 7122 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiff Frankie Jones. (Reference: 09-6690)(Davis, Leonard) Modified on 1/25/2011 (dno, ). (Entered: 01/24/2011) |
| 1/24/2011 | 7126 | ORDERED that the Plaintiffs' Steering Committee's 7047 Motion for Leave to File a Reply Memorandum in Support of Motion to Strike Confidentiality Designations of Various Knauf Entities and to File Its Reply, With Exhibit, Under Seal is GRANTED. Signed by Judge Eldon E. Fallon on 1/21/11. (Reference: All Cases)(dno, ) (Entered: 01/24/2011) |
| 1/24/2011 | 7127 | The PSC's reply memo in support of motion to strike. (Attachments: # 1 Exhibit A) (Reference: All Cases) (SEALED DOCUMENT)(dno, ) (Entered: 01/24/2011) |
| 1/24/2011 | 7128 | ORDERED that the Plaintiffs' Steering Committee's 7051 Motion for Leave to File its Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order and Reply to the Taishan Defendants' Opposition to the Plaintiffs' Steering Committee's Motion to Compel is GRANTED. Signed by Judge Eldon E. Fallon on 1/21/11. (Reference: All Cases)(dno, ) (Entered: 01/24/2011) |
| 1/24/2011 | 7129 | The Plaintiffs' Steering Committee's Response and Memorandum in Opposition to the Taishan Defendants' 7003 MOTION for Protective Order and REPLY to the Taishan Defendants' Opposition 7026 to the PSC's 6964 MOTION to Compel. (Reference: All Cases)(dno, ) (Entered: 01/24/2011) |

| | | |
|---|---|---|
| 1/24/2011 | 7131 | ORDERED that Plaintiff Sharon Watts' 7023 Motion to Dismiss all her claims for damages without prejudice is GRANTED. Signed by Judge Eldon E. Fallon on 1/21/11. (Reference: 09-7628, 09-3960 and 10-932)(dno, ) (Entered: 01/24/2011) |
| 1/24/2011 | 7134 | MOTION to Lift Stay to Set Hearing on Motion for Partial Summary Judgment by Defendants and cross-claimants Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC. Motion Hearing set for 2/23/2011 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 2:10-cv-932)(Sivyer, Neal) Modified on 1/25/2011 (dno, ). (Entered: 01/24/2011) |
| 1/24/2011 | 7137 | RESPONSE TO ORDER TO SHOW CAUSE 7155 by Plaintiff Slidell Property Management, LLC c/o John Campbell. (Reference: 09-6068)(Lambert, Hugh) Modified on 1/25/2011 (dno, ). (Entered: 01/24/2011) |
| 1/24/2011 | 7140 | MOTION for Partial Summary Judgment *on the Pollution Exclusion Against Defendant/Cross-Defendant Chartis Speciality Insurance Company* by Defendants Taylor Morrison, Inc., Taylor Morrison Services, Inc., Taylor Woodrow Communities at Vasari, L.L.C., and Taylor Morrison of Florida, Inc. Motion Hearing set for 2/23/2011 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Taylor Morrison Motion for Partial Summary Judgment, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Filing Affidavits, # 4 Affidavit of D Sherman, # 5 Affidavit of S Brown, # 6 Affidavit of M DeLillo, # 7 Exhibit A to M DeLillo Affidavit, # 8 Exhibit B to M DeLillo Affidavit, # 9 Exhibit C to M DeLillo Affidavit, # 10 Exhibit D to M DeLillo Affidavit, # 11Exhibit E thru I to M DeLillo Affidavit, # 12 Notice of Hearing)(Reference: 2:10-cv-932)(Sivyer, Neal) Modified on 1/25/2011 (dno, ). (Entered: 01/24/2011) |
| 1/24/2011 | 7155 | Minute Entry for proceedings held before Judge Eldon E. Fallon: At the end regularly scheduled monthly status conference on 1/20/11, a mediation was set for 1/24/11. The Court issued orders requiring the Plaintiff to appear in person, see 7052 , 7088 , so that the mediation could proceed efficiently and stand a better chance at success. The Mediator was present on 1/24/11 as well as Plaintiff's counsel and counsel on behalf of certain defendants. However, despite two orders from the Court requiring his presence at the mediation, as well as numerous conversations and correspondence, Plaintiff did not appear. IT IS ORDERED that Plaintiff is to pay, within one week of this Minute Entry, $1000.00 for each person in attendance to cover his or her costs and time, for a total of $8,000.00. Plaintiff is to send this payment in the form of a check to the Clerk of Court, Financial Unit. IT IS FURTHER ORDERED that on 2/2/11 at 9:00 a.m., Plaintiff is to appear in person at a hearing on a rule to show cause why Plaintiff's claims should not be dismissed. (Reference: 09-7628)(dno, ) (cc: Financial) (Entered: 01/25/2011) |
| 1/24/2011 | 7178 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (IV(C)) with Jury Demand filed by Alfons and Dawn Bucaj, et al. (Attachments: # 1 Exhibit A)(Reference: 10-362)(dno, ) (Entered: 01/25/2011) |
| 1/24/2011 | 7181 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (I(C)) with Jury Demand filed by Bonnie and John H. Adams, III, et al. (Attachments: # 1 Exhibit A)(Reference: 09-7628)(dno, ) (Entered: 01/25/2011) |
| 1/24/2011 | 7182 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (II(C)) with Jury Demand filed by Clifford Abromatts and Janice Worobec, et al. (Attachments: # 1 Exhibit A)(Reference: 10-361)(dno, ) (Entered: 01/25/2011) |
| 1/25/2011 | 7141 | TRANSCRIPT of Status Conference held on January 24, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/25/2011. (Reference: CA09-7628)(clu, ) (Entered: 01/25/2011) |
| 1/25/2011 | 7142 | ANSWER to 5575 Intervenor Omnibus Class Action Complaint (IV(A)) with Jury Demand by Defendant Holmes Building Material, LLC. (Reference: 2:10-362)(Ryan, Elizabeth) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |

| 1/25/2011 | 7179 | EXPARTE/CONSENT MOTION for Leave to File *Fourth Amended Complaint* by Plaintiffs. (Attachments: # 1 Proposed Amended Complaint, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-04117)(Davis, Leonard) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
|---|---|---|
| 1/25/2011 | 7180 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Declaration of Ronald E. Wright, P.E.* by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-7628; 09-08034; 09-04117)(Davis, Leonard) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
| 1/25/2011 | 7183 | ANSWER to Omnibus Class Action Complaint in Intervention (III)A)) 5580 with Jury Demand by Defendant Holmes Building Material, LLC. (Reference: 2:09-6690)(Ryan, Elizabeth) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
| 1/25/2011 | 7184 | ANSWER to Substituted and Amended Omnibus Class Action Complaint in Intervention (III) with Jury Demand; CROSSCLAIM against Knauf Gips, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd., and Interior Exterior Building Supply, LP by Defendant Holmes Building Material, LLC's.(Reference: 2:09-6690)(Ryan, Elizabeth) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
| 1/25/2011 | 7185 | ORDERED that the Plaintiffs' Steering Committee's 6669 MOTION for an Order Requiring an Accounting and Other Relief and the Plaintiffs' Steering Committee's 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities are set for hearing on 2/23/2011 before Judge Eldon E. Fallon following the monthly status conference. FURTHER ORDERED that any oppositions to these motions are to be filed with the Court on or before 2/9/11, and that any replies are to be filed on or before 2/18/11. Signed by Judge Eldon E. Fallon on 1/24/11. (Reference: All Cases)(dno, ) (Entered: 01/25/2011) |
| 1/25/2011 | 7187 | MOTION to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel by Plaintiffs' Steering Committee. Motion Hearing set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
| 1/25/2011 | 7201 | RULE 12(B) MOTION to Dismiss by Defendant Jim Morris & Sons, Inc. Motion Hearing set for 3/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibits A-B, # 3 Notice of Hearing)(Reference: 2:10-cv-00361)(Coons, David) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
| 1/25/2011 | 7202 | THIRD PARTY COMPLAINT with Jury Demand against 1st Drywall, LLC AND CROSS CLAIM against Defendant Taishan Gypsum Co., Ltd filed by Defendant Jim Morris & Sons, Inc.(Reference: 2:10-cv-00361)(Coons, David) Modified on 1/26/2011 (dno, ). (Entered: 01/25/2011) |
| 1/25/2011 | 7254 | Request of Summons Issued as to Defendant Taian Taishan Plasterboard Co., Ltd. filed by Plaintiffs. (Reference: 10-361)(dno, ) (Entered: 01/26/2011) |
| 1/26/2011 | 7203 | TRANSCRIPT of Status Conference held on January 20, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/26/2011. (Reference: ALL CASES)(clu, ) (Entered: 01/26/2011) |
| 1/26/2011 | 7204 | EXPARTE/CONSENT MOTION for Leave to File an Amended Answer/Affirmative Defenses AND a Fourth Party Complaint by ATCO Inc. Corp. (Attachments: # 1 Proposed Amended Answer, # 2 Proposed Fourth-Party Complaint, # 3 Proposed Order)(Reference: 09-4117)(Perez, Luis) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/26/2011 | 7248 | MOTION to Dismiss *With Prejudice the Claims Brought Against Aranda Homes, Inc. in the Omni II (A-C) Complaints in Intervention* by Defendant Aranda Homes, Inc. Motion Hearing set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support in Support, # 2 Notice of Hearing)(Reference: 10-361)(Greenberg, Valerie) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |

| | | |
|---|---|---|
| 1/26/2011 | 7249 | NOTICE by Plaintiffs Christopher J. Brooks and Katherine E. Brooks of Remediation. (Reference: 09-7628)(Davis, Leonard) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/26/2011 | 7250 | CROSSCLAIM against Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Insulation GmbH, Guangdong Knauf New Building Products Co., Ltd., La Suprema Trading, Inc., La Suprema Enterprise, Inc. and Banner Supply Co. with Jury Demand AND Third Party Claim against Banner Supply Company Pompano, LLC filed by Defendant Robert/Charles Builders, Inc.(Reference: 10-362)(Sayre, Michael) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/26/2011 | 7251 | NOTICE to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/26/2011 | 7252 | NOTICE to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/26/2011 | 7253 | NOTICE to Take Oral and Videotaped Deposition of OEG Building Materials, Inc. by Plaintiffs' Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/26/2011 | 7257 | First MOTION to Dismiss Case by Defendants Gerald Daughtery, the Herb Company and the Herb Import Company, Inc. Motion Hearing set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Statement of Contested/Uncontested Facts, # 3 Memorandum in Support, # 4 Exhibit)(Reference: 10-4599)(Davidson, John) Modified on 1/27/2011 (dno, ). (Entered: 01/26/2011) |
| 1/27/2011 | 7258 | NOTICE of Intent to Substitute Class Representatives by Plaintiffs. (Reference: 09-08034)(Davis, Leonard) Modified on 1/28/2011 (dno, ). (Entered: 01/27/2011) |
| 1/27/2011 | 7259 | NOTICE of Intent to Substitute Class Representatives by Plaintiffs. (Reference: 09-07628)(Davis, Leonard) Modified on 1/28/2011 (dno, ). (Entered: 01/27/2011) |
| 1/27/2011 | 7260 | MOTION for Leave to File a Motion to Compel Appearance by Plaintiff John D. Contry. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading - Motion, # 3 Proposed Pleading - Memo in Support, # 4 Proposed Pleading - Notice of Hearing, # 5Proposed Order)(Reference: 10-4599)(dno, ) (Entered: 01/27/2011) |
| 1/27/2011 | 7261 | MOTION to lift stay and hear motion for default judgment by Plaintiff John D. Conry. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 10-4599)(dno, ) (Entered: 01/27/2011) |
| 1/28/2011 | 7264 | EX PARTE/CONSENT MOTION to Withdraw Document re 6912 Emergency MOTION to Enjoin Conflicting State Proceedings by Defendants Banner Supply Company, Banner Supply Company Fort Myers, LLC, Banner Supply Company Pompano, LLC, Banner Supply Company Port St. Lucie, and Banner Supply Company Tampa, LLC. (Attachments: # 1 Proposed Order)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 1/31/2011 (dno, ). (Entered: 01/28/2011) |
| 1/28/2011 | 7265 | MOTION to Intervene by Dean and Dawn Amato and Nicholas and Ashley Boudreaux. Motion Hearing set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-08034)(Davis, Leonard) Modified on 1/31/2011 (dno, ). (Entered: 01/28/2011) |

| | | |
|---|---|---|
| 1/28/2011 | 7267 | MEDIATION ORDER - ORDERED that a representative or designated representatives of the Plaintiffs' Steering Committee, the Knauf defendants' through counsel Kerry J. Miller and/or Gregory Wallance, counsel for Interior Exterior Building Supply, L.P., Richard G. Duplantier, Jr., as well as representatives of the insurance carriers of Defendants, Interior Exterior Building Supply, L.P., Interior Exterior Enterprises, L.L.C., and South Cortez, L.L.C. (Interior Exterior), appear at the office of Frilot L.L.C. 1100 Poydras Street, Suite 3700, New Orleans, LA 70163 for a mediation refereed by John W. Perry or another agreed mediator designated by John Perry and agreed to by the parties on February 21, 2011 at 9:00 CST. All attorneys for and agents of the aforementioned entities shall present to the mediation with full settlement authority. While the Court recognizes that this is a federal holiday, should the parties request, the Court shall be available to provide assistance during this mediation. Signed by Judge Eldon E. Fallon on 1/26/11. (Reference: All Cases) (dno, ) (Entered: 01/28/2011) |
| 1/28/2011 | 7268 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. of Document Production to Plaintiffs Steering Committee's first request for production of documents. (Reference: ALL CASES)(Owen, Thomas) Modified on 1/31/2011 (dno, ). (Entered: 01/28/2011) |
| 1/28/2011 | 7269 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A-C, # 6 Proposed Notice of Hearing)(Reference: 10-361)(Long, Charles) Modified on 1/31/2011 (dno, ). (Entered: 01/28/2011) |
| 1/28/2011 | 7313 | Summons Issued as to 193 Defendants as to Omnibus Class Action Complaint in Intervention II(C). (Reference: 10-361)(dno, ) (Entered: 02/02/2011) |
| 1/28/2011 | 7314 | Summons Issued as to 123 Defendants as to the Omnibus Class Action Complaint in Intervention IV(C). (Reference: 10-362)(dno, ) (Entered: 02/02/2011) |
| 1/28/2011 | 7315 | Summons Issued as to 483 Defendants as to Omnibus Class Action Complaint in Intervention I(C). (Reference: 09-7628)(dno, ) (Entered: 02/02/2011) |
| 1/31/2011 | 7270 | NOTICE of Voluntary Dismissal Without Prejudice as to Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd. and Any and All Other Defendants, Known or Unknown by Plaintiffs Michael and Denise Felter. (Reference: 09-7628)(Davis, Leonard) Modified on 2/1/2011 (dno, ). (Entered: 01/31/2011) |
| 1/31/2011 | 7271 | FOURTH STATUS REPORT by the Plaintiffs' Steering Committee Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). (Reference: ALL CASES)(Davis, Leonard) Modified on 2/1/2011 (dno, ). (Entered: 01/31/2011) |
| 1/31/2011 | 7272 | AMENDED 30(b)(6) NOTICE to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/1/2011 (dno, ). (Entered: 01/31/2011) |
| 1/31/2011 | 7274 | PARTIAL JUDGMENT - Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs, David and Amanda Kessler, and in favor of the Defendant, ASI Lloyds, dismissing all of Plaintiffs' claims against ASI Lloyds, with prejudice, each party to bear its own costs. Plaintiff's claims against all other defendants herein are expressly reserved by this Judgment. Signed by Judge Eldon E. Fallon on 1/28/11. (Reference: 09-6072) (dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7275 | PARTIAL JUDGMENT - Court finds that a judgment dismissing all claims asserted against Standard Fire with prejudice is appropriate. Accordingly, judgment is hereby entered against the Plaintiff and in favor of the Defendant, Standard Fire, and all of Plaintiff's claims against Standard Fire are hereby dismissed with prejudice, each party to bear its own costs. Plaintiff's claims against all other defendants herein are expressly reserved by this Judgment. Furthermore, there being no just cause for delay, this Judgment is hereby designated as final and immediately appealable pursuant to FRCP. 54(b). Signed by Judge Eldon E. Fallon on 1/28/11. (Reference: 10-792) (dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7276 | JUDGMENT - Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs Patrick H. Crosby and Jennifer Lancaster Crosby, and in favor of the Defendant Federal Insurance Company, dismissing all of Plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11.(Reference: 10-1693)(dno, ) (Entered: 01/31/2011) |

| 1/31/2011 | 7277 | JUDGMENT - Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against the Plaintiff and in favor of the Defendant, P&C, and all of Plaintiff's claims are hereby dismissed with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/31/11. (Reference: 10-688)(dno, ) (Entered: 01/31/2011) |
|---|---|---|
| 1/31/2011 | 7278 | JUDGMENT - the Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs David Bronaugh and Heather Bronaugh, and in favor of the Defendant, USAA-CIC, dismissing all of Plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11.(Reference: 09-7393)(dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7279 | JUDGMENT - the Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs Joshua C. Price and Kimberlea Price, and in favor of the Defendant USAA-CIC dismissing all of Plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11.(Reference: 10-1420)(dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7280 | JUDGMENT - the Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against the plaintiffs, John and Rachelle Blue, and in favor of the defendant, Auto Club Family Insurance Company, dismissing all of the plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11.(Reference: 10-792)(dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7281 | JUDGMENT - the Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs Honore and Elaine Canty, and in favor of the Defendants Allstate Insurance Company, Allstate Fire and Casualty Insurance Company and Allstate Indemnity Company, dismissing all of Plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11.(Reference: 10-929)(dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7282 | JUDGMENT - the Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs Jessie Vu and Kristie Mai, and in favor of the Defendant Homesite Insurance Company, dismissing all of Plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11.(Reference: 10-930) (dno, ) (Entered: 01/31/2011) |
| 1/31/2011 | 7285 | EXPARTE/CONSENT Emergency MOTION for Leave to File *Amended Complaint for Declaratory Judgment (Class Action)* by Plaintiffs. (Attachments: # 1 Proposed Pleading, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-8034)(Davis, Leonard) Modified on 2/1/2011 (dno, ). (Entered: 01/31/2011) |
| 2/1/2011 | 7294 | ORDERED that the Plaintiffs' 7285 Motion for Leave to File amended petition for declaratory judgment is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 09-8034)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7295 | AMENDED COMPLAINT against all Defendants filed by Plaintiffs Stephen and Isis Silva.(Reference: 09-8034)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7296 | TRANSCRIPT of Motion Hearing held on January 20, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7297 | ORDERED that Defendant Baywood Construction, Inc.'s 7269 Motion for Leave to File a memorandum in support of its motion to dismiss in excess of the page limitation us GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 10-361)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7298 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A-C, # 3 Notice of Submission)(Reference: 10-361)(dno, ) (Entered: 02/01/2011) |

| | | |
|---|---|---|
| 2/1/2011 | 7299 | ORDERED that Defendants Banner Supply Company, Banner Supply Company Fort Myers, LLC, Banner Supply Company Pompano, LLC, Banner Supply Company Port St. Lucie, and Banner Supply Company Tampa, LLC 7264 Motion to Withdraw Defendants' 6912 Emergency Motion to Enjoin Conflicting State Proceedings is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: All Cases)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7300 | ORDERED that the Plaintiffs' 7180 Motion for Leave to File the supplemental declaration of Ronald E. Wright, P.E. is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 09-7628, 09-8034 and 09-4117)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7301 | ORDERED that the Plaintiffs' 7179 Motion for Leave to File Fourth Amended Complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 09-4117)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7302 | ORDERED that the Application of Plaintiffs 5621 for Preliminary Entry of Default as to Beijing New Building Materials Public Limited Company; Changzhou Yinhe Wood Industry Co., Ltd.; China National Building Materials Co., Ltd.; China National Building Material Group Corporation (CNBM Group); Fuxin Taishan Gypsum And Building Material Co., Ltd.; Hubei Taishan Building Material Co., Ltd.; Jinan Run & Fly New Materials Co., Ltd.; Nanhai Silk Imp. & Exp. Corporation; Pingyi Baier Building Materials Co., Ltd.; Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. (Chenxiang); Qinhuangdao Taishan Building Material Co., Ltd.; Shaanxi Taishan Gypsum Co., Ltd.; Shanghai Yu Yuan Imp & Exp Co., Ltd.; Sinkiang Tianshan Building Material And Gypsum Product Co, Ltd.; Sunrise Building Materials Ltd.; Tai'an Jindun Building Material Co., Ltd.; Taishan Gypsum Co., Ltd. Lucheng Branch; Taishan Gypsum (Baotou) Co., Ltd.; Taishan Gypsum (Chongqing) Co., Ltd.; Taishan Gypsum (Henan) Co., Ltd.; Taishan Gypsum (Hengshui) Co., Ltd.; Taishan Gypsum (Jiangyin) Co., Ltd.; Taishan Gypsum (Pingshan) Co., Ltd.; Taishan Gypsum (Pizhou) Co., Ltd.; Taishan Gypsum (Tongling) Co., Ltd.; Taishan Gypsum (Wenzhou) Co., Ltd.; Taishan Gypsum (Xiangtan) Co., Ltd.; and Yunan Taishan Gypsum and Building Material Co., Ltd. is GRANTED. Signed by Clerk on 2/1/11. (Reference: 09-6690) (dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7303 | ORDERED that Defendant Albanese-Popkin The Oaks Development Group, L.P.'s 7091 Motion to Exceed Page Limitation regarding the Motion to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint and Motion to Strike Demand for Jury Trial is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 09-7628)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7304 | ORDERED that Defendant Albanese-Popkin The Oaks Development Group, L.P.'s 7090 Motion to Exceed Page Limitation regarding the Motion to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint (II) and Plaintiffs' Omnibus Class Action Complaint in Intervention (II)(B)), Motion to Strike Demand for Jury Trial and Motion to Strike Demand for Attorneys' Fees is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 10-361)(dno, ) (Entered: 02/01/2011) |
| 2/1/2011 | 7305 | Tenth Emergency MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/2/2011 (dno, ). (Entered: 02/01/2011) |
| 2/1/2011 | 7306 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Production of Confidentiality Log* . (Reference: ALL CASES)(Owen, Thomas) Modified on 2/2/2011 (dno, ). (Entered: 02/01/2011) |

| | | |
|---|---|---|
| 2/1/2011 | 7308 | MOTION to Dismiss Plaintiffs Amended Omnibus Class Action Complaint (II) and Plaintiffs Class Action Complaint in Intervention (II(B)) pursuant to Fed. R. Civ. P. 12(b)(2) for lack of personal jurisdiction and/or Fed. R. Civ. P. 12(b)(3) for improper venue and/or Fed. R. Civ. P. 12(b)(6) for failure to state a claim upon which relief can be granted, MOTION to Strike Jury Demand and MOTION for Attorney Fees by Defendant Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission) (Reference: 10-361) (dno, ) (Entered: 02/02/2011) |
| 2/1/2011 | 7309 | MOTION to Dismiss Plaintiffs Amended Omnibus Class Action Complaint pursuant to Fed. R. Civ. P. 12(b)(2) for lack of personal jurisdiction and/or Fed. R. Civ. P. 12(b)(3) for improper venue and/or Fed. R. Civ. P. 12(b)(6) for failure to state a claim upon which relief can be granted AND MOTION to Strike Demand for Jury Trial by Defendant Albanese-Popkin The Oaks Development Group, L.P. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Notice of Submission) (Reference: 09-7628) (dno, ) (Entered: 02/02/2011) |
| 2/1/2011 | 7316 | ORDERED that third-party defendant/fourth party plaintiff ATCO Int. Corp.'s 7204 Motion for Leave to amend answer to South Kendall Construction Company's third-party complaint and to amend its fourth-party complaint against Banner Supply Co is GRANTED. Signed by Judge Eldon E. Fallon on 2/1/11. (Reference: 09-4117)(dno, ) (Entered: 02/02/2011) |
| 2/1/2011 | 7323 | Request for Subpoenas; 2 subpoenas issued by Plaintiff John D. Conry. (Attachments: # 1 Subpoena, # 2 Subpoena)(Reference: 10-4599)(dno, ) (Entered: 02/03/2011) |
| 2/2/2011 | 7310 | NOTICE by Counsel for Defendant Banner Supply Company Port St. Lucie, LLC *of Unavailability from 2/16/11 through 2/21/11* . (Reference: 2:09-CV-7628)(Peterson, Michael) Modified on 2/3/2011 (dno, ). (Entered: 02/02/2011) |
| 2/2/2011 | 7311 | NOTICE by Counsel for Defendant Banner Supply Company Port St. Lucie, LLC*of Unavailability from 2/16/11 through 2/21/11* . (Reference: 10-cv-0932)(Peterson, Michael) Modified on 2/3/2011 (dno, ). (Entered: 02/02/2011) |
| 2/2/2011 | 7312 | FIFTH AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs.(Reference: 09-4117)(dno, ) (Entered: 02/02/2011) |
| 2/2/2011 | 7318 | (SECOND AMENDED) ANSWER to third-party Complaint of Kendal Construction and FOURTH-PARTY COMPLAINT against Banner Supply Company by third-party defendant ATCO Int. Corp. (original answer and amended answer were never filed in either district, see ATCO's motion, Rec. Doc. No. 7204)(Reference: 09-4117)(dno, ) (Entered: 02/02/2011) |
| 2/2/2011 | 7319 | 45 Day Letter to the Clerk, from the USCA as to 3670 Notice of Appeal. (Reference: 09-6687)(dno, ) (Entered: 02/02/2011) |
| 2/2/2011 | 7320 | JUDGMENT - the Court finds that a judgment dismissing this case with prejudice is appropriate. Accordingly, judgment is hereby entered against Plaintiffs David and Cheryl Gross, and in favor of the Defendants, State Farm Fire And Casualty Company and State Farm General Insurance Company dismissing all of Plaintiffs' claims, with prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 1/28/11. (Reference: 10-931)(dno, ) (Entered: 02/03/2011) |
| 2/2/2011 | 7321 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Show Cause Hearing held on 2/2/2011 as to John Campbell. Because the absence of the Plaintiff at the mediation caused the mediator and counsel who did appear great expense and time, the Court ordered that Plaintiff deposit $8,000.00 in the Registry of the Court for reimbursement of these costs. See id. The Court learned at the hearing that Plaintiff has complied with the Court's fee order. IT IS ORDERED that the $8,000.00 deposited by Plaintiff in the Registry of the Court is to be disbursed in the amount of $1,000.00 to Rick Kingrea, James Garner, Martha Curtis, Matt Clark, Kerry Miller, Russ Herman and Richard Duplantier. (Court Reporter Karen Ibos.) (Reference: 09-7628) (dno, ) (cc: Financial) (Entered: 02/03/2011) |

| | | |
|---|---|---|
| 2/3/2011 | 7322 | ORDER - Court received attached letter from Plaintiff regarding his absence at mediation scheduled on his behalf on 1/24/11. ORDERED that the letter is entered into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 2/2/11.(Reference: 09-6068)(dno, ) (Entered: 02/03/2011) |
| 2/3/2011 | 7324 | ANSWER to 1339 to Cross-Claim by Defendant Building Materials Wholesale, Inc. (Reference: 09-07628)(Allison, Russell) Modified on 2/4/2011 (dno, ). (Entered: 02/03/2011) |
| 2/3/2011 | 7326 | MEDIATION ORDER - ORDERED that Plaintiff, Slidell Property Management, L.L.C., through its duly authorized Member, John Campbell, Plaintiff's counsel, Hugh P. Lambert, Knauf defendants' counsel, Kerry J. Miller, counsel for Interior Exterior Building Supply, L.P, Richard G. Duplantier, Jr, and counsel for Southern Homes, L.L.C., James M. Garner, are ordered to appear in the Chambers of the Honorable Eldon E. Fallon, United States District Court for the Eastern District of Louisiana, 500 Poydras Street, Room C456, New Orleans, LA 70130 for a mediation refereed by John W. Perry on Monday, February 7, 2011 at 1:00 p.m. CST. All attorneys for and/or agents of the aforementioned entities shall present to the mediation with full settlement authority. Signed by Judge Eldon E. Fallon on 2/1/11.(Reference: 09-6068)(dno, ) (Entered: 02/03/2011) |
| 2/3/2011 | 7328 | MOTION Incorporating and Adopting Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee's Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiffs' Steering Committee. Motion Hearing set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 10-932)(Davis, Leonard) Modified on 2/4/2011 (dno, ). (Entered: 02/03/2011) |
| 2/3/2011 | 7329 | ELEVENTH MOTION to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. Motion Hearing set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/4/2011 (dno, ). (Entered: 02/03/2011) |
| 2/4/2011 | 7333 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., *of Production of Privilege Log* . (Reference: ALL CASES)(Owen, Thomas) Modified on 2/7/2011 (dno, ). (Entered: 02/04/2011) |
| 2/4/2011 | 7334 | ORDER - Court has granted the Plaintiffs' Steering Committee's Fifth and Seventh Motions to Lift Stay as to Various Pending Motions and set a briefing schedule for hearing those motions 7185 . As part of the order related to the response to those motions, the Court holds as follows: any party opposing the Plaintiffs' Steering Committee's Motion for an Order Requiring an Accounting and Other Relief 6669 or the PSC's 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities does not waive any defenses, including venue or jurisdictional challenges, in this litigation as a result of filing such opposition, and any such defenses or venue or jurisdictional challenges are specifically reserved. Signed by Judge Eldon E. Fallon on 2/4/11. (Reference: All Cases)(dno, ) (Entered: 02/04/2011) |
| 2/4/2011 | 7335 | ORDERED that the Plaintiffs' Steering Committee's 7115 Ninth MOTION to Lift Stay as to Various Pending Motions is GRANTED. ORDERED that the stay in Pretrial Order No. 1 is lifted as to the following pending motions: 6970 Second MOTION for Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao and 6974 MOTION for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. are set for hearing following the monthly status conference on 2/23/2011. Responses are due to Court by 2/14/11. Signed by Judge Eldon E. Fallon on 2/4/11. (Reference: All Cases) (dno, ) (Entered: 02/04/2011) |

| | | |
|---|---|---|
| 2/4/2011 | 7336 | ORDERED that Taylor Morrison Services, Inc.'s 7134 Amended Motion to Lift Stay to Set Hearing on Motion for Partial Summary Judgment is Granted. ORDERED that the stay in Pretrial Order No. 1 is lifted insofar as to allow a hearing on Taylor Morrison's Motion for Partial Summary Judgment against insurance defendant, Chartis Specialty Insurance Company 7140 on 2/23/2011 following the monthly status conference at 9:00am. Responses are due to Court by 2/14/11. Signed by Judge Eldon E. Fallon on 2/4/11. (Reference: 10-932)(dno, ) (Entered: 02/04/2011) |
| 2/4/2011 | 7337 | ORDERED that the Plaintiffs' Steering Committee's 7305 Tenth Emergency MOTION to Lift Stay as to Various Pending is Granted. ORDERED that the stay in Pretrial Order No. 1 is lifted as to the following pending motion: Plaintiffs' Motion to Intervene 7265 . FURTHER ORDERED BY THE COURT that a hearing is set on the above motion following the monthly status conference on February 23, 2011. Signed by Judge Eldon E. Fallon on 2/4/11. (Reference: All Cases)(dno, ) (Entered: 02/04/2011) |
| 2/4/2011 | 7338 | EXPARTE/CONSENT MOTION for Leave to File memo in support of motion to dismiss in excess of page limitation by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A to Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 10-362)(Long, Charles) Modified on 2/7/2011 (dno, ). (Entered: 02/04/2011) |
| 2/7/2011 | 7340 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Heights Properties, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B to Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 09-6690)(Long, Charles) Modified on 2/8/2011 (dno, ). (Entered: 02/07/2011) |
| 2/7/2011 | 7342 | AMENDED ORDER - re 7301 - Court granted Plaintiffs' Motion for Leave to Amend Fourth Amended Complaint and ordered that Plaintiffs' Fifth Amended Complaint was deemed filed as of the date of entry of the Order. ORDERED the Defendants do not have to file a response to Plaintiffs' Fifth Amended Complaint. The remainder of the Order remains in effect. Signed by Judge Eldon E. Fallon on 2/7/11.(Reference: 09-4117)(dno, ) (Entered: 02/07/2011) |
| 2/7/2011 | 7346 | Letter to APS International, Ltd. from Calvin Chan for Chief Secretary for Administration dated 1/26/11 regarding non-service upon defendant The China Corporation, Ltd. (Reference: 09-6690)(dno, ) (Entered: 02/08/2011) |
| 2/8/2011 | 7343 | EXPARTE/CONSENT MOTION for Leave to File Memo in Support of Motion for Partial Summary Judgment in Excess of Page Limitation by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion for Partial Summary Judgment, # 4 Proposed Memo in Support, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit A to Exhibit 2, # 8 Exhibit B to Exhibit 2, # 9 Exhibit C to Exhibit 2, # 10 Exhibit D to Exhibit 2, # 11 Exhibit E to Exhibit 2, # 12Exhibit F to Exhibit 2, # 13 Exhibit G to Exhibit 2, # 14 Exhibit H to Exhibit 2, # 15 Exhibit I to Exhibit 2, # 16 Exhibit J to Exhibit 2, # 17 Exhibit K to Exhibit 2, # 18 Exhibit L to Exhibit 2, # 19 Exhibit M to Exhibit 2, # 20 Exhibit N to Exhibit 2, # 21 Exhibit O to Exhibit 2, # 22 Exhibit P to Exhibit 2, # 23 Exhibit Q to Exhibit 2, # 24 Exhibit R to Exhibit 2, # 25 Exhibit 3, # 26 Exhibit 4, # 27 Exhibit 5, # 28 Exhibit 6, # 29 Exhibit 7, # 30 Proposed Order, # 31 Notice of Submission (Civil Only))(Reference: 09-7791)(Davis, Leonard) Modified on 2/9/2011 (dno, ). (Entered: 02/08/2011) |
| 2/8/2011 | 7344 | MOTION to Dismiss *Under Rule 12(B), 12(C) or Alternatively* , MOTION for Summary Judgment by Defendant Banker's Specialty Insurance Company. Motion set for 3/2/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Submission, # 2Statement of Contested/Uncontested Facts, # 3 Memorandum in Support, # 4 Exhibit A, # 5 Exhibit B, # 6 Proposed Order)(Reference: 10-2734)(Ungarino, Matthew) Modified on 2/9/2011 (dno, ). (Entered: 02/08/2011) |

| | | |
|---|---|---|
| 2/8/2011 | 7352 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/8/2011. ORDERED that a jury trial is SCHEDULED to resolve the claims against Interior Exterior on 7/18/11, at 8:30 a.m. IT IS FURTHER ORDERED that the relevant parties are to meet-and confer to draft a proposed scheduling order for pretrial dates and to submit the proposal to the Court. With regard to the Interior Exterior mediation scheduled for 2/21/11, IT IS ORDERED that AISLIC, as well as its representative Tom Schwab, are relieved of the obligation to attend the mediation. (Reference: All Cases) (dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7349 | OBJECTIONS AND RESPONSE filed by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Exhibit Norfolk Circuit Court Ruling)(Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7351 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Parr-Self, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5Proposed Exhibit A to Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 10-361)(Long, Charles) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7356 | ORDER & REASONS - MCC's Motion to Dismiss in Pate, Case No. 09-7791 2156 ; Motion to Dismiss in Centerline, Case No. 10-178 2282 ; and Motion to Dismiss in Northstar, Case No. 10-384 2843 , are DENIED insofar as the personal jurisdiction challenges raised therein; FCCI's Motion to Dismiss in Pate, Case No. 09-7791 2147 is DENIED insofar as the personal jurisdiction challenge raised therein; Owners' Motion to Dismiss in Pate, Case No. 09-7791 3302 is GRANTED; and NGM's Motion to Dismiss in Pate, Case No. 09-7791 3174 is GRANTED. Signed by Judge Eldon E. Fallon on 2/8/11. (Reference: 09-7791, 10-178 and 10-384)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7357 | ORDER & REASONS - American Guarantee & Liability Insurance Co.'s 2641 Motion to Dismiss for Failure to Join Necessary and Indispensable Parties; Amerisure Mutual Insurance Co. and Amerisure Insurance Co.'s Motion to Dismiss First Amended Complaint for Failure to Join Requested Parties 2174 ; Chartis Specialty Insurance Co.'s Motion to Dismiss Complaint for Failure to Join a Requested Party 2567 ; FCCI Commercial Insurance Co. and FCCI Insurance Co.'s Motion to Dismiss Plaintiff's First Amended Complaint for Failure to Join Indispensable Parties 2148 ; Landmark American Insurance Co.'s Motion to Dismiss 2150 ; Mid-Continent Casualty Companys Motion to Dismiss 2156 ; MCC's Motion to Dismiss 2282 ; MCC's Motion to Dismiss 2843 ; National Union Insurance Co. of Pittsburgh's Motion to Dismiss Plaintiff's First Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(7) for Failure to Join a Party Under Rule 19 2155 and NGM Insurance Co.'s Motion to Dismiss are DENIED insofar as the Rule 12(b)(7) challenges raised herein. Signed by Judge Eldon E. Fallon on 2/8/11. (Reference: 09-7791, 10-178 and 10-384)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7358 | ORDERED that the hearing on the 7140 MOTION for Partial Summary Judgment on the Pollution Exclusion by Taylor Morrison Against Defendant/Cross-Defendant Chartis Speciality Insurance Company is CONTINUED until further order from the Court. FURTHER ORDERED that the Insurers' Steering Committee and the Plaintiffs' Steering Committee are to meet-and-confer and submit to the Court a proposed briefing and hearing schedule for this Motion and the similar motions filed by the Plaintiffs' Steering Committee. Signed by Judge Eldon E. Fallon on 2/8/11.(Reference: All Cases)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7364 | (RENEWED) MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. Motion set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |

| | | |
|---|---|---|
| 2/9/2011 | 7365 | ORDERED that the Plaintiffs' Steering Committee's 7329 Eleventh MOTION to Lift Stay as to Various Pending Motions is GRANTED IN PART to schedule thePlaintiffs' Steering Committee's Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice 7187 for hearing following the monthly status conference on 2/23/11 at 9:00 a.m. The Motion is CONTINUED IN PART as to the motions for partial summary judgment which will be addressed in a forthcoming order from the Court. IT IS FURTHER ORDERED that Responses to the Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice are to be filed by 2/16/11. Signed by Judge Eldon E. Fallon on 2/9/11.(Reference: All Cases)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7366 | ORDER - On 1/12/11, the Court issued a scheduling order for pending motions for class certification in the Vickers, Payton, and Silva cases 6958 . The Court finds it appropriate to further extend the deadline for intervention. Accordingly, IT IS ORDERED that the date to intervene is extended to February 25, 2011. Signed by Judge Eldon E. Fallon on 2/9/11.(Reference: All Cases)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7368 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Gerald Daugherty, The Herb Company and Herb Import Company re 7261 MOTION to lift stay and hear motion for default judgment. (Reference: 10-4599)(Davidson, John) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7369 | RESPONSE to Motion filed by Plaintiffs Simon and Rebecca Finger, James and Joycelyn Butler, Carolyn Cathcart and Jason and Renee Niemann re 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Exhibit)(Reference: All Cases)(St. Amant, Cynthia) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7370 | EXPARTE/CONSENT MOTION for Leave to File Opposition to Entry of Default by defendants Gerald Daughtery, The Herb Company and the Herb Import Company. (Attachments: # 1 Proposed Order)(Reference: 10-4599)(Davidson, John) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7371 | RESPONSE to Motion filed by Defendants Banner Supply Company, Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, and Banner Supply Company Tampa, LLC re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities. (Reference: all cases)(Panayotopoulos, Nicholas) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7372 | REMAND ORDER - action is remanded back to the Middle District of Georgia. by MDL Panel(Reference: 10-1036)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7373 | OBJECTIONS by Defendant Stock Building Supply, LLC and Responses to PSC's Notice of Record Deposition Pursuant to Fed. R. Civ. P. 34. (Reference: All cases)(Brown, A) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7374 | ORDERED that defendant Baywood Construction, Inc.'s 7338 Motion to exceed page limitation with regard to its motion to dismiss complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/9/11. (Reference: 10-362)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7375 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 10-362)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7376 | RESPONSE to Motion filed by Defendants Banner Supply Company, Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, and Banner Supply Company Tampa, LLC re 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: all cases)(Panayotopoulos, Nicholas) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7377 | ORDERED that Defendant Heights Properties, LLC's 7340 Motion to Exceed Page Limitation with regard to its Motion to Dismiss the Complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/9/11. (Reference: 09-6690)(dno, ) (Entered: 02/09/2011) |
| 2/9/2011 | 7378 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Heights Properties, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 09-6690)(dno, ) (Entered: 02/09/2011) |

| 2/9/2011 | 7379 | RESPONSE/MEMORANDUM in Opposition filed by Insurer Steering Committee re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: All Cases)(Barrasso, Judy) (Entered: 02/09/2011) |
|---|---|---|
| 2/9/2011 | 7380 | RESPONSE/MEMORANDUM in Opposition filed by Defendants FCCI Insurance Company and FCCI Insurance Company re 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: ALL CASES)(Costello, Patrick) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7381 | AMENDED 30(b)(6) NOTICE to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs. (Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7382 | RESPONSE/MEMORANDUM in Opposition filed by Certain Defendant Insurers re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: ALL CASES)(Parkinson, Erin) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7383 | RESPONSE/MEMORANDUM in Opposition filed by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities. (Attachments: # 1 Exhibit A)(Reference: 10-00932)(Costello, Patrick) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7385 | EXPARTE/CONSENT MOTION for Leave to Join Insurer Steering Committee's Opposition to the Plaintiffs Steering Committee's Motion for An Accounting and Other Relief and Emergency Motion for An Order Preventing the Payments or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Costello, Patrick) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7386 | RESPONSE to Motion filed by Knauf Defendants re 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2, # 3 Exhibit A Part 3, # 4 Exhibit A Part 4, # 5 Exhibit A Part 5, # 6 Exhibit B Part 1, # 7 Exhibit B Part 2, # 8 Exhibit B Part 3, # 9 Exhibit B Part 4, # 10 Exhibit B Part 5, # 11 Exhibit B Part 6, # 12 Exhibit B Part 7, # 13 Exhibit B Part 8)(Reference: 09-2047)(Spaulding, Kyle) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7387 | RESPONSE to Motion filed by Knauf Defendants re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities. (Reference: 09-2047)(Spaulding, Kyle) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7388 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages a Response in Opposition to the Plaintiffs Steering Committees (i) Motion for an Order Requiring an Accounting and Other Relief (R.Doc. 6669); and (ii) Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of all Outside Settlement Activities by Homebuilders and Installers' Steering Committee. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: All Cases)(Wittmann, Phillip) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7389 | RESPONSE/MEMORANDUM in Opposition filed by Chartis Defendants re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: All Cases)(Schwab, Thomas) Modified on 2/10/2011 (dno, ). (Entered: 02/09/2011) |
| 2/9/2011 | 7390 | RESPONSE to Motion filed by Meritage Homes of Florida, Inc. re 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Affidavit of John Coughlin, # 2 Affidavit of Camille Nesbitt)(Reference: ALL CASES)(Salky, Mark) (Entered: 02/09/2011) |

| 2/9/2011 | 7473 | CONDITIONAL TRANSFER ORDER (CTO-21) from MDL Panel transferring three cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: MDL 2047)(dno, ) (Entered: 02/15/2011) |
|----------|------|------|
| 2/10/2011 | 7392 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiffs David and Heather Bronaugh. (Reference: 10-932) (Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7393 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiffs Patrick and Kathleen Dennis. (Reference: 10-932)(Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7394 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiffs James and Joycelyn Butler. (Reference: 10-932)(Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7395 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiffs James and Cynthia Galloway. (Reference: 10-932)(Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7396 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiff Carolyn Cathcart. (Reference: 10-932)(Davis, Leonard) Modified on 2/10/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7397 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiffs Kristopher and Allison Maguire. (Reference: 09-6690)(Davis, Leonard) Modified on 2/11/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7399 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL CLAIMS by Plaintiffs Jeff and Lana Pray. (Reference: 09-6690)(Davis, Leonard) Modified on 2/11/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7400 | ORDERED that a Status Conference is SCHEDULED for 2/17/2011 at 10:00 AM before Judge Eldon E. Fallon. The purpose of the conference is to discuss scheduling certain pending insurance-related motions in the MDL litigation. Signed by Judge Eldon E. Fallon on 2/9/11.(Reference: All Cases)(dno, ) (Entered: 02/10/2011) |
| 2/10/2011 | 7401 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Amerisouth, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss for Lack of Personal Jurisdiction, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A to Motion to Dismiss, # 6 Proposed Notice of Hearing on Motion to Dismiss)(Reference: 09-6690)(Long, Charles) Modified on 2/10/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7402 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Woodall, LLC re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: 10-361)(Dayton, David) Modified on 2/11/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7403 | EX PARTE/CONSENT MOTION for leave to Amend Answer by Defendant Excel Construction of S.W. Florida, Inc. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-cv-07628)(Coons, David) Modified on 2/11/2011 (dno, ). (Entered: 02/10/2011) |
| 2/10/2011 | 7575 | Request for Subpoenas by Pro Se Plaintiff John Conry. 3 subpoenas issued.(Reference: 10-4599)(dno, ) (Entered: 02/17/2011) |
| 2/11/2011 | 7405 | EXPARTE/CONSENT MOTION to Adopt Insurer Steering Committee's Opposition to Plaintiff Steering Committee's Motion for an accounting and for the prevention of payments/transfers of certain moneys, or alternatively, for court-ordered mediation and a temporary stay of all settlement activities by Defendant R&H Masonry Contractor, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Weinstock, Andrew) Modified on 2/11/2011 (dno, ). (Entered: 02/11/2011) |

| | | |
|---|---|---|
| 2/11/2011 | 7406 | EXPARTE/CONSENT MOTION to Adopt Insurer Steering Committee's Opposition to Plaintiff Steering Committee's Motion for an accounting and for the prevention of payments/transfers of certain moneys, or alternatively, for court-ordered mediation and a temporary stay of all settlement activities by Defendant Swedberg Enterprises, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Weinstock, Andrew) Modified on 2/11/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7408 | NOTICE of Appearance by Thomas P. Owen, Jr. Richard C. Stanley, Joe Cyr, Frank T. Spano, Eric Statman and Matthew J. Galvin on behalf of Defendant Taishan Gypsum Co., Ltd. (Reference: 10-0361)(Owen, Thomas) Modified on 2/14/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7409 | NOTICE of Appearance by Thomas P. Owen, Jr., Joe Cyr, Frank T. Spano, Eric Statman, Matthew J. Galvin and Richard C. Stanley on behalf of Defendant Taian Taishan Plasterboard Co., Ltd. (Reference: 10-0361)(Owen, Thomas) Modified on 2/14/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7410 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment* by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4Exhibit B, # 5 Exhibit C)(Reference: 10-361)(Davis, Leonard) Modified on 2/14/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7411 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment* by Plaintiff.s (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Reference: 09-6690)(Davis, Leonard) Modified on 2/14/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7412 | EXPARTE/CONSENT MOTION for Leave to File *Declaration of Arnold Levin With Further Documentation Supporting the February 1, 2011 Order [Rec. Doc. 7302] Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment* by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibits A - D, # 4 Exhibits E - H, # 5 Exhibits I - L, # 6 Exhibits M - Q, # 7 Exhibits R - U, # 8 Exhibits V - Y, # 9 Exhibits Z - BB)(Reference: 09-6690)(Davis, Leonard) Modified on 2/14/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7413 | Rule 12(C) MOTION for Judgment on the Pleadings by Defendant Excel Construction of S.W. Florida, Inc. Motion set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-07628)(Coons, David) Modified on 2/14/2011 (dno, ). (Entered: 02/11/2011) |
| 2/11/2011 | 7414 | ORDERED that all insurance companies and insurance claims handling entities named in and currently parties to the referenced actions are required to attend a global mediation that will take place on 3/21/11-/3/22/11 in New Orleans at Frilot, LLC. The Managing Trustee and Trust Advisor of the WCI Chinese Drywall Trust and the attorneys on the Plaintiffs' Steering Committee of the Amato action with ultimate settlement authority must attend the mediation. Each insurance company and claims handling entity must ensure that the very most senior person responsible for claims under commercial general liability insurance policies generally issues by that insurance company or claims handling entity attends the mediation. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 09-7791 & 10-932) (dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7415 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishan Gypsum Co. Ltd and Taian Taishan Plasterboard Co., Ltd. re 7364 (RENEWED) MOTION Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. (Reference: ALL CASES)(Owen, Thomas) Modified on 2/15/2011 (dno, ). (Entered: 02/14/2011) |

| | | |
|---|---|---|
| 2/14/2011 | 7416 | ORDERED that FCCI Commercial Insurance Company's and FCCI Insurance Company's 7385 Motion for Leave to Join Insurer Steering Committee's Opposition to the Plaintiff Steering Committee's Motion for an Accounting and Other Relief 6669 and the Plaintiff Steering Committee's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities 6947 is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: All Cases)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7417 | ORDERED that R&H Masonry's 7405 Motion to Adopt Insurer Steering Committees Opposition to the Plaintiff Steering Committee's Motion for an accounting and for the prevention of payments/transfers of certain moneys, or alternatively, for court-ordered mediation and a temporary stay of all settlement activities is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 09-6690)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7418 | ORDERED that Swedberg Enterprises, Inc.'s 7406 Motion to Adopt Insurer Steering Committee's Opposition to Plaintiff Steering Committee's Motion for an accounting and for the prevention of payments/transfers of certain moneys, or alternatively, for court-ordered mediation and a temporary stay of all settlement activities is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 09-6690)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7420 | ORDERED that Gerald Daughtery, The Herb Company and the Herb Import Company's 7370 Motion for Leave to File Opposition to Entry of Default is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 10-4599)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7421 | ORDERED that Plaintiff Robert C. Pate and the PSC's 7343 Motion for Leave to File their Memorandum in Support of Motion for Partial Summary Judgment on the Pollution Exclusion, which is in excess of the page limits, is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 09-7791)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7422 | MOTION for Partial Summary Judgment on the Pollution Exclusion by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee.(Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit A to 2, # 5 Exhibit B to 2, # 6 Exhibit C to 2, # 7 Exhibit D to 2, # 8 Exhibit E to 2, # 9 Exhibit F to 2, # 10 Exhibit G to 2, # 11 Exhibit H to 2, # 12 Exhibit I to 2, # 13 Exhibit J to 2, # 14 Exhibit K to 2, # 15 Exhibit L to 2, # 16 Exhibit M to 2, # 17 Exhibit N to 2, # 18 Exhibit O to 2, # 19 Exhibit P to 2, # 20 Exhibit Q to 2, # 21 Exhibit R to 2, # 22 Exhibit 3, # 23 Exhibit 4, # 24 Exhibit 5, # 25 Exhibit 6, # 26 Exhibit 7, # 27 Notice of Submission)(Reference: 09-7791)(dno, ) (Additional attachment(s) added on 3/10/2011: # 28 Statement of Contested/Uncontested Facts, # 29 Exhibit 3A, # 30 Exhibit 8) (caa, ). (Entered: 02/14/2011) |
| 2/14/2011 | 7423 | ORDERED that defendant Parr-Self, Inc's 7351 Motion to Exceed Page Limitation with regard to its Motion to Dismiss the Complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 10-361)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7424 | OBJECTIONS by Defendants St. Paul Fire & Marine Insurance Company, The Standard Fire Insurance Company, Travelers Indemnity Company of Connecticut and Travelers Property Casualty Company of America re 7400 Scheduling Order and Suggestion of Expanded Attendance at The Scheduling Conference Set for February 17, 2011. (Reference: 10-932)(Schmeeckle, Seth) Modified on 2/15/2011 (dno, ). (Entered: 02/14/2011) |
| 2/14/2011 | 7425 | MOTION to Dismiss Omnibus Complaint by Defendant Parr-Self, Inc. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Submission)(Reference: 10-361)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7426 | ORDERED that the Homebuilders' Steering Committee's 7388 Motion for Leave to File response in excess of the page limitation is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: All Cases)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7427 | RESPONSE in Opposition filed by Homebuilders Steering Committee re 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: All Cases)(dno, ) (Entered: 02/14/2011) |

| 2/14/2011 | 7429 | ORDERED that the Plaintiffs' 7410 Motion for Leave to File the attached Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment is GRANTED. Signed by Judge Eldon E. Fallon on 2/14/11. (Reference: 10-361)(dno, ) (Entered: 02/14/2011) |
|---|---|---|
| 2/14/2011 | 7430 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of their 6974 MOTION for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 10-361)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7431 | ORDERED that the Plaintiffs' 7411 Motion for Leave to File a Supplemental Declaration of Arnold Levin in Support of Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment is GRANTED. Signed by Judge Eldon E. Fallon on 2/14/11. (Reference: 09-6690)(dno, ) (Entered: 02/14/2011) |
| 2/14/2011 | 7432 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of 6970 Second Omnibus MOTION for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 09-6690)(dno, ) (Entered: 02/15/2011) |
| 2/14/2011 | 7435 | MOTION to lift the stay in Pretrial Order No. 1 for the limited purpose of addressing Motion to Compel Global Mediation of All Claims against Banner Supply Entities Defendants by Defendants Chartis Specialty Insurance Company, Illinois National Insurance Co. and National Union Fire Insurance Company of Pittsburgh, PA and Banner Supply Company, Banner Supply Company, Inc., Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC, Banner Supply Company Pompano, LLC and Banner Supply International, LLC. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 09-4117 & 10-932)(dno, ) (Entered: 02/15/2011) |
| 2/14/2011 | 7439 | EXPARTE/CONSENT MOTION for leave to file Memo in Support of Motion to Compel Under Seal by Defendants Chartis Specialty Insurance Company, Illinois National Insurance Co. and National Union Fire Insurance Company of Pittsburgh, PA and Banner Supply Company, Banner Supply Company, Inc., Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC, Banner Supply Company Pompano, LLC and Banner Supply International, LLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Compel, # 3 Proposed Pleading Notice of Hearing, # 4 Proposed Order on Motion to Compel) (Reference: 09-4117 & 10-932)(dno, ) (Entered: 02/15/2011) |
| 2/14/2011 | 7449 | ORDERED that Defendant Amerisouth, Inc.'s 7401 Motion to Exceed Page Limitation with regard to its Motion to Dismiss the Complaint is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 09-6690)(dno, ) (Entered: 02/15/2011) |
| 2/14/2011 | 7453 | ORDERED that Defendant Excel Construction of S.W. Florida, Inc.'s 7403 Motion to Amend Answer is GRANTED. Signed by Judge Eldon E. Fallon on 2/11/11. (Reference: 09-7628)(dno, ) (Entered: 02/15/2011) |
| 2/15/2011 | 7442 | ORDERED that the Plaintiffs' 7412 Motion for Leave to File Declaration of Arnold Levin With Further Documentation Supporting the 2/1/11 Order [Rec. Doc. 7302] Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment is GRANTED. Signed by Judge Eldon E. Fallon on 2/14/11. (Reference: 09-6690)(dno, ) (Entered: 02/15/2011) |
| 2/15/2011 | 7446 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in further support of 2/1/11 Order 7302 GRANTING Plaintiffs' 5621 Omnibus Motion for Preliminary Default Judgment. (Attachments: # 1 Exhibits A-D, # 2 Exhibits E-H, # 3 Exhibits I-L, # 4 Exhibits M-Q, # 5 Exhibits R-U, # 6 Exhibits V-Y, # 7 Exhibits Z-BB)(Reference: 09-6690)(dno, ) (Entered: 02/15/2011) |
| 2/15/2011 | 7456 | MOTION to Dismiss Plaintiffs' Omnibus Complaint for Lack of Personal Jurisdiction by Defendant Amerisouth, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 09-6690)(dno, ) (Entered: 02/15/2011) |

| | | |
|---|---|---|
| 2/15/2011 | 7464 | AMENDED ANSWER to 2421 Answer to Complaint with Jury Demand by Defendant Excel Construction of S.W. Florida, Inc. and CROSSCLAIM against Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd. and Guangdong Knauf New Building Materials Products Co., Ltd. AND Banner Supply Co., Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa LLC, Banner Supply Company Port St. Lucie, LLC, and Banner Supply International, LLC AND Third-Party Complaint against J&A Stucco Drywall, Inc. (Reference: 09-7628)(dno, ) (Entered: 02/15/2011) |
| 2/15/2011 | 7490 | EXPARTE/CONSENT MOTION for Leave to File Amended Motion to Intervene by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Memorandum in Support, # 4 Proposed Order #2)(Reference: 09-08034)(Davis, Leonard) Modified on 2/16/2011 (dno, ). (Entered: 02/15/2011) |
| 2/15/2011 | 7500 | MOTION to Quash subpoenas and Motion for Protective Order and stay of discovery pending outcome of motion to dismiss by Defendants Gerald Daugherty, the Herb Company and the Herb Import Company, Inc. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 10-4599)(Davidson, John) Modified on 2/16/2011 (dno, ). (Entered: 02/15/2011) |
| 2/15/2011 | 7501 | MOTION to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. by Plaintiff Rookery Park Estates, LLC. Motion set for 2/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-7628)(Davis, Leonard) Modified on 2/16/2011 (dno, ). (Entered: 02/15/2011) |
| 2/15/2011 | 7502 | EXPARTE/CONSENT MOTION to Lift Stay as to Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. (Attachments: # 1Memorandum in Support, # 2 Proposed Order)(Reference: 09-7628)(Davis, Leonard) Modified on 2/16/2011 (dno, ). (Entered: 02/15/2011) |
| 2/16/2011 | 7503 | EXPARTE/CONSENT MOTION of Withdrawal of Motion for Preliminary Default Judgment With Regard to Taishan Typsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-361)(Davis, Leonard) Modified on 2/17/2011 (dno, ). (Entered: 02/16/2011) |
| 2/16/2011 | 7504 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Bender Construction and Development. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memo in Support, # 5 Proposed Exhibit A, # 6 Proposed Exhibit B, # 7 Proposed Notice of Submission)(Reference: 09-7628)(Long, Charles) Modified on 2/17/2011 (dno, ). (Entered: 02/16/2011) |
| 2/16/2011 | 7505 | AMENDED ORDER - Court issued an Order on 2/1/11, scheduling a status conference on 2/17/11, to discuss the scheduling of insurance-related motions in the MDL 7400 . ORDERED that the only counsel to be in attendance at the conference are the Liaison Counsel of each the Plaintiffs' Steering Committee, Insurers' Steering Committee, Homebuilders' Steering Committees, and Installers' Steering Committee. Parties under each of these Committees are to contact their respective Liaison Counsel with any comments and suggestions regarding the scheduling of the insurance-related motions in the MDL. Signed by Judge Eldon E. Fallon on 2/14/11. (Reference: All Cases) (dno, ) (Entered: 02/16/2011) |
| 2/16/2011 | 7506 | ORDERED that Banner and Chartis' 7435 Motion to lift the stay in Pretrial Order No. 1 for the limited purpose of addressing Motion to Compel Global Mediation of All Claims against Banner Supply Entities is GRANTED and the underlying Motion to Compel Global Mediation is SCHEDULED for hearing following the monthly status conference on 2/23/11, at 9:00 a.m. Responses to the Motion to Compel Global Mediation are to be filed by 2/21/11. Additionally, interested parties should be prepared to discuss dates and locations for, as well as potential participants, in the mediation. Signed by Judge Eldon E. Fallon on 2/16/11.(Reference: All Cases)(dno, ) (Entered: 02/16/2011) |

| | | |
|---|---|---|
| 2/16/2011 | 7507 | ORDERED that Banner and Chartis' 7439 Motion for leave to file Memo in Support of their Motion to Compel Under Seal is GRANTED. Signed by Judge Eldon E. Fallon on 2/16/11. (Reference: 09-4117 & 10-932)(dno, ) (Entered: 02/16/2011) |
| 2/16/2011 | 7508 | MOTION to Compel Global Mediation of all claims against Banner Supply Entities by Defendants Chartis Specialty Insurance Company, Illinois National Insurance Co. and National Union Fire Insurance Company of Pittsburgh, PA and Banner Supply Company, Banner Supply Company, Inc., Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC, Banner Supply Company Pompano, LLC and Banner Supply International, LLC. Motion set for 2/23/2011 before Judge Eldon E. Fallon after the monthly status conference. (Attachments: # 1 Notice of Manual Attachment, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 09-4117 & 10-932)(dno, ) (Attachment 1 replaced on 2/16/2011) (dno, ). (Entered: 02/16/2011) |
| 2/16/2011 | 7511 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/16/2011 in Chambers to discuss the PSC's 7364 MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011. ORDERED that the motion is DENIED. Nonetheless, the Court directed the parties to work together to produce documents necessary to the depositions and stated that it would entertain motions after the depositions regarding document discovery if necessary. The Court also directed the defendants to provide the PSC with a list of which witnesses will be covering which deposition topics, to which the defendants agreed. This should be done within five days from this Minute Entry. Finally, the Court encouraged the parties to contact it during the depositions in the case that disputes arise. (Reference: All Cases) (dno, ) (Entered: 02/16/2011) |
| 2/17/2011 | 7545 | NOTICE to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7546 | NOTICE to Take Oral and Videotaped Deposition of Manfred Paul by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7547 | NOTICE to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7548 | NOTICE to Take Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7549 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7550 | RE-NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7564 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd by Defendants Venture Supply, Inc. and the Porter-Blaine Corp.(Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7566 | NOTICE to Take Oral and Videotaped 30(b)(6) Deposition of Taian Taishan Plasterboard Co., Ltd. by Defendants Venture Supply, Inc. and the Porter-Blaine Corp.(Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7576 | EXPARTE/CONSENT MOTION to Adopt Memorandum filed by Insurer Steering Committee by Installer Defendants. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Fitzsimmons, Robert) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |

| 2/17/2011 | 7578 | MEMORANDUM in Opposition filed by Plaintiff John Conry re 7257 Defendant's First MOTION to Dismiss Case. (Reference: 10-4599)(dno, ) (Entered: 02/17/2011) |
|---|---|---|
| 2/17/2011 | 7579 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Portofino Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memo in Support, # 5 Proposed Exhibits A & B, # 6 Proposed Notice of Submission)(Reference: 10-361)(Long, Charles) Modified on 2/18/2011 (dno, ). (Entered: 02/17/2011) |
| 2/17/2011 | 7640 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 2/17/2011. ORDERED that the Insurers' Steering Committee is to assemble a list of all insurers who have filed motions and the type of each motion, exchange this list with the other Steering Committees, and be prepared to discuss this list, as well as discovery, briefing, and hearing dates, with the Court following the monthly status conference on February 23, 2011. This conference is limited to Liaison Counsel. (Reference: All Cases)(dno, ) (Entered: 02/18/2011) |
| 2/18/2011 | 7605 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A-E to Motion to Dismiss, # 6 Proposed Notice of Submission of Motion to Dismiss)(Reference: 09-6690)(Long, Charles) Modified on 2/22/2011 (dno, ). (Entered: 02/18/2011) |
| 2/18/2011 | 7611 | EX PARTE/CONSENT MOTION for Leave to File *Amended Motion and Amended Memorandum in Support of Joint Motion to Compel Global Mediation of ALl Claims Against Banner Supply Entities* by Defendants Banner Supply Company, Banner Supply Company, Inc., Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC, Banner Supply Company Pompano, LLC, Banner Supply Company Port St. Lucie, LLC, and Banner Supply International, LLC and Chartis Specialty Insurance Company, Illinois National Insurance Co. and National Union Fire Insurance Company of Pittsburgh, PA. (Attachments: # 1 Proposed Pleading, # 2 Proposed Memorandum in Supposed # 3 Proposed Order)(Reference: All Cases)(Panayotopoulos, Nicholas) Modified on 2/22/2011 (dno, ). (Entered: 02/18/2011) |
| 2/18/2011 | 7637 | EXPARTE/CONSENT MOTION for Leave to File *an Omnibus Reply Memorandum in Support of (1) The PSC's Motion for an Order Requiring an Accounting and Other Relief; (2) The PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities; and (3) The PSC's Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel AND* , MOTION for Leave to File Excess Pages by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Proposed Exhibit A, # 5 Proposed Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/22/2011 (dno, ). (Entered: 02/18/2011) |
| 2/18/2011 | 7638 | MOTION for Leave to File Third Party action against the Knauf entities by Defendant The North River Insurance Company. Motion set for 2/23/2011 11:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading, # 3Notice of Submission, # 4 Proposed Order)(Reference: 10-932)(Berger, Eric) Modified on 2/22/2011 (dno, ). (Entered: 02/18/2011) |
| 2/18/2011 | 7639 | MOTION to Lift Stay as to Do. # 7638, Motion for Leave to File Third Party Complaint by defendant The North River Insurance Company. Motion set for 2/23/2011 11:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 10-932)(Berger, Eric) Modified on 2/22/2011 (dno, ). (Entered: 02/18/2011) |

| 2/18/2011 | 7641 | ORDERED that the Plaintiffs' 7503 Motion for Withdrawal of Motion for Preliminary Default Judgment 6974 With Regard to defendants Taishan Gypsum Co., Ltd. F/K/A Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd is GRANTED reserving unto Plaintiffs the motion as to any other defendants, including Beijing New Building Materials Public Limited Co. Signed by Judge Eldon E. Fallon on 2/17/11. (Reference: 10-361)(dno, ) (Entered: 02/18/2011) |
| --- | --- | --- |
| 2/18/2011 | 7642 | AMENDED ORDER - ORDERED that the global mediation 7414 is canceled until further order from the Court. However, the Court finds that a mediation in these cases is appropriate, but that all parties should be involved in the logistics of such; thus, IT IS FURTHER ORDERED that the parties in the above-captioned cases are to meet-and-confer and submit a draft mediation order to the Court within 15 days of this Order. The Court finds that the insureds, many homebuilders and installers, should also be included in the mediation. Parties are directed to provide their respective liaison counsel and steering committees with input regarding the draft, and the liaison counsel are to coordinate with one another and draft the appropriate documents. Signed by Judge Eldon E. Fallon on 2/17/11. (Reference: 10-932)(dno, ) (Entered: 02/18/2011) |
| 2/18/2011 | 7643 | ORDERED that Plaintiff Rookery Park Estates, LLC's 7502 Motion to lift stay as to Plaintiff's Motion to Compel 7501 Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. is GRANTED. FURTHER ORDERED BY THE COURT that a hearing is set on the above motion following the monthly status conference on 2/23/11 or at a time set by the Court. Responses to the Motion to Compel are due by 2/21/11. Signed by Judge Eldon E. Fallon on 2/17/11. (Reference: 09-7628)(dno, ) (Entered: 02/18/2011) |
| 2/18/2011 | 7644 | ORDERED that Defendant Bender Construction and Development's 7504 Motion to exceed page limitation with regard to its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 2/17/11. (Reference: 09-7628)(dno, ) (Entered: 02/18/2011) |
| 2/18/2011 | 7645 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Bender Construction and Development. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 09-7628)(dno, ) (Entered: 02/18/2011) |
| 2/18/2011 | 7646 | EX PARTE/CONSENT MOTION for Leave to File *Sur Reply Brief in Support of Opposition to the Plaintiffs' Steering Committee's Motion for an Order Requiring an Accounting and Other Relief* by Certain Individual Plaintiffs. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-4319 & 10-1110)(Durkee, C.) Modified on 2/22/2011 (dno, ). (Entered: 02/18/2011) |
| 2/18/2011 | 7704 | COMPLAINT IN INTERPLEADER filed by Plaintiff John D. Conry.(Reference: 10-4599)(dno, ) (Entered: 02/23/2011) |
| 2/21/2011 | 7648 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 7611 MOTION for Leave to File *Amended Motion and Amended Memorandum in Support of Joint Motion to Compel Global Mediation of All Claims Against Banner Supply Entities* and re, 7508 MOTION to Compel Global Mediation of all claims against Banner Supply Entities. (Reference: 10-932 & 09-4117)(Davis, Leonard) Modified on 2/22/2011 (dno, ). (Entered: 02/21/2011) |
| 2/21/2011 | 7672 | Joint Report No. 18 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: 09-2047)(Spaulding, Kyle) Modified on 2/22/2011 (dno, ). (Entered: 02/21/2011) |
| 2/21/2011 | 7673 | OBJECTIONS by Defendant F. Vicino and Company, Inc. re 7501 MOTION to Compel *Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc.* (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Fitzsimmons, Robert) Modified on 2/22/2011 (dno, ). (Entered: 02/21/2011) |

| | | |
|---|---|---|
| 2/21/2011 | 7674 | Memorandum In Opposition by Defendant F. Vicino and Company, Inc. re 7501 MOTION to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc.. (Reference: 09-7628)(Fitzsimmons, Robert) Modified on 2/22/2011 (dno, ). (Entered: 02/21/2011) |
| 2/22/2011 | 7682 | RESPONSE/MEMORANDUM in Opposition filed by Defendants The Travelers Indemnity Company of Connecticut, Travelers Property Casualty Company of America, St. Paul Fire & Marine Insurance Company, and The Standard Fire Insurance Company re 6947Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 2:10-cv-00932)(Hubbard, Ralph) Modified on 2/23/2011 (dno, ). (Entered: 02/22/2011) |
| 2/22/2011 | 7683 | ORDERED that Defendants Banner Supply Company, Banner Supply Company, Inc., Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC, Banner Supply Company Pompano, LLC, Banner Supply Company Port St. Lucie, LLC, and Banner Supply International, LLC and Chartis Specialty Insurance Company, Illinois National Insurance Co. and National Union Fire Insurance Company of Pittsburgh, PA's 7611 Motion for Leave to File Amended Motion and Amended Memorandum in Support of Joint Motion to Compel Global Mediation of All Claims Against Banner Supply Entities is GRANTED. Signed by Judge Eldon E. Fallon on 2/18/11. (Reference: All Cases) (dno, ) (Entered: 02/22/2011) |
| 2/22/2011 | 7684 | ORDERED that the Plaintiffs' Steering Committee's 7637 Motion for Leave to File Omnibus Reply Memorandum in Support of (1) the PSC's Motion for an Order Requiring an Accounting and Other Relief; (2) The PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, In the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities; and (3) The Plaintiffs' Steering Committee's Motion to Halt Entry of Voluntary Motions to Dismiss without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel, and same is hereby filed into the record and the 7637 Motion for Leave to File Excess Pages is GRANTED. Signed by Judge Eldon E. Fallon on 2/18/11. (Reference: All Cases)(dno, ) (Entered: 02/22/2011) |
| 2/22/2011 | 7685 | REPLY MEMORANDUM in Support filed by Plaintiffs' Steering Committee to their 6947 Emergency MOTION for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, 7187 MOTION to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel (replaces Rec. Doc. 7186) MOTION to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel (replaces Rec. Doc. 7186), 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(dno, ) (Entered: 02/22/2011) |
| 2/22/2011 | 7686 | AMENDED MOTION to Compel Global Mediation of all claims against Banner Supply Entities by Defendants Banner Supply Company; Banner Supply Company, Inc.; Banner Supply Company Fort Myers, LLC; Banner Supply Company Tampa, LLC; Banner Supply Company Pompano, LLC; Banner Supply Company Port St. Lucie, LLC and Banner Supply International, LLC and Chartis Specialty Insurance Company, Illinois National Insurance Co. and National Union Fire Insurance Company of Pittsburgh, PA. (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(dno, ) (Entered: 02/22/2011) |
| 2/22/2011 | 7695 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff Ann Rosko. (Reference: 10-361)(Davis, Leonard) Modified on 2/24/2011 (dno, ). (Entered: 02/22/2011) |

| 2/22/2011 | 7696 | EX PARTE/CONSENT MOTION for Leave to File *Objection of the North River Insurance Company to Plaintiff's Motion for Leave of Court to file Amended Motion in Intervention [#7490]* . (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 09-8034)(Berger, Eric) Modified on 2/23/2011 (dno, ). (Entered: 02/22/2011) |
|---|---|---|
| 2/22/2011 | 7697 | Limited OBJECTIONS by Individual Plaintiffs re 7508 MOTION to Compel Global Mediation of all claims against Banner Supply Entities. (Reference: 10-932 & 09-4117)(Durkee, C.) Modified on 2/23/2011 (dno, ). (Entered: 02/22/2011) |
| 2/22/2011 | 7700 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Knauf Plasterboard Tianjin Co., Ltd. re 7490 Plaintiffs' Amended Motion to Intervene. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 09-04117 09-07628 09-08034)(Miller, Kerry) Modified on 2/23/2011 (dno, ). (Entered: 02/22/2011) |
| 2/22/2011 | 7701 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Interior Exterior Building Supply, L.P. re 7490 Plaintiffs' Amended Motion to Intervene. (Reference: 09cv8034)(Duplantier, Richard) Modified on 2/23/2011 (dno, ). (Entered: 02/22/2011) |
| 2/23/2011 | 7702 | MOTION to Dismiss *With Prejudice, The Claims Brought Against it in the Wiltz Omnibus Class Action Complaint in Intervention (II(C))* by Defendant R. Fry Builders. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibits A through D, # 3 Notice of Submission)(Reference: 10-361)(Bohm, Stacy) Modified on 2/24/2011 (dno, ). (Entered: 02/23/2011) |
| 2/23/2011 | 7714 | Partial Response filed by Plaintiff John Conry re 7500 MOTION to Quash MOTION for Protective Order and MOTION to Stay Discovery. (Attachments: # 1 Proposed Order)(Reference: 10-4599)(dno, ) (Entered: 02/24/2011) |
| 2/23/2011 | 7733 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 2/23/2011. The next Monthly Status Conference is set for 3/23/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 02/25/2011) |
| 2/23/2011 | 7792 | Minute Entry for proceedings held before Judge Eldon E. Fallon: I The Plaintiffs' Steering Committee's 9th Motion to Lift the Stay Plaintiffs' Omnibus Motion for Preliminary Default Judgment re: Wiltz 6974 & Plaintiffs' 2nd Omnibus Motion for Preliminary Default Judgment re: Gross 6970 Argument-GRANTED. II. The PSC's 10th Motion to Lift the Stay 7305 re: Plaintiffs' Motion to Intervene re: Silva 7265 & Plaintiffs' Amended Motion to Intervene 7490 Argument-GRANTED with the understanding that the parties will submit a joint scheduling order reflecting an agreement on discovery and depositions and that the intervening plaintiffs will submit profile forms. III. The PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys, or in the Alternative, for Court-Ordered Mediation and temporary Stay of all Outside Settlement Activities 6947 Argument-DENIED with the right to re-file. IV. The PSC's Motion for an Order Requiring an Accounting and Other Relief 6669 Argument-DENIED with the right to re-file. V. The PSC's Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel 7187 Argument-GRANTED as set forth. VI. Banner & Chartis' Joint Motion to Compel Global Mediation of All Claims Against Banner Supply Entities 7435 (SEALED), 7686 . Argument-Taken under submission. The Court has since considered these motions and finds that, at least for the time being, a global mediation is not a more efficient model for resolution of the Banner claims than the current class settlement model that a number of the parties have been working diligently towards for a significant period of time. Accordingly, IT IS ORDERED that these motions are DENIED with the right to re-file. VII. Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicino & Co., Inc. 7501 No argument-Taken under submission. The Court has since considered this Motion and finds that a mediation of the claims involving Plaintiff is appropriate, but that such mediation should not occur at this time because the defendants are entitled to more time to review crucial documents and information. Accordingly, IT IS ORDERED that this Motion is CONTINUED until the next monthly status conference. (Court Reporter Jodi Simcox.) (Reference: All Cases) (dno, ) (Entered: 03/03/2011) |

| | | |
|---|---|---|
| 2/24/2011 | 7705 | MOTION for Leave to File Third Party Claims by Defendant The North River Insurance Company. Motion set for 3/23/2011 11:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading, # 3 Notice of Submission, # 4Proposed Order)(Reference: 09-8034)(Berger, Eric) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7706 | MOTION to Lift Stay as to Doc. No. 7705, Motion for Leave to File Third Party Claims by Defendant The North River Insurance Company. Motion set for 3/23/2011 11:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 09-8034)(Berger, Eric) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7707 | NOTICE of Voluntary Dismissal Without Prejudice as to Republic Fire and Casualty Insurance Company by Plaintiff Ellen and Michael Besson. (Reference: 11-57)(Thornhill, Tommy) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7708 | ORDER - On 1/12/11, the Court issued a scheduling order for pending motions for class certification in the Vickers, Payton, and Silva cases. See 6958 . Therein, the Court required interventions by 1/17/11, see id., but subsequently extended this deadline to 2/17/11, in its Minute Entry of 1/20/11, see ( 7086 p. 28), and then to 2/25/11 See 7366 . The Court finds it appropriate to further extend the deadline for intervention. Accordingly, IT IS ORDERED that the date to intervene is extended to 3/3/11. Signed by Judge Eldon E. Fallon on 2/23/11. (Reference: All Cases) (dno, ) (Entered: 02/24/2011) |
| 2/24/2011 | 7710 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiff Pate C. Pate and the Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion for Partial Summary Judgment, # 4 Proposed Memo in Support, # 5 Proposed Exhibit 1, # 6 Proposed Exhibit 2, # 7 Proposed Exhibit A to Exhibit 2, # 8 Proposed Exhibit B to Exhibit 2, # 9 Proposed Exhibit C to Exhibit 2, # 10 Proposed Exhibit D to Exhibit 2, # 11 Proposed Exhibit E to Exhibit 2, # 12Proposed Exhibit F to Exhibit 2, # 13 Proposed Exhibit G to Exhibit 2, # 14 Proposed Exhibit H to Exhibit 2, # 15 Proposed Exhibit I to Exhibit 2, # 16 Proposed Exhibit J to Exhibit 2, # 17 Proposed Exhibit K to Exhibit 2, # 18 Proposed Pleading Exhibit L to Exhibit 2, # 19 Proposed Pleading Exhibit M to Exhibit 2, # 20 Proposed Pleading Exhibit N to Exhibit 2, # 21 Proposed Exhibit O to Exhibit 2, # 22 Proposed Exhibit P to Exhibit 2, # 23 Proposed Exhibit Q to Exhibit 2, # 24 Proposed Exhibit R to Exhibit 2, # 25Proposed Exhibit 3, # 26 Proposed Exhibit 4, # 27 Proposed Exhibit 5, # 28 Proposed Exhibit 6, # 29 Proposed Statement of Facts, # 30 Proposed Order, # 31 Proposed Notice of Submission)(Reference: 09-7791)(Davis, Leonard) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7711 | EXPARTE/CONSENT MOTION for Extension of Time to file Motion to Intervene by Installer Defendants. (Attachments: # 1 Proposed Order)(Reference: 09-4117)(Fitzsimmons, Robert) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7712 | NOTICE by Plaintiff Jimmy S. Johnson of Remediation. (Reference: 11-080)(Davis, Leonard) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7713 | NOTICE by Plaintiffs John and Lorraine Wenzel of Remediation. (Reference: 09-7628)(Davis, Leonard) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7716 | ANSWER to Complaint of Plaintiffs Patrick and Kathleen Dennis by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 09-7560)(Baumgartner, Adrianne) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7717 | ANSWER to Complaint of Shelly Sansone by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 10-723)(Baumgartner, Adrianne) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7718 | ANSWER to Complaint of Plaintiffs Jaques and Dara Senac, et al by Defendant State Farm Fire and Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 10-1242)(Baumgartner, Adrianne) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |
| 2/24/2011 | 7719 | ANSWER to Complaint of Plaintiffs Thomas and Gloria West by Defendant State Farm Fire & Casualty Company. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Reference: 09-6356)(Baumgartner, Adrianne) Modified on 2/25/2011 (dno, ). (Entered: 02/24/2011) |

| 2/24/2011 | 7735 | ENTRY OF PRELIMINARY DEFAULT 6974 as to defendant Beijing New Building Materials Public Limited Company. Signed by Clerk on 2/24/11. (cc BNBM) (Reference: 10-361)(dno, ) (Entered: 02/25/2011) |
|---|---|---|
| 2/24/2011 | 7736 | ENTRY OF PRELIMINARY DEFAULT 6970 as to defendants Beijing New Building Materials Public Limited Company (BNBM), Qingdao Yilie International Trade Co., Ltd., Shanghai East Best Arts & Crafts Co., Ltd., SIIC Shanghai International Trade (Group) Co., Ltd. and Tianjin Tianbao Century Development Co., Ltd. Signed by Clerk on 2/24/11. (cc all parties listed above) (Reference: 09-6690)(dno, ) (Entered: 02/25/2011) |
| 2/25/2011 | 7720 | NOTICE by Plaintiffs of Entry of Preliminary Default Judgment Pursuant to Order Dated February 1, 2011 7302 . (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Reference: 09-6690)(Davis, Leonard) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7721 | CROSS-NOTICE of Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiff The State of Louisiana, ex rel James D. ("Buddy") Caldwell, the Attorney General of Louisiana. (Reference: 10-340)(Black, David) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7722 | CROSS-NOTICE of Oral and Videotaped Deposition of Baldwin Knauf by Plaintiff The State of Louisiana, ex rel James D. ("Buddy") Caldwell, the Attorney General of Louisiana. (Reference: 10-340)(Black, David) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7723 | CROSS-NOTICE of Oral and Videotaped Deposition of Manfred Paul by Plaintiff The State of Louisiana, ex rel James D. ("Buddy") Caldwell, the Attorney General of Louisiana. (Reference: 10-340)(Black, David) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7724 | CROSS-NOTICE of Oral and Videotaped Deposition of Martin Halbach by Plaintiff The State of Louisiana, ex rel James D. ("Buddy") Caldwell, the Attorney General of Louisiana. (Reference: 10-340)(Black, David) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7725 | Letter to attorney Kerry Miller from David Black, Counsel for The State of Louisiana, ex rel James D. ("Buddy") Caldwell, Attorney General of Louisiana, regarding depositions. (Reference: 10-340)(Black, David) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7729 | MOTION for Summary Judgment by Defendant Liberty Mutual Fire Insurance Company. Motion set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Submission, # 2 Memorandum in Support, # 3 Statement of Contested/Uncontested Facts)(Reference: 10-cv-130; 10-cv-01899; 10-cv-2737; 09-cv-4367)(Barrasso, Judy) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7730 | MOTION for Summary Judgment by Defendant Great Northern Insurance Company. Motion set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Submission, # 2 Memorandum in Support, # 3 Statement of Contested/Uncontested Facts)(Reference: 10-cv-720)(Barrasso, Judy) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7734 | EXPARTE/CONSENT MOTION for Leave to File Second Amended Motion to Intervene by Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. (Attachments: # 1 Proposed Order, # 2 Proposed Second Amended Motion to Intervene, # 3 Proposed Memo in Support, # 4 Proposed Order, # 5 Proposed Notice of Hearing)(Reference: 09-08030; 09-08034)(Davis, Leonard) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7744 | ANSWER to Amended Complaint 4320 with Jury Demand by Defendant. Republic Fire and Casualty Insurance Company. (Reference: 09-7551)(Kretschmann, Jennifer) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |
| 2/25/2011 | 7745 | ANSWER to Complaint and First Amended Complaint with Jury Demand by Defendant Republic Fire and Casualty Insurance Company.(Reference: 10-2579)(Kretschmann, Jennifer) Modified on 2/28/2011 (dno, ). (Entered: 02/25/2011) |

| | | |
|---|---|---|
| 2/28/2011 | 7746 | MOTION for Protective Order *Regarding Certain Knauf Depositions* by Plaintiffs' Steering Committee. Motion set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/1/2011 (dno, ). (Entered: 02/28/2011) |
| 2/28/2011 | 7747 | MOTION to Lift Stay as to the PSC's Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. Motion set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/1/2011 (dno, ). (Entered: 02/28/2011) |
| 2/28/2011 | 7748 | Plaintiffs' Steering Committee's Fifth Status Report Pursuant to Pre-Trial Order IH (Post-Notice of Completion Motions Practice). (Reference: ALL CASES)(Davis, Leonard) Modified on 3/1/2011 (dno, ). (Entered: 02/28/2011) |
| 2/28/2011 | 7749 | NOTICE by BBBMM Properties, LLC's of Remediation. (Reference: 09-7628)(Davis, Leonard) Modified on 3/1/2011 (dno, ). (Entered: 02/28/2011) |
| 2/28/2011 | 7750 | MOTION for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. Motion set for 3/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: 09-7628; 10-361; 10-362; 11-080; 11-252)(Davis, Leonard) Modified on 3/1/2011 (dno, ). (Entered: 02/28/2011) |
| 2/28/2011 | 7751 | EXPARTE/CONSENT MOTION for Leave to File *Substituted Motion for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief* by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. (Attachments: # 1 Proposed Order, # 2 Proposed Substituted Motion for Class Certification, # 3 Proposed Memo in Support, # 4 Proposed Supplemental Compendium of Exhibits, # 5 Proposed Exhibit 1, # 6 Proposed Exhibit 2 Part 1, # 7 Proposed Exhibit 2 Part 2, # 8 Proposed Exhibit 3, # 9 Proposed Exhibit 4, # 10 Proposed Exhibit 5 Part 1, # 11 Proposed Exhibit 5 Part 2, # 12 Proposed Exhibit 5 Part 3, # 13 Proposed Exhibit 6, # 14 Proposed Exhibit 7, # 15 Proposed Supplemental Declaration of Russ M. Herman, # 16 Proposed Exhibit 1 to Declaration, # 17 Proposed Supplemental Proposed Trial Plan, # 18 Proposed Order, # 19 Proposed Notice of Hearing, # 20 Proposed Certificate of Service)(Reference: 09-08030; 09-08034)(Davis, Leonard) Modified on 3/1/2011 (dno, ). (Entered: 02/28/2011) |
| 2/28/2011 | 7752 | Limited Objection in Opposition filed by Certain Plaintiffs re 7508 MOTION to Compel Global Mediation. (Reference: All Cases)(dno, ) (Entered: 03/01/2011) |
| 3/1/2011 | 7753 | EX PARTE/CONSENT MOTION for leave to Amend/Correct Answer to Complaint by Defendant Mazer's Discount Home Centers, Inc. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 2:09-cv-4292)(Bottcher, Christopher) Modified on 3/2/2011 (dno, ). (Entered: 03/01/2011) |
| 3/1/2011 | 7754 | Fact Witness List by Plaintiffs for class certification hearing. (Reference: 09-08030; 09-08034)(Davis, Leonard) Modified on 3/2/2011 (dno, ). (Entered: 03/01/2011) |
| 3/1/2011 | 7755 | Fact Witness List by Plaintiffs for class certification hearing. (Reference: 09-04117; 09-07628)(Davis, Leonard) Modified on 3/2/2011 (dno, ). (Entered: 03/01/2011) |
| 3/1/2011 | 7756 | Fact Witness List by Plaintiffs for class certification hearing. (Reference: 09-07628)(Davis, Leonard) Modified on 3/2/2011 (dno, ). (Entered: 03/01/2011) |
| 3/1/2011 | 7758 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Gregan Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support, # 5 Proposed Exhibit A, # 6 Proposed Notice of Submission)(Reference: 10-362)(Long, Charles) Modified on 3/2/2011 (dno, ). (Entered: 03/01/2011) |

| | | |
|---|---|---|
| 3/2/2011 | 7761 | ORDER - Considering that a revised scheduling order is still in the process of being drafted for the class certification motions pending in the above captioned cases, IT IS ORDERED that the deadline to intervene in these cases for all parties is extended to March 14, 2011. 7711 Signed by Judge Eldon E. Fallon on 3/1/11. (Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 03/02/2011) |
| 3/2/2011 | 7773 | ORDERED that North River Insurance Company's 7696 Motion for Leave to File objections to plaintiffs' motion for leave to file amended motion to intervene is GRANTED. Signed by Judge Eldon E. Fallon on 3/1/11. (Reference: 09-8034)(dno, ) (Entered: 03/02/2011) |
| 3/2/2011 | 7774 | OBJECTIONS filed by Defendant North River Insurance Company re Plaintiffs' 7490 MOTION for Leave to File Amended Motion to Intervene. (Reference: 09-8034)(dno, ) (Entered: 03/02/2011) |
| 3/2/2011 | 7775 | ORDERED that Plaintiff Robert Pate and the Plaintiffs' Steering Committee's 7710 Motion for Leave to Exceed Page Limit is GRANTED. Signed by Judge Eldon E. Fallon on 3/1/11. (Reference: 09-7791)(dno, ) (Entered: 03/02/2011) |
| 3/2/2011 | 7776 | MOTION for Partial Summary Judgment concerning insurance coverage trigger theory by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit A to Exhibit 2, # 5 Exhibit B to Exhibit 2, # 6 Exhibit C to Exhibit 2, # 7 Exhibit D to Exhibit 2, # 8 Exhibit E to Exhibit 2, # 9 Exhibit F to Exhibit 2, # 10 Exhibit G to Exhibit 2, # 11 Exhibit H to Exhibit 2, # 12 Exhibit I to Exhibit 2, # 13 Exhibit J to Exhibit 2, # 14 Exhibit K to Exhibit 2, # 15 Exhibit L to Exhibit 2, # 16 Exhibit M to Exhibit 2, # 17 Exhibit N to Exhibit 2, # 18 Exhibit O to Exhibit 2, # 19 Exhibit P to Exhibit 2, # 20 Exhibit Q to Exhibit 2, # 21 Exhibit R to Exhibit 2, # 22 Exhibit 3, # 23 Exhibit 4, # 24 Exhibit 5, # 25 Exhibit 6, # 26 Statement of Contested/Uncontested Facts, # 27 Proposed Order, # 28 Notice of Submission) (Reference: 09-7791) (dno, ) (Entered: 03/02/2011) |
| 3/2/2011 | 7780 | EXPARTE/CONSENT MOTION for Leave to File *Joint Reply of Plaintiffs and Knauf Defendants in Support of Plaintiff, Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims* . (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-7628)(Spaulding, Kyle) Modified on 3/3/2011 (dno, ). (Entered: 03/02/2011) |
| 3/3/2011 | 7782 | MOTION for Summary Judgment by Defendant ASI Lloyds. (Attachments: # 1 Notice of Submission, # 2 Memorandum in Support, # 3 Statement of Contested/Uncontested Facts)(Reference: 10-2762)(Foote, Jason) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7783 | EX PARTE/CONSENT MOTION to for Leave to File Amended Answer to Complaint by Defendant Bailey Lumber and Supply Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 2:09-cv-7628)(Bottcher, Christopher) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7785 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Standard Pacific Homes of South Florida G.P., Inc. and any and all other Defendants, Known or Unknown by Plaintiffs Clarita and Philip Agulay. (Reference: 10-362)(Davis, Leonard) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7786 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Standard Pacific Homes of South Florida G.P., Inc., and any and all other Defendants, Known or Unknown by Plaintiff Michelle Hudson. (Reference: 09-6690)(Davis, Leonard) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7787 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Standard Pacific Homes of South Florida G.P. and any and all other Defendants, Known or Unknown by Plaintiff Andre Slowley. (Reference: 09-7628)(Davis, Leonard) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |

| | | |
|---|---|---|
| 3/3/2011 | 7788 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Standard Pacific Homes of South Florida G.P., Inc., and any and all other Defendants, Known or Unknown by Plaintiff Michelle Hudson. (Reference: 10-361)(Davis, Leonard) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7789 | EXPARTE/CONSENT MOTION to Supplement Previously Filed Motion for Partial Summary Judgment Concerning the Pollution Exclusion by Plaintiff Robert C. Pate's and the Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Statement of Facts, # 4 Proposed Pleading Exhibit 3A, # 5 Proposed Pleading Exhibit 8)(Reference: 09-7791)(Davis, Leonard) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7793 | ORDERED that any insurer may file any motion objecting to personal jurisdiction, subject matter jurisdiction, lack of a case or controversy, lack of a policy, or alleging the first-filed rule on any liability insurance policy, including a commercial general liability policy or an excess policy, in dispute in MDL 2047, provided such insurer has filed its completed profile form with the required attachments by 3/17/11. For each such insurer, any such motion(s) filed shall be subject to the listed schedule. No insurer is required to file any motion in response to this Order. Signed by Judge Eldon E. Fallon on 3/2/11.(Reference: All Cases)(dno, ) (Entered: 03/03/2011) |
| 3/3/2011 | 7794 | ORDER - Considering the parties' inability to agree upon a joint discovery, briefing, and hearing schedule for the class certification motions in the above captioned matters, IT IS ORDERED that a hearing is scheduled for 3/16/2011 at 9:00 AM before Judge Eldon E. Fallon to address this issue. IT IS FURTHER ORDERED that briefs are to be filed with the Court by 3/11/11. Signed by Judge Eldon E. Fallon on 3/2/11. (Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 03/03/2011) |
| 3/3/2011 | 7796 | EXPARTE/CONSENT Joint MOTION for Entry of Joint Stipulation by Defendant Knauf Plasterboard Tianjin Co., Ltd., Center for Toxicology and Environmental Health and Banner Supply Company. (Attachments: # 1 Proposed Joint Stipulation, # 2 Exhibit 1, # 3 Proposed Order)(Reference: 09-2047)(Miller, Kerry) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7797 | EXPARTE/CONSENT Joint MOTION to Dismiss With Prejudice the Claims of Plaintiffs Paul Clement and Celeste Schexnaydre against Defendants Knauf Plasterboard Tianjin Co., Ltd., Knauf Gips KG, Knauf Plasterboard Wuhu Co., Ltd. and Knauf Plasterboard Dongguan Co., Ltd. ONLY. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Spaulding, Kyle) Modified on 3/4/2011 (dno, ). (Entered: 03/03/2011) |
| 3/3/2011 | 7825 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 3/3/2011 to discuss the claims against Interior Exterior Building Supply, LP. ORDERED that another Telephone Status Conference is set for 3/16/2011 at 8:30 AM before Judge Eldon E. Fallon. (Reference: All Cases)(dno, ) (Entered: 03/04/2011) |
| 3/4/2011 | 7798 | ANSWER to 5578 Amended Complaint with Jury Demand by Defendant Ponce Riviera, LLC.(Reference: 09-7628)(Daniels, Jeremy) Modified on 3/9/2011 (dno, ). (Entered: 03/04/2011) |
| 3/4/2011 | 7800 | NOTICE by Plaintiffs 7736 of Entry of Preliminary Default Judgment purusant to Order dated 2/24/11. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Reference: 09-6690)(Davis, Leonard) Modified on 3/9/2011 (dno, ). (Entered: 03/04/2011) |
| 3/4/2011 | 7801 | NOTICE by Plaintiffs of Entry of Preliminary Default Judgment 7735 pursuant to order dated 2/24/11. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Reference: 10-361)(Davis, Leonard) Modified on 3/9/2011 (dno, ). (Entered: 03/04/2011) |

| 3/4/2011 | 7804 | EXPARTE/CONSENT MOTION to Intervene By Certain Homebuilders for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings by Aranda Homes, Inc.; Bella Builders, Inc.; Hammer Construction Services, LTD.; J. Helm Construction d/b/a Sundown Development; Management Services of Lee County, f/k/a Paul Homes, Inc.; R. Fry Builders, Inc.; and Woodland Enterprises, Inc. . (Attachments: # 1 Proposed Order)(Reference: 09-4117 AND 09-07628)(Greenberg, Valerie) Modified on 3/9/2011 (dno, ). (Entered: 03/04/2011) |
|---|---|---|
| 3/4/2011 | 7813 | EXPARTE/CONSENT Joint MOTION for Entry of Stipulation Concerning Dismissal of Defendants, Substitution of Appropriate Party as Defendant and Service of Process by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Exhibit A - Joint Stipulation)(Reference: 10-362; 11-252)(Davis, Leonard) (Entered: 03/04/2011) |
| 3/4/2011 | 7822 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Aubuchon Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Proposed Memorandum in Support, # 5 Proposed Exhibits A & B, # 6 Proposed Notice of Submission)(Reference: 10-932)(Long, Charles) Modified on 3/9/2011 (dno, ). (Entered: 03/04/2011) |
| 3/4/2011 | 7828 | ORDERED that Defendant ASI Lloyds' 7782 Motion for Summary Judgment is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 3/4/11. (Reference: 10-2762) (cc: Thornhill and Foote)(dno, ) (Entered: 03/04/2011) |
| 3/4/2011 | 7832 | AMENDED ORDER - The Court issued an Order on 2/18/11 ordering that the parties in the above-captioned cases meet-and-confer and submit a draft mediation order to the Court within 15 days of that Order 7642 . Because of issues beyond the parties' control and intervening holidays, the Court hereby extends the deadline for this submission until 3/18/11. Signed by Judge Eldon E. Fallon on 3/4/11. (Reference: 10-932)(dno, ) (Entered: 03/04/2011) |
| 3/7/2011 | 7891 | EX PARTE/CONSENT MOTION To Lift Stay As To Banner Supply Entities Motion To Dismiss Claims Of Plaintiffs Who Completely Failed To Comply With Discovery And This Courts Order To File Profile Forms by Defendants Banner Supply Company, Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC and Banner Supply International, LLC. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 3/9/2011 (dno, ). (Entered: 03/07/2011) |
| 3/7/2011 | 7892 | EX PARTE/CONSENT MOTION to Dismiss *Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms* by Defendants Banner Supply Company, Banner Supply Company Pompano, LLC, Banner Supply Company Fort Myers, LLC, Banner Supply Company Tampa, LLC and Banner Supply International, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 3/9/2011 (dno, ). (Entered: 03/07/2011) |
| 3/7/2011 | 7893 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Update of Confidentiality Log* . (Reference: ALL CASES)(Owen, Thomas) Modified on 3/9/2011 (dno, ). (Entered: 03/07/2011) |
| 3/7/2011 | 7894 | Response/Reply by Defendants Taishan Gypsum Co. Ltd and Tai'an Taishan Plasterboard Co. Ltd *to Court's Order in February 23, 2011* 7733 (Attachments: # 1 Letter Attachment)(Reference: ALL CASES)(Owen, Thomas) Modified on 3/9/2011 (dno, ). (Entered: 03/07/2011) |
| 3/8/2011 | 7895 | MOTION to Dismiss *Plaintiffs' Omnibus Class Action Complaint (VIII)* by Defendant Banner Supply Company Port St. Lucie, LLC. Motion set for 3/23/2011 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: 2:11cv00252)(Peterson, Michael) Modified on 3/9/2011 (dno, ). (Entered: 03/08/2011) |
| 3/9/2011 | 7936 | Second MOTION to Dismiss for Lack of Jurisdiction *Restated* by Davis General Contracting Corporation. Motion set for 3/23/2011 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-0362)(Davis, John) Modified on 3/10/2011 (caa, ). (Entered: 03/09/2011) |

| | | |
|---|---|---|
| 3/9/2011 | 8006 | ORDERED that builders with 1or 2 homes involved in the MDL shall deposit $1,650.00 with the Clerk of Court; builders with 3 or 4 homes involved in the MDL shall deposit $3,300.00 with the Clerk of Court; and builders with 5 or more homes involved in the MDL shall deposit $4,950.00 with the Clerk of Court. All deposits/payments to the Clerk of Court are to be accompanied by the form attached to this Order as Exhibit A, which form shall also be sent to drywall@stonepigman.com. Questions regarding the proportionate share of any builder shall be directed to Dorothy H. Wimberly, Stone Pigman Walther Wittmann L.L.C., 546 Carondelet Street, New Orleans, LA 70130, 504-593-0849 or dwimberly@stonepigman.com. IT IS FURTHER ORDERED that all such funds are to be deposited within the next 10 business days. IT IS FURTHER ORDERED that builders who already have made direct payments to Stone Pigman Walther Wittmann L.L.C. shall be entitled to a credit for those payments against any amounts owed pursuant to this Order. IT IS FURTHER ORDERED that, immediately thereafter, Homebuilders Liaison Counsel may seek payment of all accrued fees and expenses by submitting a sealed request to the Court for review and approval for payment. Future fees and expenses are to be submitted by a sealed request to the Court on an ongoing, monthly basis. Signed by Judge Eldon E. Fallon on 3/9/11. (Reference: ALL CASES) (dno, ) (CC: Financial) (Entered: 03/09/2011) |
| 3/9/2011 | 8025 | EXPARTE/CONSENT MOTION to Dismiss *Certain Plaintiffs* by Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: ALL CASES)(Duplantier, Richard) Modified on 3/10/2011 (caa, ). (Entered: 03/09/2011) |
| 3/9/2011 | 8026 | MOTION to Dismiss Party by Gerald Daugherty, Herb Company and Herb Import Company Inc. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Submission, # 2 Memorandum in Support)(Reference: 10-4599)(Davidson, John) Modified on 3/10/2011 (caa, ). (Entered: 03/09/2011) |
| 3/9/2011 | 8042 | ORDER that the 7796 Joint MOTION Entry of Joint Stipulation be entered into the record. Signed by Judge Eldon E. Fallon on 3/4/2011.(Reference: All Cases)(cms, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8043 | JOINT STIPULATION by Knauf Plasterboard Tianjin Co., Ltd., Center for Toxicology and Environmental Health and Banner Supply Company (Reference: All Cases)(cms, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8044 | ORDER granting 7797 Motion to Dismiss Paul Clement and Celeste Schexnaydre. Signed by Judge Eldon E. Fallon on 3/4/2011. (Reference: 09-7628)(cms, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8045 | ORDER granting 7783 Motion to Amend/Correct. Signed by Judge Eldon E. Fallon on 3/4/2011. (Reference: 09-7628)(caa, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8046 | ORDER granting 7753 Motion to Amend/Correct Answer. Signed by Judge Eldon E. Fallon on 3/4/2011. (Reference: 09-4292, 09-538)(cms, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8047 | ORDER granting 7789 Motion to Supplement motion for partial summary judgment concerning the pollution exclusion. Signed by Judge Eldon E. Fallon on 3/4/2011. (Reference: 09-7791)(caa, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8051 | ORDER granting 7780 Motion for Leave to File Joint Reply. Signed by Judge Eldon E. Fallon on 3/4/2011. (Reference: 09-7628)(caa, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8052 | ORDER granting 7802 Motion to Dismiss with prejudice all of the homeowner claims asserted against Allstate. Signed by Judge Eldon E. Fallon on 3/9/2011. (Reference: 10-4338)(caa, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8054 | ORDER granting 7804 Motion to Intervene. Signed by Judge Eldon E. Fallon on 3/9/2011. (Reference: 09-4117, 09-7628)(caa, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8074 | ORDER granting 7822 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 3/9/2011. (Reference: 10-0932)(caa, ) (Entered: 03/10/2011) |
| 3/9/2011 | 8076 | ORDER granting 7576 Motion for Joinder. Signed by Judge Eldon E. Fallon on 3/9/2011. (Reference: 09-7628)(caa, ) (Entered: 03/10/2011) |

| 3/9/2011 | 8107 | ORDERED that Defendant Portofino Homes, Inc.'s 7579 Motion for Leave to Exceed Page Limitation with regard to its Motion to Dismiss the Complaint is GRANTED. Signed by Judge Eldon E. Fallon on 3/9/11. (Reference: 10-361)(dno, ) (Entered: 03/11/2011) |
|---|---|---|
| 3/9/2011 | 8110 | ORDERED that Defendant Baywood Construction, Inc.'s 7605 Motion for Leave to to Exceed Page Limitation with regard to its Motion to Dismiss the Complaint is GRANTED. Signed by Judge Eldon E. Fallon on 3/9/11. (Reference: 09-6690)(dno, ) (Entered: 03/11/2011) |
| 3/9/2011 | 8112 | Considering Plaintiff's Motion to Lift Stay 7261 , IT IS ORDERED that this Motion is GRANTED. Additionally, considering Plaintiff's Request for Entry of Default and of Default Judgment 6998 , IT IS ORDERED that this Request is DENIED given that Defendants have filed a Motion to Dismiss. Signed by Judge Eldon E. Fallon on 3/9/11. (Reference: 10-4599)(dno, ) (Entered: 03/11/2011) |
| 3/10/2011 | 8048 | ORDER granting 7758 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 3/4/2011. (Reference: 10-362)(cms, ) (Entered: 03/10/2011) |
| 3/10/2011 | 8049 | AMENDED ANSWER to Omnibus Class Action Complaint and CROSSCLAIM against Knauf GIPS KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., Guangdong Knauf New Building Materials Products, Co., Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, L.L.C. by Bailey Lumber and Supply Company. (Reference: 09-7628)(caa, ) (Entered: 03/10/2011) |
| 3/10/2011 | 8050 | MOTION to Dismiss Omnibus Complaint and Omnibus Complaints in Intervention by Gregan Construction, Inc.. Motion set for 3/16/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Submission)(Reference: 10-362)(cms, ) (Entered: 03/10/2011) |
| 3/10/2011 | 8060 | ORDER granting 7813 Motion for Entry of Stipulation Concerning Dismissal of Defendants, Substitution of Appropriate Party as Defendant and Service of Process. Signed by Judge Eldon E. Fallon on 3/9/2011. (Reference: 10-0362, 11-0252)(caa, ) (Entered: 03/10/2011) |
| 3/10/2011 | 8065 | STIPULATION concerning dismissal of defendants, substitution of appropriate party as defendant and service of process by Boynton Village, LLC, Cornerstone Group Development, LLC, Cornerstone Group, Cornerstone Group, LLC and Plaintiff Steering Committee. (Reference: 10-0362, 11-0252)(caa, ) (Entered: 03/10/2011) |
| 3/10/2011 | 8072 | EXPARTE/CONSENT MOTION for Leave to File *Substituted Motion for Class Certification of a Florida Homeowner Class for Claims Against Banner Supply Co. AND* , MOTION for Leave to File Excess Pages *Regarding Memorandum in Support of Substituted Motion* by Plaintiffs Dr. Stephen Roberts, Felix Diaz, Karen Vickers, Jennifer and Felix Martinez, Jason Santiago, Edward and Susan Beckendorf, Donald and Marcelyn Puig, Dean and Dawn Amato, and Byron and Debra Byrne. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Substituted Motion for Class Certification, # 3 Proposed Pleading Memo in Support, # 4 Proposed Supplemental Compendium of Exhibits, # 5 Proposed Exhibit 1, # 6 Proposed Exhibit 2, # 7 Proposed Exhibit 3 Part 1, # 8 Proposed Exhibit 3 Part 2, # 9 Proposed Exhibit 3 Part 3, # 10 Proposed Exhibit 3 Part 4, # 11 Proposed Exhibit 3 Part 5, # 12 Proposed Exhibit 3 Part 6, # 13 Proposed Exhibit 4, # 14 Proposed Exhibit 5, # 15 Proposed Exhibit 6, # 16 Proposed Supplemental Declaration of Arnold Levin, # 17 Proposed Supplemental Trial Plan, # 18 Proposed Order, # 19 Proposed Certificate of Service, # 20 Proposed Notice of Submission) (Reference: 09-04117; 09-07628)(Davis, Leonard) Modified on 3/11/2011 (dno, ). (Entered: 03/10/2011) |
| 3/10/2011 | 8075 | MOTION to Dismiss for Lack of Jurisdiction by Aubuchon Homes, Inc. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - B, # 3 Notice of Submission)(Reference: 10-0932)(caa, ) (Entered: 03/10/2011) |

| | | |
|---|---|---|
| 3/10/2011 | 8077 | EXPARTE/CONSENT MOTION for Leave to File *Substituted Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class for Property Damage Claims Against Knauf AND* , MOTION for Leave to File Excess Pages *Regarding Memorandum in Support of Substituted Motion* by Plaintiffs Dr. Stephen Roberts, Felix Diaz, Karen Vickers, Jennifer and Felix Martinez, Jason Santiago, Edward and Susan Beckendorf, Donald and Marcelyn Puig, Dean and Dawn Amato, and Byron and Debra Byrne. (Attachments: # 1 Proposed Order, # 2 Proposed Substituted Motion for Class Certification, # 3 Proposed Memo in Support, # 4 Proposed Supplemental Compendium of Exhibits, # 5 Proposed Exhibit 1, # 6 Proposed Exhibit 2, # 7 Proposed Exhibit 3 Part 1, # 8 Proposed Exhibit 3 Part 2, # 9 Proposed Exhibit 3 Part 3, # 10 Proposed Exhibit 3 Part 4, # 11 Proposed Exhibit 3 Part 5, # 12 Proposed Exhibit 3 Part 6, # 13 Proposed Exhibit 4, # 14 Proposed Exhibit 5, # 15 Proposed Exhibit 6, # 16 Proposed Exhibit 7, # 17Proposed Exhibit 8, # 18 Proposed Exhibit 9, # 19 Proposed Exhibit 10, # 20 Proposed Exhibit 11, # 21 Proposed Exhibit 12, # 22 Proposed Supplemental Declaration of Arnold Levin, # 23 Proposed Supplemental Trial Plan, # 24 Proposed Order, # 25 Proposed Certificate of Service, # 26 Proposed Notice of Hearing)(Reference: 09-07628)(Davis, Leonard) Modified on 3/11/2011 (dno, ). (Entered: 03/10/2011) |
| 3/10/2011 | 8078 | MOTION to Dismiss *Complaint in Intervention II(b) and to Adopt Prior Motion to Dismiss and Memorandum in Support* by Defendant Woodall, LLC. Motion set for 4/27/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) (Reference: 10-361)(Dayton, David) Modified on 3/11/2011 (dno, ). (Entered: 03/10/2011) |
| 3/10/2011 | 8085 | MOTION for Leave to File *Third Party Complaint against the Knauf Entities by Defendants Landmark American Insurance Company and National Surety Corporation. Motion set for 3/23/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Proposed Third Party Complaint)*(Reference: 09-8034)(Swabacker, Melissa) Modified on 3/11/2011 (dno, ). (Entered: 03/10/2011) |
| 3/10/2011 | 8086 | EX PARTE/CONSENT MOTION Motion to Lift Stay as to Motion for Leave to File Third Party Complaint by Defendants Landmark American Insurance Company and National Surety Corporation. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 09-8034)(Swabacker, Melissa) Modified on 3/11/2011 (dno, ). (Entered: 03/10/2011) |
| 3/10/2011 | 8089 | ORDERED that the Joint 7809 Motion to Dismiss all of the Plaintiffs' homeowner insurer claims asserted therein against State Farm in this lawsuit are hereby dismissed, with prejudice, each party to bear its own costs, specifically reserving all other claims against all other defendants. Signed by Judge Eldon E. Fallon on 3/9/11. (Reference: 10-88)(dno, ). (Entered: 03/11/2011) |
| 3/10/2011 | 8113 | Considering Defendant's Motion to Quash 7500 in light of Plaintiff's Response thereto 7714 , IT IS ORDERED that this Motion is GRANTED, thus all discovery is stayed in the present matter until the resolution of the pending Motion to Dismiss. Signed by Judge Eldon E. Fallon on 3/9/11. (Reference: 10-4599)(dno, ) (Entered: 03/11/2011) |
| 3/10/2011 | 8119 | EXPARTE/CONSENT MOTION for Leave to File First Amended Complaint by Plaintiff John Conry. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-4599)(dno, ) (Entered: 03/11/2011) |
| 3/10/2011 | 8120 | EXPARTE/CONSENT MOTION for Leave to File an opposition to defendant's motion to quash by Plaintiff John Conry. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading Exhibits)(Reference: 10-4599)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8087 | EX PARTE/CONSENT MOTION to Intervene by JWR Construction Services, Inc. for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings and Incorporated Memorandum of Law. (Attachments: # 1Proposed Order)(Reference: 09-4117)(Bohm, Stacy) Modified on 3/11/2011 (dno, ). (Entered: 03/11/2011) |

| | | |
|---|---|---|
| 3/11/2011 | 8088 | EX PARTE/CONSENT MOTION to Intervene by JWR Construction Services, Inc. for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings and Incorporated Memorandum of Law. (Attachments: # 1Proposed Order)(Reference: 09-7628)(Bohm, Stacy) Modified on 3/11/2011 (dno, ). (Entered: 03/11/2011) |
| 3/11/2011 | 8094 | EXPARTE/CONSENT MOTION to Join the PSC's Motion for a Protective Order Regarding Certain Knauf Depositions by Defendant Knauf Entities. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Spaulding, Kyle) Modified on 3/14/2011 (dno, ). (Entered: 03/11/2011) |
| 3/11/2011 | 8097 | AMENDED ORDER - On 3/4/11, the Court issued an "Agreed Order" in the above captioned matter 8046 . IT IS ORDERED this Order is amended to relate only to Case No. 09-4292, and not No. 09-538, which is a case from a different Section of the Court. Signed by Judge Eldon E. Fallon on 3/10/11.(Reference: 09-4292)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8100 | Brief Regarding Class Certification Scheduling Pursuant to the Order of March 3, 2011 by Plaintiffs' Steering Committee - 7794 . (Attachments: # 1 Exhibit A)(Reference: 09-04117; 09-07628; 09-08030; 09-08034)(Davis, Leonard) Modified on 3/14/2011 (dno, ). (Entered: 03/11/2011) |
| 3/11/2011 | 8108 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Portofino Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Submission)(Reference: 10-361)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8109 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 3/11/2011 to discuss whether the claims against Interior Exterior Building Supply, LP's insurers would be made part of the trial scheduled for 7/18/11. (Reference: 09-8034)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8111 | MOTION to Dismiss Plaintiffs' Omnibus Complaint in Intervention III(A) by Defendant Baywood Construction, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Submission)(Reference: 09-6690)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8114 | ORDERED that the Plaintiffs, Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig, and Edward and Susan Beckendorf's 7734 Motion for Leave to File Second Amended Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 3/11/11. (Reference: 09-8030 and 09-8034)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8115 | SECOND AMENDED MOTION to Intervene by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig, and Edward and Susan Beckendor. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 09-8030 and 09-8034)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8117 | ORDERED that the Plaintiffs' 7751 Motion for Leave to File a Substituted Motion for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief is GRANTED. Signed by Judge Eldon E. Fallon on 3/11/11. (Reference: 09-8030 and 09-8034)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8118 | EX PARTE/CONSENT MOTION to Lift Stay to file answer and third-party complaint against the Knauf Group of Companies by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading (Answer), # 4 Proposed Pleading (3rd party complaint))(Reference: 09-8030)(Duplantier, Richard) Modified on 3/14/2011 (dno, ). (Entered: 03/11/2011) |
| 3/11/2011 | 8121 | Memorandum to the Court on issues of scheduling and Class Certification 7794 by defendants Banner Supply Entities and Interior Exterior Building Supply. (Attachments: # 1 Exhibit A-G, # 2 Exhibit H-M)(Reference: 09-04117; 09-07628; 09-08030; 09-08034)(Panayotopoulos, Nicholas) Modified on 3/14/2011 (dno, ). (Entered: 03/11/2011) |
| 3/11/2011 | 8124 | MOTION to Dismiss for Lack of Jurisdiction or, alternatively, Motion to transfer venue by Defendant Swedberg Enterprises, Inc. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:09-cv-06690)(Gordon, Elizabeth) Modified on 3/14/2011 (dno, ). (Entered: 03/11/2011) |

| | | |
|---|---|---|
| 3/11/2011 | 8125 | MOTION for Class Certification of a Louisiana Homeowner Class for damages and declaratory relief by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, part 1, # 4 Exhibit 2, part 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, part 1, # 8 Exhibit 5, part 2, # 9 Exhibit 5, part 3, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Supplemental Declaration, # 13 Exhibit 1 to Supplemental Declaration, # 14 Supplemental Compendium of Exhibits, # 15 Proposed Order, # 16 Notice of Submission, # 17 Certificate of Service, # 18 Proposed Trial Plan)(Reference: 09-8030 and 09-8034)(dno, ) (Entered: 03/11/2011) |
| 3/11/2011 | 8126 | Response by Defendant Knauf Plasterboard Tianjin Co., Ltd. to 7794 Order requesting briefing on entry of a new scheduling order. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9Exhibit I, # 10 Exhibit J)(Reference: 09-04117 09-07628 09-08034)(Miller, Kerry) Modified on 3/14/2011 (dno, ). (Entered: 03/11/2011) |
| 3/14/2011 | 8127 | EXPARTE/CONSENT MOTION to Dismiss Case With Prejudice by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 10-3070)(Davis, Leonard) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8128 | EXPARTE/CONSENT MOTION to Intervene by Taylor Morrison Services, Inc. f/ka/ Morrison Homes, Inc. and Taylor Woodrow Communities at Vasari, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-04117)(Sivyer, Neal) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8129 | EX PARTE/CONSENT MOTION To Lift Stay as to Banner Defendants Motion to Compel and Objection to Plaintiffs Motion for Protective Order Regarding Certain Knauf Depositions by Banner Supply Entities. (Attachments: # 1 Memorandum in Support, # 2Notice of Submission Notice of Hearing, # 3 Proposed Order)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8130 | MOTION to Compel and Objection to Plaintiffs' Motion for Protective Order Regarding Certain Knauf Depositions by Defendant Banner Entities. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A, # 3 Exhibit B, # 4 Notice of Submission, # 5 Proposed Order)(Reference: all cases)(Panayotopoulos, Nicholas) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8131 | EXPARTE/CONSENT MOTION to Intervene by Completed Communities II, LLC, Centerline Homes at Georgetown, LLC, Centerline Homes Construction, Inc. and Briella Townhomes, LLC. (Attachments: # 1 Proposed Order)(Reference: 09-04117)(Serrano, Vanessa) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8132 | EXPARTE/CONSENT MOTION to Intervene for conditional and limited purpose of participating in Banner class action settlement by By George, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-04117)(Fitzsimmons, Robert) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8134 | EXPARTE/CONSENT MOTION to Intervene for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings by Heights Properties, LLC. (Attachments: # 1 Proposed Order)(Reference: 09-4117)(Long, Charles) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8135 | EX PARTE/CONSENT MOTION to Intervene Pursuant to The Court's Scheduling Order re: Hearings For Class Certification by Lennar Corporation, Lennar Homes, LLC and U.S. Home Corporation (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-04117)(Salky, Mark) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8136 | ORDERED that the 8087 Motion to Intervene filed by JWR Construction Services, Inc. for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings is GRANTED. Signed by Judge Eldon E. Fallon on 3/14/11. (Reference: 09-4117)(dno, ) (Entered: 03/14/2011) |

| 3/14/2011 | 8137 | ORDERED that JWR Construction Services, Inc.'s 8088 Motion to Intervene for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings is GRANTED. Signed by Judge Eldon E. Fallon on 3/14/11. (Reference: 09-7628)(dno, ) (Entered: 03/14/2011) |
|---|---|---|
| 3/14/2011 | 8138 | ORDERED that the Knauf Defendants' 8094 Motion to join in Plaintiffs motion for a protective order regarding certain depositions of Knauf witnesses is GRANTED. Signed by Judge Eldon E. Fallon on 3/14/11. (Reference: All Cases)(dno, ) (Entered: 03/14/2011) |
| 3/14/2011 | 8139 | EXPARTE/CONSENT MOTION to Intervene by D.R. Horton, Inc. (Attachments: # 1 Proposed Pleading, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-04117)(Bergeron, Kari) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8140 | ORDERED that North River Insurance Company's 7705 MOTION for Leave to File Third Party Claims and 7638 MOTION for Leave to File Third Party Claims; The PSC's 7746 MOTION for Protective Order *Regarding Certain Knauf Depositions*; The PSC's 7750MOTION for Extension of Deadlines; The Banner Entities' 7892 MOTION to Dismiss *Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms*; Interior Exterior's 8025 MOTION to Dismiss *Certain Plaintiffs*; and Landmark American Insurance Co. and National Surety Corp's 8085 MOTION for Leave to File *Third Party Complaint* are SCHEDULED for hearing following the monthly status conference on 3/23/11, and any related motions to lift stay and/or set for the hearing are GRANTED. [7706, 7639, 7747, 7891, 8086]. Responses thereto are due to the Court by 3/18/11. Signed by Eldon E. Fallon on 3/11/11. (Reference: All Cases)(dno, ) (Entered: 03/14/2011) |
| 3/14/2011 | 8141 | ORDERED that Certain Individual Plaintiffs' 7646 Motion for Leave to File Further Briefing in Support of their Opposition to the Plaintiffs' Steering Committee's Motion for an Order Requiring Accounting and Other Relief is GRANTED. Signed by Judge Eldon E. Fallon on 3/11/11. (Reference: All Cases)(dno, ) (Entered: 03/14/2011) |
| 3/14/2011 | 8142 | Further Briefing filed by Certain Individual Plaintiffs in support of opposition to the PSC's 6669 MOTION for an Order Requiring an Accounting and Other Relief. (Reference: All Cases)(dno, ) (Entered: 03/14/2011) |
| 3/14/2011 | 8143 | EX PARTE/CONSENT MOTION to Intervene by The Mitchell Company. (Attachments: # 1 Proposed Order)(Reference: 09-07628)(Nicholas, Steven) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8144 | EX PARTE/CONSENT MOTION to Intervene by The Mitchell Company, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-8034)(Nicholas, Steven) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/14/2011 | 8145 | EX PARTE/CONSENT MOTION to Intervene by Regatta Construction LLC. (Attachments: # 1 Proposed Order)(Reference: 09-04117)(Nicholas, Steven) Modified on 3/15/2011 (dno, ). (Entered: 03/14/2011) |
| 3/15/2011 | 8153 | MEDIATION ORDER - ORDERED that the listed parties shall appear before the Court on Tuesday, March 22, 2011 at 2:00 CST for mediation. The Court further encourages the following non-party to attend and participate in the mediation: RLI Insurance Company acting as Surety for Precision Drywall, Inc., through counsel Sina Bahadoran. All attorneys and agents of the aforementioned entities shall present to the mediation with full settlement authority. Signed by Judge Eldon E. Fallon on 3/15/11.(Reference: 10-1113)(dno, ) (Entered: 03/15/2011) |
| 3/15/2011 | 8154 | NOTICE to Take Oral and Videotaped Deposition of Mark Peterson by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/16/2011 (dno, ). (Entered: 03/15/2011) |
| 3/15/2011 | 8155 | NOTICE to Take Oral and Videotaped Deposition of Rebecca Galleon by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/16/2011 (dno, ). (Entered: 03/15/2011) |

| | | |
|---|---|---|
| 3/16/2011 | 8160 | ORDER - the Court finds that for the convenience of the parties and witnesses, in the interest of justice, the present case is appropriate for transfer pursuant to 1404(a) to any Division of the Court outside of the MDL proceedings. In transferring the case outside of the MDL, in effect de-consolidating the action, the Court recognizes that the MDL Panel may transfer the case back to the MDL pursuant to 28 USC 1407, but the Court feels strongly that this case is not appropriate for the MDL litigation. Signed by Judge Eldon E. Fallon on 3/15/11. CASE TRANSFERRED TO SECTION R, JUDGE SARAH VANCE and to Magistrate Judge 1, Sally Shushan. (Reference: 10-4599) (cc: MDL Panel)(dno, ) (Entered: 03/16/2011) |
| 3/16/2011 | 8167 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 3/16/2011. ORDERED that the interested insurers are to send a letter to the Court within five days detailing their concerns about being included or excluded from the trial; the plaintiffs and Interior Exterior are permitted to respond to this letter or letters. (Reference: All Cases)(dno, ) (Entered: 03/16/2011) |
| 3/16/2011 | 8173 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Hearing on Class Certification Motion schedule was held on 3/16/2011. After argument - matter was taken under submission. (Court Reporter Toni Tusa.) (Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 03/17/2011) |
| 3/17/2011 | 8171 | MOTION for Reconsideration re Mediation 8153 Order by Defendants La Suprmea Enterprise, Inc. and La Suprema Trading, Inc. Motion set for 4/6/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) (Reference: 10-1113)(Rasco, Eduardo) Modified on 3/18/2011 (dno, ). (Entered: 03/17/2011) |
| 3/17/2011 | 8172 | EX PARTE/CONSENT Amended MOTION to Intervene by Homebuilders Lavish Holdings and L'Oasis Builders and Contractor-Installer Mandy Drywall for Participation in Banner Class Action Settlement Proceedings With Incorporated Memorandum of Law. Motion set for 3/30/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Order)(Reference: 09-4117, 09-7628)(Schwartz, Steven) Modified on 3/18/2011 (dno, ). (Entered: 03/17/2011) |
| 3/17/2011 | 8174 | ORDER - Given the numerous disputes among the parties regarding the class certification motions in the above captioned matters, the Court finds that regular telephone status conferences are appropriate. Accordingly, IT IS ORDERED that a telephone status conference is scheduled for 3/25/11, at 10:00 a.m. The conference call number is 877-336-1839, access code 4227405, and security code 32411. Signed by Judge Eldon E. Fallon on 3/16/11.(Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 03/17/2011) |
| 3/17/2011 | 8175 | EXPARTE/CONSENT MOTION for Leave to File *Second Supplemental Declaration of Ronald E. Wright, P.E.* by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Second Supplemental Declaration of Ronald E. Wright, P.E., # 3 Proposed Exhibit 1, # 4Proposed Exhibit 2)(Reference: 09-07628; 09-08030; 09-08034; 09-04117)(Davis, Leonard) Modified on 3/18/2011 (dno, ). (Entered: 03/17/2011) |
| 3/17/2011 | 8179 | ORDERED that D.R. Horton, Inc.'s 8139 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-4117)(dno, ) (Entered: 03/17/2011) |
| 3/17/2011 | 8180 | ORDERED that Regatta Construction, LLC's 8145 Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-4117)(dno, ) (Entered: 03/17/2011) |
| 3/17/2011 | 8182 | ORDERED that the Plaintiffs' 8115 Second Motion to Intervene is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-8030 & 09-8034)(dno, ) (Entered: 03/17/2011) |
| 3/17/2011 | 8183 | Intervenor COMPLAINT with Jury Demand filed by D.R. Horton, Inc. (Reference: 09-4117)(dno, ) (Entered: 03/17/2011) |
| 3/17/2011 | 8184 | EXPARTE/CONSENT MOTION for Extension of Time to File *Motion to Intervene in Class Action* by Meadows of Estero-Bonita Springs Limited Parternship. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion, # 3 Proposed Pleading Memo in support, # 4 Proposed Pleading Notice Submission)(Reference: 09-04117)(Paskert, Jeffrey) (Entered: 03/17/2011) |

| | | |
|---|---|---|
| 3/17/2011 | 8186 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Interior Exterior Building Supply, L.P. and Knauf Plasterboard Tianjin Co., Ltd. re 8144 MOTION to Intervene Filed by The Mitchell Company, Inc.. (Reference: 09-08034)(Duplantier, Richard) Modified on 3/18/2011 (dno, ). (Entered: 03/17/2011) |
| 3/17/2011 | 8187 | NOTICE of Limited Appearance by Charles Belsome Long and Thomas H. Peyton on behalf of Defendant O'Key Homes, Inc. (Reference: 10-362)(Long, Charles) Modified on 3/18/2011 (dno, ). (Entered: 03/17/2011) |
| 3/17/2011 | 8196 | ORDERED that the Plaintiffs' 8077 Motion for Leave to File its Substituted Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class for Property Damage Claims Against Knauf and the 8077 Motion to exceed the page limits with respect to their Memorandum in Support of Substituted Motion for Class Certification is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-7628)(dno, ) (Entered: 03/18/2011) |
| 3/17/2011 | 8199 | ORDERED that the Plaintiffs' Steering Committee's 8127 Motion to Dismiss all claims, with prejudice, is GRANTED. Signed by Judge Eldon E. Fallon on 3/17/11. (Reference: 10-3070)(dno, ) (Entered: 03/18/2011) |
| 3/17/2011 | 8201 | ORDERED that the Banner Entities' 8129 Motion to Life the stay in Pretrial Order No. 1 for the limited purpose of addressing Banner Defendants Motion to Compel and Objection to Plaintiffs Motion for Protective Order Regarding Certain Knauf Depositions and is scheduled for hearing following the monthly status conference on 3/23/11. Responses thereto are to be filed by 3/20/11. Signed by Judge Eldon E. Fallon on 3/17/11. (Reference: All Cases)(dno, ) (Entered: 03/18/2011) |
| 3/17/2011 | 8202 | ORDERED that By George, Inc.'s 8132 Motion to Intervene for conditional and limited purpose of participating in Banner Class Action Settlement is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-4117)(dno, ) (Entered: 03/18/2011) |
| 3/17/2011 | 8203 | ORDERED that Heights Properties, LLC's 8134 Motion to Intervene for Conditional and Limited Purpose of Participating in Banner Class Action Settlement Negotiations and Proceedings is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-4117)(dno, ) (Entered: 03/18/2011) |
| 3/17/2011 | 8211 | ORDER - The Court has reviewed the following 7796 Joint Stipulation. ORDERED that the Stipulation be entered into the record & that pursuant to FRCP 502(2), CTEH's and Knauf Plasterboard Tianjin Co., Ltd.'s disclosure and production of documents to Banner Supply Company pursuant to this Stipulation is not subject matter waiver of privilege or work product in this or any other Federal or State proceeding. Signed by Judge Eldon E. Fallon on 3/16/11.(Reference: All Cases)(dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8190 | MOTION to Dismiss Pursuant to Rule 12(b) by Defendant R&H Masonry Contractors, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 11-080)(Weinstock, Andrew) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8191 | EXPARTE/CONSENT MOTION for Guy Harrison to attend mediation in Edward Etcheverry's absence by Arch Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 10-1113)(Etcheverry, Edward) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8192 | ORDERED that the Plaintiffs' 8072 Motion for Leave to File their substituted motion for Class Certification of a Florida Homeowner Class for Claims Against Banner Supply Co and their 8072 Motion to exceed the page limits regarding their Memorandum in Support of Substituted Motion for Class Certification of a Florida Homeowner Class for Claims Against Banner Supply Co is GRANTED. Signed by Judge Eldon E. Fallon on 3/16/11. (Reference: 09-4117 & 09-7628)(dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8193 | RESPONSE/MEMORANDUM in Opposition filed by Knauf Defendants re 8130 MOTION to Compel and Objection to Plaintiffs' Motion for Protective Order Regarding Certain Knauf Depositions. (Reference: All Cases)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |

| | | |
|---|---|---|
| 3/18/2011 | 8195 | SUBSTITUTED MOTION for Class Certification of a Florida Homeowner Class for Claims against Banner Supply Co. by Plaintiffs Dr. Stephen Robert and Felix Diaz. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, Part 1, # 5 Exhibit 3, Part 2, # 6 Exhibit 3, Part 3, # 7 Exhibit 3, Part 4, # 8 Exhibit 3, Part 5, # 9 Exhibit 3, Part 6, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Proposed Order, # 14 Supplemental Declaration of Arnold Levin, # 15 Supplemental Proposed Trial Plan, # 16Notice of Submission, # 17 Supplemental Compendium of Exhibits, # 18 Certificate of Service)(Reference: 09-4117 & 09-7628)(dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8197 | SUBSTITUTED MOTION for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class for property damage claims against Knauf by Plaintiffs Dr. Stephen Roberts, Karen Vickers, Jennifer and Felix Martinez, and Jason Santiago and Louisiana plaintiffs Edward and Susan Beckendorf, Donald and Marcelyn Puig, Dean and Dawn Amato, and Byron and Debra Byrne. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, Part 1, # 5 Exhibit 3, Part 2, # 6 Exhibit 3, Part 3, # 7 Exhibit 3, Part 4, # 8 Exhibit 3, Part 5, # 9 Exhibit 3, Part 6, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Exhibit 7, # 14 Exhibit 8, # 15 Exhibit 9, # 16 Exhibit 10, # 17 Exhibit 11, # 18 Exhibit 12, # 19 Supplemental Compendium of Exhibits, # 20Supplemental Declaration of Arnold, # 21 Supplemental Trial Plan, # 22 Certificate of Service, # 23 Proposed Order, # 24 Notice of Submission) (Reference: 09-7628)(dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8198 | ANSWER to Complaint with Jury Demand to Omnibus Class Action Complaint in Intervention (I(A)) 5578 by Defendants Knauf Gips KG & Knauf Insulation GMBH.(Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8200 | ANSWER to to plaintiffs' Omnibus Class Action Complaint (I) with Jury Demand by Defendant Knauf Gips KG. (Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8204 | ANSWER to Omnibus Class Action Complaint in Intervention (I(A)) 5578 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD. (Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8205 | ORDERED that The Mitchell Company, Inc.'s 8143 MOTION to Intervene and 8144 MOTION to Intervene are SCHEDULED for hearing following the monthly Status Conference on 3/23/2011 before Judge Eldon E. Fallon. Responses thereto are to be filed with the Court by 3/21/11. Signed by Judge Eldon E. Fallon on 3/17/11.(Reference: All Cases)(dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8206 | ANSWER to Omnibus Class Action Complaint in Intervention (I(B)) 6563 with Jury Demand by Defendants Knauf Gips KG & Knauf Insulation GmbH. (Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8207 | ORDERED that Lennar Corp., Lennar Homes, LLC, and U.S. Home Corp.'s 8135 MOTION to Intervene, Completed Communities II, LLC f/k/a Centerline Homes at Tradition, LLC, Centerline Port St. Lucie, Ltd., Centerline Homes at Georgetown, LLC, and Centerline Homes Construction, Inc.s 8131 MOTION to Intervene and Taylor Morrison Services, Inc. f/k/a Morrison Homes, Inc., and Taylor Woodrow Communities at Vasari, LLC's 8128 MOTION to Intervene are SCHEDULED for hearing following the monthly status conference on 3/23/11. Responses thereto are to be filed with the Court by 3/21/11. Signed by Judge Eldon E. Fallon on 3/17/11.(Reference: 09-4117 & 09-7628)(dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8208 | ORDERED that a status conference is SCHEDULED in the Chambers of Judge Eldon E. Fallon to discuss the claims against the Banner Supply entities in the MDL litigation on 3/22/2011 at 2:00 PM. Signed by Judge Eldon E. Fallon on 3/17/11.(Reference: All Cases)(dno, ) (Entered: 03/18/2011) |

| | | |
|---|---|---|
| 3/18/2011 | 8209 | REPLY BRIEF filed by Plaintiffs' Steering Committee re their 7746 MOTION for Protective Order Regarding Certain Knauf Depositions & Response to Banner Defendants' Motion to Compel & Objection to the PSC'S Motion for Protective Order Regarding Certain Knauf Depositions 8130 . (Reference: ALL CASES)(Davis, Leonard) Modified on 3/21/2011 (dno, ). Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8212 | ANSWER to Omnibus Class Action Complaint in Intervention (I(B)) 6563 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co., LTD. (Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8214 | ORDER - The Court issued a Mediation Order on 3/15/11 8153 . With regard to the mediation, the Court now clarifies that if an individual named in the Mediation Order cannot personally attend the conference he or she may send another individual with authority in his or her place, or alternatively, with permission of the Court, participate by telephone. Additionally, the Court has considered the Motion for Reconsideration filed by La Suprema Enterprise, Inc. and La Suprema Trading, Inc. 8171 and excuses these parties from the mediation. Finally, the Court has reserved two rooms in the Courthouse for the mediation, rooms C-227 and C-205, the former of which the parties are to meet at for the commencement of the mediation. Signed by Judge Eldon E. Fallon on 3/18/11. (Reference: 10-1113) (dno, ) (Entered: 03/18/2011) |
| 3/18/2011 | 8215 | ANSWER to Omnibus Class Action Complaint (I) with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD. (Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8216 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff The State of Louisiana re 7746 MOTION for Protective Order *Regarding Certain Knauf Depositions* . (Attachments: # 1 Exhibits 1-7)(Reference: 10-340)(Weeks, John) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8217 | ANSWER to to plaintiffs' Omnibus Class Action Complaint (IV) with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD.(Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8218 | ANSWER to plaintiffs' Omnibus Class Action Complaint (IV) with Jury Demand by Defendant Knauf Gips KG .(Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8219 | Supplemental Memorandum filed by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, L.L.C., in Support of 8025 MOTION to Dismiss *Certain Plaintiffs Who Have Failed to Produce Profile Forms Pursuant to F.R.C.P. Rule 37(b)* . (Attachments: # 1 Exhibit Amended Exhibit A)(Reference: ALL CASES) (Duplantier, Richard) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8220 | RESPONSE/MEMORANDUM in Opposition filed by Knauf Defendants re 7705 MOTION for Leave to File Third Party Claims and 7638 MOTION for Leave to File Third Party Claims by the North River Insurance Company, 8118 MOTION to Lift Stay filed by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC., and 8085 MOTION for Leave to File Third Party Complaint filed by by Defendants Landmark American Insurance Company and National Surety Corporation. (Reference: 09-8034, 10-0932, 09-8030)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8221 | ANSWER to Complaint to plaintiffs' Omnibus Class Action Complaint in Intervention (IV(A)) 5575 with Jury Demand by Defendants Knauf Gips KG and Knauf Insulation GMBH.(Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |

| | | |
|---|---|---|
| 3/18/2011 | 8222 | ANSWER to plaintiffs' Omnibus Class Action Complaint in Intervention (IV(A) 5575 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD.(Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8223 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 8025 MOTION to Dismiss *Certain Plaintiffs Who Have Failed to Produce Profile Forms Pursuant to F.R.C.P. 37(b)* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: All Cases)(Barrios, Dawn) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8224 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 7892 MOTION to Dismiss *Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: All Cases)(Barrios, Dawn) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8225 | ANSWER to plaintiffs' Omnibus Class Action Complaint in Intervention (IV(B)) 6568 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Guangdong Knauf New Building Material Products Co., Ltd. (Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8226 | Request by Amerisure Insurance Company for *Substitute Participation in Mediation by Counsel* (Reference: 10-1113)(Abels, Brian) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8228 | ANSWER to 7178 Omnibus Class Action Complaint in Intervention with Jury Demand (IV(C)) by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD.(Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8229 | ANSWER to 7181 Omnibus Class Action Complaint in Intervention (I(C)) with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD .(Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8230 | ANSWER to Omnibus Class Action Complaint in Intervention (I(C)) 7181 with Jury Demand by Defendants Knauf Gips KG, Gebrueder Knauf Verwaltungsgesellschaft, KG, Knauf International GmbH, Knauf Insulation GmbH, and Knauf UK GmbH.(Reference: 09-7628)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8231 | ANSWER Omnibus Class Action Complaint in Intervention (IV(C)) 7178 with Jury Demand by Defendants Knauf Gips KG, Gebrueder Knauf Verwaltungsgesellschaft, KG, Knauf International GmbH, Knauf Insulation GmbH, and Knauf UK GmbH. (Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/18/2011 | 8232 | ANSWER Omnibus Class Action Complaint in Intervention (IV(B)) 6568 with Jury Demand by Defendants Knauf Gips KG & Knauf Insulation GmbH.(Reference: 10-362)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/18/2011) |
| 3/21/2011 | 8233 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Venture Supply, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 11-080)(Bollinger, Brett) Modified on 3/21/2011 (dno, ). (Entered: 03/21/2011) |

| | | |
|---|---|---|
| 3/21/2011 | 8242 | MOTION to Dismiss Plaintiffs' Omnibus Class Action Complaint in Intervention (I(A)) for Lack of Jurisdiction by Defendant Venture Supply, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A, # 3 Notice of Submission)(Reference: 09-7628)(Bollinger, Brett) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8243 | RESPONSE to Motion filed by Knauf Defendants re 8128 MOTION to Intervene of Taylor Morrison Services and Taylor Woodrow Communities at Vasari, LLC, 8143 MOTION to Intervene of The Mitchell Company, Inc., 8131 MOTION to Intervene of Completed Communities II, LLC, Centerline Homes at Georgetown, LLC, Centerline Homes Construction, Inc. and Briella Townhomes, LLC and 8135 MOTION to Intervene of Lennar Homes, LLC, Lennar Corporation and U.S. Home Corporation. (Reference: 09-7628, 09-4117, 09-8034)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8248 | EXPARTE/CONSENT MOTION for Joinder in Banner Supply Entities' Motion to Dismiss Plaintiffs' Claims for Failing to Comply with this Court's Order to File Profile Forms by Defendant Banner Supply Company Port St. Lucie. (Attachments: # 1 Proposed Order)(Reference: all cases)(Peterson, Michael) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8249 | RESPONSE/MEMORANDUM in Support filed by The Mitchell Company, Inc. re 8144 MOTION to Intervene, 8143 MOTION to Intervene. (Reference: 09-cv-7628; 09-cv-8034)(Nicholas, Steven) (Entered: 03/21/2011) |
| 3/21/2011 | 8250 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 8144 MOTION to Intervene, 8143 MOTION to Intervene of The Mitchell Company, Inc. (Reference: 09-7628; 09-08030; 09-08034)(Davis, Leonard) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8252 | MOTION to Dismiss Plaintiffs' Omnibus Class Action Complaint in Intervention (II(A)) for Lack of Jurisdiction by Defendants Venture Supply, Inc. and The Porter Blaine Corporation. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 10-361)(Bollinger, Brett) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8253 | MOTION to Dismiss Plaintiffs' Omnibus Class Action Complaint in Intervention (II(B)) for Lack of Jurisdiction by Defendants Venture Supply, Inc. and The Porter Blaine Corporation. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 10-361)(Bollinger, Brett) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8254 | MOTION to Dismiss Plaintiffs' Omnibus Class Action Complaint in Intervention (III(A)) for Lack of Jurisdiction by Defendant Venture Supply, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A, # 3 Notice of Submission)(Reference: 09-6690)(Bollinger, Brett) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8255 | MOTION for Leave to File *Petition in Intervention* by the Preservation Alliance of New Orleans, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Petition in Intervention, # 4Notice of Submission)(Reference: 11-080)(Redfearn, Robert) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8258 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 7705 MOTION for Leave to File *Third Party Claims of Defendant The North River Insurance Company* , 8118 MOTION to Lift Stay, 8085 MOTION for Leave to File *Third Party Complaint* , 7638 MOTION for Leave to File *Third Party Claims by Defendant, the North River Insurance Company* . (Reference: 10-932; 09-08030; 09-08034)(Davis, Leonard) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8259 | ANSWER to plaintiffs Omnibus Class Action Complaint (VIII) with Jury Demand by Defendant Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD. (Reference: 11-252)(Spaulding, Kyle) Modified on 3/21/2011 (dno, ). (Entered: 03/21/2011) |

| 3/21/2011 | 8261 | ANSWER to plaintiffs' Omnibus Class Action Complaint (III) 2187 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD.(Reference: 09-6690)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
|---|---|---|
| 3/21/2011 | 8262 | ANSWER to plaintiffs' Omnibus Class Action Complaint (VIII) with Jury Demand by Defendants Gebrueder Knauf Verwaltungsgesellschaft KG, Knauf International GmbH, Knauf Insulation GmbH, Knauf UK GMBH, and Knauf Gips KG.(Reference: 11-252)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8263 | ANSWER to plaintiffs' Omnibus Class Action Complaint (III) 2187 with Jury Demand by Defendants Knauf Gips KG & Knauf Insulation GmbH.(Reference: 09-6690)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8264 | ORDER - the Court issued a Mediation Order on 3/15/11 8153 in the above captioned matter. With regard to the mediation, the Court now clarifies that if an individual named in the Mediation Order cannot personally attend the conference he or she may send another individual with authority in his or her place, or alternatively, with permission of the Court, participate by telephone. Additionally, the Court has considered the Motion for Reconsideration filed by La Suprema Enterprise, Inc. and La Suprema Trading, Inc 8171 and excuses these parties from the mediation. Signed by Judge Eldon E. Fallon on 3/18/11.(Reference: 10-1113)(dno, ) (Entered: 03/21/2011) |
| 3/21/2011 | 8265 | ANSWER to plaintiffs' Omnibus Class Action Complaint in Intervention (III)(A) 5580 with Jury Demand by Defendants Knauf Gips KG & Knauf Insulation GmbH.(Reference: 09-6690)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8266 | ORDERED that Meadows of Estero's 8184 Motion for Extension of Time until 3/17/11 within which to file a motion to intervene in the Vickers lawsuit is GRANTED. Signed by Judge Eldon E. Fallon on 3/18/11. (Reference: 09-4117)(dno, ) (Entered: 03/21/2011) |
| 3/21/2011 | 8267 | ANSWER to plaintiffs' Omnibus Class Action Complaint in Intervention (III)(A) 5580 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD.(Reference: 09-6690)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8269 | ORDERED that the Plaintiffs' 8175 Motion for Leave to File the Second Supplemental Declaration of Ronald E. Wright, P.E., with exhibits, is GRANTED. Signed by Judge Eldon E. Fallon on 3/18/11. (Reference: 09-7628, 09-8030, 09-4117)(dno, ) (Entered: 03/21/2011) |
| 3/21/2011 | 8271 | ANSWER to plaintiffs' Amended Class Action Complaint 366 with Jury Demand by Defendants Knauf Gips KG & Knauf Insulation GmbH.(Reference: 09-6690)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8272 | ORDERED that Lavish Holdings/Deerfield Court Townhomes, L'Oasis Builders and Mandy Drywall's Amended 8172 Motion to Intervene is GRANTED for purposes of participation by their common counsel in any Plaintiffs'-Florida homeowners' class certification proceedings and any global mediations involving Banner Supply Entities. Signed by Judge Eldon E. Fallon on 3/18/11. (Reference: 09-4117 & 09-7628)(dno, ) (Entered: 03/21/2011) |
| 3/21/2011 | 8273 | ANSWER to plaintiffs' Amended Class Action Complaint 366 with Jury Demand by Defendants Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD and Guangdong Knauf New Bldg Material Products Co. LTD.(Reference: 09-6690)(Spaulding, Kyle) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8274 | MOTION to Intervene as a Class Action Plaintiff by Meadows of Estero-Bonita Springs Limiated Partnership. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-4117)(dno, ) (Entered: 03/21/2011) |

| 3/21/2011 | 8276 | Second Supplemental Declaration of Ronald E. Wright, P.E. by Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 09-7628, 09-8030, 09-4117)(dno, ) (Entered: 03/21/2011) |
|---|---|---|
| 3/21/2011 | 8280 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Venture Supply, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 09-7628)(Bollinger, Brett) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8284 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Banner Entities re 8128 MOTION to Intervene, 8185 MOTION to Intervene, 8135 MOTION to Intervene Pursuant to The Court's Scheduling Order re: Hearings For Class Certification, Dated January 12, 2011, 8131 MOTION to Intervene. (Reference: 09cv04117)(Sexton, Michael) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8288 | MOTION to Dismiss *Excel Construction of S.W. Florida, Inc.'s Cross-Claim* by Defendant Banner Supply Company Port St. Lucie. Motion set for 6/22/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:09-cv-7628)(Peterson, Michael) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8289 | Joint Report No. 19 of Plaintiffs' and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8290 | NOTICE by Defendant s Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production to the PSC's First Request for Production of Documents* . (Reference: ALL CASES)(Owen, Thomas) Modified on 3/22/2011 (dno, ). (Entered: 03/21/2011) |
| 3/21/2011 | 8301 | ORDER - The Court issued a Mediation Order on 3/15/11 8153 in this matter. Since scheduling the mediation, the Court has learned that Hanover is no longer a proper party to the mediation. Accordingly, IT IS ORDERED that Hanover is excused of its obligation to attend the mediation. Signed by Judge Eldon E. Fallon on 3/21/11.(Reference: 10-1113)(dno, ) (Entered: 03/22/2011) |
| 3/21/2011 | 8302 | ORDER - The Court issued a Mediation Order on 3/15/11 8153 , in this matter. The Court would like to address the parties to the mediation prior to commencement of the mediation. Accordingly, IT IS ORDERED that the parties attending the mediation are to report to the Courtroom of Judge Fallon, Room C-468, at 2:00 p.m. on Tuesday, March 22, 2011. Signed by Judge Eldon E. Fallon on 3/21/11. (Reference: 10-1113)(dno, ) (Entered: 03/22/2011) |
| 3/21/2011 | 8304 | ORDER granting 8191 Motion for Guy Harrison to attend mediation in Edward Etcheverry's absence by Arch Insurance Company. Signed by Judge Eldon E. Fallon on 3/21/11. (Reference: 10-1113)(dno, ) (Entered: 03/22/2011) |
| 3/22/2011 | 8296 | NOTICE to Take Deposition of Taishan Gypsum Co. Ltd. (30b6) Amended Re-Notice by Plaintiffs.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2011 (caa, ). (Entered: 03/22/2011) |
| 3/22/2011 | 8297 | NOTICE to Take Deposition of Taian Taishan Plasterboard Co. Ltd. (30b6) Amended Re-Notice by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/22/2011) |
| 3/22/2011 | 8303 | EXPARTE/CONSENT MOTION for Joinder in Interior Exterior's Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Produce Profile Forms Pursuant to F.R.C.P. Rule 37(b) by Knauf Defendants. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Spaulding, Kyle) Modified on 3/23/2011 (caa, ). (Entered: 03/22/2011) |
| 3/22/2011 | 8305 | EXPARTE/CONSENT MOTION for Joinder in Banner Supply Entities' Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Comply with this Court's Order to File Profile Forms by Knauf Defendants'. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Spaulding, Kyle) Modified on 3/23/2011 (caa, ). (Entered: 03/22/2011) |

| | | |
|---|---|---|
| 3/22/2011 | 8308 | MOTION To Establish A Court Supervised Account For Voluntary Deposit Of Funds To Compensate And Reimburse Common Benefit Counsel by Plaintiff. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Hearing)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/22/2011) |
| 3/22/2011 | 8309 | MOTION for Partial Summary Judgment *Concerning Plaintiffs' Redhibition Claims* by Dean Amato, Dawn Amato, Byron Byrne, Debra Byrne, Edward Beckendorf, Susan Beckendorf, Donald Puig and Marcelyn Puig. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C Part 1, # 6 Exhibit C Part 2, # 7 Exhibit C Part 3, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K Part 1, # 16 Exhibit K Part 2, # 17 Exhibit K Part 3, # 18 Exhibit L, # 19 Exhibit M Part 1, # 20 Exhibit M Part 2, # 21 Exhibit N, # 22 Exhibit O, # 23 Exhibit P, # 24 Exhibit Q, # 25 Exhibit R, # 26Exhibit S, # 27 Exhibit T, # 28 Exhibit U Part 1, # 29 Exhibit U Part 2, # 30 Exhibit V, # 31 Exhibit W, # 32 Exhibit X, # 33 Exhibit Y, # 34 Exhibit Z, # 35 Exhibit AA, # 36 Exhibit AB, # 37 Exhibit AC, # 38 Exhibit AD, # 39 Exhibit AE, # 40 Proposed Order, # 41Notice of Submission Notice of Hearing)(Reference: 09-8030; 09-8034)(Davis, Leonard) Modified on 3/23/2011 (caa, ). (Entered: 03/22/2011) |
| 3/22/2011 | 8310 | Supplemental Memorandum by Defendant *in Response to Court's Order of February 23, 2011* (Attachments: # 1 Appendix, # 2 Taishan Gypsum 1, # 3 Taishan Gypsum 2, # 4 Taishan Gypsum 3, # 5 Taishan Gypsum 4, # 6 Taishan Gypsum 5, # 7 Taishan Gypsum 6, # 8 Taishan Gypsum 7, # 9 Taishan Gypsum 8, # 10 Taishan Gypsum 9)(Reference: ALL CASES)(Owen, Thomas) (Entered: 03/22/2011) |
| 3/23/2011 | 8315 | NOTICE of inability to pay by Defendant Tuscan-Harvey Estate Homes, Inc. (Reference: 09-7628)(DeShazo, Michele) Modified on 3/24/2011 (dno, ). (Entered: 03/23/2011) |
| 3/23/2011 | 8317 | MOTION for Clarification of Court's Order of 3/9/11 by Defendant K. Hovnaninan First Homes, LLC. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support, # 2 Notice of Submission)(Reference: All Cases)(Pallett-Vasquez, Melissa) Modified on 3/24/2011 (dno, ). (Entered: 03/23/2011) |
| 3/23/2011 | 8318 | MOTION for Clarification of Court's Order of 3/9/11 by Defendant Hovnanian Developments of Florida, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support, # 2 Notice of Submission)(Reference: All Cases)(Pallett-Vasquez, Melissa) Modified on 3/24/2011 (dno, ). (Entered: 03/23/2011) |
| 3/23/2011 | 8319 | MOTION for Clarification by Defendant Hovstone Properties of Florida, LLC. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support, # 2 Notice of Submission)(Reference: All Cases)(Pallett-Vasquez, Melissa) Modified on 3/24/2011 (dno, ). (Entered: 03/23/2011) |
| 3/23/2011 | 8320 | MOTION for Clarification of Court's Order dated 3/9/11 and Stay by Defendant Shelby Homes, Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memo in Support, # 2 Notice of Submission)(Reference: All Cases)(Pallett-Vasquez, Melissa) Modified on 3/24/2011 (dno, ). (Entered: 03/23/2011) |

| | | |
|---|---|---|
| 3/23/2011 | 8325 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/23/2011 - Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicinio & Co., Inc. 7501 - Argument-GRANTED. The North River Insurance Co.'s Motions for Leave to File Third Party Claims 7705 7638 ; Landmark American Insurance Co. and National Surety Corp.'s Motion for Leave to File Third Party Complaint (R. Doc. 8085); and Interior Exterior's Motion to Lift Stay to File its Answer and Affirmative Defenses to Plaintiffs' Complaint and a Third-Party Complaint Against the Knauf Group of Companies 8118 . Argument-DENIED for oral reasons given. The Plaintiffs' Steering Committee's Motion for Protective Order Regarding Certain Knauf Depositions 7746 ; and Banner Defendants' Motion to Compel and Objection to Plaintiffs' Motion for Protective Order Regarding Certain Knauf Depositions 8130 - Argument-DENIED as moot. The PSC's Motion for Extension of Time for Service of Process Under Rule 4(m) 7750 - No argument-GRANTED. Interior Exterior's Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Produce Profile Forms Pursuant to F.R.C.P. Rule 37(b) 8025 ; and The Banner Supply Entities' Motion to Dismiss Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms 7892 - Argument-DENIED as set forth. 8025 The Mitchell Company's Motions to Intervene in Silva and Payton 8143 8144 - Argument-Taken under submission. Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC's Motion to Intervene 8128 ; Completed Communities II, LLC, Centerline Port St. Lucie, Ltd., Centerline Homes at Georgetown, LLC, and Centerline Homes Construction, Inc.'s Motion to Intervene 8131 ; and Lennar Corp., Lennar Homes, LLC, and U.S. Home Corp.'s Motion to Intervene 8135 . Argument-Taken under submission. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 03/24/2011) |
| 3/23/2011 | 8330 | ORDERED that Banner Supply Company Port St. Lucie, LLC's 8248 Motion to Join in the Banner Entities' Motion to Dismiss Claims of Plaintiffs Who Completely Failed to Comply with Discovery and this Courts Order to File Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 3/22/11. (Reference: All Cases)(dno, ) (Entered: 03/24/2011) |
| 3/23/2011 | 8331 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The monthly Status Conference was held on 3/23/2011. The next monthly Status Conference is set for 4/26/2011 at 9:00 AM before and the following monthly Status Conference is set for 5/26/2011 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 03/24/2011) |
| 3/24/2011 | 8323 | MOTION to Dismiss for Improper Venue by Defendant Quanta Indemnity Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-932)(Fischer, Madeleine) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8324 | MOTION to Dismiss for Lack of Personal Jurisdiction by Defendant American Strategic Insurance Corp. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Exhibit A, Part 1, # 4 Exhibit A, Part 2, # 5 Exhibit B, Part 1, # 6 Exhibit B, Part 2, # 7 Exhibit C, # 8 Notice of Submission)(Reference: 2:10-cv-00932)(Rubinton, Jeffrey) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8326 | MOTION to Dismiss for Improper Joinder and Lack of Subject Matter Jurisdiction by Defendant American Strategic Insurance Corp.. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, Part 1, # 3 Exhibit A, Part 2, # 4 Exhibit B, # 5 Exhibit C, # 6 Notice of Submission)(Reference: 2:10-cv-00932)(Rubinton, Jeffrey) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8327 | MOTION to Dismiss for Improper Venue by Defendant American Strategic Insurance Corp. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibit A, Part 1, # 3 Exhibit Exhibit A, Part 2, # 4 Exhibit Exhibit B, # 5 Notice of Submission)(Reference: 2:10-cv-00932)(Rubinton, Jeffrey) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |

| | | |
|---|---|---|
| 3/24/2011 | 8328 | MOTION to Dismiss/Drop Parties Improperly Joined Pursuant to Rules 20 and 21 of the Federal Rules of Civil Procedure by Defendant Quanta Indemnity Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-932)(Fischer, Madeleine) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8329 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL DEFENDANTS by Plaintiff Amy Bloom. (Reference: 09-6690)(Davis, Leonard) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8333 | MOTION to Dismiss for Lack of Personal Jurisdiction Pursuant to Rule 12(b)(2) by Defendants The Travelers Indemnity Company of Connecticut, Travelers Property Casualty Company of America f/k/a The Travelers Indemnity Company of Illinois and The Standard Fire Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-00932)(Schmeeckle, Seth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8334 | MOTION for Partial Summary Judgment for Lack of a Policy Filed Pursuant to Court Order of March 3, 2011 by Defendant Quanta Indemnity Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Affidavit, # 3 Memorandum in Support, # 4 Notice of Submission)(Reference: 10-932)(Fischer, Madeleine) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8336 | MOTION to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint (V) for Lack of Jurisdiction, Improper Venue and Misnomer of Named Defendant by Defendants Auto-Owners Insurance Company, Owners Insurance Company and Southern-Owners Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: 10-0932)(Vonderhaar, Amanda) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8337 | MOTION to Dismiss for Lack of Jurisdiction by Defendant Endurance Specialty Insurance Ltd. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A - Affidavit of James McNamara, # 4 Notice of Submission)(Reference: 10-932)(Johnson, James) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8338 | MOTION to Dismiss Based on Lack of Policy on behalf of by Defendant The Standard Fire Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-00932)(Schmeeckle, Seth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8339 | MOTION to Dismiss Claims of Certain Plaintiffs Pursuant to Rule 12(B)(1) by Defendants American Zurich Insurance Company . Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H part 1, # 10 Exhibit H part 2, # 11 Exhibit H part 3, # 12 Exhibit I part 1, # 13 Exhibit I part 2, # 14 Exhibit I part 3, # 15 Exhibit J part 1, # 16 Exhibit J part 2, # 17 Exhibit J part 3, # 18 Exhibit K, # 19 Notice of Submission)(Reference: 10-0932)(Langlois, Wade) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8340 | MOTION to Dismiss Pursuant to Rule 12(b)(7) filed by Defendants The Travelers Indemnity Company of Connecticut, Travelers Property Casualty Company of America f/k/a The Travelers Indemnity Company of Illinois, St. Paul Fire & Marine Insurance Company and The Standard Fire Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-00932)(Schmeeckle, Seth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |

| 3/24/2011 | 8341 | MOTION to Dismiss Pursuant to Rule 12(B)(1) for Improper Direct Action on Builders Risk Policies by Defendant Assurance Company of America. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C part 1, # 5 Exhibit C part 2, # 6 Exhibit D, # 7 Exhibit E, # 8 Notice of Submission)(Reference: 10-0932)(Langlois, Wade) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
|---|---|---|
| 3/24/2011 | 8342 | MOTION for Partial Summary Judgment for Lack of a Policy Filed Pursuant to Court Order of March 3, 2011 by Defendant Quanta Indemnity Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Affidavit, # 3 Memorandum in Support, # 4 Notice of Submission)(Reference: 10-384)(Fischer, Madeleine) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8343 | MOTION to Dismiss Pursuant to Rule 12(b)(3) Based on Improper Venue filed by Defendants The Travelers Indemnity Company of Connecticut and Travelers Property Casualty Company of America f/k/a The Travelers Indemnity Company of Illinois. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-00932)(Schmeeckle, Seth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8344 | MOTION to Dismiss Pursuant to Rule 12(B)(6) and This Court's Order of December 16, 2010 by Defendant Assurance Company of America. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C part 1, # 5 Exhibit C part 2, # 6 Exhibit D, # 7 Exhibit E, # 8 Notice of Submission)(Reference: 10cv0932)(Langlois, Wade) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8345 | MOTION to Dismiss Pursuant to Rule 12(b)(1) filed by Defendants The Travelers Indemnity Company of Connecticut and Travelers Property Casualty Company of America f/k/a The Travelers Indemnity Company of Illinois. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-00932)(Schmeeckle, Seth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8346 | MOTION to Dismiss by Defendant XL Insurance Company Limited and XL Insurance Company Limited as successor to XL Europe Limited. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Notice of Submission, # 9 Request for Oral Argument)(Reference: 10-0932)(Richardson, Jeffrey) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8347 | MOTION to Dismiss Case by Defendant Hanover American Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 10-932)(Malloy, John) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8348 | MOTION to Sever Pursuant to Rules 20 and 21 of the Federal Rules of Civil Procedure filed by Defendants The Travelers Indemnity Company of Connecticut, Travelers Property Casualty Company of America f/k/a The Travelers Indemnity Company of Illinois, St. Paul Fire & Marine Insurance Company and The Standard Fire Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 10-00932)(Schmeeckle, Seth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8349 | MOTION to Dismiss by Defendant Greenwich Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Part 1 of 2), # 3 Exhibit A (Part 2 of 2), # 4 Notice of Submission, # 5 Request for Oral Argument)(Reference: 10-0932)(Richardson, Jeffrey) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |

| | | |
|---|---|---|
| 3/24/2011 | 8350 | MOTION to Dismiss Insurance Coverage Claims regarding Certain Insured Defendants by Defendants Maryland Casualty Company, Steadfast Insurance Company, American Guarantee and Liability Insurance Company and Zurich American Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B part 1, # 4 Exhibit B part 2, # 5 Exhibit B part 3, # 6 Exhibit B part 4, # 7 Exhibit C part 1, # 8 Exhibit C part 2, # 9 Exhibit C part 3, # 10 Exhibit D part 1, # 11 Exhibit D part 2, # 12 Exhibit D part 3, # 13 Exhibit E, # 14 Exhibit F part 1, # 15 Exhibit F part 2, # 16 Exhibit G, # 17 Exhibit H, # 18 Exhibit I part 1, # 19 Exhibit I part 2, # 20 Exhibit J, # 21 Exhibit K part 1, # 22 Exhibit K part 2, # 23 Exhibit K part 3, # 24 Exhibit K part 4, # 25 Exhibit L part 1, # 26 Exhibit L part 2, # 27 Exhibit L part 3, # 28 Exhibit M, # 29 Notice of Submission)(Reference: 10cv0932)(Langlois, Wade) Modified on 3/25/2011 (dno, ). ( MARYLAND CASUALTY COMPANY IS NOT A NAMED DEFENDANT ON THE ORIGINAL OR AMENDED COMPLAINTS IN THE AMATO CASE) (Entered: 03/24/2011) |
| 3/24/2011 | 8351 | RE-NOTICE of Oral an Videotaped 30(b)(6) Deposition of Taian Taishan Plasterboard Co., Ltd. by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. (Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8352 | NOTICE of Oral an Videotaped 30(b)(6) Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. by Defendants Venture Supply, Inc. and The Porter-Blaine Corporation. (Reference: 2:09-cv-6687)(Hardt, Kenneth) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8353 | MOTION to Sever Pursuant to Rule 20 of the Federal Rules of Civil Procedure by Defendants Maryland Casualty Company, Steadfast Insurance Company, American Guarantee and Liability Insurance Company and Zurich American Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 10cv0932)(Langlois, Wade) Modified on 3/25/2011 (dno, ). ( MARYLAND CASUALTY COMPANY IS NOT A NAMED DEFENDANT ON THE ORIGINAL OR AMENDED COMPLAINTS IN THE AMATO CASE) (Entered: 03/24/2011) |
| 3/24/2011 | 8354 | MOTION to Stay Pending Arbitration of Defendant XL Insurance Company Limited and XL Insurance Company Limited as successor to XL Europe. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C, # 5 Notice of Submission, # 6 Request for Oral Argument)(Reference: 10-0932)(Richardson, Jeffrey) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8355 | MOTION to Dismiss Plaintiffs Complaint Pursuant To Rule 12(b)(2) of the Federal Rules of Civil Procedure, or in the alternative, to Compel Arbitration by Defendant Allied World Assurance Company, Ltd. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 10-932)(Anzelmo, Thomas) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8356 | MOTION to Dismiss Plaintiffs Complaint Pursuant To Rule 12(b)(5) of the Federal Rules of Civil Procedure by Defendant Allied World Assurance Company, Ltd. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 10-932)(Anzelmo, Thomas) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8357 | MOTION to Dismiss Under Fed. R. Civ. P. 12(b)(1) by Defendants American Home Assurance Company, Chartis Specialty Insurance Company, and The Insurance Company of the State of Pennsylvania. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 10-932)(Parkinson, Erin) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8358 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(1)* by Defendant Cincinnati Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading)(Reference: 10-932)(Verlander, Paul) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |

| | | |
|---|---|---|
| 3/24/2011 | 8359 | MOTION to Dismiss *for Lack of Personal Jurisdiction* by Defendant Mid-Continent Casualty Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission)(Reference: 10-932)(Peacocke, Lee) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8360 | EXPARTE/CONSENT MOTION for Leave to File Brief in Support of Motion to Dismiss for Lack of Personal Jurisdiction in Excess of Page Limitation by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. (Attachments: # 1Proposed Order, # 2 Proposed Pleading)(Reference: 2:10-cv-00932)(Costello, Patrick) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8361 | EXPARTE/CONSENT MOTION for Leave to File *A Supplemental Brief in Support of the Insurer Steering Committee's Motion to Dismiss Pursuant to Rule 12(B)(1) of the Federal Rules of Civil Procedure* by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:10-cv-00932)(Costello, Patrick) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8362 | MOTION for Summary Judgment for Lack of a Policy Filed Pursuant to Court Order of March 3, 2011 by Defendant Markel Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Statement of Contested/Uncontested Facts, # 3 Affidavit, # 4 Notice of Submission)(Reference: 2:10-cv-932)(Rawls, R) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8363 | MOTION to Dismiss pursuant to FRCP 12(B)(2),(3) and (5) by Defendants FCCI Commercial Insurance Company and FCCI Insurance Company. (Attachments: # 1 Memorandum in Support, # 2 Memorandum in Support, # 3 Memorandum in Support, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Notice of Submission)(Reference: 2:10-cv-00932)(Costello, Patrick) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8364 | MOTION to Dismiss *Plaintiffs' Amended Omnibus Class Action Complaint (V)* by Defendant Old Dominion Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Notice of Submission, # 4 Request for Oral Argument)(Reference: 2:10cv00932)(Christie, Sarah) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8365 | MOTION to Dismiss for Lack of Jurisdiction of Personal Jurisdiction by Defendant Granada Insurance Company . Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 10-932)(Peacocke, Lee) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8366 | MOTION to Dismiss for Lack of Jurisdiction *Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure* by Insurer Steering Committee. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A, # 3 Exhibit B part 1, # 4 Exhibit B part 2, # 5 Exhibit B part 3, # 6 Exhibit B part 4, # 7 Notice of Submission)(Reference: 10-932)(Barrasso, Judy) (Entered: 03/24/2011) |
| 3/24/2011 | 8367 | MOTION to Dismiss Party by Defendants Nationwide Mutual Insurance Company, Nationwide Mutual Fire Insurance Company and Nationwide Property and Casualty Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Seth V. Jackson, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8 (Part A), # 11 Exhibit 8 (Part B), # 12 Exhibit 9, # 13 Exhibit 10, # 14Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Notice of Submission)(Reference: 2:10-cv-00932)(Colinvaux, Catherine) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8368 | MOTION to Dismiss *pursuant to Rule 12(b)(1)* by Defendant Swiss Re International SE. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6Notice of Submission)(Reference: 10-932)(Hall, Stephen) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |

| | | |
|---|---|---|
| 3/24/2011 | 8369 | EX PARTE/CONSENT MOTION for Leave to File *Additional Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure* by Defendant Wesco Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-cv-00932)(Trainor, Virginia) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8370 | EX PARTE/CONSENT MOTION for Leave to File *Memorandum of Additional Support on Motion to Dismiss Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure* by Defendants Chubb Custom Insurance Company and Federal Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-cv-932)(Trainor, Virginia) Modified on 3/25/2011 (dno) (Entered: 03/24/2011) |
| 3/24/2011 | 8371 | EX PARTE/CONSENT MOTION for Leave to File *Memorandum of Additional Support on Motion to Dismiss Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure* by Defendants Omega Dedicated Ltd (UK) and Argo Underwriting Agency, Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-cv-932)(Trainor, Virginia) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8372 | MOTION for Summary Judgment by Defendant RSUI Group Inc. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Notice of Submission)(Reference: 10-0932)(Swabacker, Melissa) Modified on 3/25/2011 (dno, ). (Filing attorneys filed a notice of appearance on 7/27/10 on behalf of Landmark American Insurance Company incorrectly named as RSUI Group, Inc.) (Entered: 03/24/2011) |
| 3/24/2011 | 8373 | EXPARTE/CONSENT MOTION for Joinder in Legal Arguments in Quanta Indemnity Company's Memorandum of Law in Support of Its Motion to Drop Parties Improperly Joined Pursuant to Rule 20 and 21 of the Federal Rules of Civil Procedure by Defendants Nationwide Mutual Insurance Company, Nationwide Mutual Fire Insurance Company, and Nationwide Property and Casualty Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 2:10-cv-00932)(Colinvaux, Catherine) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8374 | EXPARTE/CONSENT MOTION for Joinder in the Insurer Steering Committee's Motion to Dismiss Pursuant to Rule 12(b)(1) by Defendants Chartis Insurers. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit)(Reference: 10-00932)(Schwab, Thomas) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8375 | MOTION to Dismiss for Lack of Jurisdiction of Non-Louisiana Claims against Interstate Fire & Casualty Company by Defendant Interstate Fire & Casualty Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission, # 4 Proposed Order)(Reference: 10-932 Amato)(Russo, Gary) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8376 | EX PARTE/CONSENT MOTION for Leave to File *Additional Memorandum of Law in Support of the Insurance Steering Committee's Motion to Dismiss Pursuant to Rule 12(b)(1)* by Defendant Harleysville Mutual Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A - Part 1, # 4 Exhibit A - Part 2, # 5 Exhibit B - Part 1, # 6 Exhibit B- Part 2)(Reference: 2:10-00932)(Smith, James) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8377 | MOTION to Dismiss by Defendant Landmark American Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 10-932)(Swabacker, Melissa) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |

| | | |
|---|---|---|
| 3/24/2011 | 8378 | MOTION for Partial Summary Judgment For Lack of a Policy Pursuant to Court Order of March 3, 2011 by Defendant Fireman's Fund Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Notice of Submission, # 6 Proposed Order)(Reference: 10-932 Amato)(Russo, Gary) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8379 | MOTION to Dismiss *Pursuant to the Federal Abstention Doctrine* by Defendant Harleysville Mutual Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 2:10-00932)(Smith, James) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8380 | MOTION for Partial Summary Judgment by Defendant Vinings Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Request for Judicial Notice (statement of facts) # 5 Exhibit A, # 6 Notice of Submission)(Reference: 10-932)(Oonk, Lisa) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8381 | MOTION to Dismiss Case *Defendant, General Fidelity Insurance Company's Motion to Dismiss Under the First-to-File Rule* by Defendant. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit, # 2 Memorandum in Support, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Notice of Submission)(Reference: 2:10-cv-00384)(Rawls, R) Modified on 3/25/2011 (dno, ). Modified on 3/29/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8382 | MOTION to Dismiss Motion to Dismiss for Lack of Subject Matter Jurisdiction by Defendant General Fidelity Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3Notice of Submission)(Reference: 2:10-cv-00932)(Rawls, R) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8383 | EXPARTE/CONSENT MOTION for Joinder in Insurer Steering Committee's Motion to Dismiss Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure and Insurer Steering Committee's Memorandum of Law in Support by Defendant General Fidelity Insurance Company. (Attachments: # 1 Proposed Order)(Reference: 2:10-cv-00932)(Rawls, R) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8384 | MOTION for Summary Judgment by Defendant Scottsdale Insurance Company. Motion set for 4/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Statement of Contested/Uncontested Facts, # 4Proposed Order, # 5 Notice of Submission)(Reference: 2:10-cv-00932)(Sawyer, Charlotte) Modified on 3/25/2011 (dno, ). (Entered: 03/24/2011) |
| 3/24/2011 | 8392 | Request/Statement of Oral Argument by Defendants XL Insurance Company Limited and XL Insurance Company Limited as successor to XL Europe Limited regarding 8346 MOTION to Dismiss Party. (Reference: 10-932)(dno, ) (Entered: 03/25/2011) |
| 3/24/2011 | 8393 | Request/Statement of Oral Argument by Defendant Greenwich Insurance Company regarding 8349 MOTION to Dismiss Party. (Reference: 10-932)(dno, ) (Entered: 03/25/2011) |
| 3/24/2011 | 8394 | Request/Statement of Oral Argument by Defendant XL Insurance Company Limited and XL Insurance Company Limited as successor to XL Europe regarding 8354 MOTION to Stay Pending Arbitration of . (Reference: 10-932)(dno, ) (Entered: 03/25/2011) |
| 3/24/2011 | 8395 | Request/Statement of Oral Argument by Defendant Old Dominion Insurance Company regarding 8364 MOTION to Dismiss Plaintiffs' Amended Omnibus Class Action Complaint (V). (Reference: 10-932)(dno, ) (Entered: 03/25/2011) |

| 3/25/2011 | 8385 | ORDER - Scheduling Order re: Hearings for Class Certification - ORDERED that the present Order amends and replaces the previous Scheduling Order 6958 for the conduction of discovery related to the issue of class certification and the final briefing and hearing of Plaintiffs' motions to certify class action in the above captioned matters. The details and deadlines of the Order follow. 7761 , 7794 , 6958 , 6516 - The hearing on each of the Motions to Certify Class Actions 8125 , 8195 and 8197 shall commence on 8/8/11 at 9:00 a.m. and continue from day to day thereafter through 8/10/11 as needed. Signed by Judge Eldon E. Fallon on 3/24/11. (Reference: 09-4117, 09-7628 & 09-8034) (dno, ) (Entered: 03/25/2011) |
|---|---|---|
| 3/25/2011 | 8386 | NOTICE by Counsel for Defendant Banner Supply Co. Port St. Lucie, LLC *of Unavailability (April 20, 2011 through May 2, 2011)* . (Reference: 2:11-cv-00252)(Peterson, Michael) Modified on 3/28/2011 (dno, ). (Entered: 03/25/2011) |
| 3/25/2011 | 8387 | NOTICE by Counsel for Defendant Banner Supply Company Port St. Lucie, LLC *of Unavailability (Aiprl 20, 2011 through May 2, 2011)* . (Reference: 2:11-cv-00080)(Peterson, Michael) Modified on 3/28/2011 (dno, ). (Entered: 03/25/2011) |
| 3/25/2011 | 8388 | NOTICE by Counsel for Defendant Banner Supply Company Port St. Lucie, LLC *of Unavailability (April 20, 2011 through May 2, 2011)* . (Reference: 2:09-cv-07628)(Peterson, Michael) Modified on 3/28/2011 (dno, ). (Entered: 03/25/2011) |
| 3/25/2011 | 8389 | ORDER - The court is mindful that the PFC has filed a motion to establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Service Performed and Expenses Incurred for MDL Administration and Common Benefit 4603 and that the court, at the request of the PSC, has stayed the motion at the present time 5207 . In order to set aside a portion of the settlement proceeds and to preserve a res to compensate and reimburse common benefit counsel for fees and costs the court hereby orders that a settling party at this time may voluntarily set aside a portion of settlement proceeds by depositing that portion into the registry of the court so that the funds may be allocated at a future date to common benefit counsel for fees and that a portion also be deposited in the registry of the court so that those funds may be allocated at a future date to common benefit costs. The court sets up this voluntary method for counsel to deposit into the registry of the court an amount equal to Seventeen Percent of all settlement proceeds from any settlement amount for a particular property representing Twelve Percent for common benefit fees and Five Percent for common costs. This Order and the voluntary set aside of settlement proceeds only applies to settlements that are not part of the Demonstration Remediation Agreement for homes with KPT Drywall. None of the funds placed in the registry of the court shall be removedwithout a further order from this court. Signed by Judge Eldon E. Fallon on 3/24/11.(Reference: All Cases)(dno, ) (Entered: 03/25/2011) |
| 3/25/2011 | 8390 | NOTICE by Counsel for Defendant Banner Supply Company Port St. Lucie, LLC *of Unavailability (April 20, 2011 through May 2, 2011)* . (Reference: 2:10-cv-00932)(Peterson, Michael) Modified on 3/28/2011 (dno, ). (Entered: 03/25/2011) |
| 3/25/2011 | 8391 | EX PARTE/CONSENT MOTION for Joinder in Interior Exterior's Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Produce Pursuant to F.R.C.P. 37(b) by Defendant 84 Lumber Company. (Attachments: # 1 Proposed Order)(Reference: 09-cv-7628)(Thirkell, Marc) Modified on 3/28/2011 (dno, ). (Entered: 03/25/2011) |
| 3/25/2011 | 8396 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 3/25/2011 to discuss the class certification motions and the discovery, briefing, and hearing schedule related thereto. (Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 03/25/2011) |

| | | |
|---|---|---|
| 3/25/2011 | 8397 | ORDER & REASONS that Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC's 8131 Motion to Intervene and Lennar Corp., Lennar Homes, LLC, and U.S. Home Corp.'s 8135 Motion to Intervene are GRANTED. FURTHER ORDERED that Taylor and Lennar are permitted to intervene as class representatives on behalf of a putative class of homebuilders who have repaired homes and/or received assignments of claims from the homeowners for the limited purposes of negotiating a potential class-wide settlement with, among other parties, Banner and its affiliates. All other members of this putative homebuilder class do not need to intervene for purposes of protecting their right to any potential settlement that may be reached with Banner in this action. IT IS FURTHER ORDERED that Mitchell's Motion to Intervene in Payton and Silva 8143 is DENIED. However, the Court will permit representatives of homebuilders that have thus far not repaired homes to participate in any settlement discussions. Signed by Judge Eldon E. Fallon on 3/25/11. (Reference: 09-4117, 09-7628 & 09-8034) (dno, ) (Entered: 03/25/2011) |
| 3/25/2011 | 8399 | ORDERED that the Knauf Defendants' 8303 Motion to join in Interior Exterior's Motion To Dismiss The Claims Of Certain Plaintiffs Who Have Failed To Produce Profile Forms Pursuant To F.R.C.P. Rule 37(b) is GRANTED. Signed by Judge Eldon E. Fallon on 3/24/11. (Reference: All Cases)(dno, ) (Entered: 03/25/2011) |
| 3/25/2011 | 8400 | ORDERED that the Knauf Defendants' 8305 Motion join in Banner Supply Entities' motion to dismiss claims of Plaintiffs who completely failed to comply with discovery and this Court's order to file Profile Forms is GRANTED. Signed by Judge Eldon E. Fallon on 3/24/11. (Reference: All Cases)(dno, ) (Entered: 03/25/2011) |
| 3/25/2011 | 8401 | ORDER - all builders shall promptly comply with the Court's Fee Order regarding payment of fees and expenses of the Homebuilders' Liaison Counsel. IT IS FURTHER ORDERED compliance by any builder with the Fee Order regarding payment of fees and expenses of the Homebuilders' Liaison Counsel shall not constitute a waiver of any pending defenses and objections, including without limitation objections to the jurisdiction of this Court. IT IS FURTHER ORDERED all other provisions of the Fee Order shall remain in full force and effect. 8006 Signed by Judge Eldon E. Fallon on 3/25/11.(Reference: All Cases)(dno, ) (Entered: 03/25/2011) |
| 3/25/2011 | 8431 | MOTION for Civil Action by Defendant Qingdao Yilie International Trade Co., Ltd. (Attachments: # 1 Chinese version, # 2 Exhibit)(Reference: 09-6690)(dno, ) (Entered: 03/29/2011) |
| 3/28/2011 | 8402 | AMENDED ORDER - On 3/25/11, the Court issued a Scheduling Order 8385 of the pending class certification motions, 8195 , 8197 , 8125 . Shortly after issuing this Order the Court learned of a scheduling conflict with the hearing dates selected. Accordingly, IT IS ORDERED that the current hearing dates of August 8-10, 2011, are CONTINUED to August 23-24, 2011, at 9:00 a.m. central time. All other dates and deadlines remain in effect. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 09-4117, 09-7628 & 09-8034)(dno, ) (Entered: 03/28/2011) |
| 3/28/2011 | 8406 | MOTION to Dismiss Omnibus Class Action Complaint in Intervention(III(A)) & Amended Omnibus Class Action Complaint in Intervention (III) for Lack of Personal Jurisdiction by Defendant Boyle Lumber Company. Motion set for 4/14/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Submission)(Reference: 09-6690)(Mercer, Glen) Modified on 3/29/2011 (dno, ). (Entered: 03/28/2011) |
| 3/28/2011 | 8407 | ORDERED that Defendant General Fidelity Insurance Company's 8383 Motion to Join in the Insurers' Steering Committee's motion to dismiss 8366 is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/28/2011) |
| 3/28/2011 | 8408 | ORDERED that Defendant Harleysville Mutual Insurance Company's 8376 Motion for Leave to File its additional memo in support of the Insurer's Steering Committee's motion to dismiss 8366 is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/28/2011) |

| 3/28/2011 | 8409 | Additional MEMORANDUM in Support filed by Defendant Harleysville Mutual Insurance Company re 8366 MOTION to Dismiss for Lack of Jurisdiction *Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure* filed by the Insurer's Steering Committee. (Attachments: # 1 Exhibit A, Part 1, # 2 Exhibit A, Part 2, # 3 Exhibit B, Part 1, # 4 Exhibit B, Part 2)(Reference: 10-932)(dno, ) (Entered: 03/28/2011) |
|---|---|---|
| 3/28/2011 | 8410 | ORDERED that the Chartis Insurers' 8374 Motion for Joinder to the Insurer's Steering Committee's motion to dismiss 8366 is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/28/2011) |
| 3/28/2011 | 8412 | ORDERED that Defendant 84 Lumber Company's 8391 Motion to Join in Interior Exterior's motion to dismiss those claims for which Plaintiffs have failed to submit a complete Profile Form 8025 is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 09-7628)(dno, ) (Entered: 03/28/2011) |
| 3/29/2011 | 8413 | EXPARTE/CONSENT MOTION to Join the Insurer Steering Committee's FRCP Rule 12(b)1 Motion to Dismiss by Defendant Canal Indemnity Company. (Attachments: # 1 Proposed Order)(Reference: 10-932)(Gaspard, Scott) Modified on 3/30/2011 (dno, ). (Entered: 03/29/2011) |
| 3/29/2011 | 8415 | ANSWER to First Amended Complaint with Jury Demand by Defendant Western World Insurance Company. (Reference: 10-2064)(Jones, Carlton) Modified on 3/30/2011 (dno, ). (Entered: 03/29/2011) |
| 3/29/2011 | 8417 | ORDERED that Defendants Nationwide Mutual Insurance Company, Nationwide Mutual Fire Insurance Company, and Nationwide Property and Casualty Insurance Company's 8373 Motion to Join in Quanta Indemnity Company's Memorandum of Law in Support of Its Motion to Drop Parties Improperly Joined is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8418 | ORDERED that defendants Omega Dedicated Ltd (UK) and Argo Underwriting Agency, Ltd.'s 8371 Motion for Leave to File a memorandum of additional support to the Insurers' Steering Committee's motion to dismiss. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8419 | MEMORANDUM of Additional Support filed by Defendants Omega Dedicated Ltd (UK) and Argo Underwriting Agency, Ltd. re 8366 MOTION to Dismiss for Lack of Jurisdiction Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8420 | ORDERED that Defendants Chubb Custom Insurance Company and Federal Insurance Company's 8370 Motion for Leave to File a Memorandum of Additional Support of the Insurers' Steering Committee's Motion to Dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8421 | MEMORANDUM of Additional Support filed by Defendants Chubb Custom Insurance Company and Federal Insurance Company re 8366 MOTION to Dismiss for Lack of Jurisdiction Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8422 | ORDERED that Defendant Wesco Insurance Company's 8369 Motion for Leave to File an Additional Memorandum in Support of the Insurers' Steering Committee's motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8423 | MEMORANDUM of Additional Support filed by Defendant Wesco Insurance Company re 8366 MOTION to Dismiss for Lack of Jurisdiction Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8424 | ORDERED that Defendants FCCI Commercial Insurance Company and FCCI Insurance Company's 8361 Motion for Leave to File a Supplemental Brief to the Insurer Steering Committee's Motion to Dismiss Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8425 | SUPPLEMENTAL Brief in Support filed by Defendants FCCI Insurance Company and FCCI Commercial Insurance Company re 8366 MOTION to Dismiss for Lack of Jurisdiction Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |

| | | |
|---|---|---|
| 3/29/2011 | 8426 | ORDERED that Defendants FCCI Commercial Insurance Company and FCCI Insurance Company's 8360 Motion for Leave to File their Brief in Support of Motion to Dismiss in Excess of Page Limitation is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8427 | ORDERED that Defendant Cincinnati Insurance Company's 8358 Motion for Leave to File its Supplemental Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(1) is GRANTED. Signed by Judge Eldon E. Fallon on 3/28/11. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8428 | SUPPLEMENTAL MEMORANDUM in Support filed by Defendant Cincinnati Insurance Company re 8366 MOTION to Dismiss for Lack of Jurisdiction Pursuant to Rule 12(b)(1) of the Federal Rules of Civil Procedure. (Reference: 10-932)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8429 | CASE MANAGEMENT ORDER - To expedite discovery, conserve judicial resources, and facilitate the administration of the referenced case before the Court, the Court hereby enters the following Case Management Order. Final Pretrial Conference set for 7/15/2011 following hearing on the Dauber motions and motions in limine. Jury Trial set for 7/18/2011 at 8:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/28/11.(Reference: 09-8030)(dno, ) (Entered: 03/29/2011) |
| 3/29/2011 | 8433 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Modern Construction Group, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A, # 6 Proposed Notice of Submission)(Reference: 09-6690)(Long, Charles) Modified on 3/30/2011 (dno, ). (Entered: 03/29/2011) |
| 3/30/2011 | 8434 | Plaintiffs' Steering Committee's Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). (Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/30/2011) |
| 3/30/2011 | 8435 | SECOND AMEND ORDER - The Court previously issued a Scheduling Order 8385 and Amended Scheduling Order 8402 for the listed matters. Court now issues the present Order, amending certain clerical mistakes, which serves as the appropriate Scheduling Order for the pending class certification motions. ORDERED that the present Order amends and replaces the previous Scheduling Order 6958 for the conduct of discovery related to the issue of class certification and the final briefing and hearing of Plaintiffs' motions to certify class action in the above captioned cases. The details and deadlines of the Order are listed. The hearing on each of the Motions to Certify Class Actions shall commence on 8/23/11, at 9:00 a.m. and continue from day to day thereafter through 8/24/11, as needed. Signed by Judge Eldon E. Fallon on 3/29/11. (Reference: 09-4117, 09-7628 & 09-8030) (dno, ) (Entered: 03/30/2011) |
| 3/30/2011 | 8438 | ORDERED that the only claims to be tried at the jury trial on July 18, 2011, are those of the individual homeowners against Interior Exterior in Case No. 09-8030. Signed by Judge Eldon E. Fallon on 3/29/11.(Reference: 09-8030 & 09-8034)(dno, ) (Entered: 03/31/2011) |
| 3/30/2011 | 8439 | ORDER - From the date of this Order forward, upon entry of any Order granting a motion or stipulation for the dismissal of any claim pending in MDL 2047 as a result of a settlement, the Court shall retain jurisdiction over the parties and claim to the extent it had jurisdiction at the time the claim was pending to address issues pertaining to the entitlement to and amount of reasonable attorneys' fees, if any, to be awarded, including common benefit awards attributable to any appropriate parties. Signed by Judge Eldon E. Fallon on 3/30/11.(Reference: All Cases)(dno, ) (Entered: 03/31/2011) |
| 3/31/2011 | 8440 | CROSS-NOTICE to Take Deposition of Banner Supply Co. by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8441 | ANSWER to Complaint with Jury Demand by Defendant Colony Insurance Company. (Reference: 2:10-cv-04174)(Lacoste, Rodney) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8442 | NOTICE to Take Oral and Videotaped Deposition of Aprille Chauffe Casey by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |

| | | |
|---|---|---|
| 3/31/2011 | 8443 | NOTICE to Take Oral and Videotaped Deposition of Kelly Burke by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8444 | NOTICE to Take Oral and Videotaped Deposition of Brandyn Smith by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8445 | NOTICE to Take Oral and Videotaped Deposition of Gary Meade by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8447 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Guardian Building Products Distribution Inc. by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 3/31/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8448 | ORDERED that Defendant Modern Construction Group, Inc.'s 8433 Motion for Leave to exceed page limitation with regard to its memo in support of its motion to dismiss complaint is GRANTED. Signed by Judge Eldon E. Fallon on 3/31/11. (Reference: 09-6690)(dno, ) (Entered: 03/31/2011) |
| 3/31/2011 | 8449 | ORDERED that Defendant GLM Remodeling & Building Contractors, Inc.'s 8432 Motion for Extension of Time until 4/28/11 within which to serve its Builder Defendant Profile Form on liaison counsel is GRANTED. Signed by Judge Eldon E. Fallon on 3/31/11. (Reference: 11-80)(dno, ) (Entered: 03/31/2011) |
| 3/31/2011 | 8450 | ORDERED that Defendant Canal Indemnity Company's 8413 Motion to Joint the Insurer's Steering Committee's motion to dismiss 8366 is GRANTED. Signed by Judge Eldon E. Fallon on 3/31/11. (Reference: 10-932)(dno, ) (Entered: 03/31/2011) |
| 3/31/2011 | 8451 | MOTION to Dismiss Plaintiffs' Omnibus Complaint by Defendant Modern Construction Group, Inc. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Notice of Submission)(Reference: 09-6690)(dno, ) (Entered: 03/31/2011) |
| 3/31/2011 | 8452 | ANSWER to 6568 Omnibus Class Action Intervenor Complaint (IV)(B) with Jury Demand by Defendant Holmes Building Materials. (Reference: 2:10-362)(Ryan, Elizabeth) Modified on 4/1/2011 (dno, ). (Entered: 03/31/2011) |
| 3/31/2011 | 8453 | ANSWER to 6563 Amended Omnibus Class Action Complaint in Intervention (I)(B) with Jury Demand by Defendant Holmes Building Materials, LLC. (Reference: 2:09-7628)(Ryan, Elizabeth) Modified on 4/1/2011 (dno, ). (Entered: 03/31/2011) |
| 4/1/2011 | 8456 | MOTION to Dismiss Plaintiffs' Omnibus Class Action Complaint (VII) by Defendant Banner Supply Company Port St. Lucie. Motion set for 6/22/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 11-cv-00080)(Peterson, Michael) Modified on 4/1/2011 (dno, ). (Entered: 04/01/2011) |
| 4/1/2011 | 8457 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Danal Homes Development. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss for Lack of Personal Jurisdiction, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A, # 6 Proposed Exhibit B, # 7 Proposed Notice of Submission)(Reference: 09-7628)(Long, Charles) Modified on 4/1/2011 (dno, ). (Entered: 04/01/2011) |
| 4/1/2011 | 8458 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant O'Key Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss for Lack of Personal Jurisdiction, # 4 Proposed Memorandum in Support, # 5 Proposed Exhibits A-C, # 6 Proposed Notice of Submission)(Reference: 10-362)(Long, Charles) Modified on 4/1/2011 (dno, ). (Entered: 04/01/2011) |
| 4/1/2011 | 8459 | EXPARTE/CONSENT MOTION to Withdraw Shapiro, Blasi, Wasserman & Gora, P.A. as Counsel and MOTION to Substitute Attorney the Law Firm of Allison Grant, P.A. by Plaintiffs. (Attachments: # 1 List of Plaintiffs, # 2 Exhibit Correspondence consenting to and authorizing Motion, # 3 Proposed Order)(Reference: 2:09cv07628)(Davis, Leonard) Modified on 4/1/2011 (dno, ). (Entered: 04/01/2011) |

| | | |
|---|---|---|
| 4/1/2011 | 8460 | ANSWER to Omnibus Class Action Complaint in Intervention (I(A)) 5578 with Jury Demand by Defendant John Korn Builders, LLC.(Reference: 09-7628)(Cole, Kevin) Modified on 4/1/2011 (dno, ). (Entered: 04/01/2011) |
| 4/1/2011 | 8462 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Mandalay Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support, # 5 Proposed Exhibit A, # 6 Proposed Pleading B, # 7 Proposed Notice of Submission)(Reference: 10-361)(Long, Charles) Modified on 4/1/2011 (dno, ). (Entered: 04/01/2011) |
| 4/1/2011 | 8466 | AMENDED ORDER - On March 29, 2011, the Court issued a Case Management Order in the above-captioned matter. 8429 . The Court now amends this Order, clarifying that, as stated in paragraph 12, the Daubert hearing is scheduled for June 24, 2011, at 9:00 a.m. central time. Signed by Judge Eldon E. Fallon on 4/1/11.(Reference: 09-8030)(dno, ) (Entered: 04/01/2011) |
| 4/1/2011 | 8473 | Expert Witness List by Plaintiffs. (Reference: 09cv-08030;09cv-08034)(Davis, Leonard) Modified on 4/4/2011 (dno, ). (Entered: 04/01/2011) |
| 4/1/2011 | 8474 | NOTICE by Defendant Shelby Homes, Inc. of Inability to Pay with respect to the Court's Orders of 3/9/11 8006 and 3/25/11 8401 . (Attachments: # 1 Affidavit)(Reference: 09-6690 & 09-7628)(Pallett-Vasquez, Melissa) Modified on 4/4/2011 (dno, ). (Entered: 04/01/2011) |
| 4/4/2011 | 8476 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit C to Motion for Partial Summary Judgment Under Seal* by Defendant Interior Exterior Building Supply, LP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Duplantier, Richard) Modified on 4/5/2011 (dno, ). (Entered: 04/04/2011) |
| 4/4/2011 | 8478 | MOTION for Partial Summary Judgment by Defendant Interior Exterior Building Supply, LP. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Statement of Contested/Uncontested Facts, # 7 Notice of Submission)(Reference: All Cases)(Duplantier, Richard) Modified on 4/5/2011 (dno, ). (Attachment 4 replaced on 4/6/2011) (dno, ). (Entered: 04/04/2011) |
| 4/5/2011 | 8481 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Jade Organization, Inc. (Attachments: # 1 Memorandum in Support, # 2 Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A, # 6 Proposed Notice of Submission)(Reference: 09-6690)(Long, Charles) Modified on 4/6/2011 (dno, ). (Entered: 04/05/2011) |
| 4/5/2011 | 8482 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Richard Jones Construction Company, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibit A, # 6 Proposed Notice of Submission)(Reference: 09-6690)(Long, Charles) Modified on 4/6/2011 (dno, ). (Entered: 04/05/2011) |
| 4/5/2011 | 8484 | EXPARTE/CONSENT Joint MOTION to Substitute Attorneys Paula M. Wellons and Vicki A. Elmer in place of Troy Broussard by Defendant GLM Remodeling & Building Contractors, Inc. (Attachments: # 1 Proposed Order)(Reference: 11-80)(Elmer, Vicki) Modified on 4/6/2011 (dno, ). (Entered: 04/05/2011) |
| 4/5/2011 | 8485 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Devonshire Properties, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Motion to Dismiss, # 4 Proposed Memorandum in Support of Motion to Dismiss, # 5 Proposed Exhibits A & B, # 6 Proposed Exhibits C & D, # 7 Proposed Notice of Submission)(Reference: 10-361)(Long, Charles) Modified on 4/6/2011 (dno, ). (Entered: 04/05/2011) |
| 4/6/2011 | 8487 | ORDERED that Defendant Danal Homes Development's 8457 Motion for Leave to Exceed Page Limitation with regard to its memo in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 4/5/11. (Reference: 09-7628)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8488 | ORDERED that Defendant O'Key Homes, Inc.'s 8458 Motion for Leave to Exceed Page Limitation with regard to its memo in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 4/5/11. (Reference: 10-362)(dno, ) (Entered: 04/06/2011) |

| | | |
|---|---|---|
| 4/6/2011 | 8489 | ORDERED that Defendant Mandalay Homes, Inc.'s 8462 Motion for Leave to Exceed Page Limitation with regard to its memo in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 4/5/11. (Reference: 10-361)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8490 | ORDERED that Defendant Jade Organization, Inc.'s 8481 Motion for Leave to Exceed Page Limitation with regard to its memo in support of its motion to dismiss is GRANTED. Signed by Judge Eldon E. Fallon on 4/5/11. (Reference: 09-6690)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8491 | ORDERED that Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's 8476 Motion for Leave to File Exhibit C to their Motion for Partial Summary Judgment under seal is GRANTED. Signed by Judge Eldon E. Fallon on 4/5/11. (Reference: All Cases)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8492 | ANSWER to Omnibus Class Action Complaint in Intervention (I(B)) 6563 with Jury Demand by Defendant John Korn Builders, LLC.(Reference: 09-7628)(Cole, Kevin) Modified on 4/7/2011 (dno, ). (Entered: 04/06/2011) |
| 4/6/2011 | 8493 | ORDERED that the 8459 Motion for the firm of Shapiro, Blasi, Wasserman & Gora, P.A. to Withdraw as counsel for listed plaintiffs is GRANTED. FURTHER ORDERED that the Motion for Allison Grant of the law firm of Allison Grant, P.A. 8459 to be Substituted as counsel of record for the same listed plaintiffs is GRANTED. Signed by Judge Eldon E. Fallon on 4/5/11. (Reference: 09-7628)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8494 | MOTION to Dismiss Plaintiffs' Omnibus Complaint for Lack of Jurisdiction, for failure to state a claim upon which relief can be granted pursuant to Rule 12(b)(6), or, alternatively, MOTION to Transfer Venue by Defendant Jade Organization, Inc. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 09-6690)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8495 | MOTION to Dismiss Plaintiffs' Omnibus Complaint for Lack of Personal Jurisdiction, pursuant to FRCP 12(b)(2), for failure to state a claim upone which relief can be granted pursuant to FRCP 12(b)(6), or, alternatively, MOTION to Transfer Venue by Defendant Mandalay Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 10-361)(dno, ) (Entered: 04/06/2011) |
| 4/6/2011 | 8496 | EX PARTE/CONSENT MOTION for Leave to Join in Insurer Steering Committee's 12(b)(1) Motion to Dismiss by Defendant North American Specialty Insurance Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 10-932)(Bobadilla, Doris) Modified on 4/7/2011 (dno, ). (Entered: 04/06/2011) |
| 4/6/2011 | 8499 | MOTION to Dismiss Plaintiffs' Omnibus for Lack of Personal Jurisdiction pursuant to FRCP 12(b)(2), for failure to state a claim upon which relief can be granted pursuant to FRCP 12(b)(6), or, alternatively, MOTION to Transfer Venue by Defendant Danal Homes Development. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 09-7628)(dno, ) (Entered: 04/06/2011) |
| 4/8/2011 | 8509 | NOTICE to Continuation of Oral and Videotaped 30(b)(6) Deposition of Knauf Gips KG by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/12/2011 (dno, ). (Entered: 04/08/2011) |
| 4/12/2011 | 8536 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL Defendants by Intervening Plaintiffs Eddy St. Fort & Regine Barosy. (Reference: 10-00361)(Davis, Leonard) Modified on 4/13/2011 (dno, ). (Entered: 04/12/2011) |
| 4/13/2011 | 8537 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL Defendants by Plaintiffs Trevor and Karen Patching. (Reference: 10-00361)(Davis, Leonard) Modified on 4/14/2011 (dno, ). (Entered: 04/13/2011) |
| 4/13/2011 | 8538 | NOTICE of Voluntary Dismissal Without Prejudice as to ALL Defendants by Plaintiff C. Andre Johnson. (Reference: 10-00361)(Davis, Leonard) Modified on 4/14/2011 (dno, ). (Entered: 04/13/2011) |

| | | |
|---|---|---|
| 5/3/2011 | 8695 | MOTION to Compel Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. and MOTION for Sanctions by Homebuilders Steering Committee. Motion set for 5/11/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission)(Reference: All Cases)(Wimberly, Dorothy) Modified on 5/4/2011 (dno, ). (Entered: 05/03/2011) |
| 5/3/2011 | 8696 | EXPARTE/CONSENT MOTION to Expedite Hearing on the Motion to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd., MOTION for Sanctions by Homebuilders Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Wimberly, Dorothy) Modified on 5/4/2011 (dno, ). (Entered: 05/03/2011) |
| 5/4/2011 | 8704 | NOTICE to Take Oral and Videotaped Deposition of Robert W. Sproles, PhD. by Plaintiffs Steering Committee. (Reference: 09-07628;09-04117)(Davis, Leonard) Modified on 5/4/2011 (dno, ). (Entered: 05/04/2011) |
| 5/4/2011 | 8705 | NOTICE to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee.(Reference: 09-07628;09-04117)(Davis, Leonard) Modified on 5/4/2011 (dno, ). (Entered: 05/04/2011) |
| 5/4/2011 | 8706 | NOTICE to Take Oral and Videotaped Deposition of Jerry Householder by Plaintiffs Steering Committee.(Reference: 09-07628;09-04117)(Davis, Leonard) Modified on 5/4/2011 (dno, ). (Entered: 05/04/2011) |
| 5/4/2011 | 8708 | RE-NOTICE to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2011 (dno, ). (Entered: 05/04/2011) |
| 5/4/2011 | 8709 | RE-NOTICE to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2011 (dno, ). (Entered: 05/04/2011) |
| 5/11/2011 | 8800 | ORDER Resetting Hearing on 8695 MOTION to Compel *Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd.* MOTION for Sanctions and 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &* MOTION for Sanctions for 5/26/2011. Signed by Judge Eldon E. Fallon on 5/11/2011.(Reference: ALL CASES)(caa, ) (Entered: 05/11/2011) |
| 5/11/2011 | 8801 | ORDER granting 8755 Motion to join in the PSC's and the HSC's motions to compel additional discovery and for sanctions against the Taishan. Signed by Judge Eldon E. Fallon on 5/11/2011. (Reference: ALL CASES)(caa, ) (Entered: 05/11/2011) |
| 5/11/2011 | 8805 | EXPARTE/CONSENT MOTION for Joinder to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants by Defendant Tobin Trading, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Brenner, Theodore) Modified on 5/12/2011 (dno, ). (Entered: 05/11/2011) |
| 5/12/2011 | 8806 | NOTICE by Plaintiffs Vincent and Kathleen Carbone of Remediation. (Reference: 2:10-cv-00361)(Bryson, Daniel) Modified on 5/13/2011 (dno, ). (Entered: 05/12/2011) |
| 5/12/2011 | 8807 | NOTICE by Plaintiffs Barry and Marlene Duke of Remediation. (Reference: 2:10-cv-00361)(Bryson, Daniel) Modified on 5/13/2011 (dno, ). (Entered: 05/12/2011) |
| 5/12/2011 | 8813 | Intervenor COMPLAINT with Jury Demand filed by Preservation Alliance of New Orleans, Inc..(Reference: 11-80)(dno, ) (Entered: 05/12/2011) |
| 5/16/2011 | 8826 | ORDER granting 8792 Motion to Join PSC and HSC Motions to Compel Additional Jurisdictional Depositions. Signed by Judge Eldon E. Fallon on 5/16/2011. (Reference: ALL CASES)(caa, ) (Entered: 05/17/2011) |

| 5/16/2011 | 8828 | ORDER vacating 8812 Order on Motion for Leave to File Intervention. FURTHER ORDER that the Court will reconsider the arguments in the Motion, as well as the Response, following the monthly status conference on 5/26/2011. Signed by Judge Eldon E. Fallon on 5/13/2011.(Reference: 11-0080)(caa, ) (Entered: 05/17/2011) |
|---|---|---|
| 5/16/2011 | 8830 | ORDER Setting Hearing on 8274 MOTION to Intervene for 5/26/2011 following the monthly status conference. Signed by Judge Eldon E. Fallon on 5/13/2011.(Reference: 09-4117)(caa, ) (Entered: 05/17/2011) |
| 5/17/2011 | 8838 | Minute Order. Proceedings held before Judge Eldon E. Fallon: granting in part and denying in part 8619 Motion to Strike 8566 Witness List, 8514 Witness List and 8504 Statement filed by Certain Banner Entities; Motion Hearing held on 5/17/2011. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(caa, ) (Entered: 05/18/2011) |
| 5/18/2011 | 8841 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd & Taian Taishan Plasterboard Co., Ltd re 8685 MOTION to Compel *Prod of Docs & Further Jurisdictional Depos of the Taishan Defs &* MOTION for Sanctions & 8695 MOTION to Compel *Addl Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd.* MOTION for Sanctions. (Attachments: # 1 Frank Spano Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F - FILED UNDER SEAL, # 8 Exhibit G, # 9 Exhibit H - FILED UNDER SEAL, # 10 Exhibit I)(Reference: ALL CASES)(Owen, Thomas) Modified on 5/19/2011 (caa, ). (Entered: 05/18/2011) |
| 5/18/2011 | 8842 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co. Ltd. & Taian Taishan Plasterborad Co., Ltd re 8758 MOTION for Joinder, 8805 MOTION for Joinder *to PSC's & HSC's Motions to Compel Addl Discovery & for Sanctions Against the Taishan Defendants*, 8765 MOTION for Joinder, 8792 MOTION, 8768 MOTION for Joinder & 8755 MOTION. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(Owen, Thomas) Modified on 5/19/2011 (caa, ). (Entered: 05/18/2011) |
| 5/23/2011 | 8867 | Proposed Pretrial Order *Case Management* by all Plaintiffs (Reference: 10-1113)(Mason, Gary) Modified on 5/24/2011 (caa, ). (Entered: 05/23/2011) |
| 5/23/2011 | 8878 | EXPARTE/CONSENT MOTION to Seal Exhibits to Opposition to Motions to Compel by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Owen, Thomas) Modified on 5/24/2011 (caa, ). (Entered: 05/23/2011) |
| 5/24/2011 | 8885 | CROSSCLAIM with Jury Demand filed by Defendant Aranda Homes, Inc. Against Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. (Reference: 10-361)(Greenberg, Valerie) Modified on 5/31/2011 (dno, ). (Entered: 05/24/2011) |
| 5/24/2011 | 8888 | NOTICE to Take Deposition of JP Morgan Chase & Co. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/24/2011) |
| 5/24/2011 | 8889 | NOTICE to Take Deposition of Morgan Stanley by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/24/2011) |
| 5/24/2011 | 8890 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Opposition to the PSC and HSC's Motion to Compel* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Ex. A to Proposed Pleading)(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/24/2011) |
| 5/24/2011 | 8913 | STATUS REPORT Joint Report No. 21 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs and Defendants. (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/25/2011 (caa, ). (Entered: 05/24/2011) |
| 5/24/2011 | 8914 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief to Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. Opposition to the Motion to Join the PSC's and HSC's Motion to Compel* by Tobin Trading, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687)(Brenner, Theodore) Modified on 5/25/2011 (caa, ). (Entered: 05/24/2011) |

| | | |
|---|---|---|
| 5/26/2011 | 9030 | AFFIDAVIT of Service by LEE Wai Chun of Request, summary of documents to be served, certificate, Order, Summons and Class Action Complaint served on The China Corporation Ltd. on 10/20/10. (Reference: 09-6690)(Davis, Leonard) (Entered: 05/26/2011) |
| 5/26/2011 | 9063 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 5/26/2011. The next Monthly Status Conference is set for 6/14/2011 at 9:00 AM before Judge Eldon E. Fallon. Oral arguments on the motions set for hearing followed the monthly status conference. Information thereon can be found in the separate minute entry docketed on this date. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno, ) (Entered: 05/27/2011) |
| 5/26/2011 | 9107 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/26/2011 re various motions. Preservation Alliance of New Orleans' 8255 MOTION for Leave to File *Petition in Intervention* - DENIED. Meadows of Estero-Bonita Springs' 8274 MOTION to Intervene - DENIED. Knauf Defendants' Motion to Enforce Settlement Agreement 8606 - DENIED with the direction that the parties meet with the Court to discuss moving forward with the mediation. Various Motions to Compel Production of Documents & further jurisdictional depositions - 8685 , 8695 , 8755 , 8765 , 8758 , 8768 and 8805 - GRANTED IN PART AND CONTINUED IN PART with regard to the requests for sanctions. RCR Holdings II, LLC's 8760 MOTION for Leave to File Third Party Complaint Against Arch Insurance Co. - GRANTED. (Court Reporter Karen Ibos.) (Reference: All Cases) (dno, ) (Entered: 06/02/2011) |
| 5/27/2011 | 9033 | ORDER granting 8914 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 5/25/2011. (Reference: 09-6687)(caa, ) (Entered: 05/27/2011) |
| 5/27/2011 | 9038 | CROSSCLAIM with Jury Demand against Defendants South Florida Custom Trim, Inc, Stock Building Supply, LLC, Stock Building Supply Holdings, LLC, Taishan Gypsum, Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. filed by Defendant Breakwater Custom Homes, Inc. (Attachments: # 1 Exhibit A - Base Agreement)(Reference: 11-080)(Heywood, Samuel) Modified on 5/31/2011 (dno, ). (Entered: 05/27/2011) |
| 5/27/2011 | 9039 | REPLY to Response to Motion filed by Tobin Trading, Inc. re 8805 MOTION for Joinder to PSC's and HSC's Motions to Compel Additional Discovery and for Sanctions Against the Taishan Defendants. (Reference: 09-6687)(caa, ) (Entered: 05/27/2011) |
| 5/27/2011 | 9040 | REPLY to Response to Motion filed by PSC re 8685 MOTION to Compel *Prod of Docs & Further Jurisdictional Depos of the Taishan Defs* & MOTION for Sanctions & 8695 MOTION to Compel *Addl Jurisdictional Depos of Defs Taishan Gypsum Co. Ltd. & Taian Taishan Plasterboard Co. Ltd.* & MOTION for Sanctions. (Attachments: # 1 Exhibit)(Reference: ALL CASES)(caa, ) (Entered: 05/27/2011) |
| 5/27/2011 | 9062 | ORDERED that Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd's 8878 Motion to Seal Exhibits to Opposition to Motions to Compel is GRANTED. Signed by Judge Eldon E. Fallon on 5/25/11. (Reference: All Cases)(dno, ) (Entered: 05/27/2011) |
| 5/31/2011 | 9073 | NOTICE to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/31/2011) |
| 5/31/2011 | 9074 | NOTICE to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/31/2011) |
| 6/2/2011 | 9088 | NOTICE to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 6/3/2011 (dno, ). (Entered: 06/02/2011) |
| 6/2/2011 | 9089 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 6/3/2011 (dno, ). (Entered: 06/02/2011) |
| 6/2/2011 | 9099 | CROSS-NOTICE to Take Oral and Videotaped Deposition of Martin Halbach by Plaintiff Buddy Caldwell. (Reference: 10-340)(Black, David) Modified on 6/3/2011 (dno, ). (Entered: 06/02/2011) |
| 6/6/2011 | 9202 | CROSS-NOTICE to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiff State of Louisiana.(Reference: 10-340)(Black, David) Modified on 6/7/2011 (dno, ). (Entered: 06/06/2011) |

| 6/6/2011 | 9203 | CROSS-NOTICE to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiff State of Louisiana.(Reference: 10-340)(Black, David) Modified on 6/7/2011 (dno, ). (Entered: 06/06/2011) |
|---|---|---|
| 6/7/2011 | 9306 | AFFIDAVIT of Service by Ma, Jia Guo and Gu, Zhi Qiang of Class Action Complaint, Summons, Translations and Summary of Documents to be served served on Beijing New Building Materials (Group) Co., Ltd. on 7/7/10. (Reference: 09-6690)(Davis, Leonard) (Entered: 06/07/2011) |
| 6/7/2011 | 9312 | AFFIDAVIT of Service by CHEUNG Oi-lin of Summons, Amended Complaint, Order and Summary of Documents to be Served served on The China Corporation, LTD on 1/28/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 06/07/2011) |
| 6/7/2011 | 9314 | AFFIDAVIT of Service by n/a of Summons, Amended Intervention Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of Documents to be Served served on Shaanxi Taishan Gypsum Co., Ltd. on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 06/07/2011) |
| 6/7/2011 | 9315 | AFFIDAVIT of Service by unknown of Summons, Amended Intervention Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of Documents to be Served served on Shandong Oriental International Trading Co., Ltd. on 1/31/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 06/07/2011) |
| 6/8/2011 | 9338 | CROSSCLAIM with Jury Demand Against Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. filed by Defendant R. Fry Builders, Inc. (Reference: 10-361)(Bohm, Stacy) Modified on 6/9/2011 (dno, ). (Entered: 06/08/2011) |
| 6/9/2011 | 9373 | NOTICE to Take Oral and Videotaped Deposition of Robert E. Gallaher, MAI, CRE by Plaintiffs Steering Committee.(Reference: 09-07628; 09-04117)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9374 | NOTICE to Take Oral and Videotaped Deposition of Daniel P. Deimling by Plaintiffs Steering Committee.(Reference: 09-07628; 09-04117)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9375 | NOTICE to Take Oral and Videotaped Deposition of Tracey Dodd by Plaintiffs Steering Committee. (Reference: 09-07628; 09-04117)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9406 | NOTICE by Plaintiffs, Waldo and Shirley Dejan of Remediation. (Reference: 11-1077)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9407 | NOTICE by Plaintiffs, Mark and Anitra Blay of Remediation. (Reference: 11-1077)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9408 | NOTICE by Plaintiffs, Lolly Leger and Leslie Hayden of Remediation. (Reference: 09-7628)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9409 | NOTICE by Plaintiff Judith Ellen Pastentine of Remediation. (Reference: 09-7628; 09-6051)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9411 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants Pingyi Zhongxing Paper-Faced Plasterboard Col, Ltd., fka Shandong Chenxian ONLY by Plaintiffs Karen and Jonathan Mallin. (Attachments: # 1 Exhibit A)(Reference: 10-361)(Davis, Leonard) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |
| 6/9/2011 | 9417 | CROSSCLAIM with Jury Demand against Knauf Gips KG, Knauf Plasterboard Tianjin Co. Ltd., Knauf Plasterboard Wuhu Co. Ltd., Knauf Plasterboard Dongguan Co. Ltd., Knauf Insulation GmbH a/k/a Knauf Insulation USA, Knauf Gypsum Indonesia, Guangdong Knauf New Building Products Co., Ltd., Knauf Amf GmbH & Co. KG, and Knauf Do Brasil Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., Taian Taishan Plasterboard Co., Ltd., La Suprema Trading, Inc., and La Suprema Enterprise, Inc. and THIRD PARTY CLAIMS against Banner Supply Company Port St. Lucie, LLC and Triple E Corporation filed by Defendant Woodland Enterprises, Inc..(Reference: 09-6690)(Bohm, Stacy) Modified on 6/10/2011 (dno, ). (Entered: 06/09/2011) |

| | | |
|---|---|---|
| 6/9/2011 | 9524 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 6/9/2011 to discuss the status of written discovery responses from defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co. Ltd. and to schedule dates for the next round of Rule 30(b)(6) depositions of these parties in Hong Kong, as well as the logistics involving these depositions. ORDERED that another Telephone Status Conference is scheduled for 6/23/2011 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 06/15/2011) |
| 6/10/2011 | 9428 | Joint Report No. 22 of Plaintiffs' and Defendants' Liaison Counsel . (Attachments: # 1 Proposed Agenda)(Reference: All Cases)(Spaulding, Kyle) Modified on 6/13/2011 (dno, ). (Entered: 06/10/2011) |
| 6/10/2011 | 9429 | TRANSCRIPT of Telephone Status Conference held on June 9, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/8/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 6/14/2011 (jtd). (Entered: 06/10/2011) |
| 6/10/2011 | 9430 | AMENDED NOTICE to Take Oral and Videotaped Deposition of Robert E. Gallaher, MAI, CRE by Plaintiffs Steering Committee. (Reference: 09-7628; 09-04117)(Davis, Leonard) Modified on 6/13/2011 (dno, ). (Entered: 06/10/2011) |
| 6/14/2011 | 9485 | CROSS-NOTICE to Take 30 (b)(6) Corporate Deposition of a Representative of Knauf GIPS KG, Hans-Ulrich Hummel, by Plaintiff State of Louisiana.(Reference: 10-340)(Black, David) Modified on 6/15/2011 (dno, ). (Entered: 06/14/2011) |
| 6/14/2011 | 9486 | NOTICE of Continuation of Oral and Videotaped Deposition of Knauf Gips KG (Hans-Ulrich Hummel, corporate representative of Knauf) by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2011 (dno, ). (Entered: 06/14/2011) |
| 6/14/2011 | 9525 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 6/14/2011 re 8887 MOTION for Entry of Scheduling Order filed by Plaintiff Wendy Lee Hobbie. After argument, motion was DENIED, but with the direction to the parties to conduct discovery and file motions to resolve the disputed claims. IT IS ORDERED that the parties are to provide to the Court within one week a proposal for doing so, and if they cannot agree on a proposal, competing proposals may be submitted within this time frame which the Court resolve.(Court Reporter Jodi Simcox.) (Reference: 10-1113) (dno, ) (Entered: 06/15/2011) |
| 6/14/2011 | 9567 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/14/2011. At the conclusion of the conference, the court announced the August monthly status conference will be held on 8/24/2011 09:00 AM before Judge Eldon E. Fallon. (Reference: ALL CASES)(caa, ) (Entered: 06/17/2011) |
| 6/15/2011 | 9500 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Jeff and Lana Pray. (Attachments: # 1 Exhibit A)(Reference: 09-6690)(Davis, Leonard) Modified on 6/16/2011 (dno, ). (Entered: 06/15/2011) |
| 6/15/2011 | 9502 | NOTICE of Continuation of the Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/16/2011 (dno, ). (Entered: 06/15/2011) |
| 6/17/2011 | 9559 | AMENDED NOTICE of Continuation to Take 30b6 Oral and Videotaped Deposition of Knauf Gips KG (CHANGE IN CALL-IN PARTICIPATION CODE ONLY) by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/20/2011 (dno, ). (Entered: 06/17/2011) |
| 6/17/2011 | 9568 | EXPARTE/CONSENT MOTION to Withdraw J. Jeffrey Patton, Daniel L. Stanner, Quentin F. Urquhart, Jr. and John W. Sinnott as Attorney by Defendant CNBM USA Corp. (Attachments: # 1 Proposed Order)(Reference: 09-6690)(Sinnott, John) Modified on 6/20/2011 (dno, ). (Entered: 06/17/2011) |

| | | |
|---|---|---|
| 6/21/2011 | 9607 | STIPULATION AND ORDER concerning Class Certification Schedule - By agreement of the parties, the deadlines in this Court's Scheduling Order regarding Hearings for Class Certification, dated March 24, 2011 8385 , as amended by this Court's Amended Order, dated March 28, 2011 8402 are suspended until further notice of the Court. Signed by Judge Eldon E. Fallon on 6/21/11.(Reference: 09-7628)(dno, ) (Entered: 06/21/2011) |
| 6/21/2011 | 9612 | NOTICE by Plaintiffs Clement and Margaret Lartigue of Remediation. (Reference: 09-7628)(Davis, Leonard) Modified on 6/22/2011 (dno, ). (Entered: 06/21/2011) |
| 6/23/2011 | 9620 | MOTION The PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee . Motion set for 7/13/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1077; 11-1363; 11-1395)(Davis, Leonard) Modified on 6/24/2011 (ala, ). (Entered: 06/23/2011) |
| 6/23/2011 | 9639 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 6/23/2011. The Court raised the issue of the dates for the Rule 30(b)(6) depositions in Hong Kong. After hearing from the parties, the Court selected an appropriate date. Accordingly, IT IS ORDERED that the depositions are SCHEDULED for the week of January 9, 2012. Status Conference set for 7/14/2011 09:00 AM before Judge Eldon E. Fallon. (Reference: all cases)(ala, ) (Entered: 06/24/2011) |
| 6/24/2011 | 9638 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Donald and Natalie Robohm. (Attachments: # 1 Exhibit A)(Reference: 09-6690 relating to Plaintiffs Donald and Natalie Robohm)(Davis, Leonard) Modified on 6/27/2011 (ala, ). (Entered: 06/24/2011) |
| 6/27/2011 | 9649 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd.*of Document Production* . (Reference: ALL CASES)(Owen, Thomas) Modified on 6/28/2011 (ala, ). (Entered: 06/27/2011) |
| 6/29/2011 | 9681 | ORDER granting 9620 Motion for extension of time for service of process under Rule 4(m); Plaintiffs are hereby granted an extension of the 120 day period for service of process. Signed by Judge Eldon E. Fallon on 6/28/11. (Reference: 11-1077,11-1363,11-1395)(ala, ) (Entered: 06/29/2011) |
| 6/30/2011 | 9695 | STATUS REPORT *Ninth Status Report Pursuant to Pre-Trial Order 1H -Post Notice of Completion Motions Practice-* by Plaintiffs' Steering Committee (Reference: ALL CASES)(Davis, Leonard) Modified on 7/1/2011 (ala, ). (Entered: 06/30/2011) |
| 7/8/2011 | 9762 | NOTICE to Take Deposition of Guardian Building Products Distribution, Inc. (AMENDED Re-Notice of 30(b)(6) Deposition) by Plaintiff's Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/11/2011 (ala, ). (Entered: 07/08/2011) |
| 7/12/2011 | 9807 | STATUS REPORT Joint Report No. 23 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 07/12/2011) |
| 7/14/2011 | 9837 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 7/14/2011. Certain information in the Joint Report was elaborated upon by counsel as stated herein. At the conclusion of the conference, the Court announced that the next conference is scheduled for August 24, 2011, at 9:00 a.m. central standard time, and that the following conference is scheduled for September 22, 2011, at 9:00 a.m. central standard time.(Court Reporter Cathy Pepper.) (Reference: all cases)(ala, ) (Entered: 07/15/2011) |

| | | |
|---|---|---|
| 7/14/2011 | 9839 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 7/14/2011 denying 9425 Motion to Lift Stay in Order to Serve a Request forProduction on Defendant Devonshire Properties, Inc ; granting 9462 Motion to Allow Service of Complaints on Lowes Home Centers, Inc.; submitting 9549 Motion to Lift Stay and for Approval of Proposed Scheduling Order for Plaintiffs Motion for Class Certification of Plaintiffs Claims for Damages Against Venture Supply ; granting 9558 Motion for Orders: (1) Preliminarily Approving the Stipulation and Settlement, (2)Conditionally Certifying the Settlement Class, (3) Issuing Class Notice, and (4)Scheduling a Fairness Hearing ; submitting 9602 Motion for Entry of Scheduling Order in Hobbie; submitting 9653 Motion to Lift Stay on its Motions to Dismiss for Lackof Personal Jurisdiction ; denying 9687 Motion for Clarification of InEx and Banner Stay Orders ; (Court Reporter Cathy Pepper.) (Reference: all cases)(ala, ) (Entered: 07/15/2011) |
| 7/18/2011 | 9844 | NOTICE to Take Deposition of Mark Norris (Continuation of Deposition) by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/19/2011 (ala, ). (Entered: 07/18/2011) |
| 7/18/2011 | 9845 | NOTICE to Take Deposition of Zhang Fudong by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/19/2011 (ala, ). (Entered: 07/18/2011) |
| 7/18/2011 | 9846 | NOTICE to Take Deposition of Ann Zhong by Plaintiffs Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/19/2011 (ala, ). (Entered: 07/18/2011) |
| 7/19/2011 | 9860 | TRANSCRIPT of Status Conference held on July 14, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/19/2011) |
| 7/19/2011 | 9861 | TRANSCRIPT of Motions Hearing held on July 14, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2011. (Reference: ALL CASES)(clu, ) (Entered: 07/19/2011) |
| 7/19/2011 | 9866 | NOTICE of Remediation by Plaintiffs Thomas and Virginia Spencer. (Reference: 10-361)(Davis, Leonard) Modified on 7/20/2011 (ala, ). (Entered: 07/19/2011) |
| 7/19/2011 | 9867 | CONDITIONAL TRANSFER ORDER (CTO-22) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 2047. (Reference: all cases)(ala, ) (Entered: 07/19/2011) |
| 7/19/2011 | 9868 | NOTICE to Take Deposition of Mark Norris by Plaintiff State of Louisiana.(Reference: 10-340)(Black, David) Modified on 7/20/2011 (ala, ). (Entered: 07/19/2011) |
| 7/19/2011 | 9869 | NOTICE to Take Deposition of Ann Zhong by Plaintiff State of Louisiana.(Reference: 10-340)(Black, David) Modified on 7/20/2011 (ala, ). (Entered: 07/19/2011) |
| 7/19/2011 | 9870 | NOTICE to Take Deposition of Zhang Fudong by Plaintiff State of Louisiana.(Reference: 10-340)(Black, David) Modified on 7/20/2011 (ala, ). (Entered: 07/19/2011) |
| 7/20/2011 | 9873 | NOTICE to Take Deposition of T. Rowe Price Group, Inc. (30(b)(6) Notice) by Plaintiff's Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/21/2011 (ala, ). (Entered: 07/20/2011) |

| 7/21/2011 | 9911 | ORDER - that the parties are to consider the information on this document and contact any translator they deem appropriate; thereafter the parties are to inform the Court of their translator selection and/or any issues arising therefrom. Signed by Judge Eldon E. Fallon on 7/21/11. (Attachments: # 1 Exhibit)(Reference: all cases)(ala, ) (Entered: 07/25/2011) |
|---|---|---|
| 7/28/2011 | 9934 | STATUS REPORT *Tenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practiced)* by Plaintiffs' Steering Committee (Reference: ALL CASES)(Davis, Leonard) Modified on 7/29/2011 (ala, ). (Entered: 07/28/2011) |
| 7/28/2011 | 9935 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Second Amended Omnibus Class Action Complaint (IX)* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Exhibit A - Plaintiffs' Second Amended Omnibus Class Action Complaint (IX), # 4 Proposed Pleading Attachment 1 to Exhibit A Part 1, # 5 Proposed Pleading Attachment 1 to Exhibit A Part 2, # 6 Proposed Pleading Attachment 1 to Exhibit A Part 3, # 7 Proposed Pleading Attachment 1 to Exhibit A Part 4, # 8 Proposed Pleading Attachment 2 to Exhibit A, # 9 Proposed Pleading Attachment 3 to Exhibit A, # 10 Proposed Pleading Attachment 4 to Exhibit A, # 11 Proposed Pleading Attachment 5 to Exhibit A, # 12 Proposed Pleading Attachment 6 to Exhibit A, # 13Proposed Pleading Attachment 7 to Exhibit A, # 14 Proposed Pleading Attachment 8 to Exhibit A)(Reference: 11-1077)(Davis, Leonard) (Entered: 07/28/2011) |
| 7/28/2011 | 9939 | ORDER - that the correspondence from Cindy Culpepper be filed into the record. Signed by Judge Eldon E. Fallon on 7/26/11. (Attachments: # 1 Letter)(Reference: all cases)(ala, )(CC:Cindy Culpepper) (Entered: 07/28/2011) |
| 7/29/2011 | 9944 | NOTICE by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production* . (Reference: ALL CASES)(Owen, Thomas) Modified on 8/1/2011 (dno, ). (Entered: 07/29/2011) |
| 7/29/2011 | 9947 | APPEAL TRANSCRIPT REQUEST by Defendant Southern Homes, LLC re 9643 Notice of Appeal,. (Reference: 2:09-cv-7628)(Garner, James) Modified on 8/1/2011 (dno, ). (Entered: 07/29/2011) |
| 8/1/2011 | 9951 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/1/2011. Counsel and the Court discussed the status of the amended propose preliminary approval order of the Banner Settlement Agreement. (Reference: ALL CASES)(caa, ) (Entered: 08/01/2011) |
| 8/2/2011 | 9956 | APPEAL TRANSCRIPT of Motion Hearing held on May 6, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/31/2011. (Reference: ALL CASES)(clu, ) (Entered: 08/02/2011) |
| 8/2/2011 | 9957 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Larry and Michelle Chauppetta. (Attachments: # 1 Exhibit A)(Reference: 09-6690 (relating to Plaintiffs Larry and Michelle Chauppetta))(Davis, Leonard) Modified on 8/3/2011 (ala, ). (Entered: 08/02/2011) |
| 8/2/2011 | 9961 | EXPARTE/CONSENT MOTION to Substitute *Amended Certificate of Service* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Amended Certificate of Service)(Reference: 11-1077)(Davis, Leonard) (Entered: 08/02/2011) |
| 8/3/2011 | 10037 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on 5/13/11 and 6/9/11 re 9643 Notice of Appeal,. (Reference: 10-361, 09-7628, 09-8034, 09-8030, 09-6690, 10-362, 10-932, 11-80 and 11-252)(ala, ) (Entered: 08/09/2011) |
| 08/03/2011 | 9973 | Return of Service of Subpoena to Testify at a Deposition in a Civil Action, Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6), Certificate of Service served on T. Rowe Price Group, Inc. on July 25, 2011 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/03/2011) |

| 8/3/2011 | 9974 | EXPARTE/CONSENT MOTION to Withdraw Addison J. Meyers, Raul R. Loredo, Brian A. Eves, and the firm of Mintzer, Sarowitz, Zeris, Ledva & Meyers, LLP as Attorney by Defendant. (Attachments: # 1 Exhibit Memorandum of Law in Support, # 2 Exhibit Proposed Order, # 3 Exhibit Notice of Hearing)(Reference: 11-080)(Eves, Brian) Modified on 8/3/2011 (ala, ). (Entered: 08/03/2011) |
|---|---|---|
| 8/3/2011 | 9980 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Herold and Gauty Athouriste. (Attachments: # 1 Exhibits A and B)(Reference: 10-0362)(Davis, Leonard) Modified on 8/4/2011 (ala, ). (Entered: 08/03/2011) |
| 8/3/2011 | 9981 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Herold & Gauty Athouriste. (Attachments: # 1 Exhibits A and B)(Reference: 09-7628 (relating to Plaintiffs Herold and Gauty Athouriste))(Davis, Leonard) Modified on 8/4/2011 (ala, ). (Entered: 08/03/2011) |
| 8/3/2011 | 9984 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Donald and Arliomey Ambroise. (Attachments: # 1 Exhibits A and B)(Reference: 09-7628 (relating to Plaintiffs Donald and Arliomey Ambroise))(Davis, Leonard) Modified on 8/3/2011 (ala, ). (Entered: 08/03/2011) |
| 8/3/2011 | 9985 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Donald and Arliomey Ambroise. (Attachments: # 1 Exhibits A and B)(Reference: 10-0362)(Davis, Leonard) Modified on 8/3/2011 (ala, ). (Entered: 08/03/2011) |
| 8/3/2011 | 9989 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Juan Carlos Castaneda and Marta Salgado. (Attachments: # 1 Exhibits A and B)(Reference: 10-0362)(Davis, Leonard) Modified on 8/4/2011 (ala, ). (Entered: 08/03/2011) |
| 8/3/2011 | 9991 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Juan Carlos Castaneda and Marta Salgado. (Attachments: # 1 Exhibits A and B)(Reference: 09-7628)(Davis, Leonard) Modified on 8/4/2011 (ala, ). (Entered: 08/03/2011) |
| 8/4/2011 | 9992 | CROSSCLAIM with Jury Demand against Defendant Taishan Gypsum Co. Ltd, Taian, Taishan Plasterboard Co. Ltd, and Qinhuangdao Taishan Building Materials Co., Ltd. filed by Defendant Aranda Homes, Inc.(Omni IX).(Reference: 11-1077)(Greenberg, Valerie) Modified on 8/5/2011 (ala, ). (Entered: 08/04/2011) |
| 8/4/2011 | 9993 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff Odette A. Myers. (Attachments: # 1 Exhibits A and B)(Reference: 09-6690)(Davis, Leonard) Modified on 8/5/2011 (ala, ). (Entered: 08/04/2011) |
| 8/5/2011 | 10007 | NOTICE OF DOCUMENT PRODUCTION by Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co.,Ltd *of Document Production* . (Reference: ALL CASES)(Owen, Thomas) Modified on 8/8/2011 (ala, ). (Entered: 08/05/2011) |
| 8/5/2011 | 10026 | ORDER granting 9961 Motion to Substitute Certificate of Service to doc 9935. Signed by Judge Eldon E. Fallon on 8/5/11. (Reference: 11-1077)(ala, ) (Entered: 08/08/2011) |
| 8/11/2011 | 10071 | ORDER that the attached correspondence be filed under seal. Signed by Judge Eldon E. Fallon on 8/10/11.(Reference: all cases)(ala, ) (Additional attachment(s) added on 8/11/2011: # 1 Exhibit) (ala, ). (Entered: 08/11/2011) |
| 8/15/2011 | 10092 | ORDER - Court issued a 9107 Minute Entry directing counsel for Taishan and counsel for parties with claims against Taishan to meet-and-confer regarding discovery and deposition issues. The Court finds it appropriate at this time for the parties to file into the record supplemental briefs on their respective positions as to the discovery and depositions. IT IS ORDERED that these supplemental briefs are to be filed with the Court, in lieu of the previously required correspondence, by August 22, 2011. Signed by Judge Eldon E. Fallon on 8/22/11.(Reference: all cases)(ala, ) (Entered: 08/15/2011) |
| 8/15/2011 | 10093 | Letter to The Court from Donna Moch regarding service for CT Corporation System dated 8/8/11 (Reference: 11-1077)(ala, ) (Entered: 08/15/2011) |
| 8/18/2011 | 10128 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff Francisco A. Sulen. (Attachments: # 1 Exhibit A)(Reference: 09-7628)(Davis, Leonard) Modified on 8/19/2011 (ala, ). (Entered: 08/18/2011) |

| 8/18/2011 | 10129 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiffs Francisco A. Sulen and Diana L. King. (Attachments: # 1 Exhibit A)(Reference: 10 361 )(Davis, Leonard) Modified on 8/19/2011 (ala, ). (Entered: 08/18/2011) |
|---|---|---|
| 08/22/2011 | 10161 | STATUS REPORT Joint Report No. 24 by Plaintiffs' Liaison Counsel ("PLC") and Defendants' Liaison Counsel (Attachments: # 1 Proposed Pleading Agenda)(Reference: 09-2047)(Spaulding, Kyle) Modified on 8/23/2011 (ala, ). (Entered: 08/22/2011) |
| 8/22/2011 | 10162 | Supplemental Memorandum filed by Defendant Taishan Gypsum Co. Ltd and Taian Taishan Plasterboard Co., Ltd in Opposition of 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &* MOTION for Sanctions. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Reference: all cases)(Owen, Thomas) Modified on 8/23/2011 (ala, ). (Entered: 08/22/2011) |
| 8/22/2011 | 10164 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *regarding Supplemental Memorandum in Support of PSC's and the Questioners Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Occur in January 2012*, MOTION for Leave to File *Exhibits M, N, Q and T to Supplemental Memorandum Under Seal* by Plaintiff's Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Supplemental Memo, # 4 Proposed Pleading Exhibit A, # 5 Proposed Pleading Exhibit B Part 1, # 6 Proposed Pleading Exhibit B Part 2, # 7 Proposed Pleading Exhibit C, # 8 Proposed Pleading Exhibit D, # 9 Proposed Pleading Exhibit E, # 10 Proposed Pleading Exhibit F, # 11 Proposed Pleading Exhibit G Part 1, # 12 Proposed Pleading Exhibit G Part 2, # 13 Proposed Pleading Exhibit G Part 3, # 14 Proposed Pleading Exhibit G Part 4, # 15 Proposed Pleading Exhibit G Part 5, # 16 Proposed Pleading Exhibit G Part 6, # 17 Proposed Pleading Exhibit G Part 7, # 18 Proposed Pleading Exhibit G Part 8, # 19 Proposed Pleading Exhibit G Part 9, # 20 Proposed Pleading Exhibit H, # 21 Proposed Pleading Exhibit I, # 22 Proposed Pleading Exhibit J, # 23 Proposed Pleading Exhibit K, # 24 Proposed Pleading Exhibit L, # 25 Proposed Pleading Exhibit M UNDER SEAL, # 26 Proposed Pleading Exhibit N UNDER SEAL, # 27 Proposed Pleading Exhibit O, # 28 Proposed Pleading Exhibit P, # 29 Proposed Pleading Exhibit Q UNDER SEAL, # 30 Proposed Pleading Exhibit R, # 31 Proposed Pleading Exhibit S, # 32 Proposed Pleading Exhibit T UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Additional attachment(s) added on 8/23/2011: # 33 Exhibit) (ala, ). Modified on 8/23/2011 (ala, ). (Entered: 08/22/2011) |
| 8/24/2011 | 10173 | ORDER granting 10164 Motion for Leave to File Excess Pages; granting 10164 Motion for Leave to File Exhibits M, N, Q and T under SEAL. Signed by Judge Eldon E. Fallon on 8/23/11. (Reference: all cases)(ala, ). (Entered: 08/24/2011) |
| 8/24/2011 | 10174 | REPLY to Response to Motion filed by Plaintiffs' Steering Committee re 7364 MOTION (RENEWED) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., a (Attachments: # 1 A, # 2 B, # 3 B-2, # 4 C, # 5 D, # 6 E, # 7 F, # 8 G-1, # 9 G-2, # 10 G-3, # 11 G-4, # 12 G-5, # 13 G-6, # 14 G-7, # 15 G-8, # 16 G-9, # 17 H, # 18 I, # 19 J, # 20 K, # 21 L, # 22 O, # 23 P, # 24 R, # 25 S)(Reference: all cases)(ala, ) (Additional attachment(s) added on 10/6/2011: # 26 Sealed Exhibit) (ala, ). (Entered: 08/24/2011) |
| 8/24/2011 | 10183 | Minute Order. Proceedings held before Judge Eldon E. Fallon: granting 9817 Mtn for Leave to Amend Cross-Claim & to File Cross-Claim Agst Knauf; permitting svc upon the Knauf entities counsel pursuant to FRCP 5(b), but recognizing the Knauf entities obj to such svc if & when a jgm is enforced: granting 9935 Mtn for Leave to Amend Plas' Amended Omnibus Class Action Cmp (IX): & continuing until further order of the Court 10056 Mtn to Compel JP Morgan Chase & Co., 10142 J.P. Morgans Resp & Mtn to Quash Subpoena, 10058 Mtn to Compel T. Rowe Price Group, Inc. & 10145 Mtn to Quash (R. Doc. 10145). Counsel are directed to submit all briefing w/in 10 days. Thereafter, counsel are to suggest to the Court whether a formal hearing should be held on the mtns.(Court Reporter Karen Ibos.) (Reference: ALL CASES)(caa, ) (Entered: 08/25/2011) |

| 8/24/2011 | 10187 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/24/2011. At the conclusion of the conference, the Court announced that the next conference is scheduled for 9/22/2011, at 9:00 a.m. central standard time, and that the following conference is scheduled for 10/18/2011, at 9:00 a.m. central standard time. (Reference: ALL CASES)(caa, ) (Entered: 08/26/2011) |
| 8/25/2011 | 10186 | NOTICE to Take Deposition of David Gregory by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/25/2011) |
| 8/29/2011 | 10194 | NOTICE to Take Deposition of Ann Zhong (continuation deposition) by Plaintiff's Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/30/2011 (ala, ). (Entered: 08/29/2011) |
| 8/29/2011 | 10196 | STATUS REPORT *Eleventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee(Reference: ALL CASES)(Davis, Leonard) Modified on 8/30/2011 (ala, ). (Entered: 08/29/2011) |
| 8/30/2011 | 10216 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/30/2011 re 8685 MOTION to Compel *Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants &* MOTION for Sanctions filed by Plaintiff.Discovery Dispute Hearing relating to the Parties' Supplemental Briefs 10162 & 10174 to the Plaintiffs' Steering Committee Motion for an Order compelling production of documents and further jurisdictional depositions of the Taishan Defendants and for sanctions (8685)Argument - TAKEN UNDER SUBMISSION. (Court Reporter Jodi Simcox.) (Reference: all cases)(ala, ) (Entered: 08/31/2011) |
| 9/1/2011 | 10223 | DESIGNATION of Record on Appeal by Defendant re 9643 Notice of Appeal, (Reference: 2:09-cv-6690 2:09-cv-7628 2:09-cv-8030 2:09-cv-8034 2:10-cv-361 2:10-cv-932 2:11-cv-80 2:11-cv-252)(Garner, James) (Entered: 09/01/2011) |
| 9/1/2011 | 10231 | DESIGNATION of Record on Appeal by Plaintiff re 9643 Notice of Appeal, (Reference: 09-6690; 09-7628; 09-8030; 09-8034; 10-361; 10-932; 11-080; 11-252)(Davis, Leonard) (Entered: 09/01/2011) |
| 9/2/2011 | 10250 | ORDER granting 10214 Motion for Leave to File Stipulation Concerning Discovery. Signed by Judge Eldon E. Fallon on 9/2/11. (Reference: all cases)(ala, ) (Entered: 09/06/2011) |
| 9/2/2011 | 10251 | ORDER granting 10220 Motion for Extension of Time to File Builder Profile Form by Diversified General Contractors, Inc. Signed by Judge Eldon E. Fallon on 9/2/11. (Reference: 09-7628)(ala, ) (Entered: 09/06/2011) |
| 9/6/2011 | 10249 | ORDER granting 10227 Motion for Leave to File Exhibits A and B UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/2/11. (Reference: all cases)(ala, ) (Entered: 09/06/2011) |
| 9/8/2011 | 10265 | TRANSCRIPT of Motion Hearing held on March 16, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/7/2011. (Reference: CA09-4117; CA09-7628; CA09-8034)(clu, ) Modified docket text on 9/13/2011 (jtd). (Entered: 09/08/2011) |
| 9/9/2011 | 10269 | ORDER re 10162 Supplemental Memorandum, 10174 Reply to Response to Motion, 10141 Supplemental Memorandum ; The Court issues the following rulings on the personal jurisdiction discovery matters raised by these supplemental briefs as stated herein. Signed by Judge Eldon E. Fallon on 9/9/11.(Reference: all cases)(ala, ) (Entered: 09/09/2011) |

| 9/9/2011 | 10272 | MOTION to Dismiss *Claims in the Second Amended Haya Omnibus Class Action Complaint (OMNI IX)* by Defendant Woodland Enterprises, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through G, # 3 Notice of Submission)(Reference: 11-1077)(Bohm, Stacy) Modified on 9/12/2011 (ala, ). (Entered: 09/09/2011) |
|---|---|---|
| 9/9/2011 | 10273 | MOTION to Dismiss *Claims in the Second Amended Haya Omnibus Class Action Complaint (OMNI IX),* by Defendant Paul Homes, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through G, # 3 Notice of Submission)(Reference: 11-1077)(Bohm, Stacy) Modified on 9/12/2011 (ala, ). (Entered: 09/09/2011) |
| 9/9/2011 | 10274 | MOTION to Dismiss *Claims Brought in the Second Amended Haya Omnibus Class Action Complaint (OMNI IX),* by Defendant Paul Homes, Inc.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through G, # 3 Notice of Submission)(Reference: 11-1077)(Bohm, Stacy) Modified on 9/12/2011 (ala, ). (Entered: 09/09/2011) |
| 9/12/2011 | 10299 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 10197 MOTION to Lift Stay on Motion to Dismiss . (Reference: 09-6690)(Davis, Leonard) Modified on 9/13/2011 (ala, ). (Entered: 09/12/2011) |
| 9/13/2011 | 10307 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 10306 MOTION for Leave to File Reply Memorandum . (Reference: 09-6690)(Davis, Leonard) Modified on 9/14/2011 (ala, ). (Entered: 09/13/2011) |
| 9/14/2011 | 10313 | ORDER Setting Hearing on 10058 , 10255 , 10145 , 10142 , 10146 , 10256 , 10257 , 10258 : Hearing set for 9/19/2011 01:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/14/11.(Reference: all cases)(ala, ) (Entered: 09/14/2011) |
| 9/19/2011 | 10342 | REPLY to Response to Motion filed by Defendant re 10197 MOTION to Lift Stay on Motion to Dismiss. (Reference: 09-6690)(ala, ) (Entered: 09/19/2011) |
| 9/19/2011 | 10353 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 9/19/2011; Order denying 10056 Motion to Compel; denying 10058 Motion to Compel; granting 10142 Motion to Quash; granting 10145 Motion to Quash; The Plaintiffs' Steering Committee is allowed to conduct conditional discovery and may re-file their motions to compel, if appropriate. (Court Reporter Toni Tusa.) (Reference: all cases)(ala, ) (Entered: 09/20/2011) |
| 9/20/2011 | 10401 | STATUS REPORT Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/20/2011) |
| 9/22/2011 | 10626 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 9/22/2011; taking under submission 9501 Motion for Evidentiary Hearing and continuing until further order of the Court 10252 Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders. (Court Reporter Jodi Simcox.) (Reference: ALL CASES)(caa, ) (Entered: 09/22/2011) |
| 9/22/2011 | 10751 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 9/22/2011. A summary of the monthly status conference follows as stated herein. Status Conference set for 10/18/2011 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: all cases)(ala, ) (Entered: 09/28/2011) |
| 9/23/2011 | 10640 | ORDER - Telephone Status Conference set for 10/11/2011 10:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/22/11.(Reference: all cases)(ala, ) (Entered: 09/23/2011) |
| 9/23/2011 | 10644 | ORDER - Telephone Status Conference set for 10/12/2011 10:00 AM before Judge Eldon E. Fallon re 9978 and 10063 . Signed by Judge Eldon E. Fallon on 9/22/11.(Reference: 10-1113)(ala, ) (Entered: 09/23/2011) |
| 9/26/2011 | 10665 | STATUS REPORT *The Plaintiffs' Steering Committee's Twelfth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 09/26/2011) |

| | | |
|---|---|---|
| 9/27/2011 | 10732 | SECOND AMENDED OMNIBUS COMPLAINT (IX) with Jury Demand against Defendant filed by Plaintiff. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Reference: 11-1077)(ala, ) (Entered: 09/27/2011) |
| 9/28/2011 | 10744 | MOTION for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. Motion set for 10/26/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1893, 11-2349, 11-1672, 11-1673)(Davis, Leonard) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10745 | NOTICE of Remediation by Plaintiffs Victor and Loumertistene Howells. (Reference: 09-6690)(Bryson, Daniel) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10746 | NOTICE of Remediation by Plaintiffs Victor and Loumertistene Howells. (Reference: 10-361)(Bryson, Daniel) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10747 | NOTICE of Remediation by Plaintiffs Victor and Loumertistene Howell. (Reference: 11-080)(Bryson, Daniel) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10748 | NOTICE of Remediation by Plaintiff Bernice Butler. (Reference: 09-6690)(Bryson, Daniel) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10749 | NOTICE of Remediation by Plaintiff Bernice Butler. (Reference: 10-361)(Bryson, Daniel) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10750 | NOTICE of Remediation by Plaintiff Bernice Butler. (Reference: 11-080)(Bryson, Daniel) Modified on 9/29/2011 (ala, ). (Entered: 09/28/2011) |
| 9/28/2011 | 10752 | ORDER that the telephone status conference scheduled in the above-captioned matter on October 12, 2011, is CONTINUED to October 12, 2011, at 2:30 p.m. Signed by Judge Eldon E. Fallon on 9/28/11.(Reference: 10-1113)(ala, ) (Entered: 09/28/2011) |
| 9/30/2011 | 10766 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin, Ltd., Taian Taishan Plasterboard Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd. a/k/a Qinhuang Dao Taishan Building Materials Co., Ltd. by Plaintiffs Kenneth Leach and Dinah Leach . (Attachments: # 1 Exhibit A)(Reference: 11-1077)(Davis, Leonard) Modified on 10/3/2011 (ala, ). (Entered: 09/30/2011) |
| 9/30/2011 | 10776 | ORDER granting 10744 Motion for extension of time for service of process under Rule 4(m). Signed by Judge Eldon E. Fallon on 9/29/11. (Reference: 11-1893, 11-2349, 11-1672, 11-1673)(ala, ) (Entered: 09/30/2011) |
| 9/30/2011 | 10777 | TRANSCRIPT of Motion Hearing held on September 19, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained from PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/29/2011. (Reference: ALL CASES)(clu, ) (Main Document 10777 replaced on 9/30/2011) (jtd). (Entered: 09/30/2011) |
| 10/7/2011 | 10799 | MOTION for Reconsideration re 10269 Order, ; by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion set for 10/26/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: ALL CASES)(Owen, Thomas) Modified on 10/11/2011 (ala, ). (Entered: 10/07/2011) |
| 10/11/2011 | 10803 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 10799 MOTION for Reconsideration re 10269 Order, ; MOTION for Reconsideration re 10269 Order, ; *The Questioners' Memorandum in Opposition to Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Reconsideration of the Court's September 9, 2011 Order & Reasons Concerning Personal Jurisdiction Discovery*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/11/2011) |

| 10/11/2011 | 10804 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 10/11/2011. The parties discussed the status of discovery requested upon the Taishan entities.The Court directed the parties to provide a subsequent report on the status of discovery at the next monthly status conference on October 18, 2011. (Reference: all cases)(ala, ) (Entered: 10/12/2011) |
|---|---|---|
| 10/12/2011 | 10814 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 10/12/2011. Order denying as moot 8759 Motion for Leave to File; denying 10063 Motion ; denying 10305 Motion ; denying as moot 10661 Motion to Expedite; denying as moot 10738 Motion to Expedite; With regard to Archs Motion to Dismiss 9978 , IT IS ORDERED that this Motion is scheduled for hearing with oral argument following the monthly status conference on November 10, 2011, at 9:00 a.m. IT IS FURTHER ORDERED that responses in opposition to this Motion are to be filed by October 28, 2011. (Reference: 10-1113)(ala, ) (Entered: 10/14/2011) |
| 10/14/2011 | 10820 | STATUS REPORT Joint Report No. 26 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Agenda)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 10/14/2011) |
| 10/18/2011 | 10833 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 10/18/2011. A summary of the monthly status conference follows as stated herein. Status Conference set for 11/10/2011 09:00 AM before Judge Eldon E. Fallon. Status Conference set for 12/15/2011 09:00 AM before Judge Eldon E. Fallon. Status Conference set for 1/26/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: all cases)(ala, ) (Entered: 10/18/2011) |
| 10/19/2011 | 10836 | TRANSCRIPT of Status Conference held on October 18, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/17/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/19/2011) |
| 10/25/2011 | 10854 | ORDER re 10056 MOTION to Compel *JP Morgan Chase & Co.* filed by Plaintiff, 10142 MOTION to Quash *Subpoena* filed by Plaintiff, 10058 MOTION to Compel *T. Rowe Price Group, Inc.* filed by Plaintiff, 10145 MOTION to Quash *Subpoena to Nonparty* filed by Plaintiff ; IT IS ORDERED that the PSC's motions to compel are DENIED, and JP Morgan and T. Rowe's motions to quash are GRANTED. However, the PSC is reserved the right to conduct discovery on the control factors, and if appropriate, refile its subpoenas and/or motions to compel. Signed by Judge Eldon E. Fallon on 10/19/11.(Reference: all cases)(ala, ) (Entered: 10/25/2011) |
| 10/26/2011 | 10900 | Request of Summons Issued as to Beijing New Materials Public Limited and Beijing New Building Materials Group, LTD. filed by Plaintiff (Reference: 11-1395, 09-6690, 11-1673,11-1672)(ala, ) (Entered: 10/27/2011) |
| 10/26/2011 | 10901 | Summons Issued as to Defendant Beijing New Building Materials Public Limited and Beijing New Building Materials Group, LTD.(8 SUMMONS) (Reference: 11-1395, 09-6690, 11-1673,11-1672)(ala, ) (Entered: 10/27/2011) |
| 10/27/2011 | 10898 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 10/27/2011) |
| 10/28/2011 | 10906 | ORDER that the Status Conference is cont to 11/16/2011 02:00 PM. FURTHER ORDERED that all motions scheduled for hearing following the 11/10/2011 monthly status conference are also cont to 11/16/2011, to be heard following the conference. Signed by Judge Eldon E. Fallon on 10/28/2011.(Reference: ALL CASES)(caa, ) (Entered: 10/28/2011) |

| 10/31/2011 | 10948 | MOTION to Dismiss *With Prejudice The Claims Brought Against It in the Second Amended Haya Omnibus Class Action Complaint (Omni IX)* by Defendant Shoma Development Corp. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, B, C, D, # 3 Exhibit E, F, # 4 Exhibit G - M, # 5 Exhibit N - T, # 6 Notice of Submission)(Reference: 11-1077)(Bohm, Stacy) Modified on 11/1/2011 (ala, ). (Entered: 10/31/2011) |
|---|---|---|
| 11/3/2011 | 11138 | NOTICE by Defendant Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd *of Document Production* . (Reference: ALL CASES)(Owen, Thomas) Modified on 11/4/2011 (ala, ). (Entered: 11/03/2011) |
| 11/10/2011 | 11175 | ORDER and REASONS denying 10799 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 11/9/2011. (Reference: ALL CASES)(cms, ) (Entered: 11/10/2011) |
| 11/10/2011 | 11192 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 11/10/2011 to discuss the status of discovery and depositions of the Taishan entities. (Reference: all cases)(ala, ) (Entered: 11/14/2011) |
| 11/14/2011 | 11191 | STATUS REPORT Joint Report No. 27 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/14/2011) |
| 11/16/2011 | 11211 | Declaration by Defendant *of Jia Tongchun* (Reference: ALL CASES)(Owen, Thomas) (Entered: 11/16/2011) |
| 11/16/2011 | 11278 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 11/16/2011. At the conference, Liaison Counsel reported to the Court on topics set forth in Joint Report No. 27. See (R. Doc. 11191).A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on December 15, 2011at 9:00 am CT. A subsequent conference is scheduled for January 26, 2012, at 9:00 a.m. CST.(Court Reporter Toni Tusa.) (Reference: all cases)(ala, ) (Entered: 11/21/2011) |
| 11/18/2011 | 11234 | MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints by Plaintiff. Motion set for 12/15/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order, # 12 Exhibit A to Order, # 13 Exhibit B to Order, # 14 Exhibit C to Order, # 15Exhibit D to Order, # 16 Exhibit E to Order, # 17 Exhibit F to Order, # 18 Exhibit G to Order, # 19 Exhibit H to Order, # 20 Notice of Submission)(Reference: 09-7628; 10-00361; 09-6690; 10-00362; 11-080; 11-1077; 11-1363)(Davis, Leonard) (Entered: 11/18/2011) |
| 11/21/2011 | 11266 | NOTICE to Take Deposition of Wolf & Bear Distributors (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11267 | NOTICE to Take Deposition of Onyx Gbh Corporation (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11268 | NOTICE to Take Deposition of BNBM of America, Inc. (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11269 | NOTICE to Take Deposition of Oriental Trading Company, LLC (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11270 | NOTICE to Take Deposition of Best Sunshine Services, LLC (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11271 | NOTICE to Take Deposition of B America Corporation (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11272 | NOTICE to Take Deposition of Delmar Logistics (GA), Inc. (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11274 | NOTICE to Take Deposition of Carn Construction Corp. (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/21/2011) |
| 11/21/2011 | 11275 | NOTICE by Plaintiffs Robert & June Wischler *of Remediation* . (Reference: 11-80)(Becnel, Daniel) Modified on 11/21/2011 (ala, ). (Entered: 11/21/2011) |

| 11/21/2011 | 11277 | MOTION (Thirteenth) to Lift Stay by Plaintiffs' Steering Committee . Motion set for 12/15/2011 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/21/2011 (ala, ). (Entered: 11/21/2011) |
|---|---|---|
| 11/21/2011 | 11306 | CROSSCLAIM with Jury Demand *J. Helm Against Taishan Cross-Claim Defendants, Banner Supply Co. and Banner Port St. Lucie* against Defendant filed by Defendant.(Reference: 11-1077)(Sayre, Michael) (Entered: 11/21/2011) |
| 11/21/2011 | 11326 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/21/2011. At the conclusion of the conference, the Court directed the Taishan entities to report to the Court at the latest on Monday, November 28, 20111, as to whether the depositions will be proceeding and any other information relevant to the depositions (Reference: all cases)(ala, ) (Entered: 11/22/2011) |
| 11/22/2011 | 11359 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Attachments: # 1Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: 11-080 and 11-1077)(Briscoe, Edward) (Entered: 11/22/2011) |
| 11/23/2011 | 11407 | ORDER granting 11277 Thirteenth MOTION to Lift Stay filed by Plas' Steering Committee's. FURTHER ORDER Setting Hrg on 11234 MOTION for Default Jgm as to Dfts who have failed to timely enter an apr after being svd with Plas' Omnibus Class Action Cmps, for 12/15/2011 following the monthly stat conf. Signed by Judge Eldon E. Fallon on 11/22/2011.(Reference: ALL CASES)(caa, ) (Entered: 11/23/2011) |
| 11/23/2011 | 11411 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Re-Notice of 30b6 Depo) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/23/2011) |
| 11/26/2011 | 11413 | RESPONSE to Motion filed by Defendant re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints o/b/o Righway Drywall, Inc. and Swedberg Enterprises, Inc. d/b/a Florida Drywall. (Reference: Abel - 11-080; Payton 09-7628; Gross - 09-6690; Rogers - 10-362; Wiltz - 10-361; Abreu - 11-252; Haya - 11-1077; Block - 11-1363)(Weinstock, Andrew) (Entered: 11/26/2011) |
| 11/28/2011 | 11416 | TRANSCRIPT of Status Conference held on November 16, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/27/2012. (Reference: ALL CASES)(clu, ) (Entered: 11/28/2011) |
| 11/29/2011 | 11450 | NOTICE to Take Deposition of Denise Romano by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/29/2011) |
| 11/29/2011 | 11451 | NOTICE to Take Deposition of Metro Resources Corp. (Amended 30b6 Notice - Change of Location Only) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/29/2011) |
| 11/30/2011 | 11453 | NOTICE to Take Deposition of GD-Distributors, LLC (30b6 Notice) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/30/2011) |
| 11/30/2011 | 11454 | NOTICE to Take Deposition of Kamach Enterprises, LLC f/k/a EUP USA, LLC (30b6 Notice) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/30/2011) |
| 11/30/2011 | 11470 | NOTICE to Take Deposition of Onyx Gbh Corporation (Amended 30b6 as to date of deposition) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 11/30/2011) |
| 11/30/2011 | 11471 | NOTICE of Appearance by Kieran F. OConnor on behalf of RJL Drywall, Inc.. (Reference: 11-cv-1363)(OConnor, Kieran) (Entered: 11/30/2011) |

| 11/30/2011 | 11472 | NOTICE of Appearance by Kieran F. OConnor on behalf of Precision Drywall, Inc.. (Reference: 11-cv-1363)(OConnor, Kieran) (Entered: 11/30/2011) |
|---|---|---|
| 11/30/2011 | 11473 | NOTICE of Appearance by Kieran F. OConnor on behalf of C&D Plastering & Stucco, Inc.. (Reference: 11-cv-1363)(OConnor, Kieran) (Entered: 11/30/2011) |
| 11/30/2011 | 11474 | EXPARTE/CONSENT MOTION to Withdraw Robert B. Brown as Attorney by Plaintiffs Donald Ambroise, Juan Carlos Castaneda and Herold and Gauty Athouriste. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Proposed Order)(Reference: 10-0362)(LeBlanc, J.) Modified on 12/1/2011 (ala, ). (Entered: 11/30/2011) |
| 11/30/2011 | 11475 | EXPARTE/CONSENT MOTION to Withdraw Robert B. Brown as Attorney by Plaintiff Odette A. Myers. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Proposed Order)(Reference: 09-6690)(LeBlanc, J.) Modified on 12/1/2011 (ala, ). (Entered: 11/30/2011) |
| 11/30/2011 | 11476 | EXPARTE/CONSENT MOTION to Withdraw Robert B. Brown as Attorney by Plaintiff Odette Myers. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Proposed Order)(Reference: 09-7628)(LeBlanc, J.) Modified on 12/1/2011 (ala, ). (Entered: 11/30/2011) |
| 11/30/2011 | 11483 | CONDITIONAL TRANSFER ORDER (CTO-23) from MDL Panel transferring one cases to the Eastern District of Louisiana to become part of MDL 2047. Signed by Judge Eldon E. Fallon.(Reference: MDL 2047)(ala, ) (Entered: 12/01/2011) |
| 11/30/2011 | 11496 | Minute Entry for proceedings held before Judge Eldon E. Fallon. Telephone Status Conference held on 11/30/2011. The conference was scheduled to discuss discovery and depositions of the Taishan entities, particularly the exhibits which will be used at the depositions, the identification and order of witnesses, noticed deposition topics, and logistics for the depositions. (Court Reporter Toni Tusa.) (Reference: all cases)(ala, ) (Entered: 12/02/2011) |
| 12/2/2011 | 11503 | ORDER that the following individuals are to meet with Mr. Perry within the next two (2) weeks to discuss the possibility of global resolution as stated herein. Signed by Judge Eldon E. Fallon on 12/2/11.(Reference: all cases)(ala, ) (Entered: 12/02/2011) |
| 12/2/2011 | 11508 | NOTICE to Take Deposition of B America Corporation (Amended 30b6 -- date and time change) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/02/2011) |
| 12/6/2011 | 11533 | ORDER- Sunny Wang is designated as a court-appointed expert interpreter and authorized, with the approval of the parties, to serve as the interpreter for the Taishan depositions scheduled for the week of January 9, 2012 in Hong Kong. Signed by Judge Eldon E. Fallon on 12/6/11.(Reference: all cases)(ala, ) (Entered: 12/06/2011) |
| 12/7/2011 | 11547 | NOTICE by Venture Supply, Inc. and Porter-Blaine Corp *of continued 30(b)(6) depositions of Taishan Gypsum Co., Ltd and Taian Taishan Plasterboard, Co., Ltd, and notice of other Taishan-related witnesses* . (Reference: 09-6687)(Hardt, Kenneth) Modified on 12/8/2011 (caa, ). (Entered: 12/07/2011) |
| 12/7/2011 | 11561 | NOTICE by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production* . (Reference: ALL CASES)(Owen, Thomas) Modified on 12/8/2011 (caa, ). (Entered: 12/07/2011) |
| 12/8/2011 | 11566 | NOTICE to Take Deposition of Triax Trading and Logistics, LLC (30b6 deposition) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/08/2011) |
| 12/8/2011 | 12084 | CONDITIONAL TRANSFER ORDER (CTO-24) from MDL Panel transferring one case to the Eastern District of Louisiana to become part of MDL 2047. Signed by Judge Eldon E. Fallon.(Reference: all cases)(ala, ) (Entered: 12/28/2011) |
| 12/9/2011 | 11654 | AMENDED NOTICE to Take Deposition of Triax Trading and Logistics, LLC (Amended 30b6 Notice - address change) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) Modified on 12/9/2011 (caa, ). (Entered: 12/09/2011) |
| 12/9/2011 | 11664 | ORDER regarding a second round of jurisdictional depositions. Counsel who will participate in these depositions are directed to meet and confer with a view to resolving this issue. Signed by Judge Eldon E. Fallon on 12/8/2011.(Reference: ALL CASES)(caa, ) (Entered: 12/09/2011) |

| 12/9/2011 | 11734 | NOTICE to Take Deposition of BNBM of America, Inc. (Amended 30b6 Notice - change of location) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/09/2011) |
|---|---|---|
| 12/9/2011 | 11739 | NOTICE by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. *of Document Production* . (Reference: ALL CASES)(Owen, Thomas) Modified on 12/12/2011 (caa, ). (Entered: 12/09/2011) |
| 12/10/2011 | 11740 | NOTICE of Appearance by Luis Nestor Perez on behalf of ATCO Int Corp. (Reference: 11-0080)(Perez, Luis) Modified on 12/12/2011 (caa, ). (Entered: 12/10/2011) |
| 12/10/2011 | 11741 | NOTICE of Appearance by Luis Nestor Perez on behalf of ATCO Int., Corp. (Reference: 11-0080)(Perez, Luis) Modified on 12/12/2011 (caa, ). (Entered: 12/10/2011) |
| 12/10/2011 | 11742 | NOTICE of Appearance by Luis Nestor Perez on behalf of ATCO Int. Corp. (Reference: 11-1363)(Perez, Luis) Modified on 12/12/2011 (caa, ). (Entered: 12/10/2011) |
| 12/11/2011 | 11743 | EXPARTE/CONSENT MOTION to Withdraw Jeff Moffett as Attorney by M.E. Gibbens, Inc. (Attachments: # 1 Proposed Order)(Reference: 09-7628)(Moffett, Jeffrey) Modified on 12/12/2011 (caa, ). (Entered: 12/11/2011) |
| 12/12/2011 | 11760 | CROSSCLAIM with Jury Demand against Taishan Gypsum Co. Ltd., Beijing New Building Material Public Limited Company, Pingyi Zhongxing Paper Faced Plasterboard Co. Ltd., Qinhuangdao Taishan Building Material Co., Ltd., & Taian Taishan Plasterboard Co., Ltd. filed by Taylor Morrison Services, Inc. (Reference: 10-0361)(Sivyer, Neal) Modified on 12/12/2011 (caa, ). (Entered: 12/12/2011) |
| 12/12/2011 | 11762 | CROSSCLAIM with Jury Demand against Taishan Gypsum Co. Ltd., Beijing New Building Material Public Limited Company, Pingyi Zhongxing Paper Faced Plasterboard Co. Ltd., Qinhuangdao Taishan Building Material Co., Ltd. & Taian Taishan Plasterboard Co., Ltd. filed by Taylor Morrison Services, Inc. and Taylor Morrison, Inc. (Reference: 09-6690)(Sivyer, Neal) Modified on 12/12/2011 (caa, ). (Entered: 12/12/2011) |
| 12/12/2011 | 11763 | CROSSCLAIM with Jury Demand against Taishan Gypsum Co. Ltd., Taian Taishan Plasterboard Co., Ltd. & Qinhuangdao Taishan Building Materials Co., Ltd. filed by Taylor Morrison Services, Inc. (Reference: 11-1077)(Sivyer, Neal) Modified on 12/12/2011 (caa, ). (Entered: 12/12/2011) |
| 12/12/2011 | 11765 | CROSSCLAIM with Jury Demand against Taishan Gypsum Co. Ltd., Taian Taishan Plasterboard Co., Ltd. & Qinhuangdao Taishan Building Materials Co., Ltd. filed by Taylor Morrison Services, Inc. (Reference: 11-0080)(Sivyer, Neal) Modified on 12/12/2011 (caa, ). (Entered: 12/12/2011) |
| 12/12/2011 | 11773 | Amendment/Supplement to Document by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints *Errata to Plaintiffs' Omnibus Motion for Preliminary Default Judgment* (Attachments: # 1 Proposed Pleading, # 2 Exhibits A thru E, # 3 Exhibits F thru I)(Reference: 09-7628; 10-361; 09-6690; 10-362; 11-080; 11-252; 11-1077; 11-1363)(Davis, Leonard) (Entered: 12/12/2011) |
| 12/13/2011 | 11795 | AMENDED COMPLAINT with Jury Demand *Plaintiffs' Amended Omnibus Class Action Complaint (XIV)* against Defendant filed by Plaintiff. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Amended Exhibit C)(Reference: 11-3023)(Davis, Leonard) (Attachment 1 replaced on 12/15/2011) (caa, ). (Entered: 12/13/2011) |
| 12/13/2011 | 11800 | NOTICE to Take Deposition of Triax Trading and Logistics, LLC (Second Amended 30b6 Depo - CHANGE OF DATE) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/13/2011) |
| 12/13/2011 | 11809 | STATUS REPORT Joint Report No. 28 of Plaintiffs' and Defendants' Liaison Counsel by Defendant. (Attachments: # 1 Proposed Pleading Agenda for 12/15/2011 Status Conference)(Reference: ALL CASES)(Spaulding, Kyle) Modified on 12/14/2011 (caa, ). (Entered: 12/13/2011) |

| 12/15/2011 | 11839 | Amendment/Supplement to Document by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Attachments: # 1 Proposed Pleading Amended Order, # 2 Amended Exhibits A thru E, # 3 Amended Exhibits F thru H, # 4 Amended Exhibit I)(Reference: 09-7628; 10-0361; 09-6690; 10-0362; 11-0080; 11-252; 11-1077; 11-1363)(Davis, Leonard) Modified on 12/15/2011 (caa, ). (Entered: 12/15/2011) |
|---|---|---|
| 12/15/2011 | 11840 | RESPONSE/MEMORANDUM in Opposition filed by L&J Builders, Inc. re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Reference: 11-0080)(Aiyegbusi, Denia) Modified on 12/15/2011 (caa, ). (Entered: 12/15/2011) |
| 12/15/2011 | 11880 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 12/15/2011. Plaintiffs 11773 Omnibus Motion for Preliminary Default Judgment is continued to the next monthly status conference, and any defendants named in this Motion have the opportunity to enter an appearance and avoid default if they do so prior to this date. IT IS FURTHER ORDERED that the next monthly status conference will be held on1/26/2012, and the next on 2/23/2012. (Reference: ALL CASES)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11882 | ORDER that the hearing on 11234 MOTION for Default Judgment and 11773 Amendment/Supplement to Document, filed by Plaintiff, is CONTINUED to the next monthly status conference on 1/26/2012, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 12/15/2011.(Reference: ALL CASES)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11883 | ORDER granting 10780 Motion to Dismiss. Signed by Judge Eldon E. Fallon on 12/15/2011. (Reference: 09-6690)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11884 | ORDER denying as moot 11362 Motion for Extension of Time to Answer. Counsel is directed to consult the Court's pretrial orders for info on responsive deadlines in the MDL litigation. Signed by Judge Eldon E. Fallon on 12/15/2011. (Reference: 11-1363)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11885 | ORDER granting 11647 Motion for Extension of Time to File Installer Profile Forms. Signed by Judge Eldon E. Fallon on 12/15/2011. (Reference: 11-1363)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11886 | ORDER granting 11648 Motion for Extension of Time to File Installer Profile Forms. Signed by Judge Eldon E. Fallon on 12/15/2011. (Reference: 11-0080)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11887 | AFFIDAVIT of Service by Dwayne M. Jeanjacques of Summons, Omnibus Complaint IX and Exhibits served on James Drywall, LLC on 9/21/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11888 | ORDER denying as moot 11296 Motion for Extension of Time to Answer & 11812 Motion for Extension of Time to Answer. Counsel is directed to consult the Courts pretrial orders for information on deadlines for responsive pleadings. Signed by Judge Eldon E. Fallon on 12/15/2011. (Reference: ALL CASES)(caa, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11889 | AFFIDAVIT of Service by James A. Alos of Summons, Amended Omnibus Complaint IX and Exhibits served on K. Hovnanian First Homes, LLC on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11890 | AFFIDAVIT of Service by James A. Alos of Summons, Omnibus Complaint IX and Exhibits served on K. Hovnanian First Homes, LLC on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11891 | AFFIDAVIT of Service by James A. Alos of Summons, Amended Omnibus Complaint IX and Exhibits served on K. Hovnanian Windward Homes, LLC on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |

| 12/15/2011 | 11892 | AFFIDAVIT of Service by James A. Alos of Summons, Omnibus Complaint IX and Exhibits served on K. Hovnanian Windward Homes, LLC on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
|---|---|---|
| 12/15/2011 | 11893 | AFFIDAVIT of Service by Raymond V. Laakso of Summons, Amended Omnibus Complaint IX and Exhibits served on Karr Drywall, Inc. on 7/5/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11894 | AFFIDAVIT of Service by James A. Alos of Summons, Amended Omnibus Complaint IX and Exhibits served on KB Home Tampa, LLC on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11895 | AFFIDAVIT of Service by James A. Alos of Summons, Omnibus Complaint IX and Exhibits served on KB Home Tampa, LLC on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11896 | AFFIDAVIT of Service by Jamie Snyder of Summons, Amended Omnibus Complaint IX and Exhibits served on KB Homes, Inc. on 7/6/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11897 | AFFIDAVIT of Service by Robert Delacy, Jr. of Summons, Amended Omnibus Complaint IX and Exhibits served on L&W Supply Corporation dba Seacoast Supply Company on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11898 | AFFIDAVIT of Service by Robert Delacy, Jr of Summons, Omnibus Complaint IX and Exhibits served on L&W Supply Corporation dba Seacoast Supply Company on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11899 | AFFIDAVIT of Service by Carlos Aguirre of Summons, Amended Omnibus Complaint IX and Exhibits served on La Suprema Enterprises on 7/8/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11900 | AFFIDAVIT of Service by Carlos Aguirre of Summons, Amended Omnibus Complaint IX and Exhibits served on Lauris Boulanger, Inc. on 7/8/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11901 | AFFIDAVIT of Service by Michael Rocco of Summons, Amended Omnibus Complaint IX and Exhibits served on Lavish Holding Corp. on 7/7/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11902 | Summons Issued as to Cross-Defendants La Suprema Trading, Inc, La Suprema Enterprise, Inc. and Triple E. Corporation. (Attachments: # 1 Summons La Suprema Enterprise, Inc., # 2 Summons Triple E Corporation)(Reference: 11-252)(dno, ) (Entered: 12/15/2011) |
| 12/15/2011 | 11903 | NOTICE by Walter E. Smith, Jr. and Norma C. Smith *Notice of Errata* . (Reference: 11-2349)(Davis, Leonard) Modified on 12/16/2011 (caa, ). (Entered: 12/15/2011) |
| 12/15/2011 | 11904 | NOTICE of Appearance by Ian T Kravitz on behalf of J.M.G. Drywall, Inc. (Reference: 11-0252)(Kravitz, Ian) Modified on 12/16/2011 (caa, ). (Entered: 12/15/2011) |
| 12/15/2011 | 11905 | NOTICE to Take Deposition of Delmar Logistics (GA), Inc. (Amended 30b6 Notice of Depo - Change in Date and Time) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/15/2011) |
| 12/15/2011 | 11906 | ORDER granting 11791 Motion to Enroll as Counsel of Record. Signed by Judge Eldon E. Fallon on 12/15/2011. (Reference: 09-7628, 10-0361, 10-0932)(caa, ) (Entered: 12/16/2011) |
| 12/15/2011 | 11919 | MOTION to Dismiss by Defendant Arif Parupia. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit)(Reference: 11-2349)(ala, ) (Entered: 12/19/2011) |

| 12/16/2011 | 11907 | RESPONSE/MEMORANDUM in Opposition filed by JSK Construction, Inc. re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Reference: 11-1363)(Aiyegbusi, Denia) Modified on 12/16/2011 (caa, ). (Entered: 12/16/2011) |
|---|---|---|
| 12/16/2011 | 11908 | NOTICE of Appearance by Barry G Roderman on behalf of Five Star Builders, Inc. (Reference: 11-1893)(Roderman, Barry) Modified on 12/16/2011 (caa, ). (Entered: 12/16/2011) |
| 12/16/2011 | 11909 | NOTICE of Appearance by S. Greg Burge on behalf of Defendant Horvath & Horvath Drywall, Inc. (Reference: 11-1363 (Omni X))(Burge, S.) Modified on 12/19/2011 (ala, ). (Entered: 12/16/2011) |
| 12/16/2011 | 11910 | ORDER ADJOURNING THE FORMAL FAIRNESS HEARING AND EXTENDING THE OPT-OUT/OBJECTION PERIOD. Signed by Judge Eldon E. Fallon on 12/16/2011.(Reference: 09-4117; 09-7628; 10-0361; 10-0362; 10-0932; 10-3070; 11-0080; 11-1077; 11-2528;)(caa, ) (Entered: 12/16/2011) |
| 12/16/2011 | 11911 | ORDER ORDER ADJOURNING THE FORMAL FAIRNESS HEARING AND EXTENDING THE OPT-OUT/OBJECTION PERIOD. Signed by Judge Eldon E. Fallon on 12/16/2011.(Reference: 09-8030; 09-7628; 10-0361; 09-6690; 10-0362; 10-0932; 11-0080; 11-0252)(caa, ) (Entered: 12/16/2011) |
| 12/16/2011 | 11912 | NOTICE of Appearance by Lloyd N. Shields, Elizabeth L. Gordon, Andrew G. Vicknair and Adrian A. DArcy on behalf of Defendant G. Drywall Corporation. (Reference: 2:09-cv-7628)(Gordon, Elizabeth) Modified on 12/19/2011 (ala, ). (Entered: 12/16/2011) |
| 12/16/2011 | 11913 | NOTICE of Appearance by Lloyd N. Shields, Elizabeth L. Gordon, Andrew G. Vicknair and Adrian A. DArcy on behalf of Defendant G. Drywall Corporation. (Reference: 2:10-cv-361)(Gordon, Elizabeth) Modified on 12/19/2011 (ala, ). (Entered: 12/16/2011) |
| 12/16/2011 | 11914 | NOTICE of Appearance by Lloyd N. Shields, Elizabeth L. Gordon, Andrew G. Vicknair and Adrian A. DArcy on behalf of Defendant G. Drywall Corporation. (Reference: 2:11-cv-00080)(Gordon, Elizabeth) Modified on 12/19/2011 (ala, ). (Entered: 12/16/2011) |
| 12/16/2011 | 11915 | NOTICE of Document Production by Defendant G. Drywall Corporation. (Reference: ALL CASES)(Owen, Thomas) Modified on 12/19/2011 (ala, ). (Entered: 12/16/2011) |
| 12/16/2011 | 12139 | Appeal Record on Loan to Carlina Elselen, Galloway Johnson re 9643 Notice of Appeal, - 22 Volumes of Original Record. (Reference: 10-361, 09-7628, 09-8034, 09-8030, 09-6690, 10-362, 10-932, 11-80 and 11-252)(ala, ) (Entered: 01/10/2012) |
| 12/19/2011 | 11916 | NOTICE to Take Deposition of Stone Pride International Corporation (30b6 Notice) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11917 | ORDER granting 11845 Motion Substitution of Appropriate Party as Defendant. Signed by Judge Eldon E. Fallon on 12/15/11. (Reference: 11-1363)(ala, ) (Entered: 12/19/2011) |
| 12/19/2011 | 11918 | NOTICE to Take Deposition of Stone Pride International Corporation (Amended 30b6 Notice) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11921 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney. Attorney Frilot, LLC to be substituted in place of Sharon B. Kyle, APLC by Defendant Acadian Builders & Contractors, LLC. (Attachments: # 1 Proposed Order)(Reference: 09-07628; 10-00932; 10-03070; 10-00362; 11-01363)(Schilling, Steven) Modified on 12/20/2011 (ala, ). (Entered: 12/19/2011) |
| 12/19/2011 | 11922 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney. Attorney Frilot, LLC to be substituted in place of Sharon B. Kyle, APLC Hilliard Butler Construction Company, Inc. by Defendant. (Attachments: # 1 Proposed Order)(Reference: 09-07628; 10-00932; 09-06690; 10-00362)(Schilling, Steven) (Entered: 12/19/2011) |

| | | |
|---|---|---|
| 12/19/2011 | 11923 | TRANSCRIPT of Status Conference held on December 15, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/19/2012. (Reference: 09-7791)(clu, ) (Entered: 12/19/2011) |
| 12/19/2011 | 11924 | AFFIDAVIT of Service by Michael Rocco of Summons, Omnibus Complaint and Exhibits served on Lavish Holding Corp. on 7/7/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11925 | AFFIDAVIT of Service by Raymond V. Laakso of Summons, Amended Omnibus Complaint and Exhibits served on Legend Custom Builders, Inc. on 7/11/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11926 | AFFIDAVIT of Service by Eric Deal of Summons, Amended Omnibus Complaint and Exhibits served on Lennar Corporation on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11927 | AFFIDAVIT of Service by Eric Deal of Summons, Omnibus Complaint and Exhibits served on Lennar Corporation on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11928 | AFFIDAVIT of Service by Michael Mosely of Summons, Amended Omnibus Complaint and Exhibits served on Little's Construction of Central Florida, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11929 | AFFIDAVIT of Service by Michael Mosely of Summons, Omnibus Complaint and Exhibits served on Little's Construction of Central Florida, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11930 | AFFIDAVIT of Service by Jennifer McKenzie of Summons, Amended Omnibus Complaint and Exhibits served on Lowe's Home Center, Inc. on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11931 | AFFIDAVIT of Service by Jennifer McKenzie of Summons, Omnibus Complaint and Exhibits served on Lowe's Home Centers, Inc. on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11932 | AFFIDAVIT of Service by Lydia Velez of Summons, Amended Omnibus Complaint and Exhibits served on LTL Construction, Inc. on 7/5/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11933 | AFFIDAVIT of Service by Lydia Velez of Summons, Omnibus Complaint and Exhibits served on LTL Construction, Inc. on 7/5/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11934 | AFFIDAVIT of Service by Eric Deal of Summons, Amended Omnibus Complaint and Exhibits served on M/I Homes, Inc. on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11935 | AFFIDAVIT of Service by Eric Deal of Summons, Omnibus Complaint and Exhibits served on M/I Homes, Inc. on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11936 | AFFIDAVIT of Service by Sean Segel of Summons, Amended Omnibus Complaint and Exhibits served on Malphus and Sone on 7/5/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11937 | AFFIDAVIT of Service by Carlos Aguirre of Summons, Amended Omnibus Complaint and Exhibits served on Manclar Builders, Inc. on 7/23/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |

| | | |
|---|---|---|
| 12/19/2011 | 11938 | AFFIDAVIT of Service by Brian Nath of Summons, Omnibus Complaint and Exhibits served on Manuel Development Corporation on 6/30/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11939 | AFFIDAVIT of Service by Amy M. Perron of Summons, Amended Omnibus Complaint and Exhibits served on Marr Development of Central Florida, Inc. on 7/20/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11940 | AFFIDAVIT of Service by Jesse Picone of Summons, Amended Omnibus Complaint and Exhibits served on Master Builders of South Florida, Inc. on 7/15/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11941 | AFFIDAVIT of Service by Joseph R. Cripe of Summons, Amended Omnibus Complaint and Exhibits served on MC Contractors, Inc. on 7/12/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11942 | AFFIDAVIT of Service by Eric Deal of Summons, Amended Omnibus Complaint and Exhibits served on McCar Homes, Inc. on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11943 | AFFIDAVIT of Service by Eric Deal of Summons, Amended Omnibus Complaint and Exhibits served on McCar Homes, Inc. on 6/24/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11944 | AFFIDAVIT of Service by Maryellen Janney of Summons, Amended Omnibus Complaint and Exhibits served on Medallion Homes Gulf Coast, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11945 | AFFIDAVIT of Service by Maryelleb Janney of Summons, Omnibus Complaint and Exhibits served on Medallion Homes Gulf Coast, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11946 | AFFIDAVIT of Service by James A. Alos of Summons, Amended Omnibus Complaint and Exhibits served on Meritage Home of Florida, Inc. on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11947 | AFFIDAVIT of Service by James A. Alos of Summons, Omnibus Complaint and Exhibits served on Meritage Homes of Florida, Inc. on 6/27/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11948 | AFFIDAVIT of Service by Dwayne M. Jeanjacques of Summons, Omnibus Complaint and Exhibits served on Morales Carpentry on 9/21/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11949 | AFFIDAVIT of Service by William L. Sasser, Jr. of Summons, Amended Omnibus Complaint and Exhibits served on Next Level Group, LLC on 6/30/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11950 | AFFIDAVIT of Service by William L. Sasser, Jr. of Summons, Omnibus Complaint and Exhibits served on Next Level Group, LLC on 6/30/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11951 | -DEFICIENT- MOTION to Dismiss by Defendant. (Attachments: # 1 Exhibit Affidavit of Stephen Spencer)(Reference: 11-1363)(Mallette, Greer) Modified on 12/20/2011 (ala, ). (Entered: 12/19/2011) |
| 12/19/2011 | 11952 | AFFIDAVIT of Service by Ryan Rodriguez of Summons, Amended Omnibus Complaint and Exhibits served on Nicholas & Co. Construction on 6/29/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11953 | AFFIDAVIT of Service by Ryan Rodriguez of Summons, Omnibus Complaint and Exhibits served on Nicholas & Co. Construction on 6/29/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |

| | | |
|---|---|---|
| 12/19/2011 | 11954 | AFFIDAVIT of Service by Tim Quinn of Summons, Amended Omnibus Complaint and Exhibits served on Northstar Homes, LLC on 7/5/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11955 | AFFIDAVIT of Service by Tim Quinn of Summons, Omnibus Complaint and Exhibits served on Northstar HOmes, LLC on 7/5/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11956 | AFFIDAVIT of Service by Amy M. Perron of Summons, Amended Omnibus Complaint and Exhibits served on P.D.C. Drywall Contractors, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/19/2011 | 11957 | AFFIDAVIT of Service by Amy M. Perron of Summons, Omnibus Complaint and Exhibits served on P.D.C. Drywall Constractors, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/19/2011) |
| 12/20/2011 | 11958 | NOTICE to Take Deposition of CNBM (USA) Corp. (30b6 Notice) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11959 | AFFIDAVIT of Service by Amy M. Perron of Summons, Omnibus Complaint and Exhibits served on P.D.C. Drywall Contractors, Inc. on 6/28/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11960 | AFFIDAVIT of Service by Michael Rocco of Summons, Amended Omnibus Complaint and Exhibits served on Paramount Quality Homes Corp. on 7/9/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11961 | AFFIDAVIT of Service by Barbara Gray of Summons, Amended Omnibus Complaint and Exhibits served on Paul Homes, Inc. aka Management Services of Lee County, Inc. on 7/6/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11962 | AFFIDAVIT of Service by Brian Nath of Summons, Amended Omnibus Complaint and Exhibits served on The Porter-Blaine Corporation on 7/1/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11963 | AFFIDAVIT of Service by Brian Nath of Summons, Omnibus Complaint and Exhibits served on The Porter-Blaine Corporation on 7/1/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11964 | AFFIDAVIT of Service by Donald Skipper, II of Summons, Amended Omnibus Complaint and Exhibits served on Premier Homes, LLC on 7/2/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11965 | AFFIDAVIT of Service by Brian Nath of Summons, Amended Omnibus Complaint and Exhibits served on Preserve Development, LLC on 6/30/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 11966 | AFFIDAVIT of Service by Brian Nath of Summons, Omnibus Complaint and Exhibits served on Preserve Development, LLC on 6/30/11. (Reference: 11-1077)(Davis, Leonard) (Entered: 12/20/2011) |
| 12/20/2011 | 12063 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 12/20/2011. On this date, the Court conducted an in camera review of documents that the Questioners may use for impeachment purposes at the upcoming Taishan depositions in Hong Kong. (Reference: all cases)(ala, ) (Entered: 12/21/2011) |
| 12/21/2011 | 12062 | NOTICE by Plaintiff *Plaintiffs, Amanda Dier and Derek Campo's Notice of Remediation* . (Reference: 11-080)(Davis, Leonard) (Entered: 12/21/2011) |
| 12/21/2011 | 12066 | EXPARTE/CONSENT MOTION to Substitute *(Nunc Pro Tunc) Plaintiffs' Substituted Amended Omnibus Class Action Complaint (XIV) in Place of Plaintiffs' Amended Omnibus Class Action Complaint (XIV)* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading Substituted Amended Omni XIV, # 4 Proposed Pleading Substituted Amended Exhibit A, # 5 Proposed Pleading Substituted Amended Exhibit B, # 6 Proposed Pleading Substituted Amended Exhibit C)(Reference: 11-3023)(Davis, Leonard) (Entered: 12/21/2011) |

| | | |
|---|---|---|
| 12/22/2011 | 12069 | NOTICE by Plaintiff *Notice of Errata by Plaintiff Juanita Davis* . (Reference: 09-6690; 11-1077)(Davis, Leonard) (Entered: 12/22/2011) |
| 12/27/2011 | 12077 | STATUS REPORT *The Plaintiffs' Steering Committee's Fifteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/27/2011) |
| 12/28/2011 | 12089 | NOTICE to Take Deposition of B America Corporation (Second Amended 30b6 Notice - as to date and time) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 12/28/2011) |
| 12/29/2011 | 12094 | ORDER re cost of the Court's travel expenses at the Taishan depositions in Hong Kong; IT IS ORDERED that the attending counsel are to split the costs of the Courts travel pro rata, that is 1/8 for each group in attendance (seven Questioner groups and one Taishan group). Signed by Judge Eldon E. Fallon on 12/29/11.(Reference: all cases)(ala, ) (Entered: 12/29/2011) |
| 1/6/2012 | 12125 | ORDER for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund For Posting Appeal Bond filed by Russ M. Herman, Plaintiffs' Liaison Counsel, and Arnold Levin, Plaintiffs Lead Counsel. Signed by Judge Eldon E. Fallon on 1/5/12.(Reference: all cases)(ala, ) (Entered: 01/06/2012) |
| 1/6/2012 | 12126 | ORDER REGARDING AUTHENTICITY AND ADMISSIBILITY OF CERTAIN DOCUMENTS IDENTIFIED BY PARTIES FOR USE AT DEPOSITIONS IN HONG KONG THE WEEK OF JANUARY 9, 2012. Signed by Judge Eldon E. Fallon on 1/5/12.(Reference: all cases)(ala, ) (Entered: 01/06/2012) |
| 1/6/2012 | 12127 | ORDER REGARDING USE OF DEPOSITIONS IN MDL AND STATE COURT PROCEEDINGS. Signed by Judge Eldon E. Fallon on 1/5/12.(Reference: all cases)(ala, ) (Entered: 01/06/2012) |
| 1/6/2012 | 12128 | ORDER regarding Hong Kong Depositions. Signed by Judge Eldon E. Fallon on 1/5/12.(Reference: all cases)(ala, ) (Entered: 01/06/2012) |
| 1/10/2012 | 12142 | EXPARTE/CONSENT Emergency MOTION to Postpone Submission of Allocation Plan by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-4117; 09-7628; 10-00361; 09-6690; 10-00362; 10-00932; 11-080; 11-252)(Davis, Leonard) (Entered: 01/10/2012) |
| 1/11/2012 | 12150 | Certified and Transmitted Record on Appeal to US Court of Appeals re 9643 Notice of Appeal,. USCA Case Number 11-30619. (Reference: 10-361, 09-7628, 09-8034, 09-8030, 09-6690, 10-362, 10-932, 11-80 and 11-252)(ala, ) (Entered: 01/11/2012) |
| 1/17/2012 | 12195 | ORDER granting 12110 Motion for Disbursement of Funds. Signed by Judge Eldon E. Fallon on 1/12/12. (Reference: all cases)(ala, ) (Entered: 01/17/2012) |
| 1/17/2012 | 12202 | NOTICE to Take Deposition of Advanced Products International, L.L.C. (30b6 Deposition) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/17/2012) |
| 1/17/2012 | 12205 | NOTICE to Take Deposition of Wolf & Bear Distributors (Re-Notice of 30b6 Deposition) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/17/2012) |
| 1/19/2012 | 12230 | CONDITIONAL TRANSFER ORDER (CTO-25) from MDL Panel transferring one cases to the Eastern District of Louisiana to become part of MDL 2047.(Reference: MDL 2047)(ala, ) (Entered: 01/19/2012) |
| 1/20/2012 | 12236 | NOTICE to Take Deposition of China Corp. Ltd. (30b6 Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/20/2012) |
| 1/23/2012 | 12240 | NOTICE to Take Deposition of Onyx Gbh Corporation (Third Amended 30b6 Notice of Depo) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/23/2012) |
| 1/23/2012 | 12241 | ORDER that the attached correspondence is to be filed into the record. Signed by Judge Eldon E. Fallon on 1/20/12. (Attachments: # 1 Letter)(Reference: all cases)(ala, ) (Entered: 01/23/2012) |

| | | |
|---|---|---|
| 1/24/2012 | 12257 | PRE-TRIAL ORDER NO. 1(I)- Preservation of Physical Evidence. Signed by Judge Eldon E. Fallon on 1/24/12.(Reference: all cases)(ala, ) (Entered: 01/24/2012) |
| 1/24/2012 | 12260 | STATUS REPORT Joint Report No. 29 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/24/2012) |
| 1/25/2012 | 12274 | AFFIDAVIT of Service by Gong, Hai of Summons, Amended Complaint and Exhibits A-C, Schedules 1-4, Translations and Summary of Documents served on Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. on 10/15/10. (Reference: 10-361)(Davis, Leonard) (Entered: 01/25/2012) |
| 01/25/2012 | 12278 | AFFIDAVIT of Service by Refused service of Summons, Omnibus Complaint II, Exhibits A-C, Schedules 1-4, Translations and Summary of Documents served served on Qinhuangdao Taishan Building Materials Co., Ltd. on 10/20/11. (Reference: 10-362)(Davis, Leonard) (Entered: 01/25/2012) |
| 1/25/2012 | 12280 | NOTICE to Take Deposition of Ivan Gonima by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/25/2012) |
| 1/25/2012 | 12281 | Return of Service of Subpoena in a Civil Case, Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6), W/F $45 served on Stone Price International Corporation on December 23, 2011 by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/25/2012) |
| 1/26/2012 | 12290 | NOTICE to Take Deposition of Richard Hannam by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 01/26/2012) |
| 1/26/2012 | 12306 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 1/26/2012 re Second Amended Errata by Plaintiff to Omnibus Motion for Preliminary Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints 12265 and OBJECTIONS to Order Granting Preliminarily Approving Knauf Settlement, Conditionally Certifying a Knauf Settlement Class, Issuing Class Notice, Scheduling a Settlement Fairness Hearing, and Staying Claims as to the Knauf Defendants 12138 . After Discussion - Matters are CONTINUED until the next Monthly Status Conference ; Status Conference set for 2/23/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: all cases)(ala, ) (Entered: 01/26/2012) |
| 1/27/2012 | 12374 | ORDER - Pursuant to Pretrial Order No. 8A, the Court appointed members to the Plaintiffs' Steering Committee for a one-year term. 6960 . This term has since expired; accordingly, IT IS ORDERED that counsel interested in appointment or reappointment to the PSC are to submit via fax (504-589-6966) letters of intent by February 23, 2012. Until the Court appoints members pursuant to this Order, IT IS FURTHER ORDERED that all existing appointments to the PSC remain in effect.. Signed by Judge Eldon E. Fallon on 1/26/12.(Reference: all cases)(ala, ) (Entered: 01/27/2012) |
| 1/27/2012 | 12388 | NOTICE OF APPEAL by Defendant as to 12246 Order on Motion for Hearing. (Filing fee $ 455, receipt number 053L-3364957.) (Reference: 2:09-6068,10-340,10-4215,11-252)(Garner, James) Modified on 1/30/2012 (ala, ). (Entered: 01/27/2012) |
| 1/31/2012 | 12401 | STATUS REPORT *The Plaintiffs' Steering Committee's Sixteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 01/31/2012) |
| 1/31/2012 | 12402 | AMENDED NOTICE OF APPEAL by Defendant as to 12246 Order on Motion for Hearing Requesting Security for Injunctive Relief. (Filing fee $ 455 receipt number 053L-3368169) (Reference: 2:09-cv-7628)(Garner, James) (Entered: 01/31/2012) |
| 1/31/2012 | 12411 | Certified and Transmitted Record on Appeal to US Court of Appeals re 9643 Notice of Appeal. USCA Case Number 10-30568. (Reference: 10-361, 09-7628, 09-8034, 09-8030, 09-6690, 10-362, 10-932, 11-80 and 11-252)(ala, ) (Entered: 01/31/2012) |
| 2/1/2012 | 12412 | NOTICE to Take Deposition of Richard Hannam (Amended Notice) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 02/01/2012) |
| 2/6/2012 | 12441 | NOTICE to Take Deposition of Bank of America Corporation (Records Only) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/06/2012) |

| 2/7/2012 | 12443 | TRANSCRIPT of Status Conference held on June 24, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/7/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/07/2012) |
|---|---|---|
| 2/7/2012 | 12444 | TRANSCRIPT of Status Conference held on October 14, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/7/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/07/2012) |
| 2/7/2012 | 12445 | TRANSCRIPT of Motion Hearing held on March 23, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/7/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/07/2012) |
| 2/7/2012 | 12446 | TRANSCRIPT of Status Conference held on March 23, 2011 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/7/2012. (Reference: ALL CASES)(clu, ) (Entered: 02/07/2012) |
| 2/10/2012 | 12480 | SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 2/10/12.(Reference: all cases)(ala, ) (Entered: 02/10/2012) |
| 2/15/2012 | 12496 | Return of Service of Subpoena, Notice of 30(b)(6) Deposition and Witness Fee served on CNBM (USA) Corp. on January 20, 2012 by Plaintiff.(Reference: 09-6687)(Davis, Leonard) (Entered: 02/15/2012) |
| 2/15/2012 | 12501 | NOTICE to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications (FOR RECORDS ONLY) by Plaintiff. (Attachments: # 1 Signed Authorization, # 2 Subpoena to be served)(Reference: 09-6687)(Davis, Leonard) (Entered: 02/15/2012) |
| 2/15/2012 | 12503 | NOTICE to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications by Plaintiff. (Attachments: # 1 Signed authorization, # 2 Subpoena to be served)(Reference: 09-6687)(Davis, Leonard) (Entered: 02/15/2012) |
| 2/17/2012 | 12526 | STATUS REPORT Joint Report No. 30 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Proposed Agenda for Feb. 23, 2012 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 02/17/2012) |
| 2/17/2012 | 12533 | NOTICE by Defendant *of Intent to Raise Issues of Chinese Law* . (Reference: ALL CASES)(Owen, Thomas) (Entered: 02/17/2012) |
| 2/22/2012 | 12544 | Supplemental Record on Appeal transmitted to US Court of Appeals re 12402 Amended Notice of Appeal - Document 10231 only. (Reference: 10-361,09-7628,09-8030,09-8034,09-6690,10-362,10-932,11-80,11-252)(ala, ) (Entered: 02/22/2012) |
| 2/22/2012 | 12545 | Supplemental Record on Appeal transmitted to US Court of Appeals re 12402 Amended Notice of Appeal. Documents 12443-12446. (Reference: 10-361,09-7628,09-8030,09-8034,09-6690,10-362,10-932,11-80,11-252)(ala, ) (Entered: 02/22/2012) |
| 02/22/2012 | 12550 | EXPARTE/CONSENT MOTION for Leave to File *PSCs Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit Exhibit A)(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/22/2012) |

| | | |
|---|---|---|
| 2/22/2012 | 12551 | NOTICE by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints *Third Amended Notice of Errata* . (Attachments: # 1 Proposed Order, # 2 Exhibit Exhibits A-H, # 3 Exhibit Exhibit I)(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/22/2012) |
| 2/29/2012 | 12653 | NOTICE by Plaintiff *Notice of Remediation* . (Reference: 12-0498 (relating to Plaintiff Donata S. Milligan Boyer))(Davis, Leonard) (Entered: 02/29/2012) |
| 2/23/2012 | 12687 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 2/23/2012 ; Plaintiffs' Omnibus Motion for Preliminary Default Judgment (R. Doc. 11234) and errata thereto (R. Doc. 11773, 12265, 12551) NO ARGUMENT-GRANTED;Objections to Stay in Preliminary Approval Order of the Knauf Settlement Agreement (R. Doc. 12138) NO ARGUMENT-CONTINUED; The Plaintiffs' Steering Committee's Motion to Compel, or Alternatively, for Sanctions in Accordance with Pretrial Order No. 25 for Certain Defendants to Produce Completed Profile Forms (R. Doc. 12435, 12548) NO ARGUMENT-GRANTED; The Plaintiffs' Steering Committee's Motion to Lift Stay with Regard to Claims Against North River Insurance Company (R. Doc. 12459) ARGUMENT-CONTINUED; Rule to Show Cause for Installer, Builder, and Supplier Failure to Provide Required Confidential Affidavit (R. Doc. 12547) NO ARGUMENT-GRANTED. (Court Reporter Susan Zielie.) (Reference: all cases)(ala, ) (Entered: 02/29/2012) |
| 2/24/2012 | 12571 | EXPARTE/CONSENT MOTION for Leave to File *Third Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Third Reply in Support)(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/24/2012) |
| 2/24/2012 | 12590 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Attachments: # 1 Exhibit, # 2Exhibit, # 3 Exhibit)(Reference: 09-07628; 10-00361; 09-6690; 10-00362; 11-080; 11-252; 11-1077; 11-1363)(ala, ) (Entered: 02/24/2012) |
| 2/24/2012 | 12596 | ORDER granting 12550 Motion for Leave to File Reply in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment. Signed by Judge Eldon E. Fallon on 2/23/12. (Reference: all cases)(ala, ) (Entered: 02/24/2012) |
| 2/24/2012 | 12597 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Attachments: # 1 Exhibit)(Reference: 09-7628,10-361,09-6690,10-362,11-80,11-252,11-1077,11-1363)(ala, ) (Entered: 02/24/2012) |
| 2/24/2012 | 12598 | ORDER that the following individuals, as stated herein, are to meet with Mr. Perry within the next three (3) weeks to discuss the possibility of resolving all matters relating to the pending claims, suits and judgments against Porter-Blaine Corp. and Venture Supply, Inc. Signed by Judge Eldon E. Fallon on 2/24/12.(Reference: 09-6687,09-932)(ala, ) (Entered: 02/24/2012) |
| 2/24/2012 | 12599 | ENTRY OF PRELIMINARY DEFAULT. Signed by Judge Eldon E. Fallon on 2/24/12. (Attachments: # 1 Exhibit A)(Reference: 09-6690,09-7628,10-361,10-362,11-80,11-252,11-1077,11-1363)(ala, ) (Entered: 02/24/2012) |
| 2/27/2012 | 12875 | MOTION for Issuance of Preservation Order by Russ H Herman, Arnold Levin. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C)(Reference: 12-497)(ala, ) (Entered: 03/06/2012) |
| 2/28/2012 | 12640 | APPEAL TRANSCRIPT REQUEST by Defendant for hearing held on 9/22/11 re 12388 Notice of Appeal. (Reference: 09-6068,10-340,10-4215,11-252)(ala, ) Modified on 3/28/2012 (ala, ). (Entered: 02/28/2012) |
| 2/28/2012 | 12641 | MOTION to Compel *and for Costs/Sanctions re CNBM (USA) Corp.* by Plaintiff. Motion set for 3/14/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Rule 37 Certificate, # 7 Proposed Order, # 8 Notice of Submission)(Reference: 09-6687)(Davis, Leonard) (Entered: 02/28/2012) |

| | | |
|---|---|---|
| 2/29/2012 | 12654 | NOTICE to Take Deposition of Shannon Jones Kontinos, Yahoo! Legal Compliance Manager (RECORDS ONLY DEPOSITION) by Plaintiff. (Attachments: # 1 Signed Authorization, # 2 Subpoena to be Served)(Reference: 09-6687)(Davis, Leonard) (Entered: 02/29/2012) |
| 3/2/2012 | 12716 | STATUS REPORT *The Plaintiffs' Steering Committee's Seventeenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 03/02/2012) |
| 3/2/2012 | 12718 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints by Davis General Contracting. (Reference: 2:10-cv-362)(Davis, John) (Entered: 03/02/2012) |
| 3/5/2012 | 12776 | ORDER Setting Hearing on 12641 MOTION to Compel and for Costs/Sanctions re CNBM (USA) Corp.: Motion set for 3/22/2012 09:00 AM before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that responses in opposition to this Motion are to be filed by March 15, 2012.Signed by Judge Eldon E. Fallon on 3/5/12.(Reference: 3/5/12)(ala, ) (Entered: 03/05/2012) |
| 3/9/2012 | 12903 | TRANSCRIPT of Status Conference held on February 23, 2012 before Judge Eldon Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/7/2012. (Reference: 09-7791)(rsg) (Main Document replaced on 3/12/2012) (jtd). (Entered: 03/09/2012) |
| 3/13/2012 | 12915 | TRANSCRIPT of Status Conference held on January 4, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/11/2012. (Reference: CA09-7791)(clu, ) (Entered: 03/13/2012) |
| 3/15/2012 | 12942 | AFFIDAVIT of Service by Jia Ding and Wang Bao Wei of Summons, Omni Complaint IIIA, Exhibit A, Schedules 1-3, Translations and Summary of Documents to be served served on China National Building Material Group Corporation (CNBM Group) on 1/27/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/15/2012) |
| 3/15/2012 | 12943 | AFFIDAVIT of Service by Jia Ding and Wang Bao Wei of Summons, Omni Complaint IIIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents to be served served on China National Building Materials Co., Ltd. (CNBM) on 3/9/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/15/2012) |
| 3/15/2012 | 12944 | AFFIDAVIT of Service by Ji, Chun Hai; Liu, Zhong Yang; Gong, Song Ru and Chen, Wen Jun of Summons, Amended Complaint, Translations and Summary of documents to be served served on Fuxin Taishan Gypsum and Building Material Co., Ltd. on Refused 4/6/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/15/2012) |
| 3/16/2012 | 12947 | AFFIDAVIT of Service by Sui, Bang Si and Wang, Hong Wei of Summons, Amended Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Hubei Taishan Building Material Co., Ltd. on 3/7/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12948 | AFFIDAVIT of Service by Unknown of Summons, Amended Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Jinan Run & Fly New Materials Co., Ltd. on 7/30/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |

| | | |
|---|---|---|
| 3/16/2012 | 12951 | AFFIDAVIT of Service by Liu Dong and Sun Wei Bo of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Pingy Zhongxing Paper-Faced Plasterboard Co., Ltd. fka Shandong Chenxiang Building Materials Co., Ltd. (Chexiang) on 10/3/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12952 | AFFIDAVIT of Service by Zhang, Xiao Yan; Zhao, Xiu Na and Xian, Jing of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Pingyi Baier Building Materials Co., Ltd. on 3/31/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12953 | AFFIDAVIT of Service by Zhang, Xiao Yan; Zhao, Xiu Na and Xian, Jing of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. fka SHandong Chenxiang Building Materials Co., Ltd. (Chenxiang) on 3/31/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12954 | AFFIDAVIT of Service by Zhao, Xiu Na and Xian, Jing of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Pingyi Baier Building Materials Co., Ltd. on 2/15/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12955 | AFFIDAVIT of Service by Wu, Zhi Gang and Song, Lian Shun of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Qingdao Yilie International Trade Co., Ltd. on 1/20/2011. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12956 | AFFIDAVIT of Service by Unknown of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Qingdo Yilie International Trade Co., Ltd. on 3/24/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12961 | PRETRIAL ORDER NO. 9A - Reporting of Common Benefit Time by State Court Counsel. Signed by Judge Eldon E. Fallon on 3/16/12.(Reference: all cases)(ala, ) (Entered: 03/16/2012) |
| 3/16/2012 | 12963 | AFFIDAVIT of Service by N/A of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Qinhuangdao Taishan Building Material Co., Ltd. on 2/2/11 Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12964 | AFFIDAVIT of Service by Li, Jian Ping and Zhang, Yu of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Shandong Oriental International Trading Co., Ltd. on 3/20/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12965 | AFFIDAVIT of Service by Chen, Zhi Qiu and Zhoa, Qi Xun of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Shanghai East Best Arts & Crafts Co., Ltd. on 1/26/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12966 | AFFIDAVIT of Service by Ge, Wen Jun and Zhoa, Qi Xun of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on SIIC Shanghai International Trade (Group) Co., Ltd. on 1/27/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12967 | AFFIDAVIT of Service by Jia, Yang of Summons, Amended Omnibus Complaint IIIA, Translations and Summary of documents to be served served on Sinkiang Tianshan Building Material and Gypsum Product Co., Ltd. on 5/4/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12968 | AFFIDAVIT of Service by Li, Qian of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Sinkiang Tianshan Building Material and Gypsum, LLC on 2/15/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12969 | AFFIDAVIT of Service by Yi, Lei of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Tai'an Kangyijia Building Materials Co., Ltd. on 3/23/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |

| | | |
|---|---|---|
| 3/16/2012 | 12970 | AFFIDAVIT of Service by Tang, Fu Hui of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Taishan Gypsum (Xiangtan) Co., Ltd. on 2/22/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12971 | AFFIDAVIT of Service by Song, Shuwei and Zhou, Jianhua of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Tai'an Gypsum (Baotou) Co., Ltd. on 2/28/11 Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12972 | AFFIDAVIT of Service by N/A of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Taishan Gypsum (Hengsjui) Co., Ltd. on 2/28/11 Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12973 | AFFIDAVIT of Service by N/A of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Taishan Gypsum (Pingshan) Co., Ltd. on 2/28/11 Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12974 | AFFIDAVIT of Service by N/A of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on Taishan Gypsum (Tongling) Co., Ltd. on 4/18/11 Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 3/16/2012 | 12975 | AFFIDAVIT of Service by Yeung Kin-chor of Summons, Omnibus Complaint IIIA, Exhibits A-C, Schedules 1-3, Translations and Summary of documents to be served served on The China Corporation, LTD on 7/15/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/16/2012) |
| 03/19/2012 | 12978 | AFFIDAVIT of Service by Not listed of Summons, Omnibus Complaint IIIA, Exhibits A-C, Scheduled 1-3, Translations and Summary of Documents being served served on Tianjin Tianbao Century Development Co., Ltd. on 1/21/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/19/2012) |
| 3/19/2012 | 12979 | AFFIDAVIT of Service by Xia, Cunnan and Li, Jianghong of Summons, Omnibus Complaint IIIA, Exhibits A-C, Scheduled 1-3, Translations and Summary of Documents being served served on Yunan Taishan Gypsum and Building Material Co., Ltd. on 3/10/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 03/19/2012) |
| 3/20/2012 | 13062 | APPEAL TRANSCRIPT of Motion to Set Evidentiary Hearing held on September 22, 2011 before Judge Eldon Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/18/2012. (Reference: 10-361, 09-8034, 09-7628, 09-8030, 09-6690, 10-362, 10-932, 11-80, 11-252)(rsg) Modified docket text on 3/21/2012 (jtd). (Entered: 03/20/2012) |
| 3/20/2012 | 13084 | PRETRIAL ORDER NO. 8B. Signed by Judge Eldon E. Fallon on 3/19/12.(Reference: all cases)(ala, ) (Entered: 03/20/2012) |
| 3/20/2012 | 13137 | STATUS REPORT Joint Report No. 31 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/20/2012) |
| 3/20/2012 | 13222 | ORDER of USCA as to 12402 Amended Notice of Appeal filed by Defendant (Reference: 09-6690,09-7628,10-361,10-362,11-80,11-252,09-8030,09-8034)(ala, ) (Entered: 03/23/2012) |

| | | |
|---|---|---|
| 03/21/2012 | 13154 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Strike Taishan's Errata Sheets and to File Exhibit I Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Strike Taishan's Errata Sheets, # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Exhibit A Part 1, # 5 Proposed Pleading Exhibit A Part 2, # 6 Proposed Pleading Exhibit A Part 3, # 7 Proposed Pleading Exhibit A Part 4, # 8 Proposed Pleading Exhibit A Part 5, # 9 Proposed Pleading Exhibit B Part 1, # 10 Proposed Pleading Exhibit B Part 2, # 11 Proposed Pleading Exhibit B Part 3, # 12 Proposed Pleading Exhibit B Part 4, # 13 Proposed Pleading Exhibit B Part 5, # 14 Proposed Pleading Exhibit C Part 1, # 15 Proposed Pleading Exhibit C Part 2, # 16 Proposed Pleading Exhibit C Part 3, # 17 Proposed Pleading Exhibit C Part 4, # 18 Proposed Pleading Exhibit C Part 5, # 19 Proposed Pleading Exhibit D Part 1, # 20 Proposed Pleading Exhibit D Part 2, # 21 Proposed Pleading Exhibit D Part 3, # 22 Proposed Pleading Exhibit D Part 4, # 23 Proposed Pleading Exhibit D Part 5, # 24 Proposed Pleading Exhibit D Part 6, # 25 Proposed Pleading Exhibit E Part 1, # 26 Proposed Pleading Exhibit E Part 2, # 27 Proposed Pleading Exhibit E Part 3, # 28 Proposed Pleading Exhibit E Part 4, # 29 Proposed Pleading Exhibit E Part 5, # 30 Proposed Pleading Exhibit F Part 1, # 31 Proposed Pleading Exhibit F Part 2, # 32 Proposed Pleading Exhibit F Part 3, # 33 Proposed Pleading Exhibit F Part 4, # 34 Proposed Pleading Exhibit F Part 5, # 35 Proposed Pleading Exhibit F Part 6, # 36 Proposed Pleading Exhibit F Part 7, # 37 Proposed Pleading Exhibit F Part 8, # 38 State Court Pleadings Exhibit F Part 9, # 39 Proposed Pleading Exhibit F Part 10, # 40 Proposed Pleading Exhibit F Part 11, # 41 Proposed Pleading Exhibit F Part 12, # 42 Proposed Pleading Exhibit G Part 1, # 43 Proposed Pleading Exhibit G Part 2, # 44 Proposed Pleading Exhibit G Part 3, # 45 Proposed Pleading Exhibit G Part 4, # 46 Proposed Pleading Exhibit G Part 5, # 47 Proposed Pleading Exhibit H Part 1, # 48 Proposed Pleading Exhibit H Part 2, # 49 Proposed Pleading Exhibit H Part 3, # 50 Proposed Pleading Exhibit I FILED UNDER SEAL, # 51 Proposed Pleading Exhibit J, # 52 Proposed Pleading Proposed Order, # 53 Proposed Pleading Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/21/2012) |
| 03/22/2012 | 13161 | CROSSCLAIM with Jury Demand *against Taishan Gypsum Co. Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., Taian Taishan Plasterboard Co., Ltd., and Qinhuangdao Taishan Building Materials Co., Ltd. a/k/a Qinhuang Dao Taishan Building Materials Co., Ltd. & THIRD PARTY CLAIMS against La Suprema Trading, Inc., La Suprema Enterprise, Inc., Banner Supply Co.& Banner Supply Company Fort Myers, LLC filed by Aranda Homes, Inc.* -- against Defendant filed by Defendant.(Reference: 12-0498)(Greenberg, Valerie) (Entered: 03/22/2012) |
| 3/22/2012 | 13205 | AFFIDAVIT of Service by Thomas Santarlas of Summons, Omnibus Complaint IIB and Exhibit A served on BNBM of America, Inc. on 11/1/11. (Reference: 10-361)(Davis, Leonard) (Entered: 03/22/2012) |
| 3/22/2012 | 13206 | AFFIDAVIT of Service by T. Capps of Summons, Omnibus Complaint IIB and Exhibit A served on CNBM USA Corp. on 11/15/11. (Reference: 10-361)(Davis, Leonard) (Entered: 03/22/2012) |
| 3/22/2012 | 13238 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 3/22/2012. A summary of the monthly status conference follows as stated herein. The Court has scheduled the next monthly status conference on April 26, 2012 at 9:00 am CT. Subsequent monthly status conferences will be held on May 17th and June 14th, 2012. (Court Reporter Karen Ibos.) (Reference: all cases)(ala, ) (Entered: 03/26/2012) |
| 3/22/2012 | 13299 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/22/2012. Order Granting re 12641 MOTION to Compel and for Costs/Sanctions re CNBM (USA) Corp. Order to All Homebuilders Who Have Failed to Comply with Fee Order (R. Doc. 12546)No Argument as stated herein. Order Requiring All Builders, Suppliers, and Installers Who Have Failed to Respond to or Rejected the Mediator's Offer to Appear (R. Doc. 12935) No Argument as stated herein. Additionally, the Court extended the deadline to accept the mediators offer from this date until Thursday, March 29, 2012. (Court Reporter Karen Ibos.) (Reference: all cases)(ala, ) (Entered: 03/27/2012) |

| 3/26/2012 | 13245 | ORDER granting 13154 Motion for Leave to File Motion to Strike Taishans Errata Sheets and to File Exhibit I Under Seal. Signed by Judge Eldon E. Fallon on 3/23/12. (Reference: all cases)(ala, ) (Entered: 03/26/2012) |
|---|---|---|
| 3/26/2012 | 13246 | MOTION to Strike TAISHANS ERRATA SHEETS by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Reference: all cases)(ala, ) Modified on 3/26/2012 (ala, ). (Additional attachment(s) added on 3/26/2012: # 12 Exhibit) (ala, ). (Entered: 03/26/2012) |
| 3/26/2012 | 13247 | ORDER Setting Hearing on 13246 MOTION to Strike Taishans Errata Sheets: Motion set for 4/26/2012 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 3/23/12.(Reference: all cases)(ala, ) (Entered: 03/26/2012) |
| 3/27/2012 | 13324 | MOTION to Vacate 12599 Order *Entering Preliminary Default Judgment* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit s "1" - "9", # 3 Notice of Submission)(Reference: 2:11-cv-00252)(Griffith, Steven) Modified on 3/28/2012 (ala, ). (Entered: 03/27/2012) |
| 3/28/2012 | 13371 | STATUS REPORT *The Plaintiffs' Steering Committee's Eighteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 03/28/2012) |
| 3/29/2012 | 13381 | ORDER- Considering Defendants Motion to De-Consolidate Above Action from ChineseDrywall MDL and Transfer (R. Doc. 13328), IT IS ORDERED that this Motion is set for hearing following the monthly status conference on April 26, 2012, at 9:00 a.m. central. IT IS FURTHER ORDERED that responses in opposition to this Motion are to be filed by April 18, 2012. Signed by Judge Eldon E. Fallon on 3/23/12.(Reference: 12-497)(ala, ) (Entered: 03/29/2012) |
| 3/29/2012 | 13382 | PRE-TRIAL ORDER NO. 26 (Already Remediated Homes Order). Signed by Judge Eldon E. Fallon on 3/29/12.(Reference: all cases)(ala, ) (Additional attachment(s) added on 3/29/2012: # 1 Exhibit A) (ala, ). (Entered: 03/29/2012) |
| 4/2/2012 | 13490 | MOTION to Vacate *the Default Judgment and Dismiss the Complaint* by Defendant TAISHAN GYPSUM CO. LTD. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Spano Declaration, # 3 Spano Declaration - Ex. 1, # 4 Spano Declaration - Ex. 2- Part 1, # 5 Spano Declaration - Ex. 2- Part 2, # 6 Spano Declaration - Ex. 2- Part 3, # 7 Spano Declaration - Ex. 2- Part 4, # 8 Spano Declaration - Ex. 2- Part 5, # 9 Spano Declaration - Ex. 3- Part 1, # 10 Spano Declaration - Ex. 3 - Part 2, # 11 Spano Declaration - Ex. 4, # 12 Spano Declaration - Ex. 5, # 13 Spano Declaration - Ex. 6, # 14 Spano Declaration - Ex. 7, # 15 Spano Declaration - Ex. 8, # 16 Spano Declaration - Ex. 9, # 17 Spano Declaration - Ex. 10, # 18 Spano Declaration - Ex. 11, # 19 Spano Declaration - Ex. 12, # 20 Spano Declaration - Ex. 13, # 21 Spano Declaration - Ex. 14, # 22 Spano Declaration - Ex. 15, # 23 Spano Declaration - Ex. 16, # 24 Spano Declaration - Ex. 17, # 25 Spano Declaration - Ex. 18, # 26 Spano Declaration - Ex. 19, # 27 Spano Declaration - Ex. 20, # 28 Spano Declaration - Ex. 21, # 29 Spano Declaration - Ex. 22, # 30 Unpublished Decision (Frizzell), # 31 Unpublished Decision (Highlands Fuel Delivery), # 32 Unpublished Decision (May v. Osaka), # 33 Notice of Submission)(Reference: 09-6687)(Owen, Thomas) Modified on 4/3/2012 (ala, ). (Additional attachment(s) added on 4/20/2012: # 34 Exhibit, # 35 Exhibit) (ala, ). (Entered: 04/02/2012) |
| 4/3/2012 | 13533 | DESIGNATION of Record on Appeal by Defendant re 12402 Amended Notice of Appeal (Reference: 2:09-cv-6690)(Garner, James) (Entered: 04/03/2012) |
| 4/4/2012 | 13549 | AMENDED ORDER re 13294 Order; IT IS ORDERED that the third paragraph of this Order is AMENDED, to be substituted with the following language as stated herein. Signed by Judge Eldon E. Fallon on 4/4/12.(Reference: all cases)(ala, ) (Entered: 04/04/2012) |
| 4/4/2012 | 13560 | ORDER granting 12571 Motion for Leave to File Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment. Signed by Judge Eldon E. Fallon on 4/4/12. (Reference: all cases)(ala, ) (Entered: 04/04/2012) |

| | | |
|---|---|---|
| 4/4/2012 | 13561 | REPLY to Response to Motion filed by Plaintiff re 11234 MOTION for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. (Reference: 09-6690,09-7628,10-361,10-362,11-80,11-252,11-1077,11-1363)(ala, ) (Entered: 04/04/2012) |
| 4/4/2012 | 13566 | MOTION to Vacate *the Preliminary Default and Dismiss the Complaint* by Defendant. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Zhu Yan Declaration, # 3 Spano Declaration, # 4 Spano Declaration - Ex. 1, # 5 Spano Declaration - Ex. 2 - Part 1, # 6 Spano Declaration - Ex. 2 - Part 2, # 7 Spano Declaration - Ex. 2 - Part 3, # 8 Spano Declaration - Ex. 2 - Part 4, # 9 Spano Declaration - Ex. 2 - Part 5, # 10 Spano Declaration - Ex. 3 - Part 1, # 11 Spano Declaration - Ex. 3 - Part 2, # 12 Spano Declaration - Ex. 4, # 13 Spano Declaration - Ex. 5, # 14 Spano Declaration - Ex. 6, # 15 Spano Declaration - Ex. 7, # 16 Spano Declaration - Ex. 8, # 17 Spano Declaration - Ex. 9, # 18 Spano Declaration - Ex. 10, # 19 Spano Declaration - Ex. 11, # 20 Spano Declaration - Ex. 12, # 21 Spano Declaration - Ex. 13, # 22 Spano Declaration - Ex. 14, # 23 Spano Declaration - Ex. 15, # 24 Spano Declaration - Ex. 16, # 25 Spano Declaration - Ex. 17, # 26 Spano Declaration - Ex. 18, # 27 Spano Declaration - Ex. 19, # 28 Spano Declaration - Ex. 20, # 29 Spano Declaration - Ex. 21, # 30 Spano Declaration - Ex. 22, # 31 Spano Declaration - Ex. 23, # 32 Spano Declaration - Ex. 24, # 33 Spano Declaration - Ex. 25, # 34 Spano Declaration - Ex. 26, # 35 Spano Declaration - Ex. 27, # 36 Spano Declaration - Ex. 28, # 37 Spano Declaration - Ex. 29, # 38 Spano Declaration - Ex. 30, # 39 Spano Declaration - Ex. 31, # 40 Spano Declaration - Ex. 32, # 41 Spano Declaration - Ex. 33, # 42 Spano Declaration - Ex. 34, # 43 Spano Declaration - Ex. 35, # 44 Spano Declaration - Ex. 36, # 45 Spano Declaration - Ex. 37, # 46 Spano Declaration - Ex. 38, # 47 Spano Declaration - Ex. 39, # 48 Spano Declaration - Ex. 40, # 49 Spano Declaration - Ex. 41, # 50 Spano Declaration - Ex. 42, # 51 Unpublished Opinion (Highland Fuel Delivery), # 52 Unpublished Opinion (May v. Osako), # 53 Notice of Submission)(Reference: 09-4115)(Owen, Thomas) (Additional attachment(s) added on 4/20/2012: # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit) (ala, ). (Entered: 04/04/2012) |
| 4/5/2012 | 13567 | MOTION for Extension of Time for Service of Process Under Rule 4(m) *by The Plaintiffs' Steering Committee* by Plaintiff. Motion set for 4/26/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-3023; 11-3094; 12-498)(Davis, Leonard) (Entered: 04/05/2012) |
| 4/5/2012 | 13568 | ORDER granting 12875 Motion for Issuance of Preservation Order. Signed by Judge Eldon E. Fallon on 4/5/12. (Reference: 12-497)(ala, ) (Entered: 04/05/2012) |
| 04/05/2012 | 13585 | AFFIDAVIT of Leonard A. Davis re 13299 Motion Hearing,,,, Order on Motion to Compel,, (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 09-6687)(Davis, Leonard) (Entered: 04/05/2012) |

| | | |
|---|---|---|
| 4/6/2012 | 13590 | MOTION to Dismiss *Pursuant to Rule 12(B)(2)* by Defendant. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Schedule A, # 3 Zhu Yan Declaration, # 4 Zhu Yan Declaration - Ex. A, # 5 Zhu Yan Declaration - Ex. B, # 6 Zhu Yan Declaration - Ex. C, # 7 Spano Declaration, # 8 Spano Declaration - Ex. 1, # 9 Spano Declaration - Ex. 2 - Part 1, # 10 Spano Declaration - Ex. 2 - Part 2, # 11 Spano Declaration - Ex. 2 - Part 3, # 12 Spano Declaration - Ex. 2 - Part 4, # 13 Spano Declaration - Ex. 2 - Part 5, # 14 Spano Declaration - Ex. 3 - Part 1, # 15 Spano Declaration - Ex. 3 - Part 2, # 16 Spano Declaration - Ex. 4, # 17 Spano Declaration - Ex. 5, # 18 Spano Declaration - Ex. 6, # 19 Spano Declaration - Ex. 7, # 20 Spano Declaration - Ex. 8, # 21 Spano Declaration - Ex. 9, # 22 Spano Declaration - Ex. 10, # 23 Spano Declaration - Ex. 11, # 24 Spano Declaration - Ex. 12, # 25 Spano Declaration - Ex. 13, # 26 Spano Declaration - Ex. 14, # 27 Spano Declaration - Ex. 15, # 28 Spano Declaration - Ex. 16, # 29 Spano Declaration - Ex. 17, # 30 Spano Declaration - Ex. 18, # 31 Spano Declaration - Ex. 19, # 32 Unpublished Opinion (Highlands Fuel Delivery), # 33 Unpublished Opinion (May v. Osako), # 34 Notice of Submission)(Reference: 09-6690)(Owen, Thomas) (Additional attachment(s) added on 4/20/2012: # 35 Exhibit, # 36 Exhibit, # 37 Exhibit) (ala, ). (Entered: 04/06/2012) |
| 4/6/2012 | 13591 | MOTION to Dismiss *Pursuant to Rule 12(B)(2)* by Defendant. Motion set for 6/20/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Schedule A, # 3 Zhu Yan Declaration, # 4 Zhu Yan Declaration - Ex. A, # 5 Zhu Yan Declaration - Ex. B, # 6 Zhu Yan Declaration - Ex. C, # 7 Spano Declaration, # 8 Spano Declaration - Ex. 1, # 9 Spano Declaration - Ex. 2 - Part 1, # 10 Spano Declaration - Ex. 2 - Part 2, # 11 Spano Declaration - Ex. 2 - Part 3, # 12 Spano Declaration - Ex. 2 - Part 4, # 13 Spano Declaration - Ex. 2 - Part 5, # 14 Spano Declaration - Ex. 3 - Part 1, # 15 Spano Declaration - Ex. 3 - Part 2, # 16 Spano Declaration - Ex. 4, # 17 Spano Declaration - Ex. 5, # 18 Spano Declaration - Ex. 6, # 19 Spano Declaration - Ex. 7, # 20 Spano Declaration - Ex. 8, # 21 Spano Declaration - Ex. 9, # 22 Spano Declaration - Ex. 10, # 23 Spano Declaration - Ex. 11, # 24 Spano Declaration - Ex. 12, # 25 Spano Declaration - Ex. 13, # 26 Spano Declaration - Ex. 14, # 27 Spano Declaration - Ex. 15, # 28 Spano Declaration - Ex. 16, # 29 Spano Declaration - Ex. 17, # 30 Spano Declaration - Ex. 18, # 31 Spano Declaration - Ex. 19, # 32 Unpublished Opinion (Highlands Fuel Delivery), # 33 Unpublished Opinion (May v. Osako), # 34 Notice of Submission)(Reference: 10-361)(Owen, Thomas) (Additional attachment(s) added on 4/20/2012: # 35 Exhibit, # 36 Exhibit, # 37 Exhibit) (ala, ). (Entered: 04/06/2012) |
| 4/6/2012 | 13592 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment)(Reference: 09-6687)(Owen, Thomas) (Additional attachment(s) added on 4/20/2012: # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (ala, ). (Entered: 04/06/2012) |
| 4/6/2012 | 13593 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment, # 5 Ex. 7 to Spano Declaration - Notice of Manual Attachment)(Reference: 09-4115)(Owen, Thomas) (Entered: 04/06/2012) |
| 4/6/2012 | 13594 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment, # 5 Ex. 7 to Spano Declaration - Notice of Manual Attachment)(Reference: 09-6690)(Owen, Thomas) (Additional attachment(s) added on 4/20/2012: # 6 Exhibit, # 7 Exhibit) (ala, ). (Entered: 04/06/2012) |

| | | |
|---|---|---|
| 4/6/2012 | 13595 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Order, # 2 Ex. 2 to Spano Declaration - Notice of Manual Attachment, # 3 Ex. 3 to Spano Declaration - Notice of Manual Attachment, # 4 Ex. 4 to Spano Declaration - Notice of Manual Attachment, # 5 Ex. 7 to Spano Declaration - Notice of Manual Attachment)(Reference: 10-361)(Owen, Thomas) (Additional attachment(s) added on 4/20/2012: # 6 Exhibit, # 7 Exhibit) (ala, ). (Entered: 04/06/2012) |
| 4/9/2012 | 13596 | REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 4/9/12.(Reference: all cases)(ala, ) (Entered: 04/09/2012) |
| 4/12/2012 | 13733 | ORDER granting 13567 Motion for Extension of Time for Service of Process Under Rule 4(m) by The Plaintiffs' Steering Committee. Signed by Judge Eldon E. Fallon on 4/11/12. (Reference: 11-3023, 11-3094, 12-498)(ala, ) (Entered: 04/12/2012) |
| 4/12/2012 | 13738 | ORDER granting 13592 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. (Reference: 09-6687)(ala, ) (Entered: 04/12/2012) |
| 4/12/2012 | 13739 | ORDER granting 13593 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. (Reference: 09-4115)(ala, ) (Entered: 04/12/2012) |
| 4/12/2012 | 13740 | ORDER granting 13594 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. (Reference: 09-6690)(ala, ) (Entered: 04/12/2012) |
| 4/12/2012 | 13741 | ORDER granting 13595 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/11/12. (Reference: 10-361)(ala, ) (Entered: 04/12/2012) |
| 4/17/2012 | 13774 | AFFIDAVIT of Service by Wang Baowei and Jia Ding of Summons, Order, Amended Class Action Complaint, Translations and Summary of Documents to be served served on Beijing New Building Materials Public Group Co., Ltd. (BNBM Group) on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/17/2012) |
| 4/17/2012 | 13775 | AFFIDAVIT of Service by Jia Ding and and Wang Baowei of Summons, Order, Amended Class Action Complaint, Translations and Summary of Documents to be served served on Beijing New Building Materials Public Limited Company (BNBM) on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/17/2012) |
| 4/17/2012 | 13776 | AFFIDAVIT of Service by Wang Baowei and Jia Ding of Summons, Order, Amended Class Action Complaint, Translations and Summary of Documents to be served served on China National Building Material Group Corporation (CNBM Group) on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/17/2012) |
| 4/17/2012 | 13777 | AFFIDAVIT of Service by Jia Ding and Wang Baowei of Summons, Order, Amended Class Action Complaint, Translations and Summary of Documents to be served served on China National Building Materials Co., Ltd. (CNBM) on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/17/2012) |
| 4/17/2012 | 13778 | AFFIDAVIT of Service by Li Fangxing and Li Qinxue of Summons, Order, Amended Class Action Complaint, Translations and Summary of Documents to be served served on Hubei Taishan Building Material Co., Ltd. on 5/9/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/17/2012) |
| 4/18/2012 | 13779 | NOTICE of Voluntary Dismissal With Prejudice as to Royal Homes, LLC; David E. Diggs; David E. Diggs, LLC; Anthony F. Marino, Jr.; and Anthony F. Marino General Contractor, LLC by Plaintiff. (Reference: 11-252 (relating to Plaintiff Paula Harbison))(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13782 | AFFIDAVIT of Service by Qinhuangdao City Intermediate People's Court of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Qinhuangdao Taishan Building Material Co., Ltd. on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |

| | | |
|---|---|---|
| 4/18/2012 | 13783 | AFFIDAVIT of Service by Li, Jianhong and Li, Xiyuan of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Shaanxi Taishan Gypsum Co., Ltd. on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13784 | AFFIDAVIT of Service by Song Shuwei and Zhou Jianhua of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Tai'an Gypsum (Baotou) Co., Ltd. on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13785 | AFFIDAVIT of Service by Wang Yanjun of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Taishan Gypsum (Henan) Co., Ltd. on 5/5/2011. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13786 | AFFIDAVIT of Service by Hengshui City Intermediate People's Court of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Taishan Gypsum (Hengshui) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13788 | AFFIDAVIT of Service by Li Hui and Huang Han of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Taishan Gypsum (Pizhou) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13789 | AFFIDAVIT of Service by Zhong Chao and Chen Kang of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Taishan Gypsum (Tongling) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13790 | AFFIDAVIT of Service by Zhong Xia and Xie Didi of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Taishan Gypsum (Wenzhou) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13791 | AFFIDAVIT of Service by Yeung Kin-chor of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on The China Corporation, LTD on 7/15/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/18/2012 | 13792 | AFFIDAVIT of Service by Xia, Shouchang and Li, Jianghong of Summons, Order, Amended Class Action Complaint, Translations and Summary of documents to be served served on Yunan Taishan Gypsum and Building Material Co., Ltd. on refused but documents left 3/10/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/18/2012) |
| 4/19/2012 | 13867 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/19/2012.ORDER denying 13373 North River's Motion to Lift Stays; With regard to North Rivers Objections to the Proposed Rule 30(b)(6) Deposition Notice of the PSC (R. Doc. 13731), IT IS ORDERED that because the notice topics and the objections thereto are overly broad and vague, this Motion is CONTINUED (Court Reporter Cathy Pepper.) (Reference: all cases)(ala, ) (Entered: 04/19/2012) |
| 4/20/2012 | 13870 | TRANSCRIPT of Motion Hearing held on April 19, 2012 before Judge Eldon Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/19/2012. (Reference: all cases)(rsg) Modified docket text on 4/23/2012 (jtd). (Entered: 04/20/2012) |
| 4/24/2012 | 13891 | STATUS REPORT Joint Report No. 32 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Proposed Agenda)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 04/24/2012) |
| 4/25/2012 | 13935 | AFFIDAVIT of Nicholas P. Panayotopoulos *In Support of Motion To Compel and for Costs/Sanctions Against CNBM (USA) Corp.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: all cases)(Panayotopoulos, Nicholas) (Entered: 04/25/2012) |
| 4/26/2012 | 14028 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/26/2012. (Reference: ALL CASES)(caa, ) (Entered: 04/27/2012) |
| 4/27/2012 | 14031 | NOTICE by All Plaintiffs *Remediation* . (Reference: 09-3525)(Alvarez, Mekel) (Entered: 04/27/2012) |

| | | |
|---|---|---|
| 4/30/2012 | 14034 | AFFIDAVIT of Service by Ji Chunmei of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Fuxin Taishan Gypsum and Building Material Co., Ltd. on Refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14035 | AFFIDAVIT of Service by Illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Nanhai Silk Imp. & Exp. Corporation on 3/16/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14036 | AFFIDAVIT of Service of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Tai'an Jindun Building Material Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14037 | AFFIDAVIT of Service by Yi, Lei of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Tai'an Kangyijia Building Materials Co., Ltd. on 3/23/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14038 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Tai'an Taishan Gypsum Board Co., ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14039 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taian Taishan Plasterboard Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14040 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taishan Gypsum (Chongqing) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14041 | AFFIDAVIT of Service by Wang Yanjun of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taishan Gypsum (Henan) Co., Ltd. on 5/5/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14042 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taishan Gypsum (Jiangyin) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14043 | AFFIDAVIT of Service by Xie Didi of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taishan Gypsum (Wenzhou) Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 4/30/2012 | 14044 | AFFIDAVIT of Service by illegible of Summons, Omnibus Complaint IIA, Exhibit A-C, Schedules 1-3, Translations and Summary of documents served on Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. on refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 04/30/2012) |
| 5/1/2012 | 14065 | NOTICE to Take Deposition of North River Insurance Company - 30(b)(6) Deposition by Plaintiff.(Reference: 10-932)(Davis, Leonard) (Entered: 05/01/2012) |
| 5/1/2012 | 14072 | STATUS REPORT *The Plaintiffs' Steering Committee's Nineteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 05/01/2012) |
| 5/1/2012 | 14073 | NOTICE to Take Deposition of North River Insurance Company - Amended 30(b)(6) Notice by Plaintiff.(Reference: 10-932)(Davis, Leonard) (Entered: 05/01/2012) |
| 5/1/2012 | 14079 | ORDER -Due to a scheduling conflict, IT IS ORDERED that the monthly status conference scheduled for June 14, 2012, at 9:00 a.m. is RESCHEDULED for 10:00 a.m. the same day. IT IS FURTHER ORDERED that the pre-conference meeting in Chambers with the steering committees is scheduled for 9:30 a.m. Signed by Judge Eldon E. Fallon on 5/1/12.(Reference: all cases)(ala, ) (Entered: 05/01/2012) |
| 5/1/2012 | 14088 | SECOND REVISED SCHEDULING ORDER AS TO PERSONAL JURISDICTION OVER TAISHAN DEFENDANTS. Signed by Judge Eldon E. Fallon on 5/1/12.(Reference: all cases)(ala, ) (Entered: 05/01/2012) |

| | | |
|---|---|---|
| 5/1/2012 | 14089 | ORDER - that a hearing is scheduled on May 17, 2012, following the monthly status conference at 9:00 a.m., on a rule to show cause why CNBM should not be imposed the expenses and costs incurred by the PSC and Banner entities in preparing for and attending the noticed deposition in the amounts indicated in the filed affidavits (R. Docs. 13585,13935). Signed by Judge Eldon E. Fallon on 5/1/12.(Reference: all cases)(ala, ) (Entered: 05/01/2012) |
| 5/8/2012 | 14202 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6687)(Davis, Leonard) (Entered: 05/08/2012) |
| 5/8/2012 | 14203 | Declaration by Plaintiff *Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz* (Attachments: # 1 Declaration of Liu Junhai, # 2 Declaration of Bing Cheng, # 3 Declaration of James V. Feinerman)(Reference: 09-6687, 09-4115, 10-361, 09-6690)(Davis, Leonard) (Entered: 05/08/2012) |
| 5/8/2012 | 14204 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13590 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* , 13591 MOTION to Dismiss *Pursuant to Rule 12(B)(2) The Plaintiffs' Steering Committee's Response in Opposition to Taishan's Motions Pursuant to Rule 12(B)(2) to Dismiss Complaints* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 09-6690, 10-361)(Davis, Leonard) (Entered: 05/08/2012) |
| 5/8/2012 | 14207 | NOTICE by Plaintiff *Notice of Filing of Declarations of Mike Jenkins, Kristen Law Sagafi and Chuck Stefan in Support of the PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(C) and 12(B)(2) to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan* . (Attachments: # 1 Declaration of Mike Jenkins, # 2 Declaration of Kristen Law Sagafi (Part 1), # 3 Declaration of Kristen Law Sagafi (Part 2), # 4 Declaration of Kristen Law Sagafi (Part 3), # 5 Declaration of Chuck Stefan (Part 1), # 6 Declaration of Chuck Stefan (Part 2))(Reference: 09-4115)(Davis, Leonard) (Entered: 05/08/2012) |
| 5/8/2012 | 14208 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit Under Seal re Additional Jurisdictional Deposition Transcripts Not Cited by the PSC* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Additional Jurisdictional Deposition Transcripts Not Cited by PSC, # 3 Proposed Pleading 4/4/2011 Depo Transcript of Jia Tongchun, # 4 Proposed Pleading 4/5/2011 Depo Transcript of Jia Tongchun (portion redacted - filed under seal), # 5 Proposed Pleading 12/12/2011 Depo Transcript of Donald H. Wilson, Jr./BNBM of America)(Reference: 09-6687, 09-4115, 10-361, 09-6690)(Davis, Leonard) (Entered: 05/08/2012) |
| 5/8/2012 | 14209 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint* , 13590 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* , 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint* , 13591 MOTION to Dismiss *Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition* . (Reference: 09-6687, 09-4115, 10-361, 09-6690)(Davis, Leonard) (Entered: 05/08/2012) |
| 5/8/2012 | 14215 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading The PSC's Global Statement of Facts in Opposition to Taishan's Motions, # 3 Proposed Pleading Exhibit A - Affidavit of Russ M. Herman, # 4 Notice of Manual Attachment re 202 Exhibits attached to Affidavit)(Reference: 09-6687, 09-4115, 10-361, 09-6690)(Davis, Leonard) (Entered: 05/08/2012) |

| 5/8/2012 | 14216 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 13566 MOTION to Vacate the Preliminary Default and Dismiss the Complaint The PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. (Reference: 09-4115)(Davis, Leonard) (Entered: 05/08/2012) |
|---|---|---|
| 5/9/2012 | 14224 | Manual Attachment Received re 14215 MOTION for Leave to File Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions filed by Plaintiff. (Reference: 09-6687, 09-4115, 10-361, 09-6690)(ala, ) (Entered: 05/09/2012) |
| 5/15/2012 | 14345 | STATUS REPORT Joint Report No. 33 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda for May 17, 2012 Status Conference)(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/15/2012) |
| 5/17/2012 | 14351 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 5/17/2012 re 12546 Order to all Home Builders and 14089 Order. (Court Reporter Susan Zielie.) (Reference: ALL CASES)(caa, ) (Entered: 05/17/2012) |
| 5/17/2012 | 14353 | ORDER that the hearing on the Taishan entities motions to dismiss for lack of personal jurisdiction, originally scheduled for 6/14/2012, is CONTINUED to 6/29/2012, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 5/16/2012.(Reference: ALL CASES)(caa, ) (Entered: 05/17/2012) |
| 5/17/2012 | 14408 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 5/17/2012. The Court has scheduled the next monthly status conference on June 14, 2012 at 10:00 am CT. Subsequent monthly status conferences are scheduled for July 26th and August 30th. (Reference: all cases)(ala, ) (Entered: 05/22/2012) |
| 5/18/2012 | 14366 | EXPARTE/CONSENT MOTION for Joinder *with the plaintiff's Steering Committee's response to Taishan's motions pursuant to Rule 12(b)(2) to dismiss the complaints* by State of Louisiana. (Attachments: # 1 Proposed Order, # 2 Exhibit B)(Reference: 09-2047)(Weeks, John) (Attachment 2 replaced on 5/18/2012) (caa, ). (Additional attachment(s) added on 5/18/2012: # 3 Exhibit A, # 4 Exhibit C) (caa, ). Modified on 5/18/2012 (caa, ). (Entered: 05/18/2012) |
| 5/18/2012 | 14392 | RESPONSE to Motion filed by Defendant re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint* , 13590 MOTION to Dismiss *Pursuant to Rule 12(b)(2)* , 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint* , 13591 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* , 14215 MOTION for Leave to File *Exhibits Under Seal re The PSC's Global Statement of Facts in Opposition to Taishan's Motions* . (Attachments: # 1 Affidavit)(Reference: Mitchell 2:09cv04115; Wiltz 2:10cv00361, Gross 2:09cv6690)(Panayotopoulos, Nicholas) (Entered: 05/18/2012) |
| 5/29/2012 | 14493 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/29/2012 granting in part and denying in part 14415 Motion to Compel filed by Plaintiff. (Court Reporter Arlene Movahed.) (Reference: ALL CASES)(caa, ) (Entered: 05/29/2012) |
| 5/30/2012 | 14504 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Exhibit 5 - Part 2 to the Declarations of Frank Spano in support of Taishan's Jurisdictional Motions* by Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1Memorandum in Support, # 2 Proposed Order, # 3 Proposed Supplemental Exhibit 5 - Part 2)(Reference: 09-6687, 09-6690, 09-4115, 10-0361)(Owen, Thomas) Modified on 5/31/2012 (caa, ). (Entered: 05/30/2012) |
| 5/31/2012 | 14555 | STATUS REPORT *The PSC's Twentieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion of Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 05/31/2012) |
| 5/31/2012 | 14556 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/31/2012 granting 14404 MOTION for an Order filed by Plaintiff. (Court Reporter Jodi Simcox.) (Reference: 09-6690, 09-7628, 10-0361, 10-0362, 11-0080, 11-0252, 11-1077, 11-1363)(caa, ) (Entered: 05/31/2012) |

| | | |
|---|---|---|
| 5/31/2012 | 14558 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Mediation Conference held on 5/31/2012. Final Pretrial Conference set for 11/19/2012 03:30 PM; Jury Trial set for 11/26/2012 08:30 AM; and Status Conference set for 6/13/2012 03:30 PM before Judge Eldon E. Fallon. (Reference: ALL CASES)(caa, ) (Entered: 06/01/2012) |
| 6/1/2012 | 14557 | NOTICE to Take Deposition of The North River Insurance Company (Notice of Continuation of 30b6 Deposition) by Plaintiff.(Reference: 10-932)(Davis, Leonard) (Entered: 06/01/2012) |
| 6/6/2012 | 14584 | CONDITIONAL TRANSFER ORDER - CTO 26. Signed by Judge Eldon E. Fallon.(Reference: all cases)(ala, ) (Entered: 06/11/2012) |
| 6/7/2012 | 14838 | ORDER of USCA as to 12402 Amended Notice of Appeal, 12388 Notice of Appeal The appeal is dismissed as of 6/5/12. (Attachments: # 1 Appeal Documents, # 2 Appeal Documents)(Reference: 06-6690,09-7628,09-8030,09-8034,10-361,10-362,10-932,11-80,11-252)(ala, ) (Entered: 06/19/2012) |
| 06/08/2012 | 14572 | REPLY to Response to Motion filed by Defendant re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint* . (Attachments: # 1 Zhu Yan Declaration, # 2 Zhu Yan Reply Declaration, # 3 Zhu Yan Reply Declaration - Ex. A, # 4 Zhu Yan Reply Declaration - Ex. B, # 5 Zhu Yan Reply Declaration - Ex. C, # 6 Zhu Yan Reply Declaration - Ex. D, # 7 Zhu Yan Reply Declaration - Ex. E, # 8 Frank Spano Reply Declaration, # 9 Frank Spano Reply Declaration - Ex. 23, # 10 Frank Spano Reply Declaration - Ex. 24, # 11 Frank Spano Reply Declaration - Ex. 25, # 12 Frank Spano Reply Declaration - Ex. 26)(Reference: 09-6687)(Owen, Thomas) (Entered: 06/08/2012) |
| 6/8/2012 | 14573 | REPLY to Response to Motion filed by Defendant re 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint* . (Attachments: # 1 Zhu Yan Reply Declaration, # 2 Zhu Yan Reply Declaration - Ex. A, # 3 Zhu Yan Reply Declaration - Ex. B, # 4Zhu Yan Reply Declaration - Ex. C, # 5 Zhu Yan Reply Declaration - Ex. D, # 6 Zhu Yan Reply Declaration - Ex. E, # 7 Frank Spano Reply Declaration, # 8 Frank Spano Reply Declaration - Ex. 43, # 9 Frank Spano Reply Declaration - Ex. 44, # 10 Frank Spano Reply Declaration - Ex. 45, # 11 Frank Spano Reply Declaration - Ex. 46, # 12 Frank Spano Reply Declaration - Ex. 47)(Reference: 09-4115)(Owen, Thomas) (Entered: 06/08/2012) |
| 6/8/2012 | 14574 | REPLY to Response to Motion filed by Defendant re 13591 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* . (Attachments: # 1 Zhu Yan Reply Declaration, # 2 Zhu Yan Reply Declaration - Ex. A, # 3 Zhu Yan Reply Declaration - Ex. B, # 4 Zhu Yan Reply Declaration - Ex. C, # 5 Zhu Yan Reply Declaration - Ex. D, # 6 Zhu Yan Reply Declaration - Ex. E, # 7 Frank Spano Reply Declaration, # 8 Frank Spano Reply Declaration - Ex. 20, # 9 Frank Spano Reply Declaration - Ex. 21, # 10 Frank Spano Reply Declaration - Ex. 22, # 11 Frank Spano Reply Declaration - Ex. 23)(Reference: 10-361)(Owen, Thomas) (Entered: 06/08/2012) |
| 6/8/2012 | 14575 | REPLY to Response to Motion filed by Defendant re 13590 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* . (Attachments: # 1 Zhu Yan Reply Declaration, # 2 Zhu Yan Reply Declaration - Ex. A, # 3 Zhu Yan Reply Declaration - Ex. B, # 4 Zhu Yan Reply Declaration - Ex. C, # 5 Zhu Yan Reply Declaration - Ex. D, # 6 Zhu Yan Reply Declaration - Ex. E, # 7 Frank Spano Reply Declaration, # 8 Frank Spano Reply Declaration - Ex. 20, # 9 Frank Spano Reply Declaration - Ex. 21, # 10 Frank Spano Reply Declaration - Ex. 22, # 11 Frank Spano Reply Declaration - Ex. 23)(Reference: 09-6690)(Owen, Thomas) (Entered: 06/08/2012) |

| | | |
|---|---|---|
| 6/8/2012 | 14576 | OBJECTIONS by Defendant *to Proposed Evidence Submitted in Opposition to Defendants' Jurisdictional Motions* (Attachments: # 1 Ex. 1, # 2 Ex. 2, # 3 Ex. 3, # 4 Ex. 4, # 5 Ex. 5, # 6 Ex. 6, # 7 Ex. 7, # 8 Ex. 8, # 9 Ex. 9, # 10 Ex. 10, # 11 Ex. 11, # 12 Ex. 12, # 13Ex. 13, # 14 Ex. 14, # 15 Ex. 15, # 16 Ex. 16, # 17 Ex. 17, # 18 Ex. 18, # 19 Ex. 19, # 20 Ex. 20, # 21 Ex. 21, # 22 Ex. 22, # 23 Ex. 23, # 24 Ex. 24, # 25 Ex. 25, # 26 Ex. 26, # 27 Ex. 27, # 28 Ex. 28, # 29 Ex. 29, # 30 Ex. 30, # 31 Ex. 31, # 32 Ex. 32, # 33 Ex. 33, # 34 Ex. 34, # 35 Ex. 35, # 36 Ex. 36, # 37 Ex. 37, # 38 Ex. 38, # 39 Ex. 39, # 40 Ex. 40, # 41 Ex. 41, # 42 Ex. 42, # 43 Ex. 43, # 44 Ex. 44, # 45 Ex. 45, # 46 Ex. 46, # 47 Ex. 47, # 48 Ex. 48, # 49 Ex. 49, # 50 Ex. 50, # 51 Ex. 51, # 52 Ex. 52, # 53 Ex. 53, # 54 Ex. 54, # 55 Ex. 55, # 56 Ex. 56, # 57 Ex. 57, # 58 Ex. 58, # 59 Ex. 59, # 60 Ex. 60, # 61 Ex. 61, # 62 Ex. 62 - Part 1, # 63 Ex. 62 - Part 2, # 64 Ex. 63, # 65 Ex. 64, # 66 Ex. 65)(Reference: 09-6687, 09-4115, 10-361, 09-6690)(Owen, Thomas) (Entered: 06/08/2012) |
| 6/11/2012 | 14586 | MOTION in Limine to *Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions* by Plaintiff. Motion set for 6/14/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 06/11/2012) |
| 6/11/2012 | 14587 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion in Limine (No. 1) To Allow Admission of Deposition Testimony From Certain Witnesses and in Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motion by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 06/11/2012) |
| 6/12/2012 | 14602 | STATUS REPORT Joint Report No. 34 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Agenda for June 14, 2012 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 06/12/2012) |
| 6/13/2012 | 14670 | NOTICE by Plaintiff *Notice of Remediation* . (Reference: 09-4101)(Alvarez, Mekel) (Entered: 06/13/2012) |
| 6/13/2012 | 14686 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/13/2012. Status Conference set for 6/25/2012 01:30 PM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: all cases)(ala, ) (Entered: 06/14/2012) |
| 6/14/2012 | 14687 | ORDER granting 14586 Motion in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and in Reply to Defendants Objections to Plaintiffs Proposed Evidence Submitted In Opposition to Defendants Motions. Signed by Judge Eldon E. Fallon on 6/14/12. (Reference: 09-6687,09-4115,10-361,09-6690)(ala, ) (Entered: 06/14/2012) |
| 6/14/2012 | 14689 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference was held on 6/14/2012. 14341 Joint MOTION Preliminarily Approving the RCR Settlement; (2) Conditionally Certifying a Settlement Class; (3) Approving the Form of Notice and Authorizing the Dissemination of the Notice; (4) Scheduling a Fairness Hearing; and (5) Staying the Litigation Against RCR was GRANTED. The next Monthly Status Conference set for 7/26/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 06/15/2012) |
| 6/18/2012 | 14748 | NOTICE by Luna Oceans Residences Condominium Association, Inc *of Remediation* . (Reference: 12-0498)(Grant, Allison) (Entered: 06/18/2012) |
| 6/20/2012 | 14844 | Response/Reply by Plaintiff to 14576 Objections,,,, *Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions* (Attachments: # 1 Exhibit 1 (Amended), # 2 Exhibit 2, # 3 Exhibit A to Exhibit 2, # 4 Exhibit B to Exhibit 2, # 5 Exhibit C to Exhibit 2, # 6 Exhibit D Part 1 to Exhibit 2, # 7 Exhibit D Part 2 to Exhibit 2, # 8 Exhibit D Part 3 to Exhibit 2, # 9 Exhibit D Part 4 to Exhibit 2, # 10 Exhibit D Part 5 to Exhibit 2, # 11 Exhibit D Part 6 to Exhibit 2, # 12 Exhibit E to Exhibit 2, # 13 Exhibit F to Exhibit 2, # 14 Exhibit G to Exhibit 2, # 15 Exhibit H to Exhibit 2, # 16 Exhibit I to Exhibit 2)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 06/20/2012) |

| | | |
|---|---|---|
| 6/21/2012 | 14847 | MOTION for Leave to File *Complaint for Intervention* by Plaintiff. Motion set for 7/25/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Proposed Pleading)(Reference: 09-6068; 09-7628; 10-361; 09-6690)(Lambert, Hugh) (Entered: 06/21/2012) |
| 6/22/2012 | 14992 | Response/Reply by Defendant to 14844 Response/Reply,,, of the PSC, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell, and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition Taishan's Jurisdictional Motions (Reference: 09-4115, 09-6687, 09-6690, 10-361)(Owen, Thomas) (Entered: 06/22/2012) |
| 6/25/2012 | 15018 | TRANSCRIPT of Status Conference held on June 14, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number (504) 589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/24/2012. (Reference: ALL CASES)(clu, ) (Entered: 06/25/2012) |
| 6/25/2012 | 15019 | NOTICE by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. (Attachments: # 1 Attachment to Errata)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 06/25/2012) |
| 6/25/2012 | 15020 | CONDITIONAL TRANSFER ORDER CTO-27. (Reference: all cases)(ala, ) (Entered: 06/26/2012) |
| 6/27/2012 | 15074 | OBJECTIONS by Defendant re 15019 Notice (Other),, of Errata to the PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions (Reference: 09-6687, 09-4115, 09-6690, 10-361)(Owen, Thomas) (Entered: 06/27/2012) |
| 6/28/2012 | 15205 | STATUS REPORT *The Plaintiffs' Steering Committee's Twenty First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 06/28/2012) |
| 6/29/2012 | 15207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/29/2012 re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint* filed by Defendant Taishan Gypsum Co. Ltd.; 13590 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* filed by Defendant Taishan Gypsum Co. Ltd.; 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint* filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. 13591 and MOTION to Dismiss *Pursuant to Rule 12(B)(2)* filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. After argument MOTIONS TAKEN UNDER SUBMISSION. (Court Reporter Cathy Pepper.) (Reference: 09-6687, 09-4115, 09-6690 and 10-361) (dno, ) (Entered: 07/02/2012) |
| 6/29/2012 | 15229 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 6/29/2012 to discuss the trial and discovery logistics for the November 26, 2012, trial of the claims involving North River Insurance Company. IT IS ORDERED that a status conference is scheduled for July 10, 2012, at 10:30a.m. Counsel who are unable to appear in person may participate by telephone. (Reference: all cases)(ala, ) (Entered: 07/09/2012) |
| 7/3/2012 | 15208 | Exhibit List by Defendant Taishan Gypsum Co., Ltd, Taian Taishan Plasterboard Co., Ltd. (Reference: 09-6687, 09-4115, 10-361, 09-6690)(Owen, Thomas) Modified on 7/5/2012 (cms, ). (Entered: 07/03/2012) |

| | | |
|---|---|---|
| 7/3/2012 | 15209 | EXPARTE/CONSENT Second MOTION for Disbursement of Funds From The MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified to remove hrg date correct event on 7/5/2012 (cms, ). (Entered: 07/03/2012) |
| 7/3/2012 | 15210 | AFFIDAVIT of Service by Sui, Bang Si and Wang, Hong Wei of Summary of documents served, Summons, Omnibus Complaint and other documents served on Jinan Run & Fly New Materials Co., Ltd. on 3/7/11. (Reference: 09-7628)(Davis, Leonard) (Entered: 07/03/2012) |
| 7/3/2012 | 15212 | AFFIDAVIT of Service by Cui, Gen Ping and Liu, Xu Bin of Summary of documents served, Summons, Omnibus Complaint and Exhibits served on Shanghai East Best Arts and Crafts Co., Ltd. on 3/10/11. (Reference: 09-7628)(Davis, Leonard) (Entered: 07/03/2012) |
| 7/3/2012 | 15213 | AFFIDAVIT of Service by Wand, Yao and Li, Chuan Min of Summary of documents served, Summons, Omnibus Complaint and Exhibits served on Shanghai (SIIC) International Trade Group Co., Ltd. on 3/10/11. (Reference: 09-7628)(Davis, Leonard) (Entered: 07/03/2012) |
| 7/3/2012 | 15214 | AFFIDAVIT of Service by Wang, Li of Omnibus Complaint, Summons, Summary of Documents and Exhibits served on Tianjin Tianbao Century Development Co., Ltd. on 3/3/11. (Reference: 09-7628)(Davis, Leonard) (Entered: 07/03/2012) |
| 7/6/2012 | 15226 | Exhibit List by Plaintiff. (Attachments: # 1 Index of Record Documents Offered)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 07/06/2012) |
| 7/9/2012 | 15228 | TRANSCRIPT of Status Conference held on June 13, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/9/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/09/2012) |
| 7/10/2012 | 15232 | EXPARTE/CONSENT MOTION to Substitute *Exhibit* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit 1 Part 1, # 4 Exhibit 1 Part 2, # 5 Exhibit 1 Part 3, # 6 Exhibit 1 Part 4, # 7 Exhibit 1 Part 5)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 07/10/2012) |
| 7/10/2012 | 15233 | AFFIDAVIT of Service by Xuan Biguo of Summons, Amedned Omnibus Complaint, Translations and Summary of documents to be served served on Nanhai Silk Imp. & Exp. Corporation on 7/1/11. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/10/2012) |
| 7/10/2012 | 15234 | AFFIDAVIT of Service of Summons, Amedned Omnibus Complaint, Translations and Summary of documents to be served served on Tai'an Jindum Building Material Co., Ltd. on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/10/2012) |
| 7/10/2012 | 15235 | AFFIDAVIT of Service of Summons, Amended Omnibus Complaint, Translations and Summary of documents to be served served on Tai'an Taishan Gypsum Board Co., Ltd. on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/10/2012) |
| 7/10/2012 | 15236 | AFFIDAVIT of Service of Summons, Amended Omnibus Complaint, Translations and Summary of documents to be served served on Taian Taishan Plasterboard Co., Ltd. on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/10/2012) |
| 7/10/2012 | 15237 | AFFIDAVIT of Service of Summons, Amended Omnibus Complaint, Translations and Summary of documents to be served served on Taishan Gypsum Co., Ltd. Lucheng Branch on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/10/2012) |

| | | |
|---|---|---|
| 7/10/2012 | 15238 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 7/10/2012 to discuss the trial and discovery logistics for the 11/26/12, trial of the claims involving North River Insurance Company. The Court directed the Plaintiffs to select three cases by 7/13/12, then the Defendants are to select three cases by 7/18/12; next, the Defendants are to select three more cases by 7/20/12, and finally, the Plaintiffs are to pick three additional cases by 7/25/12. Counsel are to provide correspondence to the Court by 7/26/12, with the final case selections. After a reasonable period for discovery, the parties will select cases for trial from the pool of 12 cases. ORDERED that the 14577 MOTION Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, And (C) Realign Parties and the 14665 MOTION in Limine to *that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller* are set for hearing following the monthly status conference on 7/26/12. FURTHER ORDERED that responses in opposition to these motions are to be filed by 7/19/12. ORDERED that a Status Conference is set for 7/17/2012 04:00 PM before Judge Eldon E. Fallon address the pretrial and discovery issues involving North River. (Reference: All Cases) (dno, ) (Entered: 07/11/2012) |
| 7/11/2012 | 15239 | AFFIDAVIT of Service of Summons, Amended Complaint, Translations and Summary of Documents to be served served on Taishan Gypsum (Chongqing) Co., Ltd. on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/11/2012) |
| 7/11/2012 | 15240 | AFFIDAVIT of Service of Summons, Amended Complaint, Translations and Summary of Documents to be served served on Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/11/2012) |
| 7/11/2012 | 15241 | AFFIDAVIT of Service of Summons, Amended Complaint, Translations and Summary of Documents to be served served on Taishan Gypsum (Jiangyin) Co., Ltd. on service refused. (Reference: 09-6690)(Davis, Leonard) (Entered: 07/11/2012) |
| 7/17/2012 | 15361 | TRANSCRIPT of Monthly Status Conference held on March 22, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/17/2012) |
| 7/17/2012 | 15386 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 7/17/2012 to discuss the trial and discovery logistics for the November 26, 2012, trial of the claims involving North River Insurance Company. ORDERED that Status Conference is set for 8/1/2012 03:30 PM before Judge Eldon E. Fallon. (Reference: All Cases)(dno, ) (Entered: 07/18/2012) |
| 7/18/2012 | 15412 | EXPARTE/CONSENT Second MOTION for Default Judgment as to Defaulting Defendants by Plaintiff. (Attachments: # 1 Exhibit A to Motion, # 2 Exhibit B to Motion, # 3 Exhibit C to Motion, # 4 Exhibit D to Motion, # 5 Exhibit E to Motion, # 6 Memorandum of Law, # 7 Notice of Hearing, # 8 Proposed Order, # 9 Exhibit A to Proposed Order, # 10 Exhibit B to Proposed Order, # 11 Exhibit C to Proposed Order, # 12 Exhibit D to Proposed Order)(Reference: 11-1893, 11-2349, 11-3023 and 12-0498)(Davis, Leonard) (Entered: 07/18/2012) |
| 7/24/2012 | 15544 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 15412 Second MOTION for Default Judgment as to Defaulting Defendants . (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 12-0498)(Baumann, Gary) (Entered: 07/24/2012) |
| 7/24/2012 | 15546 | STATUS REPORT Joint Report No. 35 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Agenda for July 26, 2012 Status Conference)(Reference: ALL CASES)(Davis, Leonard) (Entered: 07/24/2012) |
| 7/26/2012 | 15556 | MOTION to Amend/Correct 12599 Order by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Amended Entry, # 3 Exhibit A, # 4 Exhibit B, # 5 Notice of Hearing)(Reference: 09-7628, 10-361, 09-6690, 10-362, 11-080, 11-252, 11-1077 & 11-1363)(Davis, Leonard) (Entered: 07/26/2012) |

| | | |
|---|---|---|
| 7/26/2012 | 15558 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 7/26/2012 re 14577 MOTION Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, And (C) Realign Partiesand on 14665 MOTION in Limine *that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller* filed by Plaintiffs. After argument - both motions were TAKEN UNDER SUBMISSION. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 07/27/2012) |
| 7/26/2012 | 15559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 7/26/2012. The next Monthly Status Conference is set for 8/30/2012 09:00 AM. Subsequent Monthly Status Conferences are set for 9/13/2012 09:00 AM and 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 07/27/2012) |
| 7/30/2012 | 15567 | EXPARTE/CONSENT MOTION for Leave to File *the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading The PSC's Post-Hearing Submission in Opposition to Taishan's Motions, # 3 Proposed Pleading Exhibit 1, # 4 Proposed Pleading Exhibit A Part 1, # 5 Proposed Pleading Exhibit A Part 2, # 6 Proposed Pleading Exhibit A Part 3, # 7 Proposed Pleading Exhibit A Part 4, # 8 Proposed Pleading Exhibit A Part 5, # 9 Proposed Pleading Exhibit A Part 6, # 10 Proposed Pleading Exhibit B Part 1, # 11 Proposed Pleading Exhibit B Part 2, # 12 Proposed Pleading Exhibit B Part 3, # 13 Proposed Pleading Exhibit B Part 4, # 14 Proposed Pleading Exhibit B Part 5, # 15 Proposed Pleading Exhibit B Part 6, # 16 Proposed Pleading Exhibit C, # 17 Proposed Pleading Exhibit D)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 07/30/2012) |
| 7/30/2012 | 15568 | NOTICE of Appearance by H. David Vaughan, II on behalf of Defendant DeAngelis Diamond Construction, Inc. (Reference: 12-498)(Vaughan, H.) Modified on 7/31/2012 (ala, ). (Entered: 07/30/2012) |
| 07/31/2012 | 15569 | STATUS REPORT *The PSC's Twenty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 07/31/2012) |
| 8/2/2012 | 15585 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 8/2/2012. The Court also scheduled a follow-up Telephone Status Conference on 8/23/2012 at 03:30 PM before Judge Eldon E. Fallon. (Reference: 10-1113)(dno, ) (Entered: 08/03/2012) |
| 8/7/2012 | 15687 | AMENDED ENTRY OF PRELIMINARY DEFAULT 15556 - Upon Declaration that the defendants listed have failed to plead or otherwise defend, IT IS ORDERED that preliminary default be entered against these defendants. Signed by Judge Eldon E. Fallon on 8/7/12. (Reference: 09-7628, 10-361, 09-6690, 10-362, 11-080, 11-252, 11-1077 & 11-1363)(dno, ) (Entered: 08/08/2012) |
| 8/9/2012 | 15688 | ORDER Setting Hearing on 15412 Plaintiffs' Second MOTION for Default Judgment as to Defaulting Defendants on 8/30/2012 at the August Monthly Status Conference. Responses in opposition to this Motion are to be filed by August 22, 2012. Signed by Judge Eldon E. Fallon on 8/8/12.(Reference: All Cases)(dno, ) (Entered: 08/09/2012) |
| 8/14/2012 | 15698 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 15567 MOTION for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the C . (Reference: 09-6687, 09-4115, 10-361, 09-6690)(Owen, Thomas) (Entered: 08/14/2012) |

| 8/23/2012 | 15733 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephonic Motion Hearing was held on 8/23/2012 re 15711 MOTION to Compel Responses to Discovery, as Well as Depositions, from the North River Insurance Company. ORDERED that the Motion is DENIED as set forth in order. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 08/24/2012) |
|---|---|---|
| 8/23/2012 | 15736 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 8/23/2012. The Court finds a subsequent status conference is appropriate; accordingly, IT IS ORDERED that the parties are to meet with the Court following the monthly status conference on August 30, 2012, at 9:00 a.m. (Reference: 10-1113)(dno, ) (Entered: 08/24/2012) |
| 8/27/2012 | 15737 | TRANSCRIPT of Motion Hearing held on June 29, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/26/2012. (Reference: 09CV6687; 09CV6690; 09CV4115; 10CV0361)(clu, ) (Entered: 08/27/2012) |
| 8/31/2012 | 15741 | STATUS REPORT *The Plaintiffs' Steering Committee's Twenty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 08/31/2012) |
| 9/4/2012 | 15755 | ORDER & REASONS that Taishan Gypsum Co. Ltd's Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint in Germano v. Taishan Gypsum Co., Ltd., Case No. 09-6687 13490 ; (2) TG's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and Dismiss This Action in The Mitchell Co., Inc. v. Knauf Gips KG, Case No. 09-4115 13566 ; (3) TG and Taian Taishan Plasterboard Co. Ltd.'s ("TTP")(collectively "Taishan" or "Taishan Entities") Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Gross v. Knauf Gips KG, Case No. 09-6690 13590 ; and (4) TG and TTP's Motion Pursuant to Rule 12(b)(2) to Dismiss the Complaint in Wiltz v. Beijing New Building Materials Public Ltd., Co., Case No. 10-361 13591 ARE DENIED. Signed by Judge Eldon E. Fallon on 9/4/12. (Reference: 09-6687, 09-4115, 09-6690 and 10-361) (dno, ) (Entered: 09/04/2012) |
| 9/4/2012 | 15757 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Hearing was held on 9/4/2012. Based upon the briefing submitted and arguments raised by the parties at the hearing, the Court provided the parties with guidance on the issues raised by the Motion. Consistent with this guidance, IT IS ORDERED that the present Motion 15726 to Compel is DENIED AS MOOT, with the right to refile. IT IS FURTHER ORDERED that the parties are to meet-and-confer to resolve the issues raised in the Motion, and thereafter, if any issues remain, contact the Court for further guidance. (Court Reporter Susan Zielie.) (Reference: All Cases) (dno, ) (Entered: 09/05/2012) |
| 9/4/2012 | 15758 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference by Telephone was held on 9/4/2012. The Court finds a subsequent status conference is appropriate; accordingly, IT IS ORDERED that the parties are to meet with the Court following the monthly status conference on September 13, 2012, at 9:00 a.m. (Reference: 10-1113)(dno, ) (Entered: 09/05/2012) |
| 9/5/2012 | 15788 | ORDER granting 15567 Plaintiffs' Steering Committee's Motion for Leave to File The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz be and is hereby granted and The PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz. Signed by Judge Eldon E. Fallon on 9/4/12. (Reference: 09-6687, 09-4115, 10-361 & 09-6690)(dno, ) (Entered: 09/07/2012) |

| | | |
|---|---|---|
| 9/7/2012 | 15789 | POST-HEARING Submission in Opposition filed by Plaintiffs' Steering Committee re 13490 MOTION to Vacate *the Default Judgment and Dismiss the Complaint* , 13590 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* , 13566 MOTION to Vacate *the Preliminary Default and Dismiss the Complaint* , 13591 MOTION to Dismiss *Pursuant to Rule 12(B)(2)* . (Attachments: # 1 Exhibit 1, # 2 Exhibit A, # 3 Exhibit A Part 2, # 4 Exhibit A Part 3, # 5 Exhibit A Part 4, # 6 Exhibit A Part 5, # 7 Exhibit A Part 6, # 8 Exhibit B, # 9Exhibit B Part 2, # 10 Exhibit B Part 3, # 11 Exhibit B Part 4, # 12 Exhibit B Part 5, # 13 Exhibit B Part 6, # 14 Exhibit C, # 15 Exhibit D)(Reference: 09-7628, 09-6690, 10-362, 11-252, 11-1363, 11-2349, 11-3023, 09-4117)(dno, ) (Entered: 09/07/2012) |
| 9/10/2012 | 15790 | NOTICE to Take Deposition of Veda Redman by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/10/2012) |
| 9/10/2012 | 15791 | NOTICE to Take Deposition of Melissa Smith by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/10/2012) |
| 9/10/2012 | 15792 | NOTICE to Take Deposition of Don Joseph by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/10/2012) |
| 9/10/2012 | 15793 | NOTICE to Take Deposition of Robert McCay by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/10/2012) |
| 9/11/2012 | 15795 | NOTICE to Take Deposition of Veda Redman (AMENDED NOTICE - CHANGE IN TIME) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/11/2012) |
| 9/11/2012 | 15796 | NOTICE to Take Deposition of Melissa Smith (AMENDED NOTICE - CHANGE IN TIME) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/11/2012) |
| 9/11/2012 | 15798 | STATUS REPORT Joint Report No. 36 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Agenda for Sept. 13, 2012 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 09/11/2012) |
| 9/13/2012 | 15802 | NOTICE to Take Deposition of Clay Geary by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/13/2012) |
| 9/13/2012 | 15803 | NOTICE to Take Deposition of Jim Geary by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/13/2012) |
| 9/13/2012 | 15823 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 9/13/2012. The parties discussed the progress of their mediation. The Court has been advised that the next mediation session will take place on Thursday, September 20, 2012; accordingly, IT IS ORDERED that the mediator or his designee contact the Court no later than 5:00 p.m. on Friday, September 21, 2012 to describe the progress of the mediation. (Reference: 10-1113) (dno, ) (Entered: 09/18/2012) |
| 9/13/2012 | 15824 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/13/2012. The next Monthly Status Conference is set for 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 09/18/2012) |
| 9/13/2012 | 15825 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference held on 9/13/2012 regarding preparations for the November 26, 2012 trial of the claims involving North River Insurance Company. The parties discussed the status of ongoing discovery and of efforts to agree on stipulations. (Reference: All Cases)(dno, ) (Entered: 09/18/2012) |
| 9/14/2012 | 15812 | MOTION for Certificate of Appealability , MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, by Defendant. Motion set for 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-4115)(Owen, Thomas) (Entered: 09/14/2012) |
| 9/14/2012 | 15813 | MOTION for Certificate of Appealability , MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, by Defendant. Motion set for 10/10/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-6690, 10-361)(Owen, Thomas) (Entered: 09/14/2012) |

| | | |
|---|---|---|
| 9/18/2012 | 15830 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/18/2012 regarding discovery issues currently pending in a Florida state court and involving the Banner defendants. ORDERED that another Telephone Status Conference is set for 9/24/2012 at 2:30 PM before Judge Eldon E. Fallon. (Reference: All Cases)(dno, ) (Entered: 09/18/2012) |
| 9/18/2012 | 15832 | Supplemental Record on Appeal transmitted to US Court of Appeals re 12402 Amended Notice of Appeal ; 4 volumes (Reference: 09-7628)(ala, ) (Entered: 09/20/2012) |
| 9/24/2012 | 15837 | RESPONSE to Motion filed by Plaintiff re 15813 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, *The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6690; 10-361)(Davis, Leonard) (Entered: 09/24/2012) |
| 9/24/2012 | 15838 | RESPONSE to Motion filed by Plaintiff re 15812 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,, *The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-4115)(Davis, Leonard) (Entered: 09/24/2012) |
| 9/25/2012 | 15844 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/25/2012 regarding issues arising during settlement negotiations for a case currently pending in a Florida state court. (Reference: All Cases)(dno, ) (Entered: 09/26/2012) |
| 9/27/2012 | 15847 | MOTION for Default Judgment as to CNBM USA Corp. and BNBM of America, Inc. by Plaintiff. Motion set for 10/31/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Memorandum in Support, # 4 Declaration of Arnold Levin, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1395)(Davis, Leonard) (Entered: 09/27/2012) |
| 9/27/2012 | 15848 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/27/2012. ORDERED that plaintiffs' and defendants' counsel meet-and-confer to develop a proposed scheduling order. On or before October 9, 2012, counsel shall submit a consent proposed scheduling order or, in the event counsel cannot agree, multiple proposed scheduling orders for resolution by the Court. (Reference: 10-1113)(dno, ) (Entered: 09/28/2012) |
| 9/27/2012 | 15849 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/27/2012 regarding issues relating to the Already Remediated Homes program. (Reference: All Cases)(dno, ) (Entered: 09/28/2012) |
| 9/28/2012 | 15860 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-4115)(Owen, Thomas) (Entered: 09/28/2012) |
| 9/28/2012 | 15861 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memoraduim* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-6690, 10-361)(Owen, Thomas) (Entered: 09/28/2012) |
| 9/28/2012 | 15864 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/28/2012 regarding issues relating to the Already Remediated Homes program. (Reference: All Cases)(dno, ) (Entered: 10/01/2012) |
| 10/1/2012 | 15866 | ORDER granting 15860 Taishan Gypsum Co. Ltd.'s Motion for Leave to File a Reply Memorandum in Further Support of its Motion Pursuant to 28 U.S.C. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending Appeal. Signed by Judge Eldon E. Fallon on 10/1/12. (Reference: 09-4115)(dno, ) (Entered: 10/01/2012) |

| | | |
|---|---|---|
| 10/1/2012 | 15867 | REPLY MEMORANDUM in Support filed by Defendant Taishan Gypsum Co. Ltd. re its 15812 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate Order on Motion to Dismiss. (Reference: 09-4115)(dno, ) (Entered: 10/01/2012) |
| 10/1/2012 | 15868 | ORDER granting 15861 Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd's Motion for Leave to File a reply memorandum in Further Support of their Motion Pursuant to 28 U.S.C. § 1292(b) to Certify the Courts Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending Appeal. Signed by Judge Eldon E. Fallon on 10/1/12. (Reference: 09-6690 and 10-361)(dno, ) (Entered: 10/01/2012) |
| 10/1/2012 | 15869 | REPLY MEMORANDUM in Support filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. re their 15813 MOTION for Certificate of Appealability MOTION to Stay re 15755 Order on Motion to Vacate Order on Motion to Dismiss . (Reference: 09-6690 and 10-361)(dno, ) (Entered: 10/01/2012) |
| 10/2/2012 | 15870 | TRANSCRIPT of Monthly Status Conference held on September 13, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/31/2012. (Reference: ALL CASES)(clu, ) (Entered: 10/02/2012) |
| 10/2/2012 | 15871 | NOTICE OF APPEAL by Defendant as to 15755 Order on Motion to Vacate,,,,,,,, Order on Motion to Dismiss,,,,,,,, (Filing fee $ 455, receipt number 053L-3678039.) (Reference: 09-6687)(Owen, Thomas) (Entered: 10/02/2012) |
| 10/2/2012 | 15872 | ORDER granting 15856 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 10/2/12. (Reference: 09-8034)(ala, ) (Additional attachment(s) added on 10/2/2012: # 1 Exhibit) (ala, ). (Entered: 10/02/2012) |
| 10/2/2012 | 15874 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/2/2012 regarding discovery issues currently pending in a Florida state court and involving the Banner defendants. (Reference: All Cases)(dno, ) (Entered: 10/03/2012) |
| 10/3/2012 | 15873 | STATUS REPORT *The PSC's Twenty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 10/03/2012) |
| 10/5/2012 | 15893 | TRANSCRIPT of Telephone Hearing held on August 23, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/3/2013. (Reference: ALL CASES)(clu, ) (Entered: 10/05/2012) |
| 10/8/2012 | 15898 | ERRATA to Plaintiffs' Second Motion for Preliminary Default Judgment by Plaintiff re 15412 Second MOTION for Default Judgment as to Defaulting Defendants . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Amended Order)(Reference: 11-1893; 11-2349; 11-3023; 12-0498)(Davis, Leonard) Modified on 10/9/2012 (ala, ). (Entered: 10/08/2012) |
| 10/8/2012 | 15901 | MOTION to Intervene by Plaintiff. Motion(s) referred to Joseph C. Wilkinson, Jr. Motion set for 10/31/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Motion - Complaint in Intervention, # 3 Exhibit A to Complaint, # 4 Exhibit B to Complaint, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1672)(Davis, Leonard) (Entered: 10/08/2012) |
| 10/8/2012 | 15902 | MOTION to Intervene by Plaintiff. Motion(s) referred to Joseph C. Wilkinson, Jr. Motion set for 10/31/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhib it A to Motion - Complaint in Intervention, # 3 Exhibit A to Complaint, # 4 Exhibit B to Complaint, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1395)(Davis, Leonard) (Entered: 10/08/2012) |

| 10/8/2012 | 15903 | MOTION to Intervene by Plaintiff. Motion(s) referred to Joseph C. Wilkinson, Jr. Motion set for 10/31/2012 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Motion - Complaint in Intervention, # 3 Exhibit A to Complaint, # 4 Exhibit B to Complaint, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1673)(Davis, Leonard) (Entered: 10/08/2012) |
|---|---|---|
| 10/8/2012 | 15904 | STATUS REPORT Joint Report No. 37 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/08/2012) |
| 10/8/2012 | 15905 | NOTICE by Defendant re 15848 Status Conference, . (Attachments: # 1 Proposed Order Proposed Case Management Order)(Reference: 10-1113)(Eves, Brian) (Entered: 10/08/2012) |
| 10/9/2012 | 15906 | Proposed Pretrial Order (Proposed) Revised Case Management Order by All Plaintiffs (Attachments: # 1 Notice of Submission)(Reference: 10-1113)(Mason, Gary) (Entered: 10/09/2012) |
| 10/9/2012 | 15910 | NOTICE by Plaintiff re 15412 Second MOTION for Default Judgment as to Defaulting Defendants *Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Amended Order)(Reference: 11-1893; 11-2349; 11-3023; 12-0498)(Davis, Leonard) (Entered: 10/09/2012) |
| 10/10/2012 | 15913 | NOTICE by Plaintiff *Plaintiff, Samuel P. Seelig's, Notice of Remediation* . (Reference: ALL CASES)(Davis, Leonard) (Entered: 10/10/2012) |
| 10/10/2012 | 15914 | Response/Reply by Defendant to 15898 Notice (Other), *Opposition to Plaintiffs' Second Motion for Preliminary Default* (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 2:12-cv-0498)(Ungarino, Matthew) (Entered: 10/10/2012) |
| 10/10/2012 | 15915 | Response/Reply by Defendant to 15898 Notice (Other), *Opposition to Plaintiffs' Second Motion for Preliminary Default* (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 2:11-cv-2349)(Ungarino, Matthew) (Entered: 10/10/2012) |
| 10/10/2012 | 15918 | NOTICE to Take Deposition of Dr. James Tompkins by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/10/2012) |
| 10/10/2012 | 15919 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Motion Hearing was held on 10/10/2012 re 15412 Second MOTION for Default Judgment as to Defaulting Defendants filed by Plaintiffs Liaison Counsel and the 15875 MOTION to Modify Discovery Procedures *by Class Counsel* . After argument, Motions were Taken Under Advisement. (Court Reporter Susan Zielie) (Reference: 11-1893, 11-2349, 11-3023, 12-498)(dno, ) (Entered: 10/10/2012) |
| 10/10/2012 | 15923 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/10/2012. The next Monthly Status Conference is set for 11/13/2012 at 8:30 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie) (Reference: All Cases)(dno, ) (Entered: 10/11/2012) |
| 10/11/2012 | 15933 | ORDERED that 15875 Class Counsel's Motion to Modify Discovery Procedures be and is hereby GRANTED. IT IS FURTHER ORDERED that discovery responses to Interrogatories, Requests for Admission and/or Requests for Production of Documents and Things filed by Class Counsel shall be responded to within fifteen (15) days of service. IT IS FURTHER ORDERED that Class Counsel may set depositions provided notice is given at least five (5) days in advance of the deposition date. Signed by Judge Eldon E. Fallon on 10/11/12. (Reference: 09-7628; 09-6690; 10-00362; 10-00932; 11-00252; 11-1363; 11-2349; 11-3023; 09-4117) (dno, ) (Entered: 10/11/2012) |
| 10/12/2012 | 15936 | NOTICE by Plaintiff Second Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment. (Attachments: # 1 Proposed Amended Order)(Reference: 11-1893; 11-2349; 11-3023; 12-0498)(Davis, Leonard) (Entered: 10/12/2012) |
| 10/12/2012 | 15937 | SUMMONS served on CNBM USA Corp. on 7/7/11.Summons issued by Southern District of Florida. (Reference: 11-1172)(Davis, Leonard) Modified on 10/15/2012 (ala, ). (Entered: 10/12/2012) |

| | | |
|---|---|---|
| 10/12/2012 | 15938 | SUMMONS served on United Suntech Craft, Inc. on 7/7/11. Summons issued by Southern District of Florida. (Reference: 11-1172)(Davis, Leonard) Modified on 10/15/2012 (ala, ). (Entered: 10/12/2012) |
| 10/12/2012 | 15939 | SUMMONS served on CNBM USA Corp. on 9/27/12. Summons issued by Eastern District of Virginia. (Reference: 11-1672)(Davis, Leonard) Modified on 10/15/2012 (ala, ). (Entered: 10/12/2012) |
| 10/12/2012 | 15940 | SUMMONS served on United Suntech Craft, Inc. on 9/27/12. Summons issued by Eastern District of Virginia. (Reference: 11-1672)(Davis, Leonard) Modified on 10/15/2012 (ala, ). (Entered: 10/12/2012) |
| 10/15/2012 | 15946 | NOTICE to Take Deposition of Dr. Timothy D. Tonyan by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/15/2012) |
| 10/16/2012 | 15952 | **VACATED PER DOCUMENT 17777** ORDER & REASONS that Taishan Gypsum Co. Ltd.'s Motion 15812 pursuant to 28 USC 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal and TG and Tai'an Taishan Plasterboard Co., Ltd.'s Motion 15813 Pursuant to 28 USC1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal are GRANTED. FURTHER ORDERED that all proceedings against Taishan Gypsum Co. Ltd. ("TG") and Tai'an Taishan Plasterboard Co., Ltd. ("TTP") be and are hereby STAYED during the pendency of this appeal and until further ordered by the Court. Signed by Judge Eldon E. Fallon on 10/16/12. (Reference: 09-6687, 09-4115, 09-6690, 10-361)(dno, ) (CC: 5th Circuit) Modified on 6/24/2014 (jtd). (Entered: 10/16/2012) |
| 10/19/2012 | 15972 | EXPARTE/CONSENT Third MOTION to Amend/Correct 15412 Second MOTION for Default Judgment as to Defaulting Defendants *Second Omnibus Motion for Preliminary Default Judgment* by Plaintiff. (Attachments: # 1 Order & Exhibit A, # 2 Exhibit B)(Reference: 11-1893, 11-2349, 11-3023 and 12-0498)(Davis, Leonard) (Entered: 10/19/2012) |
| 10/23/2012 | 15977 | NOTICE by Plaintiff *Remediation* . (Reference: 09-3422)(Alvarez, Mekel) (Entered: 10/23/2012) |
| 10/26/2012 | 16030 | ORDER granting 15972 Plaintiffs' Motion to Amend/Correct their Second MOTION for Default Judgment as to Defaulting Defendants. Preliminary default is hereby entered against these defendants in the above numbered and captioned actions. Signed by Judge Eldon E. Fallon on 10/26/12. (Reference: 11-1893, 11-2349, 11-3023, 12-498)(dno, ) (Entered: 10/30/2012) |
| 10/29/2012 | 16025 | NOTICE by Plaintiff *of Remediation* . (Reference: 09-3423)(Alvarez, Mekel) (Entered: 10/29/2012) |
| 10/30/2012 | 16044 | REQUEST for Production of Documents by Saul Soto.(Reference: All Cases)(Bandas, Christopher) (Entered: 10/30/2012) |
| 10/31/2012 | 16055 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/31/2012 re 15982 MOTION for Sanctions filed by Plaintiffs' Class Counsel. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 11/01/2012) |
| 11/1/2012 | 16057 | STATUS REPORT *The PSC's Twenty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/01/2012) |
| 11/5/2012 | 16082 | TRANSCRIPT of Status Conference held on October 31, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/4/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/05/2012) |
| 11/5/2012 | 16096 | Minute Entry for proceedings held before Judge Eldon E. Fallon. Motion Hearing held on 11/5/2012 16053 First MOTION to Quash *Depositions of Jan Petrus and Christopher A. Bandas and for Protective Order filed by Jan Petrus and on 16073 Class Counsel's MOTION to Compel and MOTION for Sanctions. After argument - Order to be issued by the Court. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 11/05/2012)* |

| | | |
|---|---|---|
| 11/9/2012 | 16149 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephonic Status Conference was held on 11/9/2012 to address the upcoming Fairness Hearing, which is scheduled to begin at 9:00 a.m. central time on Tuesday, November 13, 2012. (Court Reporter Arlene Movahed.) (Reference: All Cases)(dno, ) (Entered: 11/09/2012) |
| 11/9/2012 | 16152 | ORDER granting 15901 Plaintiffs' Motion to Intervene. Signed by Judge Eldon E. Fallon on 11/9/12. (Reference: 11-1672)(dno, ) (Entered: 11/09/2012) |
| 11/9/2012 | 16153 | ORDER granting 15902 Plaintiffs' Motion to Intervene. Signed by Judge Eldon E. Fallon on 11/9/12. (Reference: 11-1395)(dno, ) (Entered: 11/09/2012) |
| 11/9/2012 | 16154 | ORDER granting 15903 Plaintiffs' Motion to Intervene. Signed by Judge Eldon E. Fallon on 11/9/12. (Reference: 11-1673)(dno, ) (Entered: 11/09/2012) |
| 11/9/2012 | 16161 | STATUS REPORT Joint Report No. 38 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Agenda for 11/13/12 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 11/09/2012) |
| 11/9/2012 | 16210 | ORDER of USCA the the motion to stay district court proceeding pending ruling on petition of writ of mandamus is DENIED. The motion to seal Exh E to the petition for writ of mandamus is GRANTED. USCA Judge Name: Smith and Prado (Reference: all cases)(ala, ) (Entered: 11/13/2012) |
| 11/12/2012 | 16188 | NOTICE by Plaintiff *Notice of Filing by Class Counsel re CPSC Reports and Press Release* . (Attachments: # 1 CPSC Press Release, # 2 CPSC Remediation and ID Guidance, # 3 CPSC Report on Deaths)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/12/2012) |
| 11/13/2012 | 16239 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 11/13/2012. Following the monthly status conference, the Court heard argument regarding a Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements;( 2) Conditionally Certifying Each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers, and Participating Insurers by Proposed Plaintiffs' Class Counsel [16033-34]. After hearing counsel's arguments, the Court granted the Motion. A written Order will follow shortly. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno, ) (Entered: 11/14/2012) |
| 11/14/2012 | 16225 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (XV) with Jury Demand filed by Intervening Plaintiffs. (Attachments: # 1 List of Plaintiffs, # 2 Counsel Information List)(Reference: 11-1672)(dno, ) (Entered: 11/14/2012) |
| 11/14/2012 | 16227 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (XVI) with Jury Demand filed by Intervening Plaintiffs. (Attachments: # 1 List of Plaintiffs, # 2 Counsel Information List)(Reference: 11-1395)(dno, ) (Entered: 11/14/2012) |
| 11/14/2012 | 16228 | OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (XVII) with Jury Demand filed by Intervening Plaintiffs. (Attachments: # 1 List of Plaintiffs, # 2 Counsel Information List)(Reference: 11-1673)(dno, ) (Entered: 11/14/2012) |
| 11/15/2012 | 16254 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 11/15/2012. ORDERED that the listed potential jurors be excused from service with the Court's thanks. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 11/16/2012) |

| | | |
|---|---|---|
| 11/16/2012 | 16255 | Minute Entry for proceedings held before Judge Eldon E. Fallon: 1. Joint Motion of the Trial Plaintiffs and Defendant North River Insurance Company, to Continue Trial Pending Resolution of the Pending Class Action Settlements (16242) After Argument - DENIED - 2. Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff-Intervenors (15990) After Argument - TAKEN UNDER ADVISEMENT. 3. Motion in Limine to Exclude Certain Testimony Regarding New Orleans Area Habitat for Humanity's Purchase, Testing, Distribution and Sale of Drywall by the Plaintiffs Steering Committee (16069) After Argument - DENIED4. Motion in Limine Concerning Standard for Good Faith Seller's Knowledge by The North River Insurance Company (16074) After Argument - TAKEN UNDER ADVISEMENT. Company (16075) After Argument - TAKEN UNDER ADVISEMENT 6. Motion in Limine re: Standard In Redhbition by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16077) After Argument - TAKEN UNDER ADVISEMENT 6. Motion in Limine re: Irrelevant and/or Prejudicial Evidence by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16084) After Argument - TAKEN UNDER ADVISEMENT 8. Motion to Strike Plaintiffs Exhibit List for the Bellwether Trial Scheduled for November 26, 2012 by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16140) After Argument - DENIED 9. Motion to Exclude or Limit the Testimony of Rosemary Coates by Defendant The North River Insurance Company (16162) After Argument - GRANTED IN PART and DENIED IN PART for the reasons orally stated 10. Motion to Exclude or Limit the Testimony of Dr. Lori Streit by Defendant The North River Insurance Company (16163) After Argument - DENIED 11. Motion to Exclude or Limit the Testimony of Dean Rutila by Defendant The North River Insurance Company (16164) After Argument - DENIED12. Fifth Motion in Limine prohibiting Plaintiffs from presenting any opinion from Rosemary Coates by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16196) After Argument - GRANTED IN PART and DENIED IN PART for the reasons orally stated. Lori Streit by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16198) After Argument - DENIED. 14. Third Motion in Limine prohibiting the Plaintiffs from presenting any opinion testimony of Dean Rutila by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16199) After Argument - DENIED. 15. Sixth Motion in Limine prohibiting the Plaintiffs from presenting any opinion testimony of Johnny Odom by Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC (16200) After Argument - GRANTED. 16. Motion in Limine to Exclude the Expert Report and Testimony of Dr. Timothy Tonyan by the Plaintiffs Steering Committee (16250) After Argument - DENIED.(Court Reporter Toni Tusa.) (Reference: Cases Set for Trial Involving Interior/Exterior and North River)(dno, ) (Entered: 11/16/2012) |
| 11/19/2012 | 16258 | TRANSCRIPT of Motion Hearing held on November 16, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/19/2013. (Reference: ALL CASES)(clu, ) (Entered: 11/19/2012) |
| 11/19/2012 | 16267 | ORDER of USCA that an extension is given to and including 12/4/12 for filing the designation of record (Reference: 09-6687)(ala, ) (Entered: 11/19/2012) |
| 11/19/2012 | 16273 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Final Pretrial Conference was held on 11/19/2012. ORDERED that the parties' proposed pre-trial order 16252 is AMENDED to add a reference to this Court's jurisdiction as an MDL court pursuant to Title 28 of the United States Code, Section 1407 and is otherwise ACCEPTED AND ADOPTED. FURTHER ORDERED that deadlines and further instructions for the jury trial set to begin on 11/26/12 were given as set forth. (Reference: Cases Set for Trial Involving Interior/Exterior and North River)(dno, ) (Entered: 11/21/2012) |

| | | |
|---|---|---|
| 11/26/2012 | 16303 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Jury Trial begun on 11/26/2012. Jury selected, witnesses sworn and testified. Court adjourned, matter continued until 11/27/12. (Court Reporters Cathy Pepper/Toni Tusa.) (Attachments: # 1 Notice for Removal of Exhibits) (Reference: 09-6690, 09-7628, 10-932, 11-80, 11-252, 12-498)(dno, ) (Entered: 11/27/2012) |
| 11/27/2012 | 16306 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Jury Trial held on 11/27/2012. Witnesses sworn and testified. Matter continued until 11/28/12 at 8:30am. (Court Reporter Cathy Pepper/Toni Tusa.) (Reference: 09-6690, 09-7628, 10-932, 11-80, 11-252, 12-498)(dno, ) (Entered: 11/27/2012) |
| 11/28/2012 | 16309 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Jury Trial held on 11/28/2012. Witnesses sworn and testified. Matter continued until 9am on 11/29/12. (Court Reporter Cathy Pepper/Toni Tusa.) (Reference: 09-6690, 09-7628, 10-932, 11-80, 11-252, 12-498)(dno, ) (Entered: 11/29/2012) |
| 11/29/2012 | 16328 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Jury Trial held on 11/29/2012. Witness sworn & testified. Trial continued until November 30, 2012 at 8:30am. (Court Reporter Cathy Pepper/Toni Tusa.) (Reference: 09-6690, 09-7628, 10-932, 11-80, 11-252, 12-498)(dno, ) (Entered: 11/30/2012) |
| 11/30/2012 | 16330 | STATUS REPORT *The PSC's Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 11/30/2012) |
| 11/30/2012 | 16332 | MOTION for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. Motion set for 1/2/2013 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) (Entered: 11/30/2012) |
| 11/30/2012 | 16334 | STATUS REPORT *The PSC's Amended Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 11/30/2012) |
| 11/30/2012 | 16337 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Jury Trial held on 11/30/2012. Witnesses sworn and testified. Matter continued until Monday, December 3, 2012 at 8:30am. (Court Reporter Cathy Pepper.) (Reference: 09-6690, 09-7628, 10-932, 11-80, 11-252, 12-498)(dno, ) (Entered: 11/30/2012) |
| 12/3/2012 | 16353 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Jury Trial completed on 12/3/2012. Joint Stipulation is filed into the record. Renewed motion for Directed Verdict - DENIED IN PART and RESERVED IN PART. Verdict in favor of the Defendants. (Court Reporter Toni Tusa.) (Attachments: # 1 Exhibit) (Reference: 09-7628,11-252,12-498,09-6690, 10-932,11-80)(ala, ) (Entered: 12/05/2012) |
| 12/4/2012 | 16341 | Amended MOTION The Plaintiffs' Steering Committee's Amended Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. Motion set for 1/2/2013 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) (Entered: 12/04/2012) |
| 12/5/2012 | 16356 | ORDER granting Plaintiffs' 16341 Amended Motion for an extension of the 120 day period for service of process under Rule 4(m) for service of the intervention complaints in Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1395 (Omnibus XVI);Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1672 (E.D.La.)(Omnibus XV); and Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al., Case No.: 2:11-cv-1673 (E.D.La.)(Omnibus XVII). Signed by Judge Eldon E. Fallon on 12/4/12. (Reference: 11-1395, 11-1672, 11-1673)(dno, ) (Entered: 12/05/2012) |
| 12/6/2012 | 16372 | STATUS REPORT Joint Report No. 39 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/06/2012) |
| 12/7/2012 | 16374 | ORDER of USCA that leave to appeal from the interlocutory order of the USDC EDLA entered on 9/4/12 is GRANTED. USCA Judge Name: Jolly, Davis, and Prado. (Reference: all cases)(ala, ) (Entered: 12/07/2012) |

| 12/7/2012 | 16375 | ORDER of USCA that all future inquiries should refer to dkt. number 12-31213. (Reference: 09-6690,10-361,09-4115)(ala, ) (Entered: 12/07/2012) |
| 12/10/2012 | 16393 | TRANSCRIPT of Monthly Status Conference and Fairness Hearing held on November 13, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/11/2013. (Reference: ALL CASES)(clu, ) Modified docket text on 12/11/2012 (jtd). (Entered: 12/10/2012) |
| 12/11/2012 | 16422 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/11/2012. The next Monthly Status Conference is set for 1/23/2013 09:00 AM before Judge Eldon E. Fallon and the February Monthly Status Conference will take place on 2/27/2013 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 12/12/2012) |
| 12/13/2012 | 16423 | TRANSCRIPT of Jury Trial - Morning Session held on November 26, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16424 | TRANSCRIPT of Jury Trial - Afternoon Session held on November 26, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16425 | TRANSCRIPT of Jury Trial - Morning Session held on November 27, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16426 | TRANSCRIPT of Jury Trial - Afternoon Session held on November 27, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16427 | TRANSCRIPT of Jury Trial - Morning Session held on November 28, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16428 | TRANSCRIPT of Jury Trial - Afternoon Session held on November 28, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |

| | | |
|---|---|---|
| 12/13/2012 | 16429 | TRANSCRIPT of Jury Trial - Morning Session held on November 29, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16430 | TRANSCRIPT of Jury Trial - Afternoon Session held on November 29, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16431 | TRANSCRIPT of Jury Trial held on November 30, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/13/2012 | 16432 | TRANSCRIPT of Jury Trial held on December 3, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/13/2013. (Reference: ALL CASES)(clu, ) (Entered: 12/13/2012) |
| 12/21/2012 | 16462 | ORDER of USCA that an extension of time is granted and including 1/23/13 for filing joint designation of record in this case (Reference: 09-6690)(ala, ) (Entered: 12/21/2012) |
| 1/3/2013 | 16472 | STATUS REPORT *Plaintiffs' Steering Committee's Twenty Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: All Cases)(Davis, Leonard) (Entered: 01/03/2013) |
| 1/4/2013 | 16477 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Show Cause Hearing was held on 1/4/2013. (Court Reporter Jodi Simcox.) (Reference: 09-7628, 09-6690, 10-362, 10-361, 10-3070, 10-932, 11-80, 11-2528, 11-1077, 09-4117)(dno, ) (Entered: 01/04/2013) |
| 1/8/2013 | 16491 | AMENDED ORDER re Settlement Meetings. The Court issued an Order on 12/21/12, 16459 directing and/or requesting certain parties to meet and confer regarding outstanding issues on January 15 and 16, 2013 in New Orleans. The list of parties so directed and/or requested is now updated as follows: It is hereby ORDERED that all parties and their insurers and sureties on the attached list are directed (if subject to the jurisdiction of the Court) and requested (if not subject to the jurisdiction of the Court) to meet and confer in the U.S Courthouse, 500 Poydras Street, New Orleans, Louisiana 70130, Courtroom C468 at 9 a.m. on January 15 and 16, 2013 to attempt to resolve their issues. Signed by Judge Eldon E. Fallon on 1/8/13. (Reference: 09-7628, 09-6690, 10-362, 11-252, 11-1363, 11-2349, 11-3023, 09-4117) (dno, ) (Entered: 01/08/2013) |

| | | |
|---|---|---|
| 1/15/2013 | 16505 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/15/2013 re 16470 for an Order to Preliminarily Approve each of the Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading & Installers Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; Conditional Certifying the Settlement Classes; Approving the Form Notice to Class Members; Scheduling a Joint Fairness Hearing; and Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers and Participating Insurers by Proposed Plaintiffs' Class Counsel - MOTION GRANTED. (Court Reporter Susan Zielie.) (Reference: 11-80, 12-498, 10-932, 09-6687, 09-6690, 11-1077, 10-361)(dno, ) (Entered: 01/16/2013) |
| 1/17/2013 | 16515 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Hearing held on 1/17/2013 - Parties discussed the status of the current proposed settlement negotiations. (Attachment(s: # 1 Exhibit) (Court Reporter Karen Ibos.) (Reference: All Cases)(dno, ) (Entered: 01/18/2013) |
| 1/18/2013 | 16523 | STATUS REPORT Joint Report No. 40 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Agenda for Jan 23, 2013 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 01/18/2013) |
| 1/22/2013 | 16525 | TRANSCRIPT of Status Conference and Motions held on August 12, 2010 before Judge Eldon Fallon. Court Reporter/Recorder David Zarek, Telephone number 504-523-6062. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/22/2013. (Reference: ALL CASES)(rsg) (Entered: 01/22/2013) |
| 1/23/2013 | 16534 | NOTICE by Plaintiff *of Remediation for Paul K. Croley, II* . (Reference: 2:12-cv-498; 2:11-cv-1672; 2:11-cv-1395; 2:11-cv-1673)(Bryson, Daniel) (Entered: 01/23/2013) |
| 1/23/2013 | 16535 | TRANSCRIPT of Status Conference held on November 9, 2012 before Judge Eldon Fallon. Court Reporter/Recorder Arlene Movahed, Telephone number 504-589-7777. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2013. (Reference: ALL CASES)(rsg) (Entered: 01/23/2013) |
| 1/23/2013 | 16537 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/23/2013. The next monthly status conference is set for 2/27/13 at 9:00am and the March Status Conference will take place on 3/13/2013 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 01/24/2013) |
| 2/1/2013 | 16548 | NOTICE by Plaintiff *Daniel D'Loughy of Remediation* . (Reference: 09-7628, 12-0498)(Grant, Allison) (Entered: 02/01/2013) |
| 2/8/2013 | 16573 | STATUS REPORT *PSC's 28th Status Report* by Plaintiff (Reference: all cases)(Davis, Leonard) (Entered: 02/08/2013) |
| 2/19/2013 | 16579 | NOTICE to Take Deposition of RADCO, Inc. (30(b)(6) Notice) by Plaintiff.(Reference: ALL CASES AND 09-6687)(Davis, Leonard) (Entered: 02/19/2013) |
| 2/25/2013 | 16584 | STATUS REPORT Joint Report No. 41 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 02/25/2013) |
| 2/26/2013 | 16590 | ORDER of USCA as to 3670 Notice of Appeal re Motion to Supplement ROA (Reference: 09-6687,)(ala, ) (Entered: 02/27/2013) |
| 2/27/2013 | 16591 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 2/27/2013. The next Monthly Status Conference is set for 3/13/2013 09:00 AM and the April conference will take place on 4/24/13 at 9:00am.(Court Reporter David Zarek.) (Reference: All Cases)(dno, ) (Entered: 02/27/2013) |

| | | |
|---|---|---|
| 3/1/2013 | 16595 | STATUS REPORT *The Plaintiffs' Steering Committee's Twenty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 03/01/2013) |
| 3/11/2013 | 16604 | STATUS REPORT Joint Report No. 42 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Agenda)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 03/11/2013) |
| 3/13/2013 | 16610 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 3/13/2013. The next Monthly Status Conference is set for 4/24/2013 09:00 AM and the May Monthly Status Conference is set for 5/21/2013 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 03/14/2013) |
| 3/21/2013 | 16629 | NOTICE by Plaintiff *Notice of Remediation by Plaintiffs Robert and Lorraine Mancuso* . (Reference: 09-7628;09-6690;11-1077;11-1673)(Ryan, Michael) (Entered: 03/21/2013) |
| 3/22/2013 | 16630 | NOTICE by Plaintiff *Corrected Notice of Remediation by Plaintiffs Robert and Lorraine Mancuso* . (Reference: 09-7628; 09-6690; 11-1077; 11-1673)(Ryan, Michael) (Entered: 03/22/2013) |
| 3/26/2013 | 16632 | NOTICE to Take Oral and Videotaped Deposition of Guardian Building Products Distribution, Inc. (30b6) by Plaintiff.(Reference: 09-6687)(Davis, Leonard) Modified on 3/27/2013 (tbl). (Entered: 03/26/2013) |
| 3/26/2013 | 16633 | NOTICE by Plaintiff *Melissa Dupree of Remediation* . (Reference: 09-7628)(Hymel, L.) (Entered: 03/26/2013) |
| 3/27/2013 | 16643 | Summons Issued by Plaintiffs in CA 11-1673 to Defendant Beijing New Material Incubator Co. Ltd. (Reference: 11-1673)(tbl) (Entered: 03/28/2013) |
| 3/29/2013 | 16687 | NOTICE by Plaintiff *George B. and Lina A. Marshall of Intent to Remediate* . (Reference: 12-498, 11-1672, 11-1395, 11-673)(Grant, Allison) Modified on 4/1/2013 to edit reference (bbc, ). (Entered: 03/29/2013) |
| 4/1/2013 | 16688 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirtieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 04/01/2013) |
| 4/22/2013 | 16773 | STATUS REPORT Joint Report No. 43 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 04/22/2013) |
| 4/24/2013 | 16776 | Minute Entry for proceedings held before Judge Eldon E. Fallon: 1. Motion to Clarify Status by defendant Bailey Lumber & Supply Co 16574 ; 2. Motion of the Plaintiffs' Steering Committee and Settlement Class Counsel for an Order: (1) Appointing Allocation Committees for the INEX and Global Settlements; and (2) Approving Allocation Plans for the INEX, Banner and Global Settlements 16609 ; 3. Motion for an Order: Appointing a Special Master to Assist the Court in the Allocation of Funds From the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiffs 16637 ; 4. Motion for an Order: Appointing an Allocation Committee for the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiffs 16638 ; 5. Joint Motion for (1) Preliminary Approval of Settlement Agreement regarding claims against Coastal Construction of South Florida, Inc. related to Villa Lago at Renaissance Commons in MDL 2047; (2) Conditionally Certifying a Settlement Class; (3) Approving the Form of Notice and Authorizing the Dissemination of the Notice; (4) Scheduling a Fairness Hearing; and (5) Staying the Litigation against Coastal Construction of South Florida, Inc. by Plaintiffs and Coastal Construction Company of South Florida 16741 - After Argument - ALL MOTIONS GRANTED, Court's orders on all motions to follow. (Court Reporter Jodi Simcox.) (Reference: All Cases) (dno, ) (Entered: 04/24/2013) |

| 4/24/2013 | 16779 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 4/24/2013. The Court has scheduled the next monthly status conference on May 21, 2013 at 9:00. The June Status Conference set for 6/11/2013 09:00 AM before Judge Eldon E. Fallon. (Reference: ALL CASES)(cms, ) (Entered: 04/25/2013) |
|---|---|---|
| 4/26/2013 | 16784 | NOTICE of Appearance by Hongwei Shang on behalf of Defendant. (Reference: 11-1672)(Shang, Hongwei) (Entered: 04/26/2013) |
| 4/26/2013 | 16785 | ANSWER to Complaint by Defendant.(Reference: 11-1672)(Shang, Hongwei) (Entered: 04/26/2013) |
| 5/8/2013 | 16795 | NOTICE by Plaintiff *Jared and Emily Lewis Remediation* . (Reference: 09-7628)(Hymel, L.) (Entered: 05/08/2013) |
| 5/8/2013 | 16796 | NOTICE by Plaintiff *Kelvin and Alecia Robins of Remediation* . (Reference: 09-7628)(Hymel, L.) (Entered: 05/08/2013) |
| 5/17/2013 | 16818 | STATUS REPORT Joint Report No. 44 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Agenda for May 21, 2013 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 05/17/2013) |
| 5/20/2013 | 16833 | CC of Letter to Loretta G. Whyte from SHC Shanghai International Trade (Group) Co., Ltd. dated 5/13/2013 (Reference: 11-1395)(tbl) (Entered: 05/23/2013) |
| 5/21/2013 | 16826 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/21/2013 re 16774 the Plaintiffs' Steering Committee's MOTION for Reimbursement of Assessment Contributions - no objections - Motion GRANTED. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 05/21/2013) |
| 5/21/2013 | 16827 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Fairness Hearing was held on 5/21/2013. Matter is TAKEN UNDER SUBMISSION. (Court Reporter Toni Tusa.) (Reference: 11-80, 12-498, 10-932, 09-6687, 09-6690, 11-1077, 10-361)(dno, ) (Entered: 05/21/2013) |
| 5/21/2013 | 16828 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 5/21/2013. The next Monthly Status Conference set for 6/11/13 at 9:00am and the following Monthly Status Conference is set for 7/17/2013 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 05/21/2013) |
| 5/29/2013 | 16886 | Letter to Loretta G. Whyte from The Hangzhou Great Import and Export Co., Ltd. dated May 23, 2013 (Reference: 11-1395) (tbl) (Entered: 05/30/2013) |
| 6/7/2013 | 16893 | STATUS REPORT Joint Report No. 45 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 06/07/2013) |
| 6/10/2013 | 16898 | NOTICE by Plaintiff Notice of Filing re Defendant Hangzhou Great Import and Export Co., Ltd.. (Attachments: # 1 Exhibit)(Reference: 11-1395)(Davis, Leonard) (Entered: 06/10/2013) |
| 6/10/2013 | 16899 | NOTICE by Plaintiff Notice of Filing re Defendant SIIC Shanghai International Trade (Group) Co., Ltd.. (Attachments: # 1 Exhibit)(Reference: 11-1395)(Davis, Leonard) (Entered: 06/10/2013) |
| 6/10/2013 | 16920 | CC of Letter to Clerk's Office in Norfolk, VA from SIIC Shanghai International Trade (Group) Co., Ltd. dated 5/30/2013 (Reference: 11-1673)(tbl) (Entered: 06/17/2013) |
| 6/11/2013 | 16900 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Monthly Status Conference was held on 6/11/2013. The next Monthly Status Conference is set for 7/17/13 at 9:00am. The August Monthly Status Conference is set for 8/20/2013 09:00 AM. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno, ) (Entered: 06/12/2013) |
| 6/11/2013 | 16902 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/11/2013 re 16888 MOTION for an Order Permitting Voluntary Deposit Procedure to Reimburse Common Benefit Counsel for Work in Virginia State Court Action Bollenberg v. Ramirez . (Court Reporter Toni Tusa.) (Reference: 10-361, 11-1077, 12-498)(dno, ) (Entered: 06/12/2013) |

| | | |
|---|---|---|
| 6/12/2013 | 16904 | TRANSCRIPT of Monthly Status Conference held on May 21, 2013 before Judge Eldon Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/10/2013. (Reference: All Cases)(rsg) (Entered: 06/12/2013) |
| 6/12/2013 | 16905 | TRANSCRIPT of Joint Fairness Hearing held on May 21, 2013 before Judge Eldon Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/10/2013. (Reference: All Cases)(rsg) (Entered: 06/12/2013) |
| 6/14/2013 | 16909 | ANSWER to Complaint by Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd.(Reference: 11-1673)(Shang, Hongwei) Modified on 6/17/2013 (tbl). (Entered: 06/14/2013) |
| 6/14/2013 | 16910 | NOTICE of Appearance by Hongwei Shang on behalf of Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (Reference: 11-1673)(Shang, Hongwei) Modified on 6/17/2013 (tbl). (Entered: 06/14/2013) |
| 6/14/2013 | 16914 | ANSWER to Complaint by Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp & Exp. Co., Ltd.(Reference: 11-1395)(Shang, Hongwei) Modified on 6/17/2013 (tbl). (Entered: 06/14/2013) |
| 6/14/2013 | 16915 | NOTICE of Appearance by Hongwei Shang on behalf of Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp & Exp. Co., Ltd. (Reference: 11-1395)(Shang, Hongwei) Modified on 6/17/2013 (tbl). (Entered: 06/14/2013) |
| 6/17/2013 | 16919 | NOTICE by Steve Herrington *Notice of Remediation* . (Reference: 09-7628)(Bryson, Daniel) (Entered: 06/17/2013) |
| 6/20/2013 | 16924 | NOTICE of Remediation by Plaintiff *Peace Harbor Condominium Association* . (Reference: 09-7628, 09-6690, 10-362, 11-080, 11-1077, 11-1363, 12-0498, 11-1672, 11-1395, 11-1673)(Werkema, Holly) Modified on 6/20/2013 (tbl). (Entered: 06/20/2013) |
| 6/24/2013 | 16927 | NOTICE of Appearance by Bruce Arne Cranner on behalf of Defendant. (Reference: 11-1395)(Cranner, Bruce) (Entered: 06/24/2013) |
| 6/25/2013 | 16929 | NOTICE by Plaintiffs' Steering Committee *of Filing Answer to Complaint by Defendant Shandong Oriental International Trading Corp., Ltd.* . (Reference: 11-1672)(Davis, Leonard) Modified on 6/26/2013 (tbl). (Entered: 06/25/2013) |
| 6/25/2013 | 16930 | NOTICE by Plaintiffs' Steering Committee *of Filing Answer to Complaint of Defendant Shandong Oriental International Trading Corp. Ltd.* . (Reference: 11-1395)(Davis, Leonard) Modified on 6/26/2013 (tbl). (Entered: 06/25/2013) |
| 6/25/2013 | 16931 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A TelephoneStatus Conference was held on 6/25/2013. (Reference: All Cases)(dno, ) (Entered: 06/28/2013) |
| 7/12/2013 | 16938 | NOTICE by Plaintiff *Mariner Village Investments LLC of Remediation* . (Reference: 11-3023; 11-1395; 11-1672; 11-1673)(Ryan, Michael) Modified on 7/15/2013 (tbl). (Entered: 07/12/2013) |
| 7/12/2013 | 16943 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference was held on 7/12/2013. ORDERED that the attached term sheet be entered into the record. (Attachments: # 1 Term Sheet) (Reference: All Cases)(dno, ) (Entered: 07/12/2013) |
| 7/15/2013 | 16944 | STATUS REPORT Joint Report No. 46 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Proposed Agenda for July 17, 2013 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 07/15/2013) |

| 7/17/2013 | 16947 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference was held on 7/17/2013. The next Monthly Status Conferences are set for 8/20/2013 at 9:00 AM and 9/17/2013 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter David Zarek.) (Reference: All Cases)(dno, ) (Entered: 07/17/2013) |
|---|---|---|
| 7/19/2013 | 16949 | SUMMONS Returned Executed; BNBM USA served on 10/22/2012. (Reference: 11-1672)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/19/2013 | 16950 | AFFIDAVIT of Service by Juenian Ye of Summons of the Documents to be Served, Summons in a Civil Action, Plaintiffs' Class Action Complaint with Exhibit A, Civil Cover Sheet and Translations served on Taishan Gypsum (Henan) Co., Ltd. on May 26, 2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/19/2013 | 16951 | AFFIDAVIT of Service by Ju Wang, Kang Chen of Summary of the Documents to be Served, Summons in a Civil Action, Plaintiffs' Class Action Complaint with Exhibit A, Civil Cover Sheet and Translations served on Taishan Gypsum (Tongling) Co., Ltd. on March 19, 2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/19/2013 | 16952 | AFFIDAVIT of Service by Jun Cui, Qiang Yao of Summary of the Documents to be Served, Summons in a Civil Action, Plaintiffs' Class Action Complaint with Exhibit A, Civil Cover Sheet and Translations served on Tianjin Tianbao Century Development Co., Ltd. on April 1, 2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/19/2013 | 16953 | AFFIDAVIT of Service by Shouchang Xia, Jianming Yang, Yuxuan Li of Summary of the Documents to be Served, Summons in a Civil Action, Plaintiffs' Class Action Complaint with Exhibit A, Civil Cover Sheet and Translations served on Yunan Taishan Gypsum and Building Material Co., Ltd. on March 26, 2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/19/2013 | 16954 | AFFIDAVIT of Service by Gang Hua of Summary of the Documents to be Served, Summons in a Civil Action, Plaintiffs' Class Action Complaint with Exhibit A, Civil Cover Sheet and Translations served on Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. on April 2, 2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/19/2013 | 16955 | SUMMONS Returned Executed; BNBM USA served on 10/22/2012. (Reference: 11-1673)(Davis, Leonard) (Entered: 07/19/2013) |
| 7/26/2013 | 16962 | NOTICE by Plaintiff *John Hernandez (Intent to Remediate)*. (Reference: 10-0361, 11-080, 11-1672, 11-1395, 11-1673)(Werkema, Holly) (Entered: 07/26/2013) |
| 8/12/2013 | 16973 | SUMMONS Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 4/18/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/12/2013) |
| 8/12/2013 | 16974 | SUMMONS Returned Executed; Nantong Economic and Technological Development Zone Corporation served on 5/17/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/12/2013) |
| 8/12/2013 | 16975 | SUMMONS Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 4/3/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/12/2013) |
| 8/12/2013 | 16976 | SUMMONS Returned Executed; Qingdao Yilie International Trade Co., Ltd. served on 5/27/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/12/2013) |
| 8/12/2013 | 16977 | SUMMONS Returned UNEXECUTED as to Qinhuangdao Taishan Building Material Co., Ltd. (Reference: 11-1672)(Davis, Leonard) Modified on 8/13/2013 (tbl). (Entered: 08/12/2013) |
| 8/15/2013 | 16980 | SUMMONS Returned Executed; China Xuzhou International Economic Technological Cooperation Co., Ltd. served on 4/24/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/15/2013) |

| | | |
|---|---|---|
| 8/15/2013 | 16981 | SUMMONS Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 4/3/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16982 | SUMMONS Returned Executed; Jiangsu Easthigh Group Imports & Exports Co., Ltd. served on 5/7/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16983 | SUMMONS Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 5/3/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16984 | SUMMONS Returned UNEXECUTED as to Shanghai Yujin Industry Co., Ltd. (Reference: 11-1672)(Davis, Leonard) Modified on 8/15/2013 (tbl). (Entered: 08/15/2013) |
| 8/15/2013 | 16985 | SUMMONS Returned Executed; SIIC Shanghai International Trade Group Pudong Co., Ltd. served on 4/26/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16986 | SUMMONS Returned UNEXECUTED as to Taishan Gypsum (Pizhou) Co., Ltd. (Reference: 11-1672)(Davis, Leonard) Modified on 8/15/2013 (tbl). (Entered: 08/15/2013) |
| 8/15/2013 | 16987 | SUMMONS Returned UNEXECUTED as to Taishan Gypsum (Jiangyin) Co., Ltd. (Reference: 11-1672)(Davis, Leonard) Modified on 8/15/2013 (tbl). (Entered: 08/15/2013) |
| 8/15/2013 | 16988 | SUMMONS Returned UNEXECUTED as to Taishan Gypsum (Pizhou) Co., Ltd. (Reference: 11-1672)(Davis, Leonard) Modified on 8/15/2013 (tbl). (Entered: 08/15/2013) |
| 8/15/2013 | 16989 | SUMMONS Returned Executed; Zibo International Economic and Technical Cooperation Corporation served on 5/27/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16990 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 4/3/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16991 | SUMMONS Returned Executed; China Xuzhou International Economic & Technological Cooperation Co., Ltd. served on 6/5/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16992 | SUMMONS Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 5/7/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16993 | SUMMONS Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 3/29/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16994 | SUMMONS Returned Executed; Jiangsu Easthigh Group Import & Export Co., Ltd. served on 5/23/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16995 | SUMMONS Returned Executed; Nantong Economic and Technological Development Zone Corporation served on 4/12/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16996 | SUMMONS Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 4/18/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16997 | SUMMONS Returned Executed; Taishan Gypsum (Tongling) Co., Ltd. served on 4/9/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16998 | SUMMONS Returned Executed; Tianjin Tianbao Century Development Co., Ltd. served on 4/27/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/15/2013 | 16999 | SUMMONS Returned Executed; Xuzhou Hanbang Global Trade Co., Ltd. served on 6/5/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |

| | | |
|---|---|---|
| 8/15/2013 | 17000 | SUMMONS Returned UNEXECUTED as to Yunan Taishan Gypsum and Building Material Co., Ltd. (Reference: 11-1395)(Davis, Leonard) Modified on 8/15/2013 (tbl). (Entered: 08/15/2013) |
| 8/15/2013 | 17001 | SUMMONS Returned Executed; Zibo International Economic and Technical Cooperation Corporation served on 4/12/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 08/15/2013) |
| 8/16/2013 | 17007 | STATUS REPORT Joint Report No. 47 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/16/2013) |
| 8/20/2013 | 17026 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/20/2013. The next Monthly Status Conference is set for 9/17/13 at 9:00am and the October Status Conference is set for 10/24/2013 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 08/21/2013) |
| 8/20/2013 | 17027 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Hearing was held on 8/20/2013 re the 16940 MOTION to Remove Certain Participating Defendants from Global Settlement ; 16941 Joint MOTION to Dismiss , *In Part or In Full, MDL Cases Covered by the Global Settlement* and the 16969 Second MOTION to Dismiss , *in Part, an MDL Case Covered by the Global Settlement (Joint Motion)* - The 16940 MOTION to Remove Certain Participating Defendants from Global Settlement was GRANTED. The 16941Joint MOTION to Dismiss , *In Part or In Full, MDL Cases Covered by the Global Settlement* and the 16969 Second MOTION to Dismiss , *in Part, an MDL Case Covered by the Global Settlement (Joint Motion)* were TAKEN UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 08/21/2013) |
| 8/20/2013 | 17028 | Minute Entry for proceedings held on 8/20/2013 before Judge Eldon E. Fallon: Fairness Hearing regarding the 16964 Joint MOTION for Settlement With Coastal Construction of South Florida, Inc. - Matter was taken under advisement. (Court Reporter Cathy Pepper.) (Reference: 10-1113)(dno, ) (Entered: 08/21/2013) |
| 8/26/2013 | 17035 | NOTICE by Plaintiff *Jennifer M. Duarte's Notice of Remediation* . (Reference: All Cases and 11-1673)(Davis, Leonard) (Entered: 08/26/2013) |
| 9/9/2013 | 17057 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 09/09/2013) |
| 9/12/2013 | 17089 | Third MOTION for Default Judgment as to Defendants Listed on Exhibits A and B by Plaintiff. Motion set for 10/2/2013 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1395 and 11-1672)(Davis, Leonard) (Entered: 09/12/2013) |
| 9/12/2013 | 17100 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Court has been advised that notices of the Settlement in this matter, pursuant to the Class Action Fairness Act of 2005 ("CAFA"), were not sent out until July 12, 2013. Accordingly, IT IS ORDERED that the Court's approval of this Settlement (Rec. Doc. 17063) be withdrawn pending the completion of the 90 day CAFA time period. (Reference: 10-1113)(dno, ) (Entered: 09/13/2013) |
| 9/13/2013 | 17101 | STATUS REPORT Joint Report No. 48 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Proposed Agenda for September 17, 2013 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 09/13/2013) |
| 9/17/2013 | 17143 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 9/17/2013 re Class Counsel's Motions 17011 , 17012 , 17013 , 17014 , 17015 , 17016 , 17017 , 17018 , 17019 , 17020 , 17021 , 17022 , 17023 , 17043 MOTION for Rule to Show Cause Why Settled Claims Should Not Be Dismissed - After Argument all motion were GRANTED with prejudice. (Court Reporter Jodi Simcox.) (Reference: 09-7628, 10-361, 09-6690, 10-362, 10-932, 11-80, 11-252, 11-1077, 11-1363, 11-1893, 11-2349, 12-498 and 11-3023)(dno, ) (Entered: 09/18/2013) |

| | | |
|---|---|---|
| 9/17/2013 | 17144 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/17/2013. The Court has scheduled the next monthly status conference on 10/24/13 at 9:00 am. The November conference will take place on 11/21/2013 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Attachments: # 1 Exhibit) (Reference: All Cases)(dno, ) (Entered: 09/18/2013) |
| 9/18/2013 | 17117 | SUMMONS Returned Executed; Qinhuangdao Taishan Building Materials Co., Ltd. aka Qinhuang Dao Taishan Building Materials Co., Ltd. served on 4/24/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17118 | SUMMONS Returned Executed; Shandong Oriental International Trading Corp. served on 4/22/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17119 | SUMMONS Returned Executed; Tai'an Jindun Building Material Co., Ltd. served on 5/10/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17120 | SUMMONS Returned Executed; Taian Taishan Plasterboard Co., Ltd. served on 5/10/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17121 | SUMMONS Returned Executed; Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. served on 5/10/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17122 | SUMMONS Returned Executed; Taishan Gypsum (Hengshui) Co., Ltd. served on 5/7/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17123 | SUMMONS Returned Executed; Taishan Gypsum (Jiamgyin) Co., Ltd. served on 6/7/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17124 | SUMMONS Returned Executed; Taishan Gypsum Co., Ltd., Lucheng Branch served on 5/22/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17125 | SUMMONS Returned Executed; Taishan Gypsum (Pingshan) Co., Ltd. served on 6/7/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17126 | SUMMONS Returned Executed; Taishan Gypsum (Pizhou) Co., Ltd. served on 5/22/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17127 | SUMMONS Returned Executed; Taishan Gypsum (Xiangtan) Co., Ltd. served on 4/8/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17128 | SUMMONS Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 6/3/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17129 | SUMMONS Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 5/29/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17130 | SUMMONS Returned Executed; Qinhuangdao Taishan Building Materials Co., Ltd. aka Qinhuang Dao Taishan Building Materials, Ltd. served on 4/17/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17131 | SUMMONS Returned Executed; Shaanxi Taishan Gypsum Co., Ltd. served on 4/2/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17132 | SUMMONS Returned Executed; Shanghai East Best Arts & Crafts Co., Ltd. served on 4/26/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17133 | SUMMONS Returned Executed; Shandong Oriental International Trading Corp. served on 3/27/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17134 | SUMMONS Returned Executed; SIIC Shanghai International Trade (Group) Co., Ltd. served on 4/26/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17135 | SUMMONS Returned Executed; Tai'an Jindun Building Material Co., Ltd. served on 5/7/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17136 | SUMMONS Returned Executed; Taian Taishan Plasterboard Co., Ltd. served on 5/7/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17137 | SUMMONS Returned Executed; Taishan Gypsum (Chongqing) Co., Ltd. served on 6/7/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |

| 9/18/2013 | 17138 | SUMMONS Returned Executed; Taishan Gypsum (Hengshui) Co., Ltd. served on 5/7/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17139 | SUMMONS Returned Executed; Taishan Gypsum Co., Ltd., Lucheng Branch served on 5/22/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17140 | SUMMONS Returned Executed; Taishan Gypsum (Pingshan) Co., Ltd. served on 4/8/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17141 | SUMMONS Returned Executed; Taishan Gypsum (Xiangtan) Co., Ltd. served on 3/14/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/18/2013 | 17142 | SUMMONS Returned Executed; Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. served on 5/10/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 09/18/2013) |
| 9/23/2013 | 17148 | TRANSCRIPT of Status Conference and Fairness hearing held on August 20, 2013 before Judge Eldon Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/23/2013. (Reference: All Cases)(rsg) (Entered: 09/23/2013) |
| 10/1/2013 | 17159 | STATUS REPORT *The PSC's Thirty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 10/01/2013) |
| 10/10/2013 | 17169 | ORDER. The Court received and reviewed the attached correspondence from SIIC Shanghai International Trade Co., Ltd. in which it denies all claims in the Plaintiffs' Complaint. The Court construes this to be an answer to Plaintiffs' Complaint. IT IS ORDERED that this correspondence be filed into the record.. Signed by Judge Eldon E. Fallon on 10/2/13.(Reference: 11-1672)(tbl) [Copy mailed to SIIC Shanghai International Trade (Group) Co., Ltd. as the address listed herein] (Entered: 10/10/2013) |
| 10/15/2013 | 17172 | NOTICE by Plaintiff re 17089 Third MOTION for Default Judgment as to Defendants Listed on Exhibits A and B *ERRATA TO PLAINTIFFS' THIRD OMNIBUS MOTION FOR PRELIMINARY DEFAULT JUDGMENT* . (Attachments: # 1 Proposed Order, # 2Amended Exhibit A, # 3 Amended Exhibit B)(Reference: 11-1672; 11-1395)(Davis, Leonard) (Entered: 10/15/2013) |
| 10/16/2013 | 17180 | Request by Plaintiff and summons issued to Beijing New Building Materials (Group) Co., Ltd. and China National Building Material Group. (Reference: 11-2047)(tbl) (Entered: 10/22/2013) |
| 10/16/2013 | 17181 | Request by Plaintiffs and Summons issued to Beijing New Building Materials (Group) Co., Ltd., China National Building Material Group, China National Building Materials Co., Ltd. (Reference: 11-1672)(tbl) (Entered: 10/22/2013) |
| 10/16/2013 | 17182 | Request by All Plaintiffs and Summons issued to Beijing New Building Materials (Group) Co., Ltd., China National Building Material Group, China National Building Materials Co., Ltd. (Reference: 11-1673)(tbl) (Entered: 10/22/2013) |
| 10/16/2013 | 17183 | Request by All Plaintiffs and Summons issued to Beijing New Building Materials Public Limited Company (Reference: 11-1395, 11-1672, 11-1673)(tbl) (Entered: 10/22/2013) |
| 10/22/2013 | 17179 | STATUS REPORT Joint Report No. 49 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/22/2013) |
| 10/24/2013 | 17189 | SUMMONS Returned Executed; China Xuzhou International Economic & Technological Cooperation Co., Ltd. served on 6/5/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |

| | | |
|---|---|---|
| 10/24/2013 | 17190 | SUMMONS Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 6/4/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17191 | SUMMONS Returned Executed; Jiangsu Easthigh Group Import and Export Co., Ltd. served on 7/16/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17192 | SUMMONS Returned Executed; Shandong Oriental International Trading Corp. served on 6/4/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17193 | SUMMONS Returned Executed; Shanghai East Best Arts & Crafts Co., Ltd. served on 7/26/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17194 | SUMMONS Returned Executed; Shanghai Yujin Industry Co., Ltd. served on 7/29/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17195 | SUMMONS Returned Executed; Tai'an Jindun Building Material Co., Ltd. served on 8/27/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17196 | SUMMONS Returned Executed; Taishan Gypsum (Henan) Co., Ltd. served on 7/9/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17197 | SUMMONS Returned Executed; Taishan Gypsum (Jiangyin) Co., Ltd. served on 7/17/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17198 | SUMMONS Returned Executed; Taishan Gypsum (Pizhou) Co., Ltd. served on 7/18/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17199 | SUMMONS Returned Executed; Taishan Gypsum (Tongling) Co., Ltd. served on 5/22/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17200 | SUMMONS Returned Executed; Taishan Gypsum (Wenzou) Co., Ltd. served on 6/13/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17201 | SUMMONS Returned Executed; Taishan Gypsum Co., Ltd. formerly Shandong Taihe Dongxin, Ltd. served on 8/27/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17202 | SUMMONS Returned Executed; Tianjin Tianbao Century Development Co., Ltd. served on 5/24/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17203 | SUMMONS Returned Executed; Taian Taishan Plasterboard Co., Ltd. served on 8/27/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17204 | SUMMONS Returned Executed; Xuzhou Hanbang Global Trade Co., Ltd. served on 6/5/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17205 | SUMMONS Returned Executed; Zibo International Economic Technical Cooperation Corporation served on 6/3/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17206 | SUMMONS Returned Executed; Taishan Gypsum (Wenzhou) Co., Ltd. served on 5/9/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 10/24/2013) |
| 10/24/2013 | 17207 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/24/2013. The next Monthly Status Conference is set for 11/21/13 at 9:00am and the December Monthly Status Conference is set for 12/19/2013 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 10/24/2013) |
| 11/1/2013 | 17217 | STATUS REPORT *Plaintiff Steering Committee's 33rd Status Report Pursuant to Pre Trial Order 1H* by All Plaintiffs (Reference: All Cases)(Davis, Leonard) (Entered: 11/01/2013) |
| 11/1/2013 | 17222 | TRANSCRIPT of Status Conference held on January 15, 2013 before Judge Eldon Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/30/2014. (Reference: 09-7791)(rsg) (Entered: 11/01/2013) |

| 11/6/2013 | 17231 | APPEAL TRANSCRIPT of Monthly Status Conference and Motions held on October 24, 2013 before Judge Eldon Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/4/2014. (Reference: All Cases)(rsg) (Entered: 11/06/2013) |
|---|---|---|
| 11/11/2013 | 17245 | NOTICE of Remediation by Plaintiffs *Ben and Kay Palmer* . (Reference: 09-7628 (relating to Plaintiffs, Ben and Kay Palmer re Abt Intervention - Omni IB))(Davis, Leonard) Modified on 11/12/2013 (tbl). (Entered: 11/11/2013) |
| 11/13/2013 | 17248 | SUMMONS Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 6/3/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17249 | SUMMONS Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 4/10/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17250 | SUMMONS Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 5/3/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17251 | SUMMONS Returned Executed; Shanghai East Best Arts & Crafts Co., Ltd. served on 7/25/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17252 | SUMMONS Returned Executed; Shanghai Yu Yuan Import and Export Co., Ltd. served on 7/29/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17253 | SUMMONS Returned Executed; Shanghai Yujin Industry Co., Ltd. served on 7/25/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17254 | SUMMONS Returned Executed; Taishan Gypsum (Chongqing) Co., Ltd. served on 8/8/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17255 | SUMMONS Returned Executed; Taishan (Henan) Gypsum Co., Ltd. served on 5/9/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/13/2013 | 17256 | SUMMONS Returned Executed; Taishan Gypsum (Wenzhou) Co., Ltd. served on 5/9/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/13/2013) |
| 11/15/2013 | 17260 | NOTICE by Plaintiff *of Remediation* . (Reference: 11-0080, 11-1395, 11-1672, 11-1673, 09-6690)(Alvarez, Mekel) (Entered: 11/15/2013) |
| 11/19/2013 | 17261 | STATUS REPORT Joint Report No. 50 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Proposed Agenda for Nov. 21, 2013 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 11/19/2013) |
| 11/21/2013 | 17280 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 11/21/2013. The next Monthly Status Conference is set for 12/19/13 at 9:00am and the January Monthly Status Conference is set for 1/16/2014 09:00 AM before Judge Eldon E. Fallon. (Court Reporter David Zarek.) (Reference: All Cases)(dno, ) (Entered: 11/25/2013) |
| 11/22/2013 | 17265 | SUMMONS Returned UNEXECUTED as to Beijing New Building Materials Public Limited Co. (Reference: 11-1673)(Davis, Leonard) Modified on 11/25/2013 (tbl). (Entered: 11/22/2013) |
| 11/22/2013 | 17266 | SUMMONS Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 6/3/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/22/2013 | 17267 | SUMMONS Returned UNEXECUTED as to China National Building Material Co., Ltd. (Reference: 11-1673)(Davis, Leonard) Modified on 11/25/2013 (tbl). (Entered: 11/22/2013) |
| 11/22/2013 | 17268 | SUMMONS Returned UNEXECUTED as to China National Building Materials Group Co. (Reference: 11-1673)(Davis, Leonard) Modified on 11/25/2013 (tbl). (Entered: 11/22/2013) |
| 11/22/2013 | 17269 | SUMMONS Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |

| 11/22/2013 | 17270 | SUMMONS Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 5/30/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
|---|---|---|
| 11/22/2013 | 17271 | SUMMONS Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 5/28/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/22/2013 | 17272 | SUMMONS Returned Executed; Nantong Economical and Technological Development Zone Corporation served on 5/24/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/22/2013 | 17273 | SUMMONS Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 5/29/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/22/2013 | 17274 | SUMMONS Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 6/5/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/22/2013 | 17275 | SUMMONS Returned UNEXECUTED as to Shaanxi Taishan Gypsum Co., Ltd. (Reference: 11-1673)(Davis, Leonard) Modified on 11/25/2013 (tbl). (Entered: 11/22/2013) |
| 11/22/2013 | 17276 | SUMMONS Returned Executed; SIIC Shanghai International Trade Group Pudong Co., Ltd. served on 5/29/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/22/2013 | 17277 | SUMMONS Returned UNEXECUTED as to Yunan Taishan Gypsum and Building Material Co., Ltd. (Reference: 11-1673)(Davis, Leonard) Modified on 11/25/2013 (tbl). (Entered: 11/22/2013) |
| 11/22/2013 | 17278 | SUMMONS Returned Executed; Zheijiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. served on 6/4/2013. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/22/2013) |
| 11/26/2013 | 17293 | NOTICE by Plaintiff *Plaintiffs, Mark and Keri Pollock's, Notice of Remediation* . (Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 11/26/2013) |
| 12/2/2013 | 17299 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/02/2013) |
| 12/13/2013 | 17348 | TRANSFER ORDER FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (Reference: ALL CASES)(tbl) (Entered: 12/18/2013) |
| 12/17/2013 | 17334 | STATUS REPORT Joint Report No. 51 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/17/2013) |
| 12/19/2013 | 17365 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/19/2013 re 17316 MOTION for Release of Funds filed by Plaintiff, 17315 MOTION to Appoint Receiver filed by Plaintiff, 17320 MOTION for Partial Award of Attorney Fees *and Partial Reimbursement of Costs* filed by Plaintiffs. MOTIONS were Granted and the Court will issue orders on all three motions. (Court Reporter Susan Zielie.) (Reference: 10-1113)(dno, ) (Entered: 12/19/2013) |
| 12/19/2013 | 17367 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/19/2013. The next Monthly Status Conference is set for January 16, 2014 at 9:00am and the February Monthly Status Conference is set for 2/20/2014 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 12/20/2013) |
| 1/2/2014 | 17373 | STATUS REPORT *The Plaintiffs' Steering Committee's 35th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Reference: All Cases)(Davis, Leonard) (Entered: 01/02/2014) |

| 1/10/2014 | 17378 | Fourth MOTION for Preliminary Default Judgment *(Omnibus)* by Plaintiff. Motion set for 2/20/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) (Entered: 01/10/2014) |
|---|---|---|
| 1/10/2014 | 17379 | PRETRIAL ORDER NO. 28 - regarding Attorney Fee and Cost Reimbursement Guidelines. Signed by Judge Eldon E. Fallon on 1/10/14.(Reference: All Cases)(Attachment(s): # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (dno, ). (Entered: 01/10/2014) |
| 1/14/2014 | 17381 | STATUS REPORT Joint Report No. 52 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Proposed Pleading Proposed Agenda for January 16, 2014 Status Conference)(Reference: 09-2047)(Spaulding, Kyle) (Entered: 01/14/2014) |
| 1/16/2014 | 17397 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/16/2014. The Court has scheduled the next monthly status conference on February 20, 2014 at 9:00 am. The March conference will take place on March 13, 2014 at 9:00 a.m. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno, ) (Entered: 01/21/2014) |
| 1/27/2014 | 17402 | PRETRIAL ORDER 28(A) regarding attorney fee and cost reimbursement guidelines. Signed by Judge Eldon E. Fallon on 1/27/14.(Reference: All Cases)(dno, ) (Entered: 01/27/2014) |
| 1/30/2014 | 17405 | NOTICE by Plaintiff *Plaintiff's, Mary Ann Catalanotto, Notice of Remediation* . (Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 01/30/2014) |
| 1/30/2014 | 17407 | APPEAL TRANSCRIPT of Status Conference held on December 19, 2013 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/30/2014. (Reference: All Cases)(rsg) (Entered: 01/30/2014) |
| 1/30/2014 | 17408 | APPEAL TRANSCRIPT of Status Conference held on January 16, 2014 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/30/2014. (Reference: All Cases)(rsg) (Entered: 01/30/2014) |
| 1/31/2014 | 17410 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiff (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/31/2014) |
| 2/18/2014 | 17430 | STATUS REPORT Joint Report No. 53 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff, Defendant (Attachments: # 1 Proposed Agenda)(Reference: ALL ACTIONS)(Davis, Leonard) Modified docket text on 2/18/2014 (jtd). (Entered: 02/18/2014) |
| 2/20/2014 | 17456 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 2/20/2014. The Court has scheduled the next monthly status conference on March 13, 2014 at 9:00 am. The April conference will take place on April 17, 2014 at 9:00 am. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno, ) (Entered: 02/21/2014) |
| 2/25/2014 | 17462 | SUMMONS Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 12/16/2013 via Hague Convention. (Reference: 11-1672)(Davis, Leonard) (Main Document 17462 replaced on 2/26/2014) (jtd). Modified docket text on 2/26/2014 (jtd). (Entered: 02/25/2014) |

| | | |
|---|---|---|
| 2/25/2014 | 17463 | SUMMONS Returned Executed; China Xuzhou International Economic & Technological Cooperation, Ltd. served on 8/13/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17464 | SUMMONS Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 8/5/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17465 | SUMMONS Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 7/31/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17466 | SUMMONS Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 10/14/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17467 | SUMMONS Returned Executed; Jiangsu Easthigh Group Import & Export Co., Ltd. served on 8/13/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17468 | SUMMONS Returned Executed; Nanhai Silk Imp. & Exp. Corporation served on 8/12/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17469 | SUMMONS Returned Executed; Nantong Economic and Technological Development Zone Corporation served on 7/23/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17470 | SUMMONS Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 9/3/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17471 | SUMMONS Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 8/22/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17472 | SUMMONS Returned Executed; SIIC Shanghai International Trade Group Pudong Co., Ltd. served on 9/3/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/25/2014) |
| 2/25/2014 | 17473 | SUMMONS Returned Executed; Taishan Gypsum Co., Ltd. formerly known as Shandong Taihe Dongxin Co., Ltd. served on 10/24/2013 via Hague Convention (Reference: 11-1672)(Davis, Leonard) Modified docket text on 2/26/2014 (jtd). (Entered: 02/25/2014) |
| 2/26/2014 | 17474 | SUMMONS Returned Executed; Taishan Gypsum (Henan) Co., Ltd. served on 8/22/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/26/2014 | 17475 | SUMMONS Returned Executed; Taishan Gypsum (Hengshui) Co., Ltd. served on 9/30/2013 via Hague Convention. (Reference: 11-1672)(Davis, Leonard) Modified docket text on 2/26/2014 (jtd). (Entered: 02/26/2014) |
| 2/26/2014 | 17476 | SUMMONS Returned Executed; Taishan Gypsum (Jiangyin) Co., Ltd. served on 7/30/2013 via Hague Convention. (Reference: 11-1672)(Davis, Leonard) Modified docket text on 2/26/2014 (jtd). (Entered: 02/26/2014) |
| 2/26/2014 | 17479 | SUMMONS Returned Executed; Taishan Gypsum (Pizhou) Co., Ltd. (served via Hague Convention) served on 8/13/2013. (Reference: 11-1672)(Davis, Leonard) (Main Document 17479 replaced on 3/6/2014) (jtd). (Entered: 02/26/2014) |
| 2/26/2014 | 17480 | SUMMONS Returned Executed; Taishan Gypsum (Tongling) Co., Ltd. (served via Hague Convention) served on 7/26/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/26/2014 | 17481 | SUMMONS Returned Executed; Taishan Gypsum (Wenzhou) Co., Ltd. (served via Hague Convention) served on 9/5/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/26/2014 | 17482 | SUMMONS Returned Executed; Tianjin Tianbao Century Development Co., Ltd. (via Hague Convention) served on 8/28/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |

| | | |
|---|---|---|
| 2/26/2014 | 17483 | SUMMONS Returned Executed; Xuzhou Hanbang Global Trade Co., Ltd. (via Hague Convention) served on 8/13/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/26/2014 | 17484 | SUMMONS Returned Executed; Yunan Taishan Gypsum and Building Material Co., Ltd. (via Hague Convention) served on 8/9/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/26/2014 | 17485 | SUMMONS Returned Executed; Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (via Hague Convention) served on 7/31/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/26/2014 | 17486 | SUMMONS Returned Executed; Zibo International Economic and Technical Cooperation Corporation (via Hague Convention) served on 7/29/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 02/26/2014) |
| 2/28/2014 | 17491 | EXPARTE/CONSENT MOTION to Withdraw Hongwei Shang as Attorney for Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (Attachments: # 1 Proposed Order )(Reference: 11-1672)(Shang, Hongwei) Modified on 3/6/2014 (dno, ). (Entered: 02/28/2014) |
| 2/28/2014 | 17492 | EXPARTE/CONSENT MOTION to Withdraw Hongwei Shang as Attorney for Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 11-1673)(Shang, Hongwei) Modified on 3/6/2014 (dno, ). (Entered: 02/28/2014) |
| 2/28/2014 | 17493 | EXPARTE/CONSENT MOTION to Withdraw Hongwei Shang as Attorney for Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 11-1395)(Shang, Hongwei) Modified on 3/6/2014 (dno, ). (Entered: 02/28/2014) |
| 3/6/2014 | 17497 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirty-Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs'Steering ommittee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Reference: ALL CASES)(Davis, Leonard) Modified docket text on 3/6/2014 (jtd). (Entered: 03/06/2014) |
| 3/11/2014 | 17508 | STATUS REPORT Joint Report No. 54 of Plaintiffs' and Defendants' Liaison Counsel by liaison counsel for Plaintiffs and Defendants (Attachments: # 1 Proposed Agenda for 3-13-14 Status Conference)(Reference: All Cases)(Spaulding, Kyle) Modified docket text on 3/11/2014 (jtd). (Entered: 03/11/2014) |
| 3/13/2014 | 17516 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 3/13/2014. The Court has scheduled the next monthly status conference on April 17, 2014 at 9:00 a.m. The May conference will take place on May 20, 2014 at 9:00 a.m. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno, ) (Entered: 03/13/2014) |
| 3/14/2014 | 17517 | ORDER denying 17491 , 17492 , and 17493 Motions to Withdraw Hongwei Shang as Attorney for Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. These motions do not meet the requirements set out in Local Rule 83.2.11. Signed by Judge Eldon E. Fallon on 3/13/14. (Reference: 11-1672, 11-1673, 11-1395)(jtd) (Entered: 03/14/2014) |
| 3/14/2014 | 17537 | CONDITIONAL TRANSFER ORDER (CTO-29) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (Reference: 14cv587)(jtd) (Entered: 03/17/2014) |
| 3/19/2014 | 17545 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Motion Hearing was held on 3/19/2014 re 17507 MOTION to Enforce Settlement Agreement and Immediately Release RCR Units at the Villa Lago at Renaissance Commons for Remediation filed by Knauf Defendants. IT IS ORDERED that Defendant's motion for enforcement of the settlement agreement is DENIED as moot. (Court Reporter Karen Ibos.) (Reference: 10-1113)(dno) (Entered: 03/19/2014) |

| | | |
|---|---|---|
| 3/21/2014 | 17552 | EXPARTE/CONSENT Amended MOTION to Withdraw Hongwei Shang as Attorney by Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd.. (Attachments: # 1 Proposed Order)(Reference: 11-1672)(Shang, Hongwei) Modified docket text on 3/24/2014 (jtd). (Entered: 03/21/2014) |
| 3/21/2014 | 17553 | EXPARTE/CONSENT Amended MOTION to Withdraw Hongwei Shang as Attorney by Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd.. (Attachments: # 1 Proposed Order)(Reference: 11-1673)(Shang, Hongwei) Modified docket text on 3/24/2014 (jtd). (Entered: 03/21/2014) |
| 3/21/2014 | 17554 | EXPARTE/CONSENT Amended MOTION to Withdraw Hongwei Shang as Attorney by Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 11-1395)(Shang, Hongwei) Modified docket text on 3/24/2014 (jtd). (Entered: 03/21/2014) |
| 3/26/2014 | 17567 | PRETRIAL ORDER 28(B) regarding attorney fee and cost reimbursement guidelines. Signed by Judge Eldon E. Fallon on 3/25/14.(Reference: All Cases)(dno) (Entered: 03/26/2014) |
| 3/31/2014 | 17576 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirty-Eighth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21Exhibit U)(Reference: ALL CASES)(Davis, Leonard) Modified docket text on 3/31/2014 (jtd). (Attachment 18 replaced on 3/31/2014) (jtd). (Attachment 19 replaced on 3/31/2014) (jtd). (Attachment 21 replaced on 3/31/2014) (jtd). (Entered: 03/31/2014) |
| 3/31/2014 | 17578 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 17554 , 17553 , and 17552 Amended MOTIONS to Withdraw Hongwei Shang as Attorney for Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. . (Attachments: # 1 Exhibit A)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 3/31/2014 (jtd). (Entered: 03/31/2014) |
| 4/4/2014 | 17594 | ORDER - Before the Court are three motions to withdraw filed by Hongwei Shang, attorney for Defendant Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (Rec. Docs. 17552 , 17553 , 17554 ). The Plaintiffs' Steering Committee has filed a response in opposition to these motions. (Rec. Doc. 17578 ). These motions will be set for hearing in due course. In the meantime, IT IS ORDERED that counsel for the Defendant will continue to represent the Defendant until this matter is resolved. Signed by Judge Eldon E. Fallon on 4/3/14. (Reference: 11-1672, 11-1673, 11-1395)(dno) (Entered: 04/04/2014) |
| 4/15/2014 | 17613 | STATUS REPORT Joint Report No. 55 by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for April 17, 2014 Status Conference)(Reference: ALL CASES)(Davis, Leonard) Modified docket text on 4/15/2014 (jtd). (Entered: 04/15/2014) |
| 4/16/2014 | 17614 | STATUS REPORT *Addendum* to Joint Report No. 55 of Plaintiffs' and Defendants' Liaison Counsel *(Re: Section XIV - Matters Set for Hearing Following the Current Status Conference)* (Reference: All Cases)(Davis, Leonard) Modified docket text on 4/16/2014 (jtd). (Entered: 04/16/2014) |
| 4/17/2014 | 17619 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 4/17/2014. The Court has scheduled the next monthly status conference on May 20, 2014 at 9:00 am. The June conference will take place on June 17, 2014 at 9:00 a.m. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 04/17/2014) |

| 4/17/2014 | 17620 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 4/17/2014 re 17460 MOTION for an Order Granting Incentive Awards ; 17586 MOTION for an Order of Court *Concerning Late Filed Claim of Catholic Charities Archdiocese of New Orleans* ; 17573 MOTION to Extend *Other Loss Fund Claim Submission Deadline* ; 17502 MOTION to be Admitted into Settlement Class *by Claimant Vista Royale Association, Inc.* ; 17588 MOTION for Extension of Time to File *Late Claims into the Global Banner InEx Settlement* ; 17551 MOTION to Extend *Other Loss Fund Claim Submission Deadline for Claimants Diana Pohner and Barry Labell* ; 17572 MOTION to Extend *Bodily Injury Claim Submission Deadline* - All motions were GRANTED. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 04/17/2014) |
|---|---|---|
| 4/25/2014 | 17637 | TRANSCRIPT of Status Conference/Motion Hearing held on April 17, 2014 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2014. (Reference: All Cases)(rsg) Modified docket text on 4/28/2014 (jtd). (Entered: 04/25/2014) |
| 4/29/2014 | 17639 | PRETRIAL ORDER 28(C) regarding attorney fee and cost reimbursement guidelines. Signed by Judge Eldon E. Fallon on 4/28/14.(Reference: All Cases)(dno) (Entered: 04/29/2014) |
| 4/30/2014 | 17648 | TRANSCRIPT of Status Conference held on December 11, 2012 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/29/2014. (Reference: All Cases)(rsg) (Entered: 04/30/2014) |
| 4/30/2014 | 17649 | STATUS REPORT *The Plaintiffs' Steering Committee's Thirty Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Reference: All Cases)(Davis, Leonard) Modified docket text on 4/30/2014 (jtd). (Entered: 04/30/2014) |
| 5/16/2014 | 17686 | STATUS REPORT Joint Report No. 56 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff's Liaison Counsel and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for May 20, 2014 Status Conference)(Reference: All Cases)(Spaulding, Kyle) Modified docket text on 5/16/2014 (jtd). (Entered: 05/16/2014) |
| 5/20/2014 | 17702 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 5/20/2014. The Court has scheduled the next monthly status conference on June 17, 2014 at 9:00 a.m. The July conference will take place on July 17, 2014 at 9:00 a.m. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 05/21/2014) |
| 5/20/2014 | 17704 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/20/2014 re 17595 MOTION To Construe Settlement Agreement - TAKEN UNDER SUBMISSION; 17632 MOTION to Dismiss *Claims With Prejudice Against Coastal Construction of South Florida, Inc.* - GRANTED; 17633 MOTION to Dismiss *Claims With Prejudice Against Coastal Construction of South Florida, Inc.* - GRANTED; 17640 MOTION for Rule to Show Cause *Why the Lafarge Entities Should Not Be Dismissed* - GRANTED; 17642 MOTION to Compel *the Knauf Defendants Cash-Out Option Payment* - NOT ARGUMENT, to be reset at a later date, if necessary. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 05/22/2014) |

| | | |
|---|---|---|
| 5/28/2014 | 17709 | ORDERED that the Fee Committee's Motion to Seal File All Affidavits (Initial and Second Affidavits) Received Pursuant to Pretrial Order No. 28 Under Seal [Doc. No. 17685] was granted by this Court through its Order entered on May 16, 2014 (Doc. 17690); IT IS ORDERED BY THE COURT that the Petition filed by Eric D. Wooten, Esq. on May 23, 2014 is hereby granted in part and Eric D. Wooten, Esq. is hereby authorized to file UNDER SEAL all affidavits and other supporting documentation required by Pretrial Order 28 within three (3) days after entry of this Order; and the Court hereby reserves its consideration of the merits of the petitioners request for an award of attorney's fees until after petitioner's submission of the required affidavits and supporting documentation under seal. Signed by Judge Eldon E. Fallon on 5/27/14. 17708 (Reference: All Cases) (dno) (Entered: 05/28/2014) |
| 5/30/2014 | 17711 | STATUS REPORT *The Plaintiff Steering Committee's Fortieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Reference: All Cases)(Davis, Leonard) Modified docket text on 5/30/2014 (jtd). (Entered: 05/30/2014) |
| 6/5/2014 | 17722 | NOTICE by Plaintiffs' Liaison and Lead Counsel of *Amended Errata* re 17089 Third Omnibus MOTION for Preliminary Default Judgment as to Defendants Listed on Exhibits A and B . (Attachments: # 1 Second Amended Exhibit A, # 2 Second Amended Exhibit B, # 3 Proposed Order)(Reference: 11-1672, 11-1395)(Davis, Leonard) Modified docket text on 6/6/2014 (jtd). (Entered: 06/05/2014) |
| 6/12/2014 | 17745 | STATUS REPORT Joint Report No. 57 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: All Cases)(Davis, Leonard) Modified docket text on 6/12/2014 (jtd). (Entered: 06/12/2014) |
| 6/12/2014 | 17748 | MOTION to Compel *and for Costs/Sanctions* by Plaintiffs' Steering Committee. Motion set for 7/9/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Rule 37 Certificate, # 6 Proposed Order, # 7 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 6/12/2014 (jtd). (Entered: 06/12/2014) |
| 6/13/2014 | 17754 | MOTION to Lift Stay to Permit Further Proceedings Against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and Begin Proceedings Against Remaining Defendants by Plaintiffs' Steering Committee. Motion set for 7/9/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Part 1, # 3 Exhibit A - Part 2, # 4 Exhibit A - Part 3, # 5 Exhibit B, # 6 Proposed Order, # 7 Notice of Submission)(Reference: All Cases)(Davis, Leonard) Modified docket text on 6/13/2014 (jtd). (Entered: 06/13/2014) |
| 6/16/2014 | 17760 | EXPARTE/CONSENT MOTION to Examine Judgment Debtor of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. by Plaintiffs-Intervenors Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober. (Attachments: # 1 Proposed Order)(Reference: 09-6687)(Davis, Leonard) Modified docket text on 6/17/2014 (jtd). (Entered: 06/16/2014) |
| 6/17/2014 | 17765 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 6/17/2014. The Court has scheduled the next monthly status conference on July 17, 2014 at 9:00 a.m. The August conference will take place on August 13, 2014 at 9:00 a.m. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 06/17/2014) |

| | | |
|---|---|---|
| 6/17/2014 | 17766 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 6/17/2014 re 17723 MOTION to Preclude Disposal of Physical Evidence - Court's written reasons to follow; 17730 - MOTION to Prohibit Disposal of Evidence by the Knauf Defendants - Court's written reasons to follow; 17714 MOTION to Compel *Knauf to Pay His Self-Remediation Claim in Full Per Settlement Agreement* - GRANTED in part and DENIED in part; and 17676 MOTION for Extension of Deadlines *to File a Claim* MOTION for Leave to File *Late Claim* MOTION for Extension of Time to File *Documents* - GRANTED. (Court Reporter Karen Ibos.) (Reference: All Cases) (dno) (Entered: 06/17/2014) |
| 6/24/2014 | 17777 | ORDER re 17754 Plaintiffs' Steering Committee's MOTION to Lift Stay to Permit Further Proceedings Against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and Begin Proceedings Against Remaining Defendants , it is ORDERED that the stay imposed by the Court's Order and Reasons of 10/16/12, document 15952 , is VACATED. ORDERED that further proceedings against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. may be re-instituted. It is further ORDERED that the stay against the remaining defendants in MDL 2047 imposed by PTO No. 1 is lifted. Signed by Judge Eldon E. Fallon on 6/23/14. (Reference: All Cases)(jtd) (Entered: 06/24/2014) |
| 6/24/2014 | 17781 | Fifth Omnibus MOTION for Preliminary Default Judgment *against defendants who have filed to timely enter an appearance after being served with Plaintiff's Class Action Complaints as noted on exhibits A, B, & C* by Plaintiffs. Motion set for 7/9/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - defendants in default for 11-1395, # 3 Exhibit B - defendants in default for 11-1672, # 4 Exhibit C - defendants in default for 11-1673, # 5 Exhibit D, # 6 Exhibit E, # 7Proposed Order, # 8 Proposed Order Exhibit A - defendants in default for 11-1395, # 9 Proposed Order Exhibit B - defendants in default for 11-1672, # 10 Proposed Order Exhibit C - defendants in default for 11-1673, # 11 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 6/24/2014 (jtd). (Entered: 06/24/2014) |
| 6/24/2014 | 17782 | EXPARTE/CONSENT MOTION to Approve Alternative Service of Process Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 Part 1, # 3 Exhibit 1 Part 2, # 4 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified docket text on 6/24/2014 (jtd). (Entered: 06/24/2014) |
| 6/25/2014 | 17790 | IT IS ORDERED that the Plaintiffs' Steering Committee's 17782 Motion to Approve Alternative Service of Process Pursuant to Fed.R.Civ.P. 4(f)(3) is GRANTED. Signed by Judge Eldon E. Fallon on 6/25/14. (Reference: All Cases)(dno) (Entered: 06/26/2014) |
| 6/25/2014 | 17791 | ORDER GRANTING the Plaintiffs' 17781 Fifth Omnibus Motion for Preliminary Default Judgement against the defendants with whom they are aligned as set forth in order. Signed by Judge Eldon E. Fallon on 6/25/14. (Reference: 11-1395, 11-1672, 11-1673)(dno) (Entered: 06/26/2014) |
| 6/25/2014 | 17792 | ORDER GRANTING Plaintiffs' Third Omnibus 17089 Motion for Preliminary Default Judgment against the defendants with whom they are aligned as set forth in order. Signed by Judge Eldon E. Fallon on 6/25/14. (Reference: 11-1395 and 11-1672)(dno) (Entered: 06/26/2014) |
| 6/25/2014 | 17793 | ORDER GRANTING Plaintiffs' Fourth Omnibus Motion 17378 for Preliminary Default Judgment against the defendants with whom they are aligned as set forth in order. Signed by Judge Eldon E. Fallon on 6/25/14. (Reference: 11-1395, 11-1672, 11-1673)(dno) (Entered: 06/26/2014) |
| 6/30/2014 | 17798 | STATUS REPORT - *Plaintiffs' Steering Committee's Forty-First Status Report Pursuant to Pretrial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Reference: ALL CASES)(Davis, Leonard) Modified docket text on 6/30/2014 (jtd). (Entered: 06/30/2014) |

| | | |
|---|---|---|
| 6/30/2014 | 17800 | MOTION to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Motion set for 7/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Third Amended Exhibit A, # 3 Third Amended Exhibit B, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 11-1395; 11-1672)(Davis, Leonard) Modified docket text on 7/1/2014 (jtd). (Entered: 06/30/2014) |
| 7/1/2014 | 17801 | AMENDED CERTIFICATE OF SERVICE by Plaintiffs re 17800 MOTION to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) . (Reference: 11-1395; 11-1672)(Davis, Leonard) Modified docket text on 7/1/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17802 | MOTION to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Motion set for 7/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Amended Exhibit A, # 3 Amended Exhibit B, # 4 Amended Exhibit C, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 7/1/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17803 | MOTION to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Motion set for 7/23/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Amended Exhibit A, # 3 Amended Exhibit B, # 4 Amended Exhibit C, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 7/1/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17804 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaints in intervention IIA, IIB, IIC filed by Plaintiff re 5576 Intervenor Complaint, 7182Intervenor Complaint, 6567 Intervenor Complaint. (Reference: 10-361)(Levin, Arnold) (Main Document 17804 replaced on 7/1/2014) (jtd). (Additional attachment(s) added on 7/1/2014: # 1 Summons) (jtd). Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17805 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint in intervention (IIIA) filed by Plaintiff re 5580 Intervenor Complaint. (Attachments: # 1Summons)(Reference: 09-6690)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17806 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVI filed by Plaintiff re 16227 Intervenor Complaint. (Attachments: # 1 Summons)(Reference: 11-1395)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17807 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVII filed by Plaintiff re 16228 Intervenor Complaint. (Attachments: # 1 Summons)(Reference: 11-1673)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17808 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co. Ltd as to omnibus complaint XV filed by Plaintiffs re 16225 Intervenor Complaint. (Attachments: # 1 Summons)(Reference: 11-1672)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |

| | | |
|---|---|---|
| 7/1/2014 | 17809 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint filed by Plaintiffs (Attachments: # 1 Summons)(Reference: 11-080)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17810 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint, amended omnibus complaint IX, and second amended omnibus complaint IX filed by Plaintiffs (Attachments: # 1 Summons)(Reference: 11-1077)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17811 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. filed by Plaintiffs (Attachments: # 1 Summons)(Reference: 12-0498)(Levin, Arnold) Modified docket text on 7/2/2014 (jtd). (Entered: 07/01/2014) |
| 7/1/2014 | 17814 | ORDER granting 17800 Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. Plaintiffs are awarded preliminary default judgment against the defendants with whom they are aligned as identified in Third Amended Exhibit A as to 11-1395 and in Third Amended Exhibit B as to 11-1672. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Third Amended Exhibit A, # 2 Third Amended Exhibit B) (Reference: 11-1395, 11-1672)(jtd) (Entered: 07/01/2014) |
| 7/1/2014 | 17815 | ORDER granting 17802 Motion to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a). Plaintiffs are awarded preliminary default judgment against the defendants with whom the are aligned in attached Amended Exhibit A as to 11-1395, Amended Exhibit B as to 11-1672, and Amended Exhibit C as tp 11-1673. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Amended Exhibit C) (Reference: 11-1395, 11-1672, 11-1673)(jtd) (Entered: 07/01/2014) |
| 7/1/2014 | 17816 | ORDER granting 17803 Motion to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a). Plaintiffs are awarded preliminary default judgment against the defendants with whom they are aligned in attached Amended Exhibit A as to 11-1395, Amended Exhibit B as to 11-1672, and Amended Exhibit C as to 11-1673 Signed by Judge Eldon E. Fallon. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Amended Exhibit C) (Reference: 11-1395, 11-1672, 11-1673)(jtd) (Entered: 07/01/2014) |
| 7/2/2014 | 17818 | Summons Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd.)(Reference: 12-498)(jtd) (Entered: 07/02/2014) |
| 7/2/2014 | 17819 | Summons Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co. Ltd. as to original complaint, amended omnibus complaint IX, and second amended omnibus complaint IX (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd., # 2 Summons Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin co Ltd (Amended Omnibus Complaint IX), # 3 Summons Taian Taishan Plasterboard Co. Ltd. (Amended Omnibus Complaint IX), # 4 Summons Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co Ltd (Second Amended Omnibus Complaint IX), # 5 Summons Taian Taishan Plasterboard Co. Ltd (Second Amended Omnibux Complaint IX)(Reference: 11-1077)(jtd) (Entered: 07/02/2014) |
| 7/2/2014 | 17820 | Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co. Ltd. as to original complaint (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd.)(Reference: 11-80)(jtd) (Entered: 07/02/2014) |
| 7/2/2014 | 17821 | Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co. Ltd as to omnibus complaint XV (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd.)(Reference: 11-1672)(jtd) (Entered: 07/02/2014) |
| 7/2/2014 | 17822 | Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVII (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd.)(Reference: 11-1673)(jtd) (Entered: 07/02/2014) |

| 7/2/2014 | 17823 | Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVI (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd.)(Reference: 11-1395)(jtd) (Entered: 07/02/2014) |
|---|---|---|
| 7/2/2014 | 17824 | Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint in intervention (IIIA) (Attachments: # 1 Summons Taian Taishan Plasterboard Co. Ltd.)(Reference: 09-6690)(jtd) (Entered: 07/02/2014) |
| 7/2/2014 | 17826 | Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaints in intervention IIA, IIB, IIC (Attachments: # 1 Summons Taishan Gypsum Co. Ltd f/k/a Taihe Dongxin Co Ltd (Omnibus Complaint in Intervention IIA), # 2 Summons Taian Taishan Plasterboard Co Ltd (Omnibus Complaint in Intervention IIB), # 3 Summons Taishan Gypsum Co. Ltd f/k/a Taihe Dongxin Co Ltd (Omnibus Complaint in Intervention IIB), # 4Summons Taian Taishan Plasterboard Co Ltd (Omnibus Complaint in Intervention IIC), # 5 Summons Taishan Gypsum Co. Ltd f/k/a Taihe Dongxin Co Ltd (Omnibus Complaint in Intervention IIC))(Reference: 10-361)(jtd) (Entered: 07/02/2014) |
| 7/3/2014 | 17829 | Minute Entry for proceedings held before Judge Eldon E. Fallon: It has come to the Court's attention that a typographical error in a previous minute entry, which has since been fixed, has caused some confusion. Out of an abundance of caution, the Court emphasizes that the July monthly status conference will take place on July 17, 2014 at 9:00 a.m. As always, the call-in information for this conference can be found on the Court's website. (Reference: All Cases)(dno) (Entered: 07/07/2014) |
| 7/15/2014 | 17854 | STATUS REPORT Joint Report No. 58 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for July 17, 2014 Status Conference)(Reference: All Cases)(Spaulding, Kyle) Modified docket text on 7/15/2014 (jtd). (Entered: 07/15/2014) |
| 7/15/2014 | 17858 | MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. Motion set for 7/30/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-4115, 09-6690, 10-361, 10-340, 09-6545, 11-080, 11-1077, 12-0498, 11,-1395, 11-1672, 11-1673)(Owen, Thomas) Modified docket text on 7/16/2014 (jtd). (Entered: 07/15/2014) |
| 7/16/2014 | 17863 | CONSOLIDATED RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney . (Reference: 09-6687; 09-4115; 09-6690; 10-361; 10-340; 09-6545; 11-080; 11-1077; 12-0498; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 7/17/2014 (jtd). (Entered: 07/16/2014) |
| 7/17/2014 | 17865 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 7/17/2014. The Court has scheduled the next monthly status conference on August 13, 2014 at 9:00 a.m. The September conference will take place on September 10, 2014 at 9:00 a.m. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 07/17/2014) |
| 7/17/2014 | 17867 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion hearing held on 7/17/2014 re Plaintiffs Peter Thriffiley and Jeannette Thriffiely's Motion 17834 for Authority to File Claim and on the Pro Se Curator, Robert Johnston's 17837 Motion regarding late Knauf Claims. These 2 motions were continued without date. Defendant Banner Supply Company Pompano LLC's 17744 MOTION to Enforce Injunction *Regarding Claims Brought by Plaintiff, Ralph Mangiarelli, Jr. was GRANTED as unopposed. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 07/17/2014)* |

| | | |
|---|---|---|
| 7/17/2014 | 17868 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 7/17/2014 re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney for defendant Taishan and 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney as to Taishan defednants. These 2 motions were CONTINUED without date. Plaintiffs' 17760 MOTION to Examine Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as a Judgment Debtor - GRANTED with written reasons to follow. (Court Reporter Karen Ibos.) (Reference: 09-6687, 09-4115, 09-6690, 10-361, 10-340, 09-6545, 11-80, 11-1077, 12-498, 11-1395, 11-1672, 11-1673)(dno) (Entered: 07/17/2014) |
| 7/17/2014 | 17869 | ORDER - IT IS ORDERED that Taishan pay $15,000 in attorneys' fees to Plaintiffs' counsel. IT IS FURTHER ORDERED that Taishan pay $40,000 as a penalty for contempt. IT IS FURTHER ORDERED that Taishan, and any of its affiliates or subsidiaries, is hereby ENJOINED from conducting any business in the United States until or unless it participates in this judicial process. If Taishan violates this injunction, it must pay a further penalty of 25% of the profits earned by the company or its affiliates who violate the order, for the year of the violation. IT IS FURTHER ORDERED that the clerk of court forward this contempt order to the U.S. Secretary of Commerce, the Chair of the U.S. Senate Committee on Commerce, Science, and Transportation, and the U.S. Attorney General, so that these officials are aware of the seriousness of the situation, and for any appropriate action they may see fit. 17774 Signed by Judge Eldon E. Fallon on 7/17/14. (Reference: 09-6687) (dno) (cc: Secretary Penny Pritzker, U.S. Senator Jay Rockefeller, U.S. Attorney General Eric Holder) (Entered: 07/17/2014) |
| 7/22/2014 | 17874 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Support of PSC's Consolidated Opposition to Motions to Withdraw as Counsel of Record* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Attachment I)(Reference: 09-6687; 09-4115; 09-6690; 10-361; 10-340; 09-6545; 11-080; 11-1077; 12-0498; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 7/23/2014 (jtd). (Entered: 07/22/2014) |
| 7/22/2014 | 17877 | EXPARTE/CONSENT MOTION for Leave to File *in Excess of Page Limits* by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spender, and Elliot and Angelina Everard. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3), # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Proposed Order, # 5 Proposed Pleading Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified docket text on 7/23/2014 (jtd). (Entered: 07/22/2014) |
| 7/23/2014 | 17880 | ORDER granting 17874 the Plaintiffs' Steering Committee's Motion for Leave to File a Supplemental Memorandum in support of their Motions to Withdraw as Counsel of Record. Signed by Judge Eldon E. Fallon on 7/22/14. (Reference: 09-6687; 09-4115; 09-6690; 10-361; 10-340; 09-6545; 11-080; 11-1077; 12-0498; 11-1395; 11-1672; 11-1673)(dno) (Entered: 07/23/2014) |
| 7/23/2014 | 17881 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Support of their Consolidated Opposition to the 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and to the 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorneys . (Attachments: # 1 Exhibit 1)(Reference: 09-6687; 09-4115; 09-6690; 10-361; 10-340; 09-6545; 11-080; 11-1077; 12-0498; 11-1395; 11-1672; 11-1673)(dno) (Entered: 07/23/2014) |

| | | |
|---|---|---|
| 7/23/2014 | 17882 | IT IS ORDERED that the motion 17877 of plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spender, and Elliot and Angelina Everard, for leave to file in excess of page limits is GRANTED. IT IS FURTHER ORDERED that the Motion to Certify Class is set for hearing with oral argument before District Judge Eldon E. Fallon immediately following the Monthly Status Conference on Wednesday, September 10, 2014. IT IS FURTHER ORDERED that parties who want to respond to this motion do so by Wednesday, August 13, 2014. Signed by Judge Eldon E. Fallon on 7/23/14. (Reference: All Cases, 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673) (dno) (Entered: 07/23/2014) |
| 7/23/2014 | 17883 | OMNIBUS MOTION FOR CLASS CERTIFICATION PURSUANT TO RULES 23(a)(1)-(4) and 23(b)(3) by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spencer, and Elliot and Angelina Everard. Motion set for hearing on 9/10/2014 before Judge Eldon E. Fallon after the Monthly Status Conference. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(dno) (Additional attachment(s) added on 9/23/2014: # 4 Supplemental Proposed Order 0 Updated 9/18/14) (dno). (Entered: 07/23/2014) |
| 7/23/2014 | 17885 | ORDER - Before the Court are motions to withdraw as counsel for the Taishan Entities 17846 , 17858 , and a MOTION to Sever *Claims Asserted Against USG Corporation, United States Gypsum Company, USG Interiors, Inc., and L&W Supply* , 17857 . IT IS ORDERED that these three motions are set for hearing with oral argument before District Judge Eldon E. Fallon immediately following the Monthly Status Conference on Wednesday, August, 13, 2014. IT IS FURTHER ORDERED that parties who want to respond to this motion do so by Friday, August 1, 2014. Signed by Judge Eldon E. Fallon on 7/22/14. (Reference: All Cases) (dno) (Entered: 07/23/2014) |
| 7/24/2014 | 17886 | NOTICE of Remediation by Plaintiffs John & Sharon Colomb . (Reference: All Cases)(Davis, Leonard) Modified docket text on 7/24/2014 (jtd). (Entered: 07/24/2014) |
| 7/29/2014 | 17906 | NOTICE by Clerk of filing of new Complaint and consolidation with MDL 2047. Case title 'Amorin et al v. State-Owned Assets Supervision and Administration Commission of the State Council et al' (Reference: 14-1727)(jtd) (Entered: 07/30/2014) |
| 7/30/2014 | 17904 | Summons Submitted for Issuance (Reference: 14-1727)(Longer, Fred) (Entered: 07/30/2014) |
| 7/30/2014 | 17905 | Summons Issued as to Defendants regarding Omnibus Class Action Complaint (XIX). (Attachments: # 1 Summons Beijing New Building Materials Public Limited Co., # 2 Summons China Natinal Building Material Co., Ltd., # 3 Summons China National Building Materials Group Corporation, # 4 Summons The State-Owned Assets Supervision and Administration Commision of the State Council, # 5 Summons Taian Taishan Plasterboard Co., Ltd., # 6 Summons Taishan Gypsum Co., Ltd.)(Reference: 14-1727)(jtd) (Entered: 07/30/2014) |
| 7/31/2014 | 17909 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1672)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17910 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1672)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17911 | SUMMONS Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1672)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17912 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1672)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |

| 7/31/2014 | 17914 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. (Reference: 11-1673)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17915 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited, Co. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1673)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17916 | SUMMONS Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1673)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17917 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1673)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17919 | STATUS REPORT *The Plaintiffs' Steering Committee's Forty-Second Status Report Pursuant to Pre-Trial Order 1H* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: All Cases)(Davis, Leonard) Modified docket text on 7/31/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17920 | MOTION for Contempt *as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd.* by Plaintiffs' Steering Committee. Motion set for 8/13/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 09-6687)(Davis, Leonard) Modified docket text on 8/1/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17921 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. (Reference: 11-1395)(Davis, Leonard) Modified docket text on 8/1/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17922 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1395)(Davis, Leonard) Modified docket text on 8/1/2014 (jtd). (Entered: 07/31/2014) |
| 7/31/2014 | 17923 | SUMMONS Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. (Reference: 11-1395)(Davis, Leonard) Modified docket text on 8/1/2014 (jtd). (Entered: 07/31/2014) |
| 8/1/2014 | 17927 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaints served on Joe Cyr and Thomas Owens on 07/09/2014 (served pursuant to Order dated June 25, 2014 - Rec. Doc. 17790). (Reference: 10-361; 09-6690; 11-080; 11-1077; 12-0498; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified docket text on 8/1/2014 (jtd). (Entered: 08/01/2014) |
| 8/1/2014 | 17928 | ORDER - IT IS ORDERED that the 17920 MOTION for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. filed by Plaintiffs' Steering Committee is hereby set for hearing with oral argument before District Judge Eldon E. Fallon immediately following the Monthly Status Conference on August 13, 2014. IT IS FURTHER ORDERED that any parties opposing this motion should submit their opposition to the Court on or before August 11, 2014. Signed by Judge Eldon E. Fallon on 8/1/14. (Reference: 09-6687) (dno) (Entered: 08/01/2014) |

| | | |
|---|---|---|
| 8/4/2014 | 17930 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Support of Motion(s) to Withdraw as Counsel of Record* by the law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel representing Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 09-6687, 09-4115, 09-6690, 10-361, 10-340, 09-6545, 11-080, 11-1077, 12-0498, 11-1395, 11-1672, 11-1673)(Owen, Thomas) Modified docket text on 8/4/2014 (jtd). (Entered: 08/04/2014) |
| 8/5/2014 | 17937 | ORDERED that the law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel representing Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd.'s 17930 Motion for Leave to File a Reply Memorandum in Support of Motion(s) to Withdraw as Counsel of Record is GRANTED. Signed by Judge Eldon E. Fallon on 8/5/14. (Reference: 09-6687, 09-4115, 09-6690, 10-361, 10-340, 09-6545, 11-080, 11-1077, 12-0498, 11-1395, 11-1672, 11-1673)(dno) (Entered: 08/06/2014) |
| 8/6/2014 | 17938 | REPLY MEMORANDUM in Support filed by the law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, regarding their 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , and 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney . (Reference: 09-6687, 09-4115, 09-6690, 10-361, 10-340, 09-6545, 11-080, 11-1077, 12-0498, 11-1395, 11-1672, 11-1673)(dno) (Entered: 08/06/2014) |
| 8/8/2014 | 17939 | NOTICE *of Intent to Remediate Property by Mary M. Niswonger* . (Reference: All Cases)(Thornhill, Tommy) Modified docket text on 8/11/2014 (jtd). (Entered: 08/08/2014) |
| 8/8/2014 | 17940 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Joe Cyr and Thomas P. Owens, Jr. (served pursuant to June 25, 2014 Order - Rec. Doc. 17790) on July 31, 2014. (Reference: 14-1727)(Davis, Leonard) (Entered: 08/08/2014) |
| 8/11/2014 | 17947 | STATUS REPORT Joint Report No. 59 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for August 13, 2014 Status Conference)(Reference: All Cases)(Davis, Leonard) Modified docket text on 8/11/2014 (jtd). (Entered: 08/11/2014) |
| 8/13/2014 | 17954 | Minute Entry for proceedings held before Judge Eldon E. Fallon: On this date, 8/13/2014, the Court conducted an informal status conference in the two cases listed below, following the Drywall Monthly Status Conference. The parties discussed the status of the case and requested their motion for a scheduling conference. IT IS ORDERED that a telephone status conference will be held in these two cases on September 9, 2014, at 2:30 p.m. The Court will discuss a scheduling order at that time. (Reference: 13-6652 & 13-6653)(dno) (Entered: 08/13/2014) |
| 8/13/2014 | 17955 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/13/2014. The Court has scheduled the next monthly status conference on September 18, 2014 at 9:00 a.m. The October conference will take place on October 21, 2014 at 9:00 a.m. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno) (Entered: 08/13/2014) |
| 8/13/2014 | 17956 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion hearing was held on 8/13/2014 re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorneyand 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants. Motions were submitted, Counsel to file additional briefs. 17897MOTION to Enforce Injunction Regarding State Court Claims Brought by Putative Class Representative Ralph Mangiarelli Jr. filed by Defendants - Motion was Taken under Advisement *as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd.* filed by Plaintiffs - Motion was Taken under Advisement AND 17924 Joint MOTION for *Scheduling Conference* - GRANTED. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno) (Entered: 08/13/2014) |

| 8/13/2014 | 17977 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 8/13/2014 regarding the Plaintiffs Raymond P. Farley and Amelia J. Farley's case. IT IS ORDERED that Taylor Morrison remediate the Farleys' home as soon as feasible. As explained previously, the Court does not find that the Farleys are entitled to the lump sum payment from Taylor Morrison. However, the Court is explicitly reserving the Farleys' right to, at a later date, make claims against the manufacturer of their drywall for the additional losses that they have incurred. (Reference: All Cases)(dno) (Entered: 08/27/2014) |
|---|---|---|
| 8/19/2014 | 17964 | TRANSCRIPT of Status Conference held on August 13, 2014 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/17/2014. (Reference: All Cases)(rsg) (Entered: 08/19/2014) |
| 8/19/2014 | 17966 | EXPARTE/CONSENT MOTION to Substitute Party *Plaintiff (Frankie Frazier Sims for decedent, Juanita Davis Alexander)* by Plaintiff's Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: 11-1077 (relating to plaintiff Juanita Davis Alexander))(Davis, Leonard) (Attachment 2 replaced on 8/19/2014) (jtd). (Attachment 3 replaced on 8/19/2014) (jtd). (Attachment 4 replaced on 8/19/2014) (jtd). Modified docket text on 8/19/2014 (jtd). (Entered: 08/19/2014) |
| 8/20/2014 | 17969 | TRANSCRIPT of Motion Hearing held on August 13, 2014 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/18/2014. (Reference: All Cases)(rsg) (Entered: 08/20/2014) |
| 8/27/2014 | 17979 | ORDER granting 17966 Motion to Substitute Frankie Frazier Sims in place of Juanita Davis Alexander for any claims that she may have had as a Plaintiff of record for the property located at 4105 and 4107 Elba St., New Orleans, LA, 70125. Signed by Judge Eldon E. Fallon on 8/27/14. (Reference: 11-1077)(dno) (Entered: 08/27/2014) |
| 8/28/2014 | 17980 | STATUS REPORT *The Plaintiffs' Steering Committee's Forty-Third Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: All Cases)(Davis, Leonard) Modified docket text on 8/28/2014 (jtd). (Entered: 08/28/2014) |
| 9/2/2014 | 17983 | MOTION for Expedited Return on Discovery and to File Discovery Under Seal by Plaintiffs' Steering Committee. Motion set for 9/17/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - UNDER SEAL, # 3 Proposed Order, # 4 Notice of Submission)(Reference: All Cases)(Davis, Leonard) Modified docket text on 9/2/2014 (jtd). (Attachment 2 replaced on 9/2/2014) (jtd). (Entered: 09/02/2014) |
| 9/2/2014 | 17984 | MOTION for Extension to File Sur-Reply *to Motion to Withdraw as Counsel filed by the law firms of Hogan Lovells and Stanley, Reuter on July 14 and 15, docs. 17846 and 17858* by Plaintiffs' Steering Committee. Motion set for 9/17/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All Cases)(Davis, Leonard) Modified docket text on 9/2/2014 (jtd). (Entered: 09/02/2014) |

| 9/3/2014 | 17988 | ORDER granting the Plaintiffs' Steering Committee's 17983 Motion for Expedited Return on Discovery from Taishan Defendants. Taishan Defendants are to respond to the Request for Production of Documents propounded to them by the PSC no later than 15 days from the issuance of discovery. IT IS FURTHER ORDERED that the Request for Production of Documents be FILED UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/3/14. (Reference: All Cases)(dno) (Entered: 09/03/2014) |
|---|---|---|
| 9/3/2014 | 17989 | ORDER granting 17984 the Plaintiffs' Steering Committee's Motion for Extension of Time to File of 30 days after complete responses are provided to the PSC by the Taishan Defendants to the discovery request, to file a Sur-Reply to the Motions to withdraw filed by the law firms of Hogan Lovells and Stanley, Reuter. Signed by Judge Eldon E. Fallon on 9/3/14. (Reference: All Cases)(dno) (Entered: 09/03/2014) |
| 9/4/2014 | 17993 | NOTICE by Plaintiff Notice of Filing (Admission of Fact by Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. to Request for Admissions dated July 21, 2014). (Attachments: # 1 Exhibit A)(Reference: 09-6687; 09-4115; 10-361; 09-6690)(Davis, Leonard) (Entered: 09/04/2014) |
| 9/9/2014 | 17998 | Proposed Findings of Fact & Conclusions of Law by Plaintiff's Steering Committee. (Attachments: # 1 Exhibit A)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 9/10/2014 (plh). (Additional attachment(s) added on 9/23/2014: # 2 Index of Exhibits) (dno). (Entered: 09/09/2014) |
| 9/9/2014 | 17999 | Plaintiffs' Proposed Trial Plan for Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiff's Steering Committee. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 9/10/2014 (plh). (Entered: 09/09/2014) |
| 9/9/2014 | 18001 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/9/2014. IT IS ORDERED that another Telephone Status Conference is set for 10/17/2014 at 10:30 AM before Judge Eldon E. Fallon. (Reference: 13-6652 and 13-6653)(dno) (Entered: 09/10/2014) |
| 9/16/2014 | 18006 | STATUS REPORT Joint Report No. 60 by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for September 18, 2014 Status Conference)(Reference: 09-2047 - All cases)(Spaulding, Kyle) Modified on 9/16/2014 (plh). (Entered: 09/16/2014) |
| 9/17/2014 | 18008 | MOTION for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. Motion set for 10/15/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 14-1727)(Davis, Leonard) Modified on 9/17/2014 (plh). (Entered: 09/17/2014) |
| 9/18/2014 | 18013 | Exhibit List re: Plaintiffs' Proposed Findings of Fact and Conclusions of Law with respect to Plaintiffs' Omnibus Motion for Class Certifications by Plaintiffs' Liaison Counsel . (Reference: 9-6687; 9-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified text and case reference on 9/19/2014 (plh). (Entered: 09/18/2014) |
| 9/18/2014 | 18015 | ORDER - At the request of the parties, and in light of the motion for leave to file a late response, concerning the pending motion of various Defendants to reconsider denial of injunction of the state claims of Plaintiff Ralph Mangiarelli, Jr., 17981 IT IS ORDERED that oral argument on the motion to reconsider will be CONTINUED from September 18, 2014 and is re-set for hearing with oral argument, immediately following the monthly status conference on October 21, 2014; IT IS FURTHER ORDERED that any party that wishes to respond to the motion to reconsider do so by October 10, 2014; IT IS FURTHER ORDERED that the motion for leave to file a late response 18010 , is GRANTED. Signed by Judge Eldon E. Fallon on 9/17/14. (Reference: All Cases) (dno) (Entered: 09/18/2014) |
| 9/18/2014 | 18016 | ORDER granting 18008 the Plaintiffs' Steering Committee's Motion to stay and/or extend the 120 day period for service of the complaint. Signed by Judge Eldon E. Fallon. (Reference: 14-1727)(dno) (Entered: 09/18/2014) |

| | | |
|---|---|---|
| 9/18/2014 | 18017 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/18/2014. Motion Hearing held on 9/18/2014 re 17883 MOTION to Certify Class filed by Plaintiffs. Motion was TAKEN UNDER ADVISEMENT. The Court has scheduled the next monthly status conference on October 21, 2014 at 9:00 a.m. The November conference will take place on November 25, 2014 at 9:00 a.m. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 09/18/2014) |
| 9/19/2014 | 18022 | Amended THIRD PARTY COMPLAINT with Jury Demand against Third Party Defendants Devon International Industries, Inc., Taishan Gypsum Co. Ltd., Unidentified Parties filed by Third Party Plaintiff Ace Home Center, Inc. (Attachments: # 1 Exhibit Exhibit A, # 2 Summons Summons, # 3 Summons Summons)(Reference: 13-6652)(Collier, Danny) Modified on 9/22/2014 (plh). (Entered: 09/19/2014) |
| 9/19/2014 | 18023 | Amended THIRD PARTY COMPLAINT with Jury Demand against Third Party Defendants Devon International Industries, Inc., Taishan Gypsum Co. Ltd., Unidentified Parties filed by Third Party Plaintiff Ace Home Center, Inc. (Attachments: # 1 Exhibit Exhibit A, # 2 Summons Summons, # 3 Summons Summons)(Reference: 13-6653)(Collier, Danny) Modified on 9/22/2014 (plh). (Entered: 09/19/2014) |
| 9/22/2014 | 18024 | Summons Issued as to Third Party Defendants Devon International Industries, Inc., Taishan Gypsum Co. Ltd. (Attachments: # 1 Summons Taishan)(Reference: 13-6652)(plh) (Entered: 09/22/2014) |
| 9/22/2014 | 18025 | Summons Issued as to Third Party Defendants Devon International Industries, Inc., Taishan Gypsum Co. Ltd. (Attachments: # 1 Summons Taishan)(Reference: 13-6653)(plh) (Entered: 09/22/2014) |
| 9/26/2014 | 18028 | FINDINGS OF FACT AND CONCLUSIONS OF LAW with respect to Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3). Signed by Judge Eldon E. Fallon on 9/26/14. (Attachments: # 1 Legal Notice)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 09/26/2014) |
| 9/29/2014 | 18030 | SECOND AMENDED COMPLAINT with Jury Demand against Defendants filed by Plaintiffs. (Attachments: # 1 Exhibit)(Reference: 10-340)(dno) (Entered: 09/29/2014) |
| 9/30/2014 | 18032 | TRANSCRIPT of Status Conference and Motion Hearing held on September 18, 2014 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/29/2014. (Reference: All Cases) (rsg) (Entered: 09/30/2014) |
| 10/1/2014 | 18033 | STATUS REPORT *The Plaintiffs' Steering Committee's Forty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/2/2014 (plh). (Entered: 10/01/2014) |
| 10/17/2014 | 18059 | STATUS REPORT Joint Report No. 61 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/20/2014 (plh). (Entered: 10/17/2014) |
| 10/17/2014 | 18060 | SEALED DOCUMENT - MOTION to Compel Document Production (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C-F, # 5 Proposed Order, # 6 Notice of Submission) (Reference: All Cases)(dno) (Entered: 10/17/2014) |

| 10/17/2014 | 18064 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/17/2014. IT IS ORDERED that another Telephone Status Conference is set for 11/13/2014 at 9:30 AM before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that the parties shall submit any discovery stipulation at least three days prior to the telephone status conference. (Reference: 13-6652 and 13-6653)(dno) (Entered: 10/20/2014) |
|---|---|---|
| 10/20/2014 | 18063 | EXPARTE/CONSENT MOTION to Seal *Memorandum in Opposition to the PSC's Motion to Compel Document Production for In Camera Inspection* by Defendant. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment Opposition, # 3 Notice of Manual Attachment Ex. 1, # 4 Notice of Manual Attachment Ex. 2)(Reference: ALL CASES)(Owen, Thomas) (Entered: 10/20/2014) |
| 10/21/2014 | 18068 | ORDER granting the law firms of Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC's 18063 Motion to Seal their Memorandum in Opposition to the PCS's Motion to Compel Document Production for In Camera Inspection. Signed by Judge Eldon E. Fallon on 10/21/14. (Reference: All Cases)(dno) (Entered: 10/21/2014) |
| 10/21/2014 | 18069 | (SEALED DOCUMENT) Law Firms of Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC's Memorandum in Opposition to the PCS's Motion to Compel Document Production for In Camera Inspection. (Attachments: # 1 Exhibit 1, # 2Exhibit 2) (Reference: All Cases)(dno) (Entered: 10/21/2014) |
| 10/21/2014 | 18070 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/21/2014. The Court has scheduled the next monthly status conference on November 25, 2014 at 9:00 am. The December conference will take place on December 17, 2014 at 9:00 a.m. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno) (Entered: 10/21/2014) |
| 10/21/2014 | 18071 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/21/2014 re 17981 MOTION for Reconsideration of Order Denying Injunction for Claims Brought by Plaintiff Ralph Mangiarelli, Jr. filed by Defendant. After argument, motion was taken under submission. Plaintiffs Phillip and Clarine Allen's Notice of Appeal from Special Master's decision in their case governed by the Virginia Settlements was also heard. After argument, the appeal was dismissed for the reasons orally stated on the record. (Court Reporter Jodi Simcox.) (Reference: All Cases) (dno) (Entered: 10/21/2014) |
| 10/28/2014 | 18084 | EXPARTE/CONSENT MOTION for Leave to File Reply Brief in Support of PSC's Motion to Compel Document Production for In Camera Inspection and to File the Reply Brief Under Seal by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/29/2014 (plh). (Entered: 10/28/2014) |
| 10/29/2014 | 18086 | MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice by Plaintiffs "CLASS FOFCOL". Motion set for 12/3/2014 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit 1 to Exhibit B, # 5 Exhibit 2 to Exhibit B, # 6 Exhibit 3 to Exhibit B, # 7 Exhibit 4 to Exhibit B, # 8 Exhibit 5 to Exhibit B, # 9 Exhibit 6 to Exhibit B, # 10 Exhibit 7 to Exhibit B, # 11 Exhibit 8 to Exhibit B, # 12Exhibit 9 to Exhibit B, # 13 Exhibit 10 to Exhibit B, # 14 Exhibit C Part 1, # 15 Exhibit C Part 2, # 16 Exhibit C Part 3, # 17 Exhibit D, # 18 Exhibit E, # 19 Proposed Order re Motion for Assessment, # 20 Proposed Order re Supplemental Notice, # 21 Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 10/30/2014 (plh). (Entered: 10/29/2014) |
| 10/30/2014 | 18092 | ORDER granting 18084 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of Their Motion to Compel Document Production for In Camera Inspection and to File the Reply Brief Under Seal. Signed by Judge Eldon E. Fallon on 10/30/14. (Reference: All Cases)(dno) (Entered: 10/31/2014) |
| 10/30/2014 | 18093 | ORDER granting 18083 the law firms of Colson Hicks Eidson Colson Matthews Gonzalez Kalbac & Kane, Hausfeld LLP and Levin Fishbein Sedran & Berman's Motion to Withdraw as Counsel for Plaintiff William Atkinson. Signed by Judge Eldon E. Fallon on 10/29/14. (Reference: 09-7628)(dno) (Entered: 10/31/2014) |
| 10/30/2014 | 18095 | **SEALED** Plaintiffs' Steering Committee's Reply Brief in Support of their Motion to Compel (Reference: All Cases)(plh) (Entered: 10/31/2014) |

| | | |
|---|---|---|
| 10/31/2014 | 18097 | ORDER - Before the Court is a motion of the Plaintiffs' Steering Committee for assessment of class damages. 18086 IT IS ORDERED that the motion is set for hearing, with oral argument, immediately following the monthly status conference on December 17, 2014. IT IS FURTHER ORDERED that any party that wishes to respond to the motion must do so by December 9, 2014. Signed by Judge Eldon E. Fallon on 10/30/14. (Reference: All Cases)(dno) (Entered: 10/31/2014) |
| 10/31/2014 | 18098 | (SEALED DOCUMENT) ORDER motion to compel documents for an in camera inspection (Reference: All Cases)(dno) (Entered: 10/31/2014) |
| 11/5/2014 | 18103 | STATUS REPORT *The Plaintiffs' Steering Committee's Forty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Compliance of Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhigit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/6/2014 (plh). (Entered: 11/05/2014) |
| 11/13/2014 | 18127 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 11/13/2014. IT IS ORDERED that Plaintiffs' counsel, Stephen Mullins, SHOW CAUSE in writing to the Court as to why he failed to attend the scheduled status conference, (Rec. Doc. 18064), by November 21, 2014. (Reference: 13-6652 and 13-6653)(dno) (Entered: 11/14/2014) |
| 11/21/2014 | 18155 | STATUS REPORT Joint Report No. 62 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for November 25, 2014 Status Conference)(Reference: All Cases)(Spaulding, Kyle) Modified on 11/24/2014 (plh). (Entered: 11/21/2014) |
| 11/25/2014 | 18160 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 11/25/2014. The Court has scheduled the next monthly status conference for December 17, 2014 at 9:00 am. The January conference will take place on January 22, 2015 at 9:00 a.m. The conference call information for these conferences, as always, can be found on the Court's MDL website on the Calendar page. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 11/26/2014) |
| 11/25/2014 | 18161 | Minute Entry for proceedings held before Judge Eldon E. Fallon: 1. Motion or Authority to File Claim in Knauf Class Settlement Program by Plaintiffs Peter S. Thriffiley, Jeannette N. Thriffiley 17834 ; 2. Motion of Pro Se Curator Robert Johnston for Pro Se Plaintiffs Regarding Late Knauf Claims 17837 ; 3. Motion of Plaintiff Whitney Bank for Authority to File Claim 18085 ; 4. Amended Motion for Extension of Deadlines and/or To Allow Late Filing by Claimant Lorenzo Alvarez 18094 - There was no oral argument on the above four motions - They will be Taken under Advisement and Court's ruling on these Motions is forthcoming; 5. Motion of the Knauf Defendants for an Order Extinguishing Knauf Defendants' Settlement Obligations for Certain Claims 18046 ; 6. Motion of the Knauf Defendants to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims 18066 - After argument, these two Motions were GRANTED - Court's Order to follow; 7. Motion for Reconsideration of Special Master's Decision by Defendant Preservation Alliance of New Orleans, Inc. 18087 - After argument- Motion was TAKEN UNDER ADVISEMENT 8. Motion for for Approval of Plan of Distribution by Settlement Class Counsel 18150 - After argument - Motion was GRANTED; 9. Trout Creek Property's unopposed motion to dismiss the party from this litigation 18052 - Motion was unopposed - Order to be entered. (Court Reporter Susan Zielie.) (Reference: All Cases) (dno) (Entered: 11/26/2014) |
| 12/1/2014 | 18181 | CONDITIONAL TRANSFER ORDER (CTO-30) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (Reference: All Cases)(plh) (Entered: 12/05/2014) |

| | | |
|---|---|---|
| 12/2/2014 | 18168 | STATUS REPORT *The Plaintiffs' Steering Committee's Forty-Sixth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs; Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/3/2014 (plh). (Entered: 12/02/2014) |
| 12/8/2014 | 18182 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Steering Committee's Supplemental Memorandum Regarding Taishan Gypsum Company, Ltd.'s Privilege Log and to File Supplemental Memorandum Under Seal by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/9/2014 (plh). (Entered: 12/08/2014) |
| 12/9/2014 | 18189 | ORDER granting 18182 the Plaintiffs' Steering Committee's Motion Leave to File a Supplemental Memorandum Regarding Taishan Gypsum Co., Ltd.s Privilege Log and to File the Supplemental Memorandum Under Seal. Signed by Judge Eldon E. Fallon on 12/9/14. (Reference: All Cases) (dno) (Entered: 12/09/2014) |
| 12/9/2014 | 18193 | Supplemental Memorandum filed by Plaintiffs' Steering Committees re: Taishan Gypsum Company Ltd. Privilege Log (Reference: All Cases)(plh) (Entered: 12/10/2014) |
| 12/10/2014 | 18192 | EXPARTE/CONSENT MOTION for Leave to File under seal *Counsel's Response to the PSC's Supplemental Memorandum* by Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: ALL CASES)(Owen, Thomas) Modified on 12/11/2014 (plh). (Entered: 12/10/2014) |
| 12/11/2014 | 18198 | ORDER granting 18192 Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton& Alford, LLC's Motion for Leave their Response to the PSC's Supplemental Memorandum Regarding Taishan Gypsum Company's Ltd. Privilege Log UNDER SEAL. Signed by Judge Eldon E. Fallon on 12/11/14. (Reference: All Cases)(dno) (Entered: 12/15/2014) |
| 12/11/2014 | 18199 | Response filed by Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC to PSC's Supplemental Memorandum regarding Taishan Gypsum Company's Ltd. Privilege Log. (Reference: All Cases)(plh) (Entered: 12/15/2014) |
| 12/12/2014 | 18196 | ORDER & REASONS that the 18060 Sealed Document Mo0tion to compel document production is GRANTED IN PART and DENIED IN PART. IT IS FURTHER ORDERED that counsel have until December 29, 2014 to further respond regarding the Privilege Log Items that are bolded in Part III.C of this order. The Court will consider any further response before ordering that these Items be disclosed to the PSC. Counsel for Taishan shall contact Chambers to coordinate pick-up for the Privilege Log Binders by December 23, 2014. Signed by Judge Eldon E. Fallon on 12/11/14. (Reference: All Cases) (dno) (Entered: 12/15/2014) |
| 12/15/2014 | 18202 | STATUS REPORT Joint Report No. 63 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/16/2014 (plh). (Entered: 12/15/2014) |
| 12/15/2014 | 18203 | Request of Summons Issued as to Defendant filed by Plaintiff re 18030 Amended Complaint. (Reference: 10-340)(Black, David) (Entered: 12/15/2014) |
| 12/15/2014 | 18204 | Request of Summons Issued as to Defendant filed by Plaintiff re 18030 Amended Complaint. (Reference: 10-340)(Black, David) (Entered: 12/15/2014) |
| 12/15/2014 | 18205 | Request of Summons Issued as to Defendant filed by Plaintiff re 18030 Amended Complaint. (Reference: 10-340)(Black, David) (Entered: 12/15/2014) |
| 12/15/2014 | 18206 | Request of Summons Issued as to Defendant filed by Plaintiff re 18030 Amended Complaint. (Reference: 10-340)(Black, David) (Entered: 12/15/2014) |
| 12/15/2014 | 18207 | Request of Summons Issued as to Defendant filed by Plaintiff re 18030 Amended Complaint. (Reference: 10-340)(Black, David) (Entered: 12/15/2014) |

| | | |
|---|---|---|
| 12/16/2014 | 18208 | Summons Issued as to Defendants Beijing New Building Materials (Group) Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., China National Building Materials Group Corporation, Gebrueder Knauf Verwaltungsgesellschaft, KG re: 18030 Second Amended Complaint. (Attachments: # 1 Summons Beijing New Building Materials Public Limited Co, # 2 Summons China National Building Material Co., Ltd., # 3 Summons China National Building Materials Group Corporation, # 4 Summons Gebrueder Knauf Verwaltungsgesellschaft, KG)(Reference: 10-340)(plh) (Entered: 12/16/2014) |
| 12/17/2014 | 18210 | MOTION to Appoint Special Process Server by Louisiana State. (Attachments: # 1 Proposed Order)(Reference: 10-cv-00340)(Black, David) Modified on 12/17/2014 (plh). (Entered: 12/17/2014) |
| 12/17/2014 | 18212 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/17/2014. The Court has scheduled the next monthly status conference for January 22, 2015 at 9:00 am. The February conference will take place on February 12, 2015 at 9:00 a.m. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 12/17/2014) |
| 12/17/2014 | 18213 | EXPARTE/CONSENT MOTION to Approve Alternative Service of Process by Louisiana State. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10-cv-00340)(Black, David) Modified on 12/17/2014 (plh). (Entered: 12/17/2014) |
| 12/17/2014 | 18214 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/17/2014 re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs' and on the 18081 MOTION Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) *by the Fee Committee* filed by the Fee Committee. After argument, the Inspection Costs and Hold Back was GRANTED and the Request for Approval of Supplemental Notice was GRANTED and the remaining portion of the motion was continued. (Court Reporter Karen Ibos.) (Reference: All Cases) (dno) (Entered: 12/18/2014) |
| 12/17/2014 | 18216 | IT IS ORDERED that the Plaintiffs' 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice, it is hereby ORDERED, ADJUDGED AND DECREED that the Supplemental Notice that is attached to Plaintiffs' motion as Exhibit "E" is hereby approved. It is further ORDERED that Class Counsel shall disseminate the Supplemental Notice to class members within 10 days of the date of this Order. The opt out period shall be 40 days from the date of this Order. Signed by Judge Eldon E. Fallon on 12/17/14. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395 and 11-1673) (dno) (Entered: 12/18/2014) |
| 12/17/2014 | 18217 | ORDER APPROVING SUPPLEMENTAL NOTICE - AND NOW, on this 17th Day of December, 2014, upon consideration of the Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice, it is hereby ORDERED, ADJUDGED AND DECREED that the Supplemental Notice that is attached to Plaintiffs' motion as Exhibit "E" is hereby approved, provided that the Notice is modified to include notice that the Court will consider the Motion for Assessment of Class Damages on February 12, 2015, immediately following February Monthly Status Conference. It is further ORDERED that Class Counsel shall disseminate the Supplemental Notice to class members within 10 days of the date of this Order. The opt out period shall be 40 days from the date of this Order. 18216 Signed by Judge Eldon E. Fallon on 12/17/14. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395 and 11-1673) (dno) (Entered: 12/18/2014) |
| 12/19/2014 | 18222 | ORDERED that the remaining portion of the 18086 motion for assessment of class damages, is set for submission, with oral argument, immediately following the monthly status conference on 2/12/2015. FURTHER ORDERED that any party that wishes to respond to the motion must do so by 2/4/2015. Signed by Judge Eldon E. Fallon on 12/17/2014.(Reference: ALL CASES)(blg) (Entered: 12/19/2014) |

| | | |
|---|---|---|
| 12/22/2014 | 18226 | EXPARTE/CONSENT MOTION to Seal The Plaintiffs' Steering Committee's Supplemental Memorandum Pursuant to Order & Reasons Dated December 12, 2014 by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/22/2014 (plh). (Entered: 12/22/2014) |
| 12/23/2014 | 18227 | ORDER granting the State Of Louisiana's 18210 Motion to Appoint Process Forwarding International, Special Process Server to effect service of process on the defendant, Gebrueder Knauf Verwaltungsgesellschaft, KG, in Germany. Signed by Judge Eldon E. Fallon on 12/23/14. (Reference: 10-340)(dno) (Entered: 12/23/2014) |
| 12/23/2014 | 18228 | ORDER granting State of Louisiana's 18213 Motion to Approve Alternative Service of Process. Signed by Judge Eldon E. Fallon on 12/23/14. (Reference: 10-340)(dno) (Entered: 12/23/2014) |
| 12/23/2014 | 18230 | ORDER granting 18226 the Plaintiffs' Steering Committee's Motion to Seal its Supplemental Memorandum Pursuant to Order & Reasons Dated December 12, 2014. Signed by Judge Eldon E. Fallon on 12/23/14. (Reference: All Cases)(dno) (Entered: 12/23/2014) |
| 12/23/2014 | 18231 | Plaintiffs' Steering Committee's Supplemental Memorandum pursuant to Order and Reasons dated 12/12/14. (Reference: All Cases)(plh) (Entered: 12/23/2014) |
| 12/29/2014 | 18233 | EXPARTE/CONSENT MOTION for Leave to File Counsel's Response to 18196 Order under seal by Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: ALL CASES)(Owen, Thomas) Modified on 12/29/2014 (plh). (Entered: 12/29/2014) |
| 12/30/2014 | 18239 | Request of Summons Issued as to Defendants Beijing New Building Materials Public Limited Company, China National Building Material Group Corporation filed by Donna Little, et al re 18240 Amended Complaint. (Attachments: # 1 Summons Beijing New Building Materials Public Limited Company, # 2 Summons China National Building Material Group Corporation)(Reference: 14-587)(Doyle, James) Modified on 12/31/2014 (plh). (Entered: 12/30/2014) |
| 12/30/2014 | 18240 | First AMENDED COMPLAINT with Jury Demand against All Defendants filed by Donna Little, et al. (Attachments: # 1 Exhibit List of Plaintiffs, # 2 Exhibit List of Defendants)(Reference: 14-587)(Doyle, James) Modified on 12/31/2014 (plh). (Entered: 12/30/2014) |
| 12/31/2014 | 18241 | STATUS REPORT *The Plaintiffs' Steering Committee's Forty-Seventh Status Report Pursuant to PreTrial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/31/2014 (plh). (Entered: 12/31/2014) |
| 12/31/2014 | 18242 | Summons Issued as to Defendants Beijing New Building Materials Public Limited Company, China National Building Material Group Corporation re: 18240 Amended Complaint. (Attachments: # 1 Summons China National Building)(Reference: 14-587)(plh) (Entered: 12/31/2014) |
| 1/5/2015 | 18246 | ORDER granting 18233 Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC's Motion to Seal Document for Leave of Court to File Response to the Court's Order and Reasons Concerning In Camera Review of Privilege Log Items Under Seal. Signed by Judge Eldon E. Fallon on 12/30/14. (Reference: All Cases)(dno) (Entered: 01/06/2015) |
| 1/5/2015 | 18262 | Response to Court's Order and Reasons concerning In Camera Review of Privilege Log Items filed by Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC (Reference: All Cases)(plh) (Entered: 01/13/2015) |

| | | |
|---|---|---|
| 1/8/2015 | 18251 | NOTICE of Filing Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee . (Attachments: # 1 Motion to Intervene, # 2 Declaration of Frederick Longer (with exhibits))(Reference: ALL CASES)(Davis, Leonard) Modified on 1/9/2015 (plh). (Entered: 01/08/2015) |
| 1/13/2015 | 18256 | ORDER & REASONS - IT IS ORDERED that within fourteen days of this order, counsel for Taishan shall PRODUCE to the PSC the following Privilege Log Items, which may be redacted as approved in this order: 143, 144, 148, 149, 153, 154, 158, 159, 161, 165, 167, 169, 170, 171, 175, 176, 182, 183, 188, 190, 197, 199, 201, 202, 204, 205, 206, 212, 215, 217, 219. Counsel for Taishan shall contact Chambers to coordinate pick-up for the Privilege Log Binders within fourteen days of this order. 18196 Signed by Judge Eldon E. Fallon on 1/13/15. (Reference: All Cases) (dno) (Entered: 01/13/2015) |
| 1/16/2015 | 18265 | NOTICE of Remediation by Plaintiffs Charles A. Rareshide, Sr. and Deborah A. Rareshide. (Reference: 12-0498)(Davis, Leonard) Modified on 1/20/2015 (plh). (Entered: 01/16/2015) |
| 1/20/2015 | 18268 | Joint STATUS REPORT No. 64 of by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/21/2015 (plh). (Entered: 01/20/2015) |
| 1/21/2015 | 18271 | NOTICE of Filing Declaration of Russ M. Herman and Reply Brief in Support of Motion to Intervene in Oregon Litigation filed by Plaintiffs' Steering Committee. (Attachments: # 1 Declaration of Russ M. Herman, # 2 Reply Brief in Support of Motion to Intervene)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/22/2015 (plh). (Entered: 01/21/2015) |
| 1/22/2015 | 18272 | EXPARTE/CONSENT MOTION to Stay re 18256 Order pending petition for a Writ of Mandamus by Hogan Lovells US LLP and Stanley, Reuter, Ross, Tornton & Alford, LLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Owen, Thomas) Modified on 1/23/2015 (plh). (Entered: 01/22/2015) |
| 1/22/2015 | 18274 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/22/2015. The Court has scheduled the next monthly status conference for February 12, 2015 at 9:00 am. The March conference will take place on March 26, 2015 at 9:00 a.m. (Court Reporter Susan Zielie.) (Reference: All Cases)(dno) (Entered: 01/22/2015) |
| 1/23/2015 | 18273 | NOTICE of Filing Objection to Minute Entry Denying Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee. (Attachments: # 1 Objection to Minute Entry)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/26/2015 (plh). (Entered: 01/23/2015) |
| 1/23/2015 | 18275 | ORDER granting 18272 Hogan Lovells US LLP and Stanley, Reuter, Ross, Tornton & Alford, LLC.'s Motion to Stay Court's January 13, 2015 Order Pending Petition for a Writ of Mandamus. Counsel has an additional thirty (30) days up to and including February 26, 2015 to comply with the terms of this Court's January 13, 2015 Order ("Order") so that Counsel might seek appellate relief regarding this Order. Signed by Judge Eldon E. Fallon on 1/22/15. (Reference: All Cases) (dno) (Entered: 01/23/2015) |
| 1/23/2015 | 18276 | TRANSCRIPT of Status Conference held on January 22, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Susan Zielie, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/23/2015. (Reference: All Cases)(rsg) (Entered: 01/23/2015) |
| 1/23/2015 | 18277 | NOTICE of Suggestion of Death of plaintiff Melvina Hazeur by Shirley Buckingham and Isabella Marshall. (Reference: 11-1077)(Barrios, Dawn) Modified on 1/26/2015 (plh). (Entered: 01/23/2015) |

| | | |
|---|---|---|
| 1/30/2015 | 18284 | Forty-Eighth STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 1/30/2015 (plh). (Entered: 01/30/2015) |
| 2/3/2015 | 18289 | NOTICE of Filing of Opt Outs as to Daniel and Maura Moon and Carlos and Beverly Ward by Class Counsel (Attachments: # 1 Exhibit A)(Reference: All Cases and 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 2/3/2015 (plh). (Entered: 02/03/2015) |
| 2/5/2015 | 18294 | Declaration in Support of Plaintiffs' Motion for Assessment of Class Damages to Rule 55(b)(2)(B) [Rec. Doc. 18086] by Arnold Levin (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 2/6/2015 (plh). (Entered: 02/05/2015) |
| 2/10/2015 | 18302 | MOTION to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff- Intervenors and Plaintiffs' Steering Committee. Motion set for 2/25/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Proposed Order, # 13 Attachment 1 to Proposed Order, # 14 Attachment 2 to Proposed Order, # 15 Notice of Submission)(Reference: 09-6687)(Davis, Leonard) Modified on 2/11/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18303 | NOTICE to Take Deposition of Citigroup, Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18304 | NOTICE to Take Deposition of JP Morgan Chase & Co - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18305 | NOTICE to Take Deposition of Morgan Stanley - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18306 | NOTICE to Take Deposition of Northern Trust Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18307 | NOTICE to Take Deposition of Plum Creek Timber Co., Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18308 | NOTICE to Take Deposition of State Street Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18309 | NOTICE to Take Deposition of T. Rowe Price Group, Inc. - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18310 | NOTICE to Take Deposition of General Growth Properties - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18311 | NOTICE to Take Deposition of The Bank of New York Mellon - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |

| | | |
|---|---|---|
| 2/10/2015 | 18312 | NOTICE to Take Deposition of The AES Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/10/2015 (plh). (Entered: 02/10/2015) |
| 2/10/2015 | 18313 | STATUS REPORT No. 65 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for February 12, 2015 Status Conference)(Reference: All Cases)(Miller, Kerry) Modified on 2/11/2015 (plh). (Entered: 02/10/2015) |
| 2/11/2015 | 18316 | Letter to Richard C. Stanley and Catherine Emily Stetson from Clerk, USCA, 5th Circuit dated 2/9/15 (Reference: 09-2047)(plh) (Entered: 02/11/2015) |
| 2/11/2015 | 18318 | ORDER that the attache correspondence be entered into the record. FURTHER ORDERED that Plaintiffs' Liaison Counsel shall review the correspondence and respond to Ms. Boothe. Signed by Judge Eldon E. Fallon on 2/11/15. (Attachments: # 1 Correspondence)(Reference: All Cases)(cc: Nell Boothe)(plh) (Entered: 02/11/2015) |
| 2/12/2015 | 18330 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 2/12/2015. The Court has scheduled the next monthly status conference on March 26, 2015 at 9:00 am. The April conference will take place on April 17, 2015 at 9:00 a.m. (Court Reporter Josi Simcox.) (Reference: All Cases)(dno) (Entered: 02/12/2015) |
| 2/12/2015 | 18331 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 2/12/2015 re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs was set for this date. Attorney Aaron Block appeared on behalf of defendant BNBM and it's entities. Matter is continued until 3/17/2015 at 9:00 AM before Judge Eldon E. Fallon. BNBM, and any other party that wishes to respond to the Motion for Assessment of Damages, must file said responses by March 9, 2015. (Court Reporter Jodi Simcox.) (Reference: Cases Involving Defendant BNBM and its entities) (dno) (Entered: 02/12/2015) |
| 2/12/2015 | 18402 | CONDITIONAL TRANSFER ORDER (CTO-31) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (plh) (Entered: 02/27/2015) |
| 2/17/2015 | 18352 | NOTICE of Appearance by Michael P. Kenny, Bernard Taylor and Cari K. Dawson on behalf of Defendant Taishan Gypsum Co., Ltd. (Reference: 9-2047)(Kenny, Michael) Modified on 2/19/2015 (dno). (Entered: 02/17/2015) |
| 2/17/2015 | 18353 | EXPARTE/CONSENT MOTION for Extension of Deadlines *for Filing Response to Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order & Injunction* by Defendant Taishan Gypsum Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 9-6687)(Kenny, Michael) Modified on 2/19/2015 (dno). (Entered: 02/17/2015) |
| 2/18/2015 | 18358 | NOTICE to Take Deposition of Amazon.com by Plaintiff.(Reference: All Cases)(Davis, Leonard) (Entered: 02/18/2015) |
| 2/18/2015 | 18359 | NOTICE to Take Deposition of Costco Wholesale Corporation by Plaintiff.(Reference: All Cases)(Davis, Leonard) (Entered: 02/18/2015) |
| 2/18/2015 | 18360 | NOTICE to Take Deposition of The Home Depot by Plaintiff.(Reference: All Cases)(Davis, Leonard) (Entered: 02/18/2015) |
| 2/18/2015 | 18361 | NOTICE to Take Deposition of Lowe's Companies, Inc. by Plaintiff.(Reference: All Cases)(Davis, Leonard) (Entered: 02/18/2015) |
| 2/18/2015 | 18362 | NOTICE to Take Deposition of Target Corporation by Plaintiff.(Reference: All Cases)(Davis, Leonard) (Entered: 02/18/2015) |
| 2/18/2015 | 18363 | NOTICE to Take Deposition of Wal-Mart Stores, Inc. by Plaintiff.(Reference: All Cases)(Davis, Leonard) (Entered: 02/18/2015) |
| 2/19/2015 | 18371 | ORDERED that defendant Taishan's 18353 Motion for Extension of Deadlines i DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 2/19/15. (Reference: All Cases)(dno) (Entered: 02/20/2015) |

| | | |
|---|---|---|
| 2/20/2015 | 18367 | MOTION to Preclude *Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Examination* by Plaintiffs Steering Committee. Motion set for 3/11/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: All Actions)(Davis, Leonard) Modified on 2/20/2015 (dno). (Entered: 02/20/2015) |
| 2/20/2015 | 18368 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Steering Committee.(Reference: All Cases)(Davis, Leonard) Modified on 2/23/2015 (plh). (Entered: 02/20/2015) |
| 2/20/2015 | 18369 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee.(Reference: All Cases)(Davis, Leonard) Modified on 2/23/2015 (plh). (Entered: 02/20/2015) |
| 2/23/2015 | 18377 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CNBM (USA) Corp. by Plaintiffs Steering Committee. (Attachment(s): # 1 Exhibit A, # 2 Exhibit B) (Reference: ALL CASES)(Davis, Leonard) Modified on 2/24/2015 (dno) (Entered: 02/23/2015) |
| 2/23/2015 | 18378 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CTIEC-TECO American Technology, Inc. by Plaintiffs Steering Committee. (Attachment(s): # 1 Exhibit A, # 2 Exhibit B) (Reference: ALL CASES)(Davis, Leonard) Modified on 2/24/2015 (dno). (Entered: 02/23/2015) |
| 2/23/2015 | 18379 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of United Suntech Craft, Inc. by Plaintiffs Steering Committee. (Attachment(s): # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/24/2015 (dno). (Entered: 02/23/2015) |
| 2/23/2015 | 18407 | ORDER of USCA. ORDERED that the petition for writ of mandamus is DENIED. FURTHER ORDERED that petitioner's motion to file the unredacted petition for writ of mandamus under seal is GRANTED. FURTHER ORDERED that petitioner's motion to file Volumes 2 and 3 of the appendix in support of the petition for writ of mandamus under seal is GRANTED. FURTHER ORDERED that petitioner's motion to file a redacted version of the petition for writ of mandamus for public record is GRANTED. USCA Judge Name: Smith, Elrod, and Higginson (Reference: All Cases)(plh) (Entered: 03/02/2015) |
| 2/24/2015 | 18383 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on General Growth Properties, Inc. on February 13, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/24/2015) |
| 2/24/2015 | 18384 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan & Chase Co. on February 13, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/24/2015) |
| 2/24/2015 | 18385 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on February 13, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/24/2015) |
| 2/24/2015 | 18386 | TRANSCRIPT of Monthly Status Conference held on February 12, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/26/2015. (Reference: All Cases)(rsg) (Entered: 02/24/2015) |
| 2/24/2015 | 18387 | TRANSCRIPT of Motion Hearing held on February 12, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/26/2015. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(rsg) (Entered: 02/24/2015) |

| 2/24/2015 | 18388 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Northern Trust Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/24/2015) |
|---|---|---|
| 2/24/2015 | 18389 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on State Street Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/24/2015) |
| 2/24/2015 | 18390 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Target Corporation on February 19, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/24/2015) |
| 2/25/2015 | 18392 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Bank of New York Mellon Corporation on February 18, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/25/2015) |
| 2/25/2015 | 18393 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Citigroup, Inc. on February 19, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/25/2015) |
| 2/25/2015 | 18394 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on February 23, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 2/25/2015 (plh). (Entered: 02/25/2015) |
| 2/26/2015 | 18397 | NOTICE of Appearance by Jeffrey Scott Loeb on behalf of Defendants China National Building Material Import and Export Corporation and CNBM Forest Products Canada Ltd. (Reference: 15-455)(Loeb, Jeffrey) Modified on 2/27/2015 (plh). Modified on 2/27/2015 (plh). (Entered: 02/26/2015) |
| 2/26/2015 | 18400 | ORDER - Before the Court is the Plaintiffs' Steering Committee's motion to preclude Taishan or any affiliates from participating in class damages proceedings until Taishan is purged of contempt 18367 , the 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice and the 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction IT IS ORDERED that Court's prior scheduling orders on these three motions are MODIFIED as follows; IT IS FURTHER ORDERED that the PSC's motion to preclude is set for a special setting with oral argument on March 17, 2015 at 9:00 a.m. in the Courtroom of Judge Eldon E. Fallon; IT IS FURTHER ORDERED that any party wishing to respond to the PSC's motion to preclude must do so by March 9, 2015; IT IS FURTHER ORDERED that the motion for class damages is re-set for hearing, with oral argument, immediately following the monthly status conference on March 26, 2015; IT IS FURTHER ORDERED that any party wishing to respond to the PSC's motion for class damages or the motion to enforce must do so by March 18, 2015. Signed by Judge Eldon E. Fallon on 2/26/15. (Reference: All Cases) (dno) (Entered: 02/27/2015) |
| 2/27/2015 | 18398 | OBJECTIONS by Morgan Stanley re 18305 Notice to Take Deposition *of Non-Party, Morgan Stanley and Accompanying Request for Documents* (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Garner, James) Modified on 3/2/2015 (plh). (Entered: 02/27/2015) |
| 2/27/2015 | 18401 | Forty-Ninth STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8Exhibit H, # 9 Exhibit I, # 10 Exhiit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/2/2015 (plh). (Entered: 02/27/2015) |

| | | |
|---|---|---|
| 3/2/2015 | 18404 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Ex. A to Ex. 1, # 5 Ex. B to Ex. 1, # 6 Ex. C to Ex. 1, # 7 Ex. D to Ex. 1, # 8 Ex. E to Ex. 1, # 9 Ex. F to Ex. 1, # 10 Ex. G Part 1 to Ex. 1, # 11 Ex. G Part 2 to Ex. 1, # 12 Ex. H to Ex. 1, # 13 Ex. I to Ex. 1, # 14 Ex. J to Ex. 1, # 15 Ex. K to Ex. 1, # 16 Ex. L to Ex. 1, # 17 Ex. M to Ex. 1, # 18 Ex. N to Ex. 1, # 19 Ex. O to Ex. 1, # 20 Ex. P to Ex. 1, # 21 Ex. Q to Ex. 1, # 22 Ex. R to Ex. 1, # 23 Ex. S to Ex. 1, # 24 Ex. T to Ex. 1, # 25 Ex. U to Ex. 1, # 26 Ex. V to Ex. 1, # 27 Ex. W to Ex. 1, # 28 Ex. X to Ex. 1, # 29 Ex. Y to Ex. 1, # 30 Ex. Z to Ex. 1, # 31 Exhibit 2, # 32 Exhibit 3, # 33 Exhibit 4 UNDER SEAL, # 34 Exhibit 5 UNDER SEAL, # 35 Exhibit 6 UNDER SEAL, # 36 Exhibit 7 UNDER SEAL, # 37 Exhibit 8 UNDER SEAL, # 38Exhibit 9 UNDER SEAL, # 39 Exhibit 10 UNDER SEAL, # 40 REVISED PROPOSED ORDER (WITH ATTACHMENTS))(Reference: 09-6687)(Davis, Leonard) Modified on 3/3/2015 (plh). (Attachment 2 replaced on 3/5/2015) (dno) (Entered: 03/02/2015) |
| 3/2/2015 | 18405 | Proposed Findings of Fact & Conclusions of Law re: Plaintiffs' Motion for Assessment of Class Damages pursuant to Rule 55(b)(2)(B) by Plaintiffs' Liaison Counsel. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 3/3/2015 (plh). (Entered: 03/02/2015) |
| 3/2/2015 | 18406 | NOTICE of Appearance by Michael P. Kenny, Bernard Taylor, Cari K. Dawson on behalf of Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. (Reference: 14-1727)(Kenny, Michael) Modified on 3/3/2015 (plh). (Entered: 03/02/2015) |
| 3/2/2015 | 18409 | ORDER - Subsequent to the Plaintiffs' Steering Committee's numerous recent notices of depositions, Morgan Stanley has filed objections 18398 . The Court will discuss this, and any other such objection, at the March 26, 2015 monthly status conference. The PSC may file any written response(s) on or before March 17, 2015. Signed by Judge Eldon E. Fallon on 3/2/15.(Reference: All Cases)(dno) (Entered: 03/03/2015) |
| 3/3/2015 | 18411 | NOTICE of Appearance by Christoper Vejnoska, Ian Johnson, Andrew Davidson, Jason Wu, James L. Stengel, Xiang Wang, Eric A. Shumsky on behalf of Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. (Reference: 2:14-cv-1727)(Vejnoska, Christoper) Modified on 3/4/2015 (plh). (Entered: 03/03/2015) |
| 3/3/2015 | 18418 | EXPARTE/CONSENT MOTION for Leave to File *Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction* by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober, Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Amended Revised Order (with attachments))(Reference: 09-6687)(Davis, Leonard) Modified on 3/4/2015 (plh). (Entered: 03/03/2015) |
| 3/4/2015 | 18419 | NOTICE by Defendant *Non-Party JPMorgan Chase & Co.'s Notice of Service of Objections and Responses to Subpoena to Testify at a Deposition in a Civil Case* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: all)(Crowson, Gabriel) (Entered: 03/04/2015) |
| 3/4/2015 | 18420 | NOTICE to Take Deposition of China National Building Materials Group Corp. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/04/2015) |
| 3/4/2015 | 18421 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/04/2015) |
| 3/4/2015 | 18424 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on February 27, 2015 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/04/2015) |

| | | |
|---|---|---|
| 3/4/2015 | 18425 | ORDER granting 18418 Plaintiff-Intervenors and the PSC's Motion for Leave to File an Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction. Signed by Judge Eldon E. Fallon on 3/4/15. (Reference: 09-6687)(dno) (Entered: 03/04/2015) |
| 3/4/2015 | 18427 | NOTICE of Appearance by C. Michael Moore on behalf of Beijing New Building Materials Public Limited Company. (Reference: 2:14-cv-1727; 2:11-cv-01673; 2:11-cv-01395; 2:11-cv-01672; 2:10-cv-00361; 2:09-cv-06690; 2:09-cv-06687)(Moore, C.) (Entered: 03/04/2015) |
| 3/4/2015 | 18428 | NOTICE of Appearance by C. Michael Moore on behalf of Beijing New Building Material (Group) Co., Ltd.. (Reference: 2:14-cv-1727; 2:11-cv-01673; 2:11-cv-01395; 2:11-cv-01672; 2:09-cv-06690; 2:09-cv-06687)(Moore, C.) (Entered: 03/04/2015) |
| 3/4/2015 | 18432 | ORDER granting 18404 Plaintiff-Intervenors and the PSC's Motion for Leave to File a Supplemental Memorandum of Law in Support of Motion for an Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Injunction. IT IS FURTHER ORDERED BY THE COURT that the unredacted/full version of the Supplemental Memorandom of Law in Support of Motion for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction, along with Exhibits 4 thru 9 attached thereto, be and are hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 3/3/15 (Reference: 09-6687) (dno) (Entered: 03/05/2015) |
| 3/4/2015 | 18465 | Supplemental Memorandum of Law in Support of Motion for an Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Injunction. (Attachments: # 1 Exhibits) (Reference: 09-6687)(plh) (Entered: 03/12/2015) |
| 3/5/2015 | 18430 | NOTICE of Appearance by Alan Dean Weinberger on behalf of Defendants Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. (Reference: 2:14-cv-1727, 2:11-cv-01673, 2:11-cv-01395, 2:11-cv-01672, 2:10-cv-00361, 2:09-cv-06690, 2:09-cv-06687)(Weinberger, Alan) Modified on 3/6/2015 (plh). (Entered: 03/05/2015) |
| 3/5/2015 | 18431 | NOTICE of Appearance by Christoper Vejnoska on behalf of Defendants China National building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. (Reference: 15-455)(Vejnoska, Christoper) Modified on 3/6/2015 (plh). (Entered: 03/05/2015) |
| 3/5/2015 | 18433 | SUPPLEMENTAL MEMORANDUM in Support filed by Intervenor-Plaintiffs and the PSC re 18302 MOTION to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Attachments: # 1 Exhibit 1, # 2 Exhibit A to Exhibit 1, # 3 Exhibit B to Exhibit 1, # 4 Exhibit C to Exhibit 1, # 5 Exhibit D to Exhibit 1, # 6 Exhibit E to Exhibit 1, # 7 Exhibit F to Exhibit 1, # 8 Exhibit G (Part 1) to Exhibit 1, # 9 Exhibit G (Part 2) to Exhibit 1, # 10 Exhibit H to Exhibit 1, # 11 Exhibit I to Exhibit 1, # 12 Exhibit J to Exhibit 1, # 13Exhibit K to Exhibit 1, # 14 Exhibit L to Exhibit 1, # 15 Exhibit M to Exhibit 1, # 16 Exhibit N to exhibit 1, # 17 Exhibit O to Exhibit 1, # 18 Exhibit P to Exhibit 1, # 19 Exhibit Q to Exhibit 1, # 20 Exhibit R to Exhibit 1, # 21 Exhibit S to Exhibit 1, # 22 Exhibit T to Exhibit 1, # 23 Exhibit U to Exhibit 1, # 24 Exhibit V to Exhibit 1, # 25 Exhibit W to Exhibit 1, # 26 Exhibit X to Exhibit 1, # 27 Exhibit Y to Exhibit 1, # 28 Exhibit Z to Exhibit 1, # 29 Exhibit 2, # 30 Exhibit 3, # 31 Proposed Order REVISED, # 32 Exhibits 4-10 Under Seal)(Reference: 09-6687)(dno) (Attachments 1, 4 and 5 replaced on 3/20/2015) (dno). (Main Document 18433 replaced on 3/27/2015) (dno). (Entered: 03/05/2015) |
| 3/6/2015 | 18434 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Costco Wholesale Corporation on February 25, 2015 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/06/2015) |
| 3/6/2015 | 18435 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Amazon.com on February 24, 2015 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/06/2015) |
| 3/6/2015 | 18436 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The AES Corporation on March 4, 2015 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/06/2015) |

| | | |
|---|---|---|
| 3/6/2015 | 18437 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Plum Creek Timber Company, Inc. on February 24, 2015 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/06/2015) |
| 3/6/2015 | 18441 | NOTICE by Plaintiff Rudolph Morel *of Remediation* . (Reference: 11-00080)(Alvarez, Mekel) Modified on 3/9/2015 (blg). (Entered: 03/06/2015) |
| 3/6/2015 | 18442 | NOTICE by Plaintiff Rudolph Morel *of Remediation* . (Reference: 11-01395)(Alvarez, Mekel) Modified on 3/9/2015 (blg). (Entered: 03/06/2015) |
| 3/9/2015 | 18444 | NOTICE of Appearance by Christoper Vejnoska, Ian Johnson, Andrew Davidson, Jason Wu, James L. Stengel, Xiang Wang,Eric A. Shumsky on behalf of defendants China National Building Material Group Corporation, China National Building Material Co., Ltd.. (Reference: 2:09-cv-6690, 2:11-cv-1672, 2:11-cv-1395, 2:11-cv-1673, 2:10-cv-340, 2:11-cv-3094, 2:09-cv-6531, 2:09-cv-6530)(Vejnoska, Christoper) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18445 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney. Attorney L. Christopher Vejnoska to be substituted in place of J. Scott Loeb by Movants China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. (Attachments: # 1 Proposed Order, # 2 Notice of Appearance)(Reference: 15-455)(Vejnoska, Christoper) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18447 | EXPARTE/CONSENT MOTION to Substitute *Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Judgment* by Plaintiff- Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. (Attachments: # 1 Proposed Order, # 2 Corrected Supplemental Memo, # 3 Corrected Amended Revised Order)(Reference: 09-6687)(Davis, Leonard) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18448 | NOTICE of payment of contempt penalty by Defendant Taishan Gypsum Ltd., Co. re 17869 Order. (Attachments: # 1 Exhibit 1)(Reference: 2:09-cv-6687)(Kenny, Michael) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18449 | MOTION To Lift Order of Contempt by Showing Compliance by Defendant Taishan Gypsum Ltd., Co. Motion set for 3/25/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 9-cv-6687)(Kenny, Michael) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18450 | RESPONSE to Motion filed by Defendant Taishan Gypsum Ltd., Co. re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam. (Attachments: # 1 Exhibit 1)(Reference: All Cases)(Kenny, Michael) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18451 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Ltd., Co. re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Attachments: # 1 Exhibit 1)(Reference: 09-6687)(Kenny, Michael) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18453 | RESPONSE/MEMORANDUM in Opposition filed by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam . (Reference: 2:09-cv-6690, 2:11-cv-1672, 2:11-cv-1395, 2:11-cv-1673, 2:10-cv-340, 2:11-cv-3094, 2:09-cv-6531, 2:09-cv-6530, 2:14-cv-1727, 2:09-cv-6687)(Vejnoska, Christoper) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |

| | | |
|---|---|---|
| 3/9/2015 | 18454 | RESPONSE/MEMORANDUM in Opposition filed by defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam . (Reference: 2:11-cv-01673; 2:11-cv-01395; 2:11-cv-01672; 2:10-cv-00361; 2:09-cv-06690; 2:09-cv-06687)(Barr, Michael) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/9/2015 | 18455 | EXPARTE/CONSENT MOTION to Continue *Hearing Date on Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction (Doc. No. 18302)* by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 2:09-cv-6690, 2:11-cv-1672, 2:11-cv-1395, 2:11-cv-1673, 2:10-cv-340, 2:11-cv-3094, 2:09-cv-6531, 2:09-cv-6530, 2:14-cv-1727, 2:09-cv-6687)(Vejnoska, Christoper) Modified on 3/10/2015 (plh). (Entered: 03/09/2015) |
| 3/10/2015 | 18456 | EXPARTE/CONSENT MOTION for Hearing re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney by Defendants Taishan Gypsum Co. Ltd, Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Owen, Thomas) Modified on 3/10/2015 (plh). (Entered: 03/10/2015) |
| 3/10/2015 | 18458 | NOTICE to Take Deposition of Beijing New Building Materials (Group) Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/10/2015 (plh). (Entered: 03/10/2015) |
| 3/10/2015 | 18459 | NOTICE to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/10/2015 (plh). (Entered: 03/10/2015) |
| 3/10/2015 | 18460 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/10/2015 (plh). (Entered: 03/10/2015) |
| 3/11/2015 | 18461 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Home Depot on February 23, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/12/2015 (plh). (Entered: 03/11/2015) |
| 3/11/2015 | 18462 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney. Attorney Dentons US LLP and Phelps Dunbar LLP to be substituted in place of Alston & Bird LLP by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order)(Reference: 2:11-cv-01673; 2:11-cv-01395; 2:11-cv-01672; 2:10-cv-00361; 2:09-cv-06690; 2:09-cv-06687)(Barr, Michael) Modified on 3/12/2015 (plh). (Entered: 03/11/2015) |
| 3/12/2015 | 18464 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 2, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/13/2015 (plh). (Entered: 03/12/2015) |
| 3/12/2015 | 18466 | Amended NOTICE of Remediation by Plaintiff Rudolph Morel. (Reference: 11-00080)(Alvarez, Mekel) Modified on 3/13/2015 (plh). (Entered: 03/12/2015) |
| 3/12/2015 | 18467 | Amended NOTICE of Remediation by Plaintiff Rudolph Morel. (Reference: 11-01395)(Alvarez, Mekel) Modified on 3/13/2015 (plh). (Entered: 03/12/2015) |
| 3/13/2015 | 18468 | ORDER the Court will establish a briefing schedule on the Motion toEnforce at the Monthly Status Conference on March 26, 2015. Signed by Judge Eldon E. Fallon on 3/11/15.(Reference: all cases)(jrc) (Entered: 03/13/2015) |

| | | |
|---|---|---|
| 3/13/2015 | 18469 | ORDER Resetting Hearing on 18456 MOTION for Hearing re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and, 18446 MOTION to Dismiss *the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims* , Special Master Appeal. Motions set for 3/26/2015 before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/11/15.(Reference: all cases)(jrc) (Entered: 03/13/2015) |
| 3/13/2015 | 18472 | EXPARTE/CONSENT MOTION for Leave to File Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. AND to File Full/Unredacted Version of Response/Reply and Certain Exhibits UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6687, 11-3094; 09-6690; 10-361; 09-6531; 09-6530; 11-1672; 11-1395; 11-1673; 14-1727)(Davis, Leonard) Modified on 3/16/2015 (plh). (Entered: 03/13/2015) |
| 3/13/2015 | 18475 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *re Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Omnibus Reply/Response, # 3 Proposed Pleading Exhibit 1, # 4 Proposed Pleading Exhibit 2, # 5 Proposed Pleading Exhibit 3, # 6 Proposed Pleading Exhibit 4, # 7 Proposed Pleading Exhibit 5, # 8 Proposed Pleading Exhibit 6 FILED UNDER SEAL, # 9 Proposed Pleading Exhibit 7 FILED UNDER SEAL)(Reference: 09-6687; 11-3094; 09-6690; 10-361; 09-6531; 09-6530; 11-1672; 11-1395; 11-1673; 14-1727)(Davis, Leonard) Modified on 3/16/2015 (plh). (Entered: 03/13/2015) |
| 3/13/2015 | 18476 | Memorandum by Plaintiffs' Steering Committee re 18409 Order, *The Plaintiffs' Steering Committee's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015; and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL ACTIONS)(Davis, Leonard) Modified on 3/16/2015 (plh). (Entered: 03/13/2015) |
| 3/16/2015 | 18478 | Request by Plaintiff for *Issuance of Summonses* (Reference: 11-03094)(Levin, Arnold) (Entered: 03/16/2015) |
| 3/16/2015 | 18480 | NOTICE *Conditional Postponement of Filing of, and Notice of Intention to File After Setting of Briefing Schedule, Response in Opposition to Motion to Enforce, by CNBM and CNBM Group* by Defendant re 18468 Order, 18465 Sealed Document, 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction , 18433 Response/Memorandum in Support of Motion (Reference: 2:09-cv-6687)(Vejnoska, Christoper) (Entered: 03/16/2015) |
| 3/17/2015 | 18481 | Summons Issued as to Defendant Taishan Gypsum Co. Ltd., Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Summons)(Reference: 11-3094)(my) (Entered: 03/17/2015) |
| 3/17/2015 | 18493 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing washeld on 3/17/2015 re 18367 MOTION to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam filed by Plaintiffs' Steering Committee. After reviewing the parties' memoranda, reviewing the applicable law, and hearing oral argument from all parties, the Court took the motion to preclude under advisement, subject to the conditions ordered by the Court as set forth in document. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno) (Entered: 03/18/2015) |

| | | |
|---|---|---|
| 3/17/2015 | 18518 | ORDER granting Plaintiffs' Steering Committee's 18472 Motion for Leave to File the Omnibus Response/Reply of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. IT IS FURTHER ORDERED BY THE COURT that the full/unredacted version of the Omnibus Response/Reply of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and Exhibits 6 and 7 be and are hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 3/16/15 (Reference: 09-6687, 11-3094, 09-6690, 10-361, 09-6531, 09-6530, 11-1672, 11-1395, 11-1673, 14-1727) (dno) (Entered: 03/20/2015) |
| 3/17/2015 | 18519 | IT IS ORDERED that the Plaintiffs' Steering Committee's 18475 Motion for Leave to exceed the page limits is GRANTED and the Omnibus Response/Reply of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. be and is hereby filed in to the record. Signed by Judge Eldon E. Fallon on 3/16/15. (Reference: 09-6687, 11-3094, 09-6690, 10-361, 09-6531, 09-6530, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 03/20/2015) |
| 3/18/2015 | 18494 | TRANSCRIPT of Motion Hearing held on March 17, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/16/2015. (Reference: All Cases)(rsg) (Entered: 03/18/2015) |
| 3/19/2015 | 18498 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18499 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18500 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18501 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18502 | NOTICE to Take Deposition of 10 Individuals listed in Notice by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18503 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18504 | NOTICE to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18505 | NOTICE to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18506 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |

| | | |
|---|---|---|
| 3/19/2015 | 18508 | NOTICE of Payment of Attorney's Fees by Defendant Taishan Gypsum Ltd., Co. (Attachments: # 1 Exhibit 1)(Reference: 09-6687)(Kenny, Michael) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18509 | EXPARTE/CONSENT MOTION Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18510 | NOTICE to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18511 | NOTICE to Take Deposition of Wal-Mart Stores, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18512 | NOTICE to Take Deposition of Tommy Li by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18513 | NOTICE to Take Deposition of CNBM (USA) Corp. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18514 | NOTICE to Take Deposition of United Suntech Craft, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18515 | EXPARTE/CONSENT MOTION Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18516 | NOTICE to Take Deposition of New Jersey Institute of Technology by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/19/2015 | 18517 | NOTICE to Take Deposition of CTIEC-TECO American Technology, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/19/2015) |
| 3/20/2015 | 18521 | MOTION to Dismiss by Defendant Orient International Holdign Shanghai Foreign Trade Co., Ltd. Motion set for 5/13/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 11-1395)(Cranner, Bruce) Modified on 3/20/2015 (plh). (Entered: 03/20/2015) |
| 3/19/2015 | 18533 | ORDER granting Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober's 18447 Motion to Substitute "Corrected" Supplemental Memorandum of Law in Support of Motion for an Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Injunction and "Corrected" Amended Revised Proposed Order Scheduling Expedited Hearing to Enforce the Courts July 17, 2014 Contempt Order and Judgment. Signed by Judge Eldon E. Fallon on 3/19/15. (Reference: 09-6687) (dno) (Entered: 03/24/2015) |

| | | |
|---|---|---|
| 3/20/2015 | 18520 | OMNIBUS RESPONSE/REPLY filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6 (SEALED), # 7 Exhibit 7 (SEALED))(Reference: 09-6687, 11-3094, 09-6690, 10-361, 09-6531, 09-6530, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 03/20/2015) |
| 3/20/2015 | 18522 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/20/2015 (plh). (Entered: 03/20/2015) |
| 3/20/2015 | 18523 | ORDER granting Plaintiffs' Steering Committee's 18515 Motion or Expedited Return on Discovery Requests and Shortened Time to Notice Depositions as set forth in Order. Signed by Judge Eldon E. Fallon on 3/20/15. (Reference: All Cases)(dno) (Entered: 03/20/2015) |
| 3/20/2015 | 18524 | EXPARTE/CONSENT MOTION Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2015 (plh). (Entered: 03/20/2015) |
| 3/20/2015 | 18525 | NOTICE to Take Deposition of Westerlund Log Handlers, LLC by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2015 (plh). (Entered: 03/20/2015) |
| 3/20/2015 | 18528 | PRETRIAL ORDER NO. 1(J) - Preservation and Disposal of Physical Evidence. Signed by Judge Eldon E. Fallon on 3/20/15.(Reference: All Cases)(plh) (Entered: 03/23/2015) |
| 3/23/2015 | 18526 | EXPARTE/CONSENT MOTION Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shorten Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2015 (plh). (Entered: 03/23/2015) |
| 3/23/2015 | 18527 | NOTICE to Take Deposition of Murphy Overseas USA Astoria Forest Products, LLC by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/23/2015 (plh). (Entered: 03/23/2015) |
| 3/23/2015 | 18530 | MOTION to Strike *Hogan Lovells' Designation of Documents as Highly Confidential* by Plaintiffs' Steering Committee. Motion set for 4/8/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/24/2015 (plh). (Entered: 03/23/2015) |
| 3/23/2015 | 18531 | Bill of Costs Taxed in amount of $409,983.34. Signed by Clerk (Reference: 09-6687)(plh) (Entered: 03/23/2015) |
| 3/23/2015 | 18532 | EXPARTE/CONSENT MOTION for Leave to File *Reply to Omnibus Response/Reply of the PSC to Motion to Withdraw As Counsel of TG and TTP* by Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: ALL CASES)(Owen, Thomas) Modified on 3/24/2015 (plh). (Entered: 03/23/2015) |
| 3/24/2015 | 18534 | SUPPLEMENTAL MEMORANDUM in Support filed by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Attachments: # 1 Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce Court's July 17, 2014 Contempt Order and Judgment)(Reference: 09-6687)(dno) (Entered: 03/24/2015) |

| 3/24/2015 | 18535 | ORDER granting the Plaintiffs' Steering Committee's Motions 18509 , 18524 , 18526 for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions as set forth in order. Signed by Judge Eldon E. Fallon on 3/23/15. (Reference: All Cases)(dno) (Entered: 03/24/2015) |
|---|---|---|
| 3/24/2015 | 18537 | NOTICE of Discovery Plan Regarding Future Discovery Against Taishan and its Affiliates and Status of Discovery Ordered by the Court on March 17, 2015, and the Orders of March 20, 2015 and March 24, 2015 Authorizing Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/24/2015 (plh). (Entered: 03/24/2015) |
| 3/24/2015 | 18538 | Joint Report No. 66 by Plaintiffs' Liaison and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda for March 26, 2015 Status Conference)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/24/2015 (plh). (Entered: 03/24/2015) |
| 3/25/2015 | 18540 | Re-NOTICE to Take Deposition of Westerlund Log Handlers, LLC (Re-Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/26/2015 (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18542 | EXPARTE/CONSENT MOTION to Withdraw Document re 18521 MOTION to Dismiss by Defendant Orient International Holding Shanghai Foreign Trade Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 11-1395)(Cranner, Bruce) Modified on 3/26/2015 (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18543 | Errata to The PSC's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015, and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses re 18476 Memorandum by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/26/2015 (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18544 | EXPARTE/CONSENT MOTION Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibits A and B, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/26/2015 (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18545 | NOTICE to Take Deposition of International Business Machines Corporation (IBM) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/26/2015 (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18549 | EXPARTE/CONSENT MOTION to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursant to 28 U.S.C. Section 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support (REDACTED), # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Proposed Order)(Reference: 14-1727)(Davis, Leonard) Modified on 3/26/2015 (plh). (Additional attachment(s) added on 4/16/2015: # 13 Unredated Memorandum of Law (SEALED)) (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18550 | EXPARTE/CONSENT MOTION to Seal Unredacted/Full Version of Memorandum of Law in Support of Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursuant to 28 U.S.C. Sec. 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 14-1727)(Davis, Leonard) Modified on 3/26/2015 (plh). (Entered: 03/25/2015) |
| 3/25/2015 | 18557 | ORDER granting 18532 Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC's Motion for Leave to File Reply to Omnibus Response/Reply Of The PSC to Motion to Withdraw as Counsel for Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. Signed by Judge Eldon E. Fallon on 3/24/15. (Reference: All Cases)(dno) (Entered: 03/26/2015) |

| | | |
|---|---|---|
| 3/26/2015 | 18551 | Minute Entry for proceedings held before Judge Eldon E. Fallon: 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendant Defendant Taishan Gypsum Co. Ltd. - GRANTED; 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. - GRANTED; 18446 Motion of The Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - GRANTED and 18263 MOTION to Amend Complaint by Interlineation filed by Plaintiffs - GRANTED with written reasons to follow. (Court Reporter Terri Hourigan.) (Reference: All Cases) (dno) (Entered: 03/26/2015) |
| 3/26/2015 | 18554 | MOTION to Quash *Subpoena and Amended Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Issued to T. Rowe Price Group, Inc.* by T. Rowe Price Group, Inc. Motion set for 4/22/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Submission)(Reference: ALL CASES)(Caldwell, Rebecca) Modified on 3/26/2015 (plh). (Entered: 03/26/2015) |
| 3/26/2015 | 18558 | REPLY to Response to Motion filed by The Law Firms of Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC to Plaintiffs' Steering Committee's Response to 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney . (Reference: All Cases)(dno) (Entered: 03/27/2015) |
| 3/26/2015 | 18559 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 3/26/2015. The Court has scheduled the next monthly status conference on April 17, 2015 at 9:00 a.m. The class damages hearing is set for April 28, 2015. 18086 The May monthly status conference will be held on May 20, 2015 at 9:00 a.m. The conference call-in information for these conferences, as always, can be found on the Court's MDL website on the Calendar page. (Court Reporter Terri Hourigan.) (Reference: All Cases) (dno) (Entered: 03/27/2015) |
| 3/27/2015 | 18560 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Lowe's Companies, Inc. on March 26, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/30/2015 (plh). (Entered: 03/27/2015) |
| 3/27/2015 | 18561 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/30/2015 (plh). (Entered: 03/27/2015) |
| 3/27/2015 | 18562 | NOTICE to Take Deposition of CNBM (USA) Corp. (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/30/2015 (plh). (Entered: 03/27/2015) |
| 3/27/2015 | 18564 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/30/2015 (plh). (Entered: 03/27/2015) |
| 3/27/2015 | 18566 | ORDER re: 17846 Motion to Withdraw as Attorney ; 17858 Motion to Withdraw as Attorney. ORDERED that the Motions are GRANTED. Discharged Counsel are granted leave to withdraw and hereby withdrawn as counsel of record for Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. in all cases that they might have appeared as counsel of record in MDL 2047. FURTHER ORDERED that Discharged Counsel also have no further obligation under this Court's June 25, 2014 Order 17790 regarding alternative service of process. This, however, shall not affect the obligations of Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. other United States lawyers under that June 25, 2014 Order. Signed by Judge Eldon E. Fallon on 3/27/15. (Reference: all cases)(plh) (Entered: 03/30/2015) |
| 3/30/2015 | 18565 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westlund Log Handlers, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 3/30/2015 (plh). (Entered: 03/30/2015) |

| | | |
|---|---|---|
| 3/31/2015 | 18568 | ORDER granting 18462 Motion to Substitute Attorney. Attorney Dentons US LLP and Phelps Dunbar LLP are substituted in place of Alston & Bird LLP as to Defendant Beijing New Building Materials Public Limited Company. Signed by Judge Eldon E. Fallon on 3/30/2015. (Reference: 11-1673, 11-1395, 11-1672, 10-361, 09-6690, 09-6687)(blg) (Entered: 03/31/2015) |
| 3/31/2015 | 18569 | ORDER granting 18445 Motion to Substitute Attorney. Orrick, Herrington & Sutcliffe LLP and its respective attorneys are substituted in place of Loeb Law Firm and its respective attorneys as to Movants China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. Signed by Judge Eldon E. Fallon on 3/30/2015. (Reference: 15-184)(blg) (Entered: 03/31/2015) |
| 3/31/2015 | 18570 | ORDER granting 18544 Motion for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions, as stated herein. Signed by Judge Eldon E. Fallon on 3/27/2015. (Reference: ALL CASES)(blg) (Entered: 03/31/2015) |
| 3/31/2015 | 18571 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on New Jersey Institute of Technology on March 25, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/1/2015 (plh). (Entered: 03/31/2015) |
| 3/31/2015 | 18572 | Plaintiffs' Steering Committee's Fiftieth STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/1/2015 (plh). (Entered: 03/31/2015) |
| 3/31/2015 | 18573 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Murphy Overseas USA Astoria Forest Products, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/1/2015 (plh). (Entered: 03/31/2015) |
| 3/31/2015 | 18574 | RESPONSE/Memorandum in Opposition to Motion filed by Defendant Taishan Gypsum Co., Ltd re 18530 MOTION to Strike Hogan Lovells' Designation of Documents as Highly Confidential . (Reference: All Cases)(Kenny, Michael) Modified on 4/1/2015 (plh). (Entered: 03/31/2015) |
| 3/31/2015 | 18575 | EXPARTE/CONSENT Emergency MOTION of the Plaintiffs' Steering Committee for an Order Requiring the BNBM and CNBM Entities to Submit Profile Forms on or Before April 6, 2015 by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/1/2015 (plh). (Entered: 03/31/2015) |
| 3/31/2015 | 18577 | NOTICE of Videotaped Deposition of Ronald Wright, P.E. by Defendants Taishan Gypsum Ltd., Co., Tai'an Taishan Plasterboard Co., Ltd. (Reference: All Cases)(Kenny, Michael) Modified on 4/1/2015 (plh). (Entered: 03/31/2015) |
| 4/1/2015 | 18578 | EXPARTE/CONSENT MOTION to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/1/2015 (plh). (Entered: 04/01/2015) |
| 4/1/2015 | 18579 | TRANSCRIPT of Status Conference held on March 26, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/30/2015. (Reference: All Cases)(rsg) (Entered: 04/01/2015) |

| | | |
|---|---|---|
| 4/1/2015 | 18581 | MOTION For Order Preserving Defenses by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Vejnoska, Christoper) Modified on 4/1/2015 (plh). (Entered: 04/01/2015) |
| 4/1/2015 | 18582 | NOTICE of Appearance by Christoper Vejnoska on behalf of China National Building Materials Group Corporation, China National Building Materials Company Limited. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 11-3094)(Vejnoska, Christoper) (Entered: 04/01/2015) |
| 4/1/2015 | 18584 | Before the Court are a number of motions: (1) motions to enforce the injunction/bar order from Defendants Banner Supply Corporation and Lennar Corporation, 18495 , 18496 , 18548 ; (2) motion to strike designation of documents as highly confidential from the Plaintiffs' Steering Committee, 18530 ; (3) motion to quash from T. Rowe Price Group, 18554 ; (4) motion to dismiss certain settlement obligations of Knauf 18580 . IT IS ORDERED that these motions are set for hearing, with oral argument, immediately following the Monthly Status Conference on April 17, 2015. IT IS FURTHER ORDERED that responsive briefing to any of these motions must be filed on or before April 9, 2015. Signed by Judge Eldon E. Fallon on 3/30/15 (Reference: All Cases) (dno) (Entered: 04/02/2015) |
| 4/1/2015 | 18585 | ORDER granting the Plaintiffs' Steering Committee's 18575 Motion for an Order Requiring the BNBM and CNBM entities to Submit Profile Forms on or Before April 6, 2015. Signed by Judge Eldon E. Fallon on 4/1/15. (Reference: All Cases)(dno) (Entered: 04/02/2015) |
| 4/2/2015 | 18583 | ORDER granting 18581 Motion to preserve defenses including but not limited to personal jurisdiction and sovereign immunity. IT IS FURTHER ORDERED that no defendant, including CNBM Group and CNBM, will waive any of its defenses, including but not limited to personal jurisdiction and sovereign immunity, by participating in discovery relating to the 7/17/14 Contempt Order. This participation includes any actions relating to producing documents, providing witnesses for depositions, or through procedural filings relating to the 7/17/14 Contempt Order. Signed by Judge Eldon E. Fallon on 4/2/15.(Reference: All Cases)(dno) (Entered: 04/02/2015) |
| 4/2/2015 | 18589 | ORDER - Before the Court is the PSC's motion to stay, defer, and prioritize certain discovery related to Taishan, third-parties, and related entities 18578 . IT IS ORDERED that any response to this motion shall be filed on or before April 6, 2015, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 4/1/15.(Reference: All Cases)(dno) (Entered: 04/02/2015) |
| 4/2/2015 | 18591 | ORDER granting the 18542 Motion to Withdraw Defendant, Orient International Holding Shanghai Foreign Trade Co., Ltd.'s, Motion to Dismiss 18521 . Signed by Judge Eldon E. Fallon on 4/1/15. (Reference: All Cases)(dno) (Entered: 04/02/2015) |
| 4/2/2015 | 18592 | ORDER granting the Plaintiffs' Steering Committee's 18549 Motion to serve defendant State-owned Assets Supervision and Administration Commission ("SASAC") via mail pursuant to 28 U.S.C. 1608(b)(3)(b) and/or through CNBM Group pursuant to F.R.C.P. 4(f)(3). It is further ORDERED that service upon SASAC pursuant to Fed. R. Civ. P. 4(f)(3) and 28 U.S.C. 1608(b)(3)(B) is authorized. The Clerk of the Court is hereby directed to serve SASAC by "any form of mail requiring a signed receipt." The PSC is directed to provide to the Clerk of the Court those documents necessary to effectuate service. In addition, the PSC may serve SASAC through counsel for CNBM Group in this litigation pursuant to Fed. R. Civ. P. 4(f). Signed by Judge Eldon E. Fallon on 4/2/15. (Reference: 14-1727) (dno) (Entered: 04/02/2015) |
| 4/2/2015 | 18593 | ORDER granting the Plaintiffs' Steering Committee's 18550 Motion for Leave to File Unredacted/Full Version of Memorandum of Law in Support of Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursuant to 28 U.S.C. § 1608(b)(3)(B) and/or Through CNBM Group Pursuant to F.R.C.P. 4(f)(3) UNDER SEAL. Signed by Judge Eldon E. Fallon on 4/1/15. (Reference: 14-1727)(dno) (Entered: 04/02/2015) |

| | | |
|---|---|---|
| 4/3/2015 | 18594 | EXPARTE/CONSENT MOTION for Reconsideration re 18592 Order on Motion by defendant China National Building Materials Group Corporation. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 2:14-cv-1727)(Vejnoska, Christopher) Modified on 4/6/2015 (plh). (Entered: 04/03/2015) |
| 4/5/2015 | 18595 | RESPONSE/Memorandum in Opposition to Motion filed by Defendant Taishan Gypsum Co., Ltd. re 18578 MOTION to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 . (Reference: All Cases)(Kenny, Michael) Modified on 4/6/2015 (plh). (Entered: 04/05/2015) |
| 4/6/2015 | 18596 | EXPARTE/CONSENT Emergency MOTION to Compel *Discovery Against Taishan Gypsum Co., Ltd.* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Actions)(Davis, Leonard) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18597 | OBJECTIONS by Plaintiffs' Steering Committee re 18577 Notice (Other) of Videotaped Deposition of Ronald Wright, P.E. (Reference: All Cases)(Davis, Leonard) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18598 | Emergency MOTION to Compel *Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages* by Defendant Taishan Gypsum Ltd., Co., Tai'an Taishan Plasterboard Co., Ltd. Motion set for 4/22/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 4/7/2015 (plh). (Additional attachment(s) added on 4/7/2015: # 4Exhibit A part 1, # 5 Exhibit A part 2, # 6 Exhibit A part 3, # 7 Exhibit B to Exhibit E part 1, # 8 Exhibit E part 2, # 9 Exhibit E part 3 to Exhibit F, # 10 Exhibit G) (plh). Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18599 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages Exhibit A Part 1. (Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18600 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages Exhibit A Part 2. (Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18601 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages Exhibit A Part 3. (Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18602 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel *Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages  Exhibit B* . (Attachments: # 1 Exhibit C, # 2Exhibit D, # 3 Exhibit E Part 1)(Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18603 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages Exhibit E Part 2. (Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/6/2015 | 18604 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel *Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages  Exhibit E Part 3* . (Attachments: # 1 Exhibit F)(Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |

| | | |
|---|---|---|
| 4/6/2015 | 18605 | **ERROR; HAS BEEN ATTACHED TO DOC # 18598** NOTICE by Defendant re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages Exhibit G. (Reference: 9-2047)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/06/2015) |
| 4/7/2015 | 18606 | RESPONSE/Memorandum in Opposition to Motion filed by Defendant Taishan Gypsum Co., Ltd. re 18596 Emergency MOTION to Compel *Discovery Against Taishan Gypsum Co., Ltd.* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5Exhibit E)(Reference: All Cases)(Kenny, Michael) Modified on 4/7/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18608 | NOTICE of Postponement of Oral and Videotaped Deposition re 18361 Notice to Take Deposition by Plaintiffs' Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/7/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18609 | EXPARTE/CONSENT Emergency MOTION to Compel *Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Company* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Reference: ALL ACTIONS)(Davis, Leonard) Modified on 4/7/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18610 | NOTICE by defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. of Joinder in Taishan's Emergency Motion to Compel Production of Information Relevant to Plaintiff's Motion for Assessment of Class Damages 18598 . (Reference: 2:11-cv-01673; 2:11-cv-01395; 2:11-cv-01672; 2:10-cv-00361; 2:09-cv-06690; 2:09-cv-06687)(Barr, John) Modified on 4/7/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18611 | EXPARTE/CONSENT MOTION for Leave to File *the PSC's Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading The PSC's Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential)(Reference: ALL ACTIONS)(Davis, Leonard) Modified on 4/8/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18612 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 18598 Emergency MOTION to Compel *Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/8/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18613 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westerlund Log Handlers, LLC on March 30, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/8/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18614 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on International Business Machines Corporation on March 31, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/8/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18615 | EXPARTE/CONSENT Emergency MOTION to Compel *Discovery Against Sunpin Solar Development, LLC* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/8/2015 (plh). (Entered: 04/07/2015) |
| 4/7/2015 | 18616 | EXPARTE/CONSENT MOTION for Leave to File *PSC's Reply Brief in Support of Motion to Stay and Defer Pre-March 17, 2015 Discovery and to Prioritize Expedited Discovery* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/8/2015 (plh). (Entered: 04/07/2015) |

| | | |
|---|---|---|
| 4/7/2015 | 18629 | ORDER - Before the Court is CNBM's motion to reconsider the Court's order on alternate service 18594 . IT IS ORDERED that the motion to reconsider is set for hearing, with oral argument, immediately following the monthly status conference on April 17, 2015. IT IS FURTHER ORDERED that any response is due on or before April 13, 2015. IT IS FURTHER ORDERED that the prior Court order 18592 is MODIFIED in that the Clerk of Court shall STAY service by mail until the Court resolves the motion to reconsider. Signed by Judge Eldon E. Fallon on 4/7/15. (Reference: All Cases) (dno) (Entered: 04/08/2015) |
| 4/7/2015 | 18630 | ORDER granting the Plaintiffs' Steering Committee's 18611 Motion for Leave to File a Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential. Signed by Judge Eldon E. Fallon on 4/7/15. (Reference: All Cases)(dno) (Entered: 04/08/2015) |
| 4/7/2015 | 18638 | ORDER granting 18616 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of Motion to Stay and Defer Pre-March 17, 2015 Discovery and to Prioritize Expedited Discovery. Signed by Judge Eldon E. Fallon on 4/7/15. (Reference: All Cases)(dno) (Entered: 04/09/2015) |
| 4/7/2015 | 18688 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 4/7/2015. ORDERED that the PSC's 18596 motion to compel is DENIED AS MOOT. FURTHER ORDERED that Taishan's 18598 motion to compel is GRANTED IN PART AND DENIED IN PART. FURTHER ORDERED that the PSC's 18597 objection to Ronald Wright's deposition is DENIED AS MOOT. (Court Reporter Terri Hourigan.) (Reference: ALL CASES)(blg) (Entered: 04/15/2015) |
| 4/8/2015 | 18619 | NOTICE by Plaintiff re 18379 Notice to Take Deposition, Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18620 | NOTICE by Plaintiff re 18303 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18621 | NOTICE by Plaintiff re 18540 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC. (Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18622 | NOTICE by Plaintiff re 18527 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC. (Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18623 | Supplemental Memorandum by Plaintiff to 18612 Response to Motion, Supplemental Response of the PSC to Taishan's Emergency Motion to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages (Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18624 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 26, 2015 by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18625 | RESPONSE to Motion filed by Plaintiff re 18594 MOTION for Reconsideration re 18592 Order on Motion for Miscellaneous Relief,,, ; *Response of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission* . (Reference: 14-1727)(Davis, Leonard) (Entered: 04/08/2015) |
| 4/8/2015 | 18626 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief In Support of Motion to Compel Production of Information Relevant to Plaintiffs Motion for Assessment of Class Damages* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief, # 3 Exhibit A)(Reference: 09-02047)(Kenny, Michael) (Entered: 04/08/2015) |
| 4/8/2015 | 18627 | EXPARTE/CONSENT Emergency MOTION to Compel *Discovery Against Wal-Mart Stores, Inc.* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |

| 4/8/2015 | 18628 | EXPARTE/CONSENT Emergency MOTION to Compel *Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd.* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 04/08/2015) |
|---|---|---|
| 4/8/2015 | 18631 | PREPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 18530 MOTION to Strike Hogan Lovells' Designation of Documents as Highly Confidential. (Reference: All Cases)(dno) (Entered: 04/08/2015) |
| 4/8/2015 | 18640 | ORDER granting 18578 the Plaintiffs' Steering Committee's Motion to Stay Pre-March 17, 2015 Third-party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served upon the Taishan Defendants to Prioritize Expedited Discovery Served on or after March 17, 2015 AS SET FORTH IN DOCUMENT. Signed by Judge Eldon E. Fallon on 4/8/15. (Reference: All Cases)(dno) (Entered: 04/09/2015) |
| 4/9/2015 | 18632 | NOTICE to Take Deposition of International Business Machines Corporation (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
| 4/9/2015 | 18633 | NOTICE to Take Deposition of New Jersey Institute of Technology (AMENDED NOTICE) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
| 4/9/2015 | 18635 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
| 4/9/2015 | 18636 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
| 4/9/2015 | 18639 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 18578 MOTION to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 . (Reference: All Cases)(dno) (Entered: 04/09/2015) |
| 4/9/2015 | 18641 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E - FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Attachment 5 replaced on 4/16/2015) (dno). (Entered: 04/09/2015) |
| 4/9/2015 | 18642 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E - FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Attachment 5 replaced on 4/16/2015) (dno). (Entered: 04/09/2015) |
| 4/9/2015 | 18643 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
| 4/9/2015 | 18644 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
| 4/9/2015 | 18645 | NOTICE to Take Deposition of CNBM Forest Products (Canada), Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |

| 4/9/2015 | 18646 | NOTICE to Take Deposition of CNBM (USA) Corp. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/10/2015 (plh). (Entered: 04/09/2015) |
|---|---|---|
| 4/10/2015 | 18647 | Statement of Corporate Disclosure by Defendant Taishan Gypsum Co., Ltd. (Reference: All Cases)(Kenny, Michael) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18648 | Statement of Corporate Disclosure by Defendant Tai'an Taishan Plasterboard Co., Ltd. (Reference: All Cases)(Kenny, Michael) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18649 | NOTICE to Take Deposition of China National Building Materials Group Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18650 | NOTICE to Take Deposition of China National Building Materials Company Limited (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18651 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18652 | NOTICE to Take Deposition of CTIEC-TECO American Technology, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18654 | NOTICE to Take Deposition of CTIEC-TECO American Technology, Inc. (Second Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18655 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant United Suntech Craft, Inc.. (Reference: 2:11-cv-1672, 2:11-cv-1673, 2:11-cv-1395, 2:11-cv-3094)(Vejnoska, Christopher) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18656 | NOTICE to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18657 | NOTICE to Take Deposition of Tommy Li (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18658 | NOTICE to Take Deposition of Wal-Mart Stores, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18659 | NOTICE by Plaintiffs Steering Committee re 18514 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc.. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18660 | EXPARTE/CONSENT Emergency MOTION to Expedite *Return on Discovery Requests and Shortened Time to Notice Depositions* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |

| 4/10/2015 | 18661 | NOTICE to Take Deposition of Hampton Affiliates by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18662 | **ERROR: ATTORNEY REFILED AT REC DOC #18667** RESPONSE/MEMORANDUM in Opposition filed by Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. re 18628 Emergency MOTION to Compel *Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd.* . (Attachments: # 1 Proposed Order)(Reference: all actions)(Barr, Michael) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18663 | EXPARTE/CONSENT Emergency MOTION to Expedite *Return on Discovery Requests and Shortened Time to Notice Depositions* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18664 | NOTICE to Take Deposition of Steven J. Zika by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18665 | EXPARTE/CONSENT Emergency MOTION to Expedite *Return on Discovery Requests and Shortened time to Notice Depositions* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18666 | NOTICE to Take Deposition of Hampton Investment Company by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/10/2015 | 18667 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18628 Emergency MOTION to Compel *Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd.* . (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Reference: All Actions)(Barr, Michael) Modified on 4/13/2015 (plh). (Entered: 04/10/2015) |
| 4/13/2015 | 18668 | NOTICE by Plaintiffs' Steering Committee re 18460 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/13/2015) |
| 4/13/2015 | 18669 | NOTICE by Plaintiffs' Steering Committee re 18459 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd.. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/13/2015 (plh). (Entered: 04/13/2015) |
| 4/13/2015 | 18671 | STATUS REPORT *of the Plaintiffs' Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q (FILED UNDER SEAL), # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/14/2015 (plh). (Entered: 04/13/2015) |

| 4/13/2015 | 18672 | EXPARTE/CONSENT MOTION to Seal *Exhibit Q Attached to Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18671]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit Q Submitted UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/14/2015 (plh). (Entered: 04/13/2015) |
|---|---|---|
| 4/13/2015 | 18673 | Revised Trial Plan for the Assessment of Class Damages by Plaintiffs' Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/14/2015 (plh). (Entered: 04/13/2015) |
| 4/13/2015 | 18674 | EXPARTE/CONSENT MOTION for Leave to File *Reply to 18625 Response of the PSC to 18594 CNBM's Group's Motion for Reconsideration re 18592 Order Granting Alternative Service* by Defendant China National Building Materials Group Corporation. (Attachments: # 1 Proposed Reply, # 2 Proposed Order)(Reference: 14-cv-1727)(Vejnoska, Christopher) Modified on 4/14/2015 (plh). (Entered: 04/13/2015) |
| 4/14/2015 | 18675 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Rothenberg on behalf of Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited. (Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Eagan, Ewell) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18676 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Rothenberg on behalf of Defendants China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products Canada Ltd. (Reference: 15-455)(Eagan, Ewell) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18677 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Roghenberg on behalf of Defendant CNBM USA Corp. (Reference: 09-6690; 11-1672; 11-1395; 11-1673; 11-3094)(Eagan, Ewell) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18678 | NOTICE of Appearance by Ewell E. Eagan, Jr., Donna Currault, Nina English, Alex Rothenberg on behalf of Defendant United Suntech Craft, Inc. (Reference: 11-1672; 11-1673; 11-1395; 11-3094)(Eagan, Ewell) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18679 | EXPARTE/CONSENT MOTION for Leave to File *Sur-reply of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-reply, # 3 Proposed Pleading Revised Order)(Reference: 14-1727)(Davis, Leonard) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18680 | Emergency MOTION for Protective Order *and Proposed Solution* by Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. Motion set for 4/22/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Emergency Joint Motion for Protective Order and Proposed Solution, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6)(Reference: 09-02047)(Kenny, Michael) Modified on 4/15/2015 to remove referral (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18681 | Emergency MOTION for Protective Order by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. Motion set for 4/30/2015 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J)(Reference: (all cases))(Barr, Michael) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18682 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of the PSC's Emergency Motion to Compel Complete Profile Forms* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |

| 4/14/2015 | 18683 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18609 Emergency MOTION to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Co . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: (All Cases))(Barr, Michael) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
|---|---|---|
| 4/14/2015 | 18684 | Updated STATUS REPORT of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit T, # 2 Exhibit U, # 3Exhivit V FILED UNDER SEAL, # 4 Exhibit W)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/14/2015 | 18685 | EXPARTE/CONSENT MOTION to Seal *Exhibit V to Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18684]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit V - UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/15/2015 (plh). (Entered: 04/14/2015) |
| 4/15/2015 | 18687 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC on March 23, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/15/2015 | 18690 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18680 Emergency MOTION for Protective Order and Proposed Solution . (Reference: ALL CASES)(Davis, Leonard) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/15/2015 | 18691 | Statement of Corporate Disclosure by Defendants Beijing New Building Material Group Co., Ltd. identifying Corporate Parent China National Building Material Group Corporation, Corporate Parent China National Building Materials & Equipment Import & Export Corporation for Defendant (Reference: (all cases))(Barr, Michael) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/15/2015 | 18692 | Statement of Corporate Disclosure by Defendant Beijing New Building Materials Public Limited Company identifying Corporate Parent China National Building Material Company Limited for Defendant (Reference: (all cases))(Barr, Michael) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/15/2015 | 18693 | Joinder by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited, China National Building Material & Equipment Import & Export Corporation, CNBM USA Corp., CNBM Forest Products Canada Ltd. re 18681 Emergency MOTION for Protective Order , 18680 Emergency MOTION for Protective Order *and Proposed Solution ; Joinder by CNBM Entities in Emergency Motions for Protective Order .* (Attachments: # 1 Proposed Order)(Reference: all cases)(Vejnoska, Christopher) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/15/2015 | 18694 | Memorandum by Plaintiffs' Steering Committee PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial (REDACTED) (Reference: ALL CASES)(Davis, Leonard) Modified on 4/16/2015 (plh). (Attachment(s): # 1 SEALED Unredacted Version) Modified on 5/11/2015 (dno). (Entered: 04/15/2015) |
| 4/15/2015 | 18695 | JOINDER in RESPONSE in Opposition to Motion filed by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited re 18609 Emergency MOTION to Compel *Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Co ; and JOINDER in 18683 BNBM Group's and BNBM Company's Response in Opposition re 18609 , by CNBM Group and CNBM Company. (Reference: all cases)*(Vejnoska, Christopher) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |

| 4/15/2015 | 18696 | EXPARTE/CONSENT MOTION for Leave to File Unredacted/Full Version of PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
|---|---|---|
| 4/15/2015 | 18697 | TRANSCRIPT of Telephone Status Conference held on April 7, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/14/2015. (Reference: All Cases)(rsg) (Entered: 04/15/2015) |
| 4/15/2015 | 18698 | STATUS REPORT Joint Report No. 67 by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: All Cases)(Miller, Kerry) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/15/2015 | 18699 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18681 Emergency MOTION for Protective Order The PSC's Response in Opposition to Joint Emergency Motion for Protective Order By Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co., Ltd., and CNBM Entities' Joinder in Emergency Motions for Protective Order. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/16/2015 (plh). (Entered: 04/15/2015) |
| 4/16/2015 | 18701 | NOTICE by Plaintiffs' Steering Committee re 18658 Notice to Take Deposition, 18511 Notice to Take Deposition *Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc.* . (Reference: ALL CASES)(Davis, Leonard) Modified on 4/16/2015 (plh). (Entered: 04/16/2015) |
| 4/16/2015 | 18703 | NOTICE to Take Deposition of George Inglis by Defendants Taishan Gypsum Co., Ltd, Tai'an Taishan Plasterboard Co., Ltd. (Reference: All Cases)(Kenny, Michael) Modified on 4/16/2015 (plh). (Entered: 04/16/2015) |
| 4/16/2015 | 18704 | NOTICE to Take Deposition of George Inglis, P.E. by Defendants Taishan Gypsum Co., Ltd, Tai'an Taishan Plasterboard Co., Ltd.(Reference: 09-02047)(Kenny, Michael) Modified on 4/17/2015 (plh). (Entered: 04/16/2015) |
| 4/16/2015 | 18705 | NOTICE of Joinder by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18626 MOTION for Leave to File Reply Brief In Support of Motion to Compel Production of Information Relevant to Plaintiffs Motion for Assessment of Class Damages (Notice of Joinder in Taishans Motion for Leave to File Reply Brief in Support of Motion to Compel Production of Information Relevant to Plaintiffs Motion for Assessment of Class Damages). (Reference: 2:11-cv-01673, 2:11-cv-01395, 2:11-cv-01672, 2:10-cv-00361, 2:09-cv-06690, 2:09-cv-06687)(Barr, Michael) Modified on 4/17/2015 (plh). (Entered: 04/16/2015) |
| 4/16/2015 | 18708 | ORDER granting 18682 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of their Emergency Motion to Compel Complete Profile Forms. Signed by Judge Eldon E. Fallon on 4/16/15. (Reference: All Cases)(dno) (Entered: 04/16/2015) |
| 4/16/2015 | 18709 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re their 18628 Emergency MOTION to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd.. (Reference: All Cases)(dno) (Entered: 04/16/2015) |
| 4/16/2015 | 18710 | ORDER granting 18679 the Plaintiffs' Steering Committee's Motion for Leave to File a Sur-reply to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission. Signed by Judge Eldon E. Fallon on 4/16/15. (Reference: 14-1727)(dno) (Entered: 04/16/2015) |

| | | |
|---|---|---|
| 4/16/2015 | 18711 | ORDER granting 18674 CNBM Group's Motion for Leave to File a Reply to Response of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission. Signed by Judge Eldon E. Fallon on 4/16/15. (Reference: 14-1727)(dno) (Entered: 04/16/2015) |
| 4/16/2015 | 18712 | SUR-REPLY to Motion filed by Plaintiffs' Steering Committee re 18594 MOTION for Reconsideration re 18592 Order granting alternative service on defendant State-owned Assets Supervision and Administration Commission. (Attachments: # 1 Proposed Order)(Reference: 14-1727)(dno) (Entered: 04/16/2015) |
| 4/16/2015 | 18713 | REPLY to Response to Motion filed by Defendant CNBM Group re 18594 MOTION for Reconsideration re 18592 Court's Order granting alternative service on defendant SASAC. (Reference: 14-1727)(dno) (Entered: 04/16/2015) |
| 4/17/2015 | 18714 | Statement of Corporate Disclosure by Defendant China National Building Material Company Limited identifying Corporate Parent China National Building Material Group Corporation, Corporate Parent Beijing New Building Material (Group) Co., Ltd. for Defendant (Reference: all cases)(Vejnoska, Christopher) Modified on 4/20/2015 (plh). (Entered: 04/17/2015) |
| 4/17/2015 | 18715 | Statement of Corporate Disclosure by Defendant China National Building Materials & Equipment Import & Export Corporation identifying Corporate Parent China National Building Material Group Corporation for Defendant (Reference: all cases)(Vejnoska, Christopher) Modified on 4/20/2015 (plh). (Entered: 04/17/2015) |
| 4/17/2015 | 18716 | Statement of Corporate Disclosure by Defendant CNBM Forest Products Canada Ltd. identifying Corporate Parent CNBM Forest Products Trading Co., Ltd. for Defendant (Reference: all cases)(Vejnoska, Christopher) Modified on 4/20/2015 (plh). (Entered: 04/17/2015) |
| 4/17/2015 | 18717 | Statement of Corporate Disclosure by Defendant United Suntech Craft, Inc. identifying Corporate Parent CNBM Investment Company Limited for Defendant (Reference: all cases)(Vejnoska, Christopher) Modified on 4/20/2015 (plh). (Entered: 04/17/2015) |
| 4/17/2015 | 18718 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 4/17/2015 re Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee 18530 , After argument - Motion was taken under advisement. Defendants have five days to file a response to the motion and Plaintiffs will have two thereafter to respond to Defendants' brief; Motion of T. Rowe Price Group, Inc. to quash the subpoena and amended notice of oral and videotaped deposition 18554 Motion was DEFERRED; Motion to Dismiss the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims by Knauf Defendants 18580 Motion was Granted with a written order to follow AND Motion for Reconsideration of Order (18592) to serve defendant State-owned Assets Supervision and Administration Commission via mail to 28 U.S.C. § 1608(b)(3)(b) and/or through CNBM Group pursuant to F.R.C.P. 4(f)(3) 18594 - After argument Motion was Granted as to the alternate service through CNBM and otherwise denied. Court's order as to the alternate service to follow. (Court Reporter Cathy Pepper.) (Reference: All Cases) (dno) (Entered: 04/17/2015) |
| 4/17/2015 | 18722 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/17/2015. Status Conference set for 5/20/2015 09:00 AM before Judge Eldon E. Fallon. Class Damages Hearing set for 6/9/2015. Status Conference set for 6/23/2015 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: ALL CASES)(blg) (Entered: 04/20/2015) |
| 4/20/2015 | 18719 | EXPARTE/CONSENT MOTION to Seal Exhibits Attached to Status Report and Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/20/2015) |

| 4/20/2015 | 18720 | NOTICE by Plaintiffs' Steering Committee re 18545 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) re: INTERNATIONAL BUSINESS MACHINES CORPORATION. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/20/2015) |
|---|---|---|
| 4/20/2015 | 18723 | NOTICE by Plaintiff Mary Hall *Of Remediation* . (Reference: 09-3639)(Alvarez, Mekel) Modified on 4/21/2015 (plh). (Entered: 04/20/2015) |
| 4/20/2015 | 18724 | Statement Regarding Outstanding Expedited Discovery Requests by Plaintiffs' Steering Committee (Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/20/2015) |
| 4/20/2015 | 18725 | ORDER & REASONS awarding disbursement of the Germano Intervenors' Judgment as set forth in document. Signed by Judge Eldon E. Fallon on 4/20/15.(Reference: 09-6687)(plh) Modified doc type on 4/20/2015 (plh). (Entered: 04/20/2015) |
| 4/20/2015 | 18726 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Supplemental Response in Opposition to Taishan Gypsum Co., Ltd.'s and Tai'an Taishan Plasterboard Co., Ltd.'s Joint Motion for Protective Order and Proposed Solution and to File Exhibit "A" Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplemental Response, # 3 Proposed Pleading Exhibit A UNDER SEAL, # 4 Proposed Pleading Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/20/2015) |
| 4/20/2015 | 18733 | ORDER - Upon consideration of the Plaintiffs' Steering Committee's revised motion to serve Defendant State-owned Assets Supervision and Administration Commission ("SASAC") via mail pursuant to 28 USC 1608(a)(3) and (b)(3)(B), it is ORDERED that the revised motion 18712 is GRANTED. The Clerk of the Court is hereby directed to dispatch the summons and the Omnibus XIX Complaint in English and Chinese, and notice of suit, to SASAC and the Ministry of Foreign Affairs of the People's Republic of China by "any form of mail requiring a signed receipt." The PSC is directed to provide to the Clerk of the Court those documents necessary to effectuate service on SASAC. IT IS FURTHER ORDERED that this order supersedes the Court's prior order 18592 . Signed by Judge Eldon E. Fallon on 4/17/15. (Reference: 14-1727) (dno) (Entered: 04/21/2015) |
| 4/21/2015 | 18727 | NOTICE to Take Deposition of Jeffrey J. Chang by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/21/2015) |
| 4/21/2015 | 18728 | NOTICE to Take Deposition of BNK International, LLC by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/21/2015) |
| 4/21/2015 | 18729 | EXPARTE/CONSENT MOTION to Expedite *Return on Discovery Requests and Shortened Time to Notice Depositions* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/21/2015) |
| 4/21/2015 | 18730 | NOTICE by Plaintiffs' Steering Committee re 18661 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/21/2015 (plh). (Entered: 04/21/2015) |
| 4/21/2015 | 18731 | NOTICE by Plaintiffs' Steering Committee re 18666 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/22/2015 (plh). (Entered: 04/21/2015) |
| 4/21/2015 | 18732 | NOTICE by Plaintiffs' Steering Committee re 18664 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Steven J. Zika. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/22/2015 (plh). (Entered: 04/21/2015) |
| 4/21/2015 | 18735 | ORDER granting the Plaintiffs' Steering Committee's Motions 18672 18685 to Seal Exhibits L & Q Attached to Status Report and Exhibit V attached to the Updated Status Report of the Plaintiffs' Steering Committee Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego. Signed by Judge Eldon E. Fallon on 4/21/15. (Reference: All Cases)(dno) (Entered: 04/21/2015) |

| | | |
|---|---|---|
| 4/22/2015 | 18736 | Request of Summons Issued as to Defendant State-Owned Assets Supervision and Administrations Commission of State Council filed by Plaintiff re 17906 Notice (Other). (Attachments: # 1 Summons)(Reference: 14-1727)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/22/2015) |
| 4/22/2015 | 18738 | NOTICE to Take Deposition of Hampton Affiliates (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/22/2015) |
| 4/22/2015 | 18739 | NOTICE to Take Deposition of Hampton Investment Company (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/22/2015) |
| 4/22/2015 | 18740 | NOTICE to Take Deposition of Steven J. Zika (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/22/2015) |
| 4/22/2015 | 18741 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. re 18530 MOTION to Strike *Hogan Lovells' Designation of Documents as Highly Confidential* . (Attachments: # 1 Exhibit A)(Reference: 09-02047)(Kenny, Michael) Modified on 4/23/2015 (plh). (Entered: 04/22/2015) |
| 4/23/2015 | 18743 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Investment Company on April 20, 2015 by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/23/2015) |
| 4/23/2015 | 18744 | Summons Issued as to Defendant State-Owned Assets Supervision and Administration Commission of the State Council. (Reference: 14-1727)(plh) (Entered: 04/23/2015) |
| 4/23/2015 | 18745 | NOTICE to Take Deposition of Baillie Lumber Co. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/23/2015) |
| 4/23/2015 | 18746 | NOTICE to Take Deposition of Hull Forest Products, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/23/2015) |
| 4/23/2015 | 18747 | NOTICE to Take Deposition of Western Wood Lumber Co. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/23/2015) |
| 4/23/2015 | 18748 | NOTICE to Take Deposition of WH International, Inc. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/23/2015 (plh). (Entered: 04/23/2015) |
| 4/23/2015 | 18749 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/27/2015 (plh). (Entered: 04/23/2015) |
| 4/23/2015 | 18750 | Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/27/2015 (plh). (Entered: 04/23/2015) |
| 4/24/2015 | 18751 | REVISED Second Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/27/2015 (plh). (Entered: 04/24/2015) |

| 4/24/2015 | 18752 | EXPARTE/CONSENT MOTION for Leave to File *the PSC's Sur-Reply Brief in Support of its Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential and to File Exhibit Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1Proposed Order, # 2 Proposed Pleading Sur-Reply Brief, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/27/2015 (plh). (Entered: 04/24/2015) |
|---|---|---|
| 4/24/2015 | 18753 | NOTICE by Plaintiffs' Steering Committee *The Plaintiffs' Steering Committee's Second Revised Trial Plan for the Assessment of Class Damages*. (Reference: 9-6687; 9-6690; 10-361; 11-1672; 11-1673; 11-1395)(Davis, Leonard) Modified on 4/27/2015 (plh). (Entered: 04/24/2015) |
| 4/24/2015 | 18757 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 4/24/2015 regarding issues of class discovery. 18609 , 18680 , 18681 The Court gave the parties cut-off dates for the June 9, 2015 damages hearing. Accordingly, IT IS ORDERED that any witness testifying at the June 9, 2015 hearing may be deposed no later than fourteen days prior to June 9, 2015. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno) (Entered: 04/27/2015) |
| 4/27/2015 | 18754 | TRANSCRIPT of Telephone Status Conference held on April 24, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/27/2015. (Reference: All Cases)(rsg) (Entered: 04/27/2015) |
| 4/27/2015 | 18755 | STATUS REPORT *Regarding Discovery* by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co. Ltd. (Reference: All Cases)(Barr, Michael) Modified on 4/28/2015 (plh). (Entered: 04/27/2015) |
| 4/27/2015 | 18756 | ORDER - Considering the Motions of the Plaintiffs' Steering Committee's 18660 , 18663 , 18665 , and 18749 . IT IS ORDERED BY THE COURT that: 1. the third-parties are directed to respond completely and fully to the written discovery, and produce the documents requested by the PSC, consistent with the Court's discovery orders, within ten days of receipt. All documents shall be produced in their original language and, if the original documents are in any language other than English, you shall include English translations. 2. All depositions shall be noticed at least seventy-two (72) hours in advance of the deposition, except where good cause may require more extensive notice; and 3. All deposition review and changes requested by a witness must be completed within twenty-four (24) hours of the taking of the deposition. Signed by Judge Eldon E. Fallon on 4/24/15. (Reference: All Cases) (dno) (Entered: 04/27/2015) |
| 4/27/2015 | 18758 | ORDER - Upon consideration of the Plaintiff's Steering Committee's Emergency Motions to Compel Discovery Against Wal-Mart and Sun-Pin 18615 , 18627 IT IS ORDERED that said Motions is GRANTED, consistent with the Court's discovery order. Signed by Judge Eldon E. Fallon on 4/24/15. (Reference: All Cases) (dno) (Entered: 04/27/2015) |
| 4/27/2015 | 18759 | ORDER granting 18752 the Plaintiffs' Steering Committee's Motion for Leave to File Sur-Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential. IT IS FURTHER ORDERED BY THE COURT that Exhibit "B" attached to the Sur-Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential be and is hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 4/24/15. (Reference: All Cases)(dno) (Entered: 04/27/2015) |
| 4/27/2015 | 18760 | OBJECTIONS by Plaintiffs' Steering Committee re 18704 Notice to Take Deposition The Plaintiffs' Steering Committee's Objections to Amended Notice of Deposition of George Inglis, P.E. (Reference: ALL CASES)(Davis, Leonard) Modified on 4/28/2015 (plh). (Entered: 04/27/2015) |

| 4/27/2015 | 18761 | Errata to Revised Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee re 18751 Status Report, . (Attachments: # 1 Exhibit)(Reference: All Cases)(Davis, Leonard) Modified on 4/28/2015 (plh). (Entered: 04/27/2015) |
|---|---|---|
| 4/27/2015 | 18762 | TRANSCRIPT of Motion Hearing held on April 17, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/27/2015. (Reference: All Cases)(rsg) (Entered: 04/27/2015) |
| 4/27/2015 | 18763 | Revised Errata to Revised Second Updated Status Report of the Plaintiffs Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit)(Reference: All Cases)(Davis, Leonard) Modified on 4/28/2015 (plh). (Entered: 04/27/2015) |
| 4/27/2015 | 18764 | TRANSCRIPT of Status Conference held on April 17, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/27/2015. (Reference: All Cases)(rsg) (Entered: 04/27/2015) |
| 4/27/2015 | 18789 | SUR-REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 18530 MOTION to Strike *Hogan Lovells' Designation of Documents as Highly Confidential* . (Attachments: # 1 Exhibit A, # 2 Exhibit B (SEALED), # 3 Exhibit B, part 2 (SEALED))(Reference: All Cases)(dno) (Entered: 04/30/2015) |
| 4/28/2015 | 18765 | STATUS REPORT *Regarding Discovery* by Defendant Taishan Gypsum Co., Ltd. (Reference: 09-02047)(Kenny, Michael) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18766 | NOTICE to Take Deposition of JP Morgan Chase & Co. by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18767 | NOTICE to Take Deposition of Morgan Stanley by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18768 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18769 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates on April 20, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18770 | JOINT STATEMENT ON DISCOVERY by Defendant China National Building Materials Group Corporation, China National Building Materials Company Limited, China National Building Maetials & Equipment Import & Export Corporation, China National Building Materials USA, China National Building Materials Forest Products Canada, United Suntech (Reference: 2:09-md-2047)(Vejnoska, Christopher) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18771 | NOTICE of Filing of Stipulated and Agreed Scheduling Order for June 9, 2015 Class Damages Hearing by Plaintiffs' Steering Committee. (Attachments: # 1 Stipulated and Agreed Scheduling Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
| 4/28/2015 | 18772 | STATUS REPORT Regarding Discovery Related to the Taishan Affiliates and Subsidiaries and Their Violations of the Court's Injunction by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |

| 4/28/2015 | 18773 | Third Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee (Reference: ALL CASES)(Davis, Leonard) Modified on 4/29/2015 (plh). (Entered: 04/28/2015) |
|---|---|---|
| 4/28/2015 | 18782 | PRETRIAL ORDER NO. 8E - Court re-appoints the listed counsel to the Committee for a one year term, to begin on the date of this Order. Additionally, the Court re-appoints Plaintiffs' Liaison Counsel, Russ Herman, as an ex-officio member of the Committee and Arnold Levin as lead counsel. All members of Committee are charged with the responsibilities outlined in Pretrial Order No. 8.Signed by Judge Eldon E. Fallon on 4/28/15. (Reference: All Cases)(dno) (Entered: 04/29/2015) |
| 4/29/2015 | 18774 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss, # 3 Proposed Pleading Memo in Support, # 4Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Gene Besen, # 7 Proposed Pleading Exhibit 1, # 8 Proposed Pleading Exhibit 2, # 9 Proposed Pleading Exhibit 3, # 10 Proposed Pleading Exhibit 4, # 11 Proposed Pleading Exhibit 5, # 12 Proposed Pleading Exhibit 6, # 13 Proposed Pleading Exhibit 7, # 14 Proposed Pleading Exhibit 8, # 15 Proposed Pleading Exhibit 9, # 16 Proposed Pleading Exhibit 10, # 17 Proposed Pleading Exhibit 11, # 18 Proposed Pleading Exhibit 12, # 19 Proposed Pleading Exhibit 13, # 20 Proposed Pleading Exhibit 14, # 21 Proposed Pleading Exhibit 15, # 22 Proposed Pleading Exhibit 16, # 23 Proposed Pleading Exhibit 17, # 24 Proposed Pleading Exhibit 18, # 25 Proposed Pleading Exhibit 19, # 26 Proposed Pleading Exhibit 20, # 27 Proposed Pleading Exhibit 21, # 28 Proposed Pleading Exhibit 22, # 29 Proposed Pleading Exhibit 23, # 30 Proposed Pleading Exhibit 24, # 31 Proposed Pleading Proposed Order for Motion to Dismiss)(Reference: All Cases)(Barr, Michael) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18775 | EXPARTE/CONSENT MOTION to Seal *Certain Exhibits to Motion to Dismiss* by Defendant Beijing New Building Material Group Co., Ltd.. (Attachments: # 1 Exhibit 6, # 2 Exhibit 7, # 3 Proposed Order)(Reference: All Cases)(Barr, Michael) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18776 | **DEFICIENT** EXPARTE/CONSENT MOTION to Dismiss for Lack of Jurisdiction *and For Failure to Serve Process* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit Request for Oral Argument, # 5 Exhibit Declaration of Gene Besen, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6 (Sealed), # 12 Exhibit 7 (Sealed), # 13 Exhibit 8)(Reference: All Cases)(Barr, Michael) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |

| | | |
|---|---|---|
| 4/29/2015 | 18777 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Vacate Entries of Preliminary Default, # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Gene Besen, # 7 Proposed Pleading Exhibit 1, # 8Proposed Pleading Exhibit 2, # 9 Proposed Pleading Exhibit 3, # 10 Proposed Pleading Exhibit 4, # 11 Proposed Pleading Exhibit 5, # 12 Proposed Pleading Exhibit 6, # 13 Proposed Pleading Exhibit 7, # 14 Proposed Pleading Exhibit 8, # 15 Proposed Pleading Exhibit 9, # 16 Proposed Pleading Exhibit 10, # 17 Proposed Pleading Exhibit 11, # 18 Proposed Pleading Exhibit 12, # 19 Proposed Pleading Exhibit 13, # 20 Proposed Pleading Exhibit 14, # 21 Proposed Pleading Exhibit 15, # 22 Proposed Pleading Exhibit 16, # 23Proposed Pleading Exhibit 17, # 24 Proposed Pleading Exhibit 18, # 25 Proposed Pleading Exhibit 19, # 26 Proposed Pleading Exhibit 20, # 27 Proposed Pleading Exhibit 21, # 28 Proposed Pleading Exhibit 22, # 29 Proposed Pleading Exhibit 23, # 30 Proposed Pleading Exhibit 24, # 31 Proposed Pleading Exhibit 25, # 32 Proposed Pleading Exhibit 26, # 33 Proposed Pleading Exhibit 27, # 34 Proposed Pleading Exhibit 28, # 35 Proposed Pleading Exhibit 29, # 36 Proposed Pleading Exhibit 30, # 37 Proposed Pleading Exhibit 31, # 38 Proposed Pleading Exhibit 32, # 39 Proposed Pleading Exhibit 33, # 40 Proposed Pleading Exhibit 34, # 41 Proposed Pleading Exhibit 35, # 42 Proposed Pleading Exhibit 36, # 43 Proposed Pleading Exhibit 37, # 44 Proposed Pleading Exhibit 38, # 45 Proposed Pleading Exhibit 39, # 46 Proposed Pleading Exhibit 40, # 47 Proposed Pleading Exhibit 41, # 48 Proposed Pleading Proposed Order)(Reference: 11-cv-01673; 10-cv-00361; 09-cv-06690)(Barr, Michael) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18778 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on April 14, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18779 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Jeffrey J. Chang on April 25, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18780 | RESPONSE to Motion filed by Movant JPMorgan Chase & Co. re 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions . (Reference: 2:09-md-02047)(Crowson, Gabriel) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18781 | ORDER granting 18729 Plaintiffs' Steering Committee's Motion or Expedited Return on Discovery Requests and Shortened Time to Notice Depositions as set forth in order. Signed by Judge Eldon E. Fallon on 4/28/15. (Reference: All Cases)(dno) (Entered: 04/29/2015) |
| 4/29/2015 | 18783 | Request by Plaintiffs' Steering Committee *Request in Light of Recent Filings to Address the Scope of Discovery From the Taishan Defendants,BNBM Defendants, and CNBM Defendants During the Telephone Conference With The Court on April 30, 2015* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |
| 4/29/2015 | 18784 | EXPARTE/CONSENT MOTION to Seal *Exhibit E to the PSC's Request in Light of the Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015 [Rec. Doc. 18783]* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit E FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 4/30/2015 (plh). (Entered: 04/29/2015) |

| | | |
|---|---|---|
| 4/29/2015 | 18857 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Pursuant to the Courts April 17, 2015 order, 18733 , on this date the Clerk of Court served the State-Owned Assets Supervision and Administration Commission of the State Council for the People's Republic of China ("SASAC") with the attached documents by registered mail. Under subsections (a)(3) and (b)(3)(B) of 28 U.S.C. § 1608, service was sent to: Wang Yi, Foreign Minister and to The State-Owned Assets Supervision and Administration Commission of the State Council. (Attachments: # 1 Foreign Registered Mail Receipts, # 2 Omni Complaint XIX, # 3 Chinese Translation of Omni Complaint XIX, # 4 Reissuance of Summons, # 5 Translation of Reissuance of Summons, # 6 Notice of Suit FSIA, # 7 Translation of Notice of Suit FSIA, # 8 FSIA PL 94-583 (HR 11315), # 9 Translation of FSIA PL 94-583 (HR 11315)) (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 4/30/2015 | 18787 | RESPONSE to Motion filed by Movant Morgan Stanley re 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions . (Reference: All Cases)(Garner, James) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18790 | Fifty-First STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18791 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18792 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18793 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18794 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18795 | NOTICE to Take Deposition of United Suntech Craft, Inc. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18796 | NOTICE to Take Deposition of CNBM (USA) Corp. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18797 | NOTICE to Take Deposition of CNBM Forest Products (Canada), Ltd. (Supplemental Notice of Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18798 | NOTICE to Take Deposition of China National Building Materials Company Limited (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18799 | NOTICE to Take Deposition of China National Building Materials Group Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |
| 4/30/2015 | 18800 | NOTICE to Take Deposition of China National Building Materials Import and Export Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/1/2015 (plh). (Entered: 04/30/2015) |

| | | |
|---|---|---|
| 4/30/2015 | 18844 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 4/30/2015. The parties discussed the status of discovery relating to contempt and damages. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 4/30/2015 | 18846 | ORDER granting BNBM's 18774 18777 Motions for Leave to Exceed Page Limitation. Signed by Judge Eldon E. Fallon on 4/30/15. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 4/30/2015 | 18853 | ORDER granting Plaintiffs' Steering Committee's 18784 Motion to Seal Exhibit "E" attached to their Request in Light of Recent Filing to Address the Scope of Discovery from the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015. Signed by Judge Eldon E. Fallon on 4/30/15. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 4/30/2015 | 18855 | ORDER granting 18775 Beijing New Building Material (Group) Co., Ltd.'s Motion to file Exhibits to Motion to Dismiss under seal. Signed by Judge Eldon E. Fallon on 4/30/15. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/1/2015 | 18801 | NOTICE to Take Deposition of JP Morgan Chase & Co. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2015 (plh). (Entered: 05/01/2015) |
| 5/1/2015 | 18802 | NOTICE to Take Deposition of Morgan Stanley (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2015 (plh). (Entered: 05/01/2015) |
| 5/1/2015 | 18803 | EXPARTE/CONSENT MOTION for Leave to File *Omnibus Reply in Support of Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions re JP Morgan Chase & Co. and Morgan Stanley* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2015 (plh). (Entered: 05/01/2015) |
| 5/1/2015 | 18805 | Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee (Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2015 (plh). (Entered: 05/01/2015) |
| 5/1/2015 | 18806 | STATUS REPORT *CORRECTED Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships* by Plaintiffs' Steering Committee (Reference: ALL CASES)(Davis, Leonard) Modified on 5/4/2015 (plh). (Entered: 05/01/2015) |
| 5/4/2015 | 18807 | OBJECTIONS by Defendants China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corp., CNBM Forest Products Canada Ltd., United Suntech, Inc. re 18796 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18799 Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition (Reference: all cases)(Vejnoska, Christopher) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18808 | NOTICE OF ERRATA TO SUPPLEMENTAL NOTICES OF EXPEDITED ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO THE COURT'S DIRECTIVE DURING THE MARCH 17, 2015 SPECIAL HEARING AND MINUTE ENTRY AND ORDER [REC. DOC. 18493] by Plaintiffs' Steering Committee re 18796 Notice to Take Deposition, 18794 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18791 Notice to Take Deposition, 18799 Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition, 18793 Notice to Take Deposition, 18792 Notice to Take Deposition . (Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |

| 5/4/2015 | 18809 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Gene Besen, # 7 Proposed Pleading Exhibit 1, # 8 Proposed Pleading Exhibit 2, # 9 Proposed Pleading Exhibit 3, # 10 Proposed Pleading Exhibit 4, # 11 Proposed Pleading Exhibit 5, # 12 Proposed Pleading Exhibit 6 (Sealed), # 13 Proposed Pleading Exhibit 7 (Sealed), # 14 Proposed Pleading Exhibit 8, # 15 Proposed Pleading Proposed Order)(Reference: All Cases)(Barr, Michael) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
|---|---|---|
| 5/4/2015 | 18810 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC by Plaintiffs' Steering Committee re 18728 Notice to Take Deposition . (Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18811 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baillie Lumber Co. on April 29, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18812 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on April 30, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18813 | NOTICE to Take Deposition of Jeffrey J. Chang (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18814 | OBJECTIONS by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. re 18791 Notice to Take Deposition, 18793 Notice to Take Deposition (Reference: 09-md-02047)(Kenny, Michael) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18815 | MOTION for Protective Order *Limiting Scope of 30(b)(6) Depositions and Memorandum in Support* by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. Motion set for 5/13/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Notice of Submission)(Reference: 09-md-02047)(Kenny, Michael) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18816 | NOTICE to Take Deposition of Jake Woody and BrownGreer PLC by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd.(Reference: 09-md-02047)(Kenny, Michael) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18817 | STATUS REPORT *to the Court Regarding Outstanding Damages Discovery Issues* by Defendant Taishan Gypsum Ltd., Co., Tai'an Taishan Plasterboard Co., Ltd. (Reference: 09-md-02047)(Kenny, Michael) Modified on 5/5/2015 (plh). (Entered: 05/04/2015) |
| 5/4/2015 | 18838 | ORDER granting the Plaintiffs' Steering Committee's 18803 Motion for Leave to File Omnibus Reply in Support of Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions. Signed by Judge Eldon E. Fallon on 5/4/15. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/4/2015 | 18840 | ORDER granting 18809 Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File Excess Pages regarding it's Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5). Signed by Judge Eldon E. Fallon on 5/4/15. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/5/2015 | 18818 | MOTION to Compel *Expedited Responses to Outstanding Discovery* by Plaintiffs' Steering Committee. Motion set for 5/27/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Rule 37 Certificate, # 3 Proposed Order, # 4 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |

| 5/5/2015 | 18819 | EXPARTE/CONSENT MOTION to Expedite Hearing on Motion of the Plaintiffs' Steering Committee to Compel Expedited Responses to Outstanding Discovery [Rec. Doc. 18818] by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
|---|---|---|
| 5/5/2015 | 18820 | Fifth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee (Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18821 | STATUS REPORT *to the Court in response to letter to court by counsel for Taishan* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18822 | NOTICE by Plaintiffs' Steering Committee re 18377 Notice to Take Deposition, 18562 Notice to Take Deposition *Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp.* . (Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18823 | NOTICE by Plaintiffs' Steering Committee re 18745 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co.. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18824 | NOTICE to Take Deposition of Baoan International Investment Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18825 | NOTICE to Take Deposition of Davis Construction Supply, LLC (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18826 | NOTICE to Take Deposition of EAC & Sons Corporation (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18827 | NOTICE to Take Deposition of Great Western Building Materials (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18828 | NOTICE to Take Deposition of Triorient Trading, Inc. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18829 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18830 | NOTICE to Take Deposition of Hull Forest Products, Inc. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18831 | EXPARTE/CONSENT MOTION The Plaintiffs' Steering Committee's Motion to Set Briefing Schedule by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 5/5/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18833 | Sixth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee (Reference: All Cases)(Davis, Leonard) Modified on 5/6/2015 (plh). (Entered: 05/05/2015) |

| | | |
|---|---|---|
| 5/5/2015 | 18834 | Memorandum by The Plaintiffs' Steering Committee re 18815 Motion for Protective Orders by the CNBM and Taishan Defendants and Support and Justification for Discovery from Third Parties JP Morgan Chase & Co. and Morgan Stanley (Attachments: # 1Exhibit)(Reference: All Cases)(Davis, Leonard) Modified on 5/7/2015 (dno). (Entered: 05/05/2015) |
| 5/5/2015 | 18835 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents Produced in Response to Discovery Ordered by the Court by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 5/6/2015 (plh). (Entered: 05/05/2015) |
| 5/5/2015 | 18836 | ORDER & REASONS that the Plaintiffs' Steering Committee's 18530 Motion to Strike Hogan Lovells' designation of documents as highly confidential is DENIED. Signed by Judge Eldon E. Fallon on 5/4/15. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18839 | OMNIBUS REPLY in Support filed by Plaintiffs' Steering Committee re 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18841 | MOTION to Dismiss the Complaints Pursuant to Rule 12(B)(2) and 12(B)(5) by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Transmittal Declaration of Gene R. Besen, # 4Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 8, # 10 Proposed Order, # 11 Exhibit 6 (SEALED), # 12 Exhibit 7 (SEALED))(Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18847 | Response/Reply by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. to 18833 Status Report, 18818 MOTION to Compel *Expedited Responses to Outstanding Discovery*, 18806 Status Report, 18794 Notice to Take Deposition, 18820 Status Report, 18792 Notice to Take Deposition (Reference: All Cases)(Barr, Michael) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18848 | Request for Oral Argument by Defendant Beijing New Building Materials (Group) Co., Ltd. regarding 18841 MOTION to Dismiss Complaints. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18849 | MOTION to Dismiss Complaints Pursuant to Rule 12(B)(2) and 12(B)5) by Defendant Beijing New Building Material Public Limited Company. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Transmittal Declaration of Gene R. Besen, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Proposed Order)(Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18850 | Request for Oral Argument by Defendant Beijing New Building Materials Public Limited Company regarding 18849 MOTION to Dismiss Complaints. (Reference: All Cases)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18851 | MOTION to Vacate Entries of Preliminary Default 15687 by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3Transmittal Declaration of Gene R. Besen, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Exhibit 25, # 29 Exhibit 26, # 30 Exhibit 27, # 31 Exhibit 28, # 32 Exhibit 29, # 33 Exhibit 30, # 34Exhibit 31, # 35 Exhibit 32, # 36 Exhibit 33, # 37 Exhibit 34, # 38 Exhibit 35, # 39 Exhibit 36, # 40 Exhibit 37, # 41 Exhibit 38, # 42 Exhibit 39, # 43 Exhibit 40, # 44 Exhibit 41, # 45 Proposed Order)(Reference: 11-1673, 10-361 and 09-6690)(dno) (Entered: 05/06/2015) |

| | | |
|---|---|---|
| 5/6/2015 | 18852 | Request/Statement of Oral Argument by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. regarding 18851 MOTION to Vacate Preliminary Defaults 15687 , 17793 . (Reference: 11-1673, 10-361 and 09-6690)(dno) (Entered: 05/06/2015) |
| 5/6/2015 | 18858 | STATUS REPORT *to the Court Regarding Outstanding Damages Discovery Issues and Reply* by Defendant Taishan Gypsum Ltd., Co., Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 09-md-02047)(Kenny, Michael) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18859 | RESPONSE to Motion filed by Plaintiff Louisiana State re 18815 MOTION for Protective Order Limiting Scope of 30(b)(6) Depositions and Memorandum in Support . (Reference: 10-340)(Black, David) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18860 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18861 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended) on April 14, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18862 | Response/Reply by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corporation, CNBM Forest Products Canada Limited, and United Suntech, Incorporated to 18818 MOTION to Compel *Expedited Responses to Outstanding Discovery*, 18750 Status Report, 18773 Status Report, 18820 Status Report, 18805 Status Report, 18833 Status Report, 18772 Status Report, 18806 Status Report, 18761 Notice (Other), 18751 Status Report, 18763 Notice (Other), 18684 Status Report, 18671 Status Report,, *by CNBM Defendants* (Reference: all cases)(Vejnoska, Christopher) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18863 | Emergency MOTION to Compel *Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC* by Plaintiffs' Steering Committee. Motion set for 5/27/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Exhibit A FILED UNDER SEAL, # 3 Rule 37 Certificate, # 4 Proposed Order, # 5 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18864 | EXPARTE/CONSENT MOTION to Seal Exhibit "A" attached to the Plaintiffs' Steering Committee's Memorandum in Support of Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18865 | EXPARTE/CONSENT MOTION to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/6/2015 | 18866 | Response/Reply by Plaintiffs' Steering Committee to 18847 Response/Reply,*Reply of the Plaintiffs' Steering Committee to BNBM's Filing Regarding the Status of Discovery on Class Damages, Violations of the Contempt Order, and Taishan's Affiliates [Rec. Doc. 18847]* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/06/2015) |
| 5/7/2015 | 18867 | NOTICE to Take Deposition of International Business Machines Corporation (IBM) (Second Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/07/2015) |

| | | |
|---|---|---|
| 5/7/2015 | 18868 | Response/Reply by Plaintiffs' Steering Committee to 18862 Response/Reply, Reply of the Plaintiffs' Steering Committee to CNBM's Filing Regarding its Obligation to Provide Complete and Accurate English Translations of its Documents [Rec. Doc. 18862](Reference: All Cases)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/07/2015) |
| 5/7/2015 | 18870 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hull Forest Products (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/7/2015 (plh). (Entered: 05/07/2015) |
| 5/7/2015 | 18925 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 5/7/2015. The PSC's 18768 Emergency MOTION to Expedite *Return on Discovery Requests and Shortened Time to Notice Depositions* is DENIED WITHOUT PREJUDICE. Taishan's 18815 MOTION for Protective Order *Limiting Scope of 30(b)(6) Depositions and Memorandum in Support* is DENIED WITHOUT PREJUDICE, AS TO THE FIRST PORTION AND GRANTED IN PART AND DENIED IN PART as to the Second Portion. The PSC's 18818 MOTION to Compel *Expedited Responses to Outstanding Discovery* is DENIED WITHOUT PREJUDICE. The PSC's 18831 Motion to Set Briefing Schedule is DENIED WITHOUT PREJUDICE. The PSC's Motion for complete and accurate English translations is GRANTED IN PART AND DENIED IN PART. The PSC's 18628 Emergency MOTION to Compel *Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd.* is DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED that the Court will not set any other future telephone status conferences relating to discovery matters. Rather, when a party files a discovery motion, any response must be filed no later than the next business day after the motion is filed. The Court will assess the motion on the day after responses are due and will conduct oral argument, if necessary, and if appropriately requested by the movant or nonmovant.(Court Reporter Terri Hourigan.) (Reference: All Cases) (dno) (Entered: 05/13/2015) |
| 5/8/2015 | 18872 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction, 18447 MOTION to Substitute Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised . (Attachments: # 1 Exhibit A)(Reference: 2:09-cv-06687)(Barr, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18874 | Response/Reply by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. to 18694 Memorandum (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Actions)(Barr, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18875 | EXPARTE/CONSENT MOTION for Leave to File Reply Brief Following Discovery by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18876 | MOTION to Vacate *Portions of the Class Certification Order Addressing their Liability to the Class under the Theories of Single Business Enterprise, Alter Ego, or Piercing the Corporate Veil* by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co., Ltd. Motion set for 5/27/15 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Exhibit Local Rule 78.1 Request for Oral Argument, # 4 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |

| | | |
|---|---|---|
| 5/8/2015 | 18877 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 15 Attachment to Exhibit 3 (SEALED) # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18878 | MOTION for Leave to File Exhibits Under Seal by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.. (Attachments: # 1 Proposed Order)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18879 | MOTION to Decertify Class by Defendant Taishan Gypsum Ltd., Co. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18880 | Response/Reply by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. to 18694 Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18881 | Response/Reply by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. to 18753 Notice (Other), PSC's Second Revised Trial Plan for the Assessment of Class Damages and Taishan's Proposed Hearing Plan (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18882 | MOTION to Exclude *Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E.* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Submission)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18883 | NOTICE by Defendant Beijing New Building Materials Public Limited Companys, Beijing New Building Material Group Co., Ltd.s re 18879 MOTION to Decertify Class of Joinder and Additional Bases in Support of Decertification as to BNBMPLC and BNBM Group. (Reference: 11-1673, 11-1395, 11-1672, 10-361, 09-6690, 09-6687)(Barr, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18884 | NOTICE by Defendant China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA Corp., and United Suntech, Inc. re 18881 Response/Reply *; Joinder by CNBM Defendants in 18881 Taishan's Proposed Hearing Plan and Response to 18753 the PSC's Second Revised Trial Plan for the Assessment of Class Damages* . (Reference: 09-cv-6687, 09-cv-6690, 10-cv-361, 11-cv-1672, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18885 | NOTICE by Defendant China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA Corp., and United Suntech, Inc. re 18879 MOTION to Decertify Class *; Joinder of CNBM Defendants in 18879 Taishan's Motion to Decertify the Class* . (Reference: 09-cv-6687, 09-cv-6690, 10-cv-361, 11-cv-1672, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18886 | OBJECTIONS by Defendant China National Building Materials Group Corporation and China National Building Materials Company Limited re 18694 Memorandum *and Limited Response of CNBM Group and CNBM Company to 18694 PSC Memorandum Regarding Effects of Default and Issue Preclusion* (Reference: 09-cv-6687, 09-cv-6690, 10-cv-361, 11-cv-1672, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |

| 5/8/2015 | 18887 | OBJECTIONS by Defendant China National Building Materials Group Corporation and China National Building Materials Company Limited re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice and Limited Response of CNBM Group and CNBM Company (Reference: 09-cv-6687, 09-cv-6690, 10-cv-361, 11-cv-1672, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
|---|---|---|
| 5/8/2015 | 18888 | NOTICE by Defendant Beijing New Building Material Group Co., Ltd. and Beijing New Building Materials Public Limited Company re 18881 Response/Reply of Joinder. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Barr, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18889 | MOTION to Compel *Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18890 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum of Law in Opposition to Plaintiffs' Motion for Assessment of Class Damagees, # 3 Proposed Pleading Exhibits: Table of Contents and Table of Authorities, # 4 Proposed Pleading Exhibit A, # 5 Proposed Pleading Exhibit B, # 6 Proposed Pleading Exhibit C, # 7Proposed Pleading Exhibit C-1, # 8 Proposed Pleading Exhibit C-2, # 9 Proposed Pleading Exhibit C-3, # 10 Proposed Pleading Exhibit C-4, # 11 Proposed Pleading Exhibit C-5, # 12 Proposed Pleading Exhibit C-6)(Reference: 11-1673, 11-1395, 11-1672, 10-361, 09-6690, 09-6687)(Barr, Michael) Modified on 5/11/2015 (plh). (Entered: 05/08/2015) |
| 5/8/2015 | 18897 | Request/Statement of Oral Argument by Defendant regarding 18876 MOTION to Vacate Portions of the Class Certification Order Addressing their Liability to the Class under the Theories of Single Business Enterprise, Alter Ego, or Piercing the Corporate Veil. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(plh) (Entered: 05/11/2015) |
| 5/11/2015 | 18891 | NOTICE by Plaintiffs' Steering Committee re 18748 Notice to Take Deposition NOTICE OF POSTPONEMENT RE WH INTERNATIONAL, INC.. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18892 | NOTICE by Plaintiffs' Steering Committee re 18747 Notice to Take Deposition NOTICE OF POSTPONEMENT RE WESTERN WOOD LUMBER CO.. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18893 | NOTICE by Plaintiffs' Steering Committee re 18827 Notice to Take Deposition NOTICE OF POSTPONEMENT RE GREAT WESTERN BUILDING MATERIALS. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18894 | NOTICE by Plaintiffs' Steering Committee re 18824 Notice to Take Deposition NOTICE OF POSTPONEMENT RE: BAOAN INTERNATIONAL INVESTMENT CO., LTD.. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18895 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18882 MOTION to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E.. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18896 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18889 MOTION to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert . (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |

| | | |
|---|---|---|
| 5/11/2015 | 18898 | Correction of Docket Entry by Clerk re 18876 MOTION to Vacate Portions of the Class Certification Order Addressing their Liability to the Class under the Theories of Single Business Enterprise, Alter Ego, or Piercing the Corporate Veil; **Filing attorney attached a Request/Statement for Oral Argument to this motion instead of filing it as a separate entry. Clerk took corrective action by separating the request and docketing it as a separate entry, rec doc 18897. All future requests for oral argument must be filed separately.** (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(plh) (Entered: 05/11/2015) |
| 5/11/2015 | 18899 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Great Western Building Materials on May 8, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18900 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Morgan Stanley on May 5, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18901 | ORDER granting 18829 the Plaintiffs' Steering Committees' Motion for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions. IT IS ORDERED that 1. Third-Parties, Baoan International Investment Co., Ltd., Great Western Building Materials, Triorient Trading, Inc., Davis Construction Supply, LLC, and EAC & Sons Corp., are directed to respond completely and fully to the written discovery, and produce all documents requested, by the PSC, within ten days of their receipt of the Requests for Production of Documents. All documents shall be produced in their original language and, if the original documents are in any language other than English, English translations shall be included; 2. All depositions shall be noticed at least seventy-two (72) hours in advance of the deposition, except where good cause may require more extensive notice; and 3. All deposition review and changes requested by a witness must be completed within twenty-four (24) hours of the taking of the deposition. Signed by Judge Eldon E. Fallon on 5/11/15. (Reference: All Cases) (dno) (Entered: 05/11/2015) |
| 5/11/2015 | 18902 | ORDER granting 18890 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to Exceed Page Limitation. Said Defendants' Memorandum of Law in Opposition to Plaintiffs' Motion for Assessment of Class Damages and accompanying exhibits are hereby filed to the record. Signed by Judge Eldon E. Fallon on 5/11/15. (Reference: 11-1673, 11-1395, 11-1672, 10-361, 09-6690, 09-6687) (dno) (Entered: 05/11/2015) |
| 5/11/2015 | 18903 | MEMORANDUM of Law in Opposition filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Table of Contents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit C-1, # 6 Exhibit C-2, # 7 Exhibit C-3, # 8 Exhibit C-4, # 9 Exhibit C-5, # 10 Exhibit C-6) (Reference: 11-1673, 11-1395, 11-1672, 10-361, 09-6690, 09-6687) (dno) (Entered: 05/11/2015) |
| 5/11/2015 | 18904 | ORDER granting 18878 Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Motion for Leave to File exhibits under seal. Signed by Judge Eldon E. Fallon on 5/11/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/11/2015) |
| 5/11/2015 | 18905 | ORDER granting the Plaintiffs' Steering Committee's Motions 18696 , 18726 , 18835 and 18864 for leave to file documents under seal. Signed by Judge Eldon E. Fallon on 5/7/15. (Reference: All Cases)(dno) (Entered: 05/11/2015) |
| 5/11/2015 | 18906 | SEALED DOCUMENT - Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents Produced in Response to Discovery Ordered by the Court. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, part 1, # 7 Exhibit E, part 2, # 8 Exhibit E, part 3, # 9 Proposed Order) (Reference: All Cases)(dno) (Entered: 05/11/2015) |

| 5/11/2015 | 18907 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Opposition to 18680 Emergency MOTION for Protective Order *and Proposed Solution* . (Attachments: # 1 Exhibit B, # 2 Exhibit A - SEALED)(Reference: All Cases)(dno) (Entered: 05/11/2015) |
|---|---|---|
| 5/11/2015 | 18908 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18882 MOTION to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E. . (Reference: 09-6687; 09-6690; 10-00361; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/11/2015 | 18909 | NOTICE by Defendant Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd. of Service of Third-Party Subpoena. (Attachments: # 1 Exhibit A)(Reference: 09-md-02047)(Kenny, Michael) Modified on 5/12/2015 (plh). (Entered: 05/11/2015) |
| 5/12/2015 | 18911 | TRANSCRIPT of Telephone Status Conference held on May 7, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/10/2015. (Reference: All Cases)(rsg) (Entered: 05/12/2015) |
| 5/12/2015 | 18914 | MOTION for Leave to File *Reply Brief in Support of Taishan's Motion to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E.* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/13/2015 (plh). (Entered: 05/12/2015) |
| 5/12/2015 | 18916 | NOTICE to Take Deposition of M. Laurentius Marais by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/13/2015 (plh). (Entered: 05/12/2015) |
| 5/12/2015 | 18917 | NOTICE to Take Deposition of David A. Pogorilich by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/13/2015 (plh). (Entered: 05/12/2015) |
| 5/13/2015 | 18918 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Davis Construction Supply, LLC on May 8, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/14/2015 (plh). (Entered: 05/13/2015) |
| 5/13/2015 | 18919 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18889 MOTION to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert . (Reference: 09-6687; 09-6690; 10-00361; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified on 5/14/2015 (plh). (Entered: 05/13/2015) |
| 5/13/2015 | 18920 | NOTICE to Take Deposition of WH International, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/14/2015 (plh). (Entered: 05/13/2015) |
| 5/13/2015 | 18921 | SCHEDULING ORDER for the 6/9/15 damages hearing. Signed by Judge Eldon E. Fallon on 5/12/15.(Reference: All Cases)(dno) (Entered: 05/13/2015) |
| 5/13/2015 | 18922 | ORDER granting 18875 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief to Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Memorandum of Law in Opposition to Motion of Plaintiff Intervenors and the Plaintiffs' Steering Committee for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction, after the conclusion of discovery to be conducted after June 9, 2015. Signed by Judge Eldon E. Fallon on 5/12/15. (Reference: All Cases) (dno) (Entered: 05/13/2015) |

| 5/13/2015 | 18924 | ORDER - Before the Court is the Plaintiffs' Steering Committee's 18856 Motion for Protective Order regarding the deposition of Brown Greer and Jake Woody. IT IS ORDERED that the deposition may go forward. IT IS FURTHER ORDERED that Requests 1, 2, 3, 4, 5, and 7 are stricken. IT IS FURTHER ORDERED that the May 12, 2015 deadline for document production related to the deposition is EXTENDED until May 16, 2015, that is ten days before the deposition. Accordingly, the PSC's motion for a protective order is GRANTED IN PART AND DENIED IN PART, as set forth herein. Signed by Judge Eldon E. Fallon on 5/12/15. (Reference: All Cases) (dno) (Entered: 05/13/2015) |
|---|---|---|
| 5/13/2015 | 18926 | IT IS ORDERED that the PSC's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC 18863 is GRANTED IN PART AND DENIED IN PART. IT IS FURTHER ORDERED that the related motion to expedite 18865 is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 5/12/15. (Reference: All Cases)(dno) (Entered: 05/13/2015) |
| 5/13/2015 | 18927 | NOTICE by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. *to Take Deposition of George Inglis, P.E. (Second Amended Notice)* . (Reference: 09-md-02047)(Kenny, Michael) Modified on 5/14/2015 (plh). (Entered: 05/13/2015) |
| 5/14/2015 | 18928 | NOTICE to Take Deposition of Western Wood Lumber Co. (Amended Notice) by Plaintiffs Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/14/2015 (plh). (Entered: 05/14/2015) |
| 5/14/2015 | 18929 | NOTICE by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. of Service of Amended Third-Party Subpoena on BrownGreer PLC. (Attachments: # 1 Exhibit A)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/14/2015 (plh). (Entered: 05/14/2015) |
| 5/14/2015 | 18930 | Return of Service of Subpoena to Testify at Deposition (with exhibits) and Witness Fee served on EAC & Sons Corporation on May 8, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/14/2015 (plh). (Entered: 05/14/2015) |
| 5/14/2015 | 18931 | MOTION for Leave to File *Reply Brief in Support of Motion to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert and Request for Expedited Ruling* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/15/2015 (plh). (Entered: 05/14/2015) |
| 5/14/2015 | 18932 | NOTICE by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) OF TRIORIENT TRADING, INC.. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/14/2015) |
| 5/14/2015 | 18933 | OBJECTIONS by JPMorgan Chase & Co. *NON-PARTY JPMORGAN CHASE & CO.'S OBJECTIONS TO SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION* (Reference: 2:09-md-02047)(Crowson, Gabriel) Modified on 5/15/2015 (plh). (Entered: 05/14/2015) |
| 5/14/2015 | | ORDER - Before the Court is a special master appeal from Plaintiff David Smith 18912 . IT IS ORDERED that the appeal is set for submission, without oral argument, on May 26, 2015. IT IS FURTHER ORDERED that Brown Greer, and any party that wishes to do so, must file any response before the submission date. Signed by Judge Eldon E. Fallon on 5/14/15.(Reference: All Cases) (dno) (Entered: 05/15/2015) |
| 5/14/2015 | 18935 | ORDER & REASONS that Taishan's 18914 Motion for Leave to File a reply is GRANTED. IT IS FURTHER ORDERED that Taishan's 18882 Motion to Exclude to exclude and strike is DENIED. Signed by Judge Eldon E. Fallon on 5/14/15. (Reference: All Cases)(dno) (Entered: 05/15/2015) |
| 5/15/2015 | 18934 | ORDER & REASONS that Taishan's 18889 Motion to Compel outstanding discovery relied on by Plaintiffs' damages expert George Inglas is DENIED. Signed by Judge Eldon E. Fallon on 5/14/15. (Reference: All Cases)(dno) (Entered: 05/15/2015) |

| 5/15/2015 | 18936 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Steven J. Zika on April 28, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
|---|---|---|
| 5/15/2015 | 18937 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Hampton Investment Company on April 28, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18938 | REPLY BRIEF in Support filed by Defendant Taishan re 18882 MOTION to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E.. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/15/2015) |
| 5/15/2015 | 18940 | NOTICE by Plaintiffs' Liaison Counsel re 18826 Notice to Take Deposition NOTICE OF CHANGE OF CALL-IN NUMBER FOR SCHEDULED DEPOSITION RE EAC & SON'S CORPORATION (SCHEDULED FOR MAY 18, 2015). (Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18941 | NOTICE by Plaintiffs' Steering Committee re 18801 Notice to Take Deposition NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) OF J.P. MORGAN CHASE & CO.. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18942 | NOTICE by Plaintiffs' Steering Committee re 18802 Notice to Take Deposition NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) OF MORGAN STANLEY. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18943 | NOTICE by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. *to Take Deposition of George Inglis, P.E. (Third Amended Notice)* . (Reference: 09-md-02047)(Kenny, Michael) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18944 | Response/Reply by Plaintiffs' Steering Committee to 18933 Objections *THE PLAINTIFFS' STEERING COMMITTEE'S RESPONSE TO JP MORGAN CHASE & CO.'S OBJECTIONS TO SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION* (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/15/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18945 | NOTICE to Take Deposition of M. Laurentius Marais (Amended Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/18/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18946 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and to File Entirety of Reply Brief (Including Exhibits) Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6687; 09-6690; 10-00361; 11-1672; 11-1673; 11-1395)(Davis, Leonard) Modified on 5/18/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18947 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages re Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) (BEING FILED UNDER SEAL) by Plaintiffs' Steering Committee. (Attachments: # 1Proposed Order)(Reference: 09-6687; 09-6690; 10-00361; 11-1672; 11-1673; 11-1395)(Davis, Leonard) Modified on 5/18/2015 (plh). (Entered: 05/15/2015) |
| 5/15/2015 | 18948 | IT IS ORDERED that Taishan's 18931 Motion for Leave to File a reply to its motion to compel is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 5/15/15. (Reference: All Cases)(dno) (Entered: 05/15/2015) |
| 5/18/2015 | 18949 | OBJECTIONS by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 18917 Notice to Take Deposition of David A. Pogorilich (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |

| | | |
|---|---|---|
| 5/18/2015 | 18950 | OBJECTIONS by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 18945 Notice to Take Deposition of M. Laurentius Marais (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18951 | NOTICE to Take Deposition of JP Morgan Chase & Co. (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18952 | NOTICE to Take Deposition of Morgan Stanley (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18953 | NOTICE by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18950 Objections of Joinder. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18954 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 18737 MOTION for Reconsideration of the Court's Order Denying Plaintiffs' Motoin to Submit Late Filed Claim The Plaintiffs' Steering Committee's Response to Plaintiffs Ramior Torres-Barajas and Noel Torres's Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motion to Submit Late-Filed Claim Into the Global, Banner, InEx Settlement Agreements. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18955 | ORDER granting the PSC's 18946 Motion for Leave to File a Reply Brief in Support of Motion for Assessment of Class Damages Under Seal. Signed by Judge Eldon E. Fallon on 5/18/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/18/2015) |
| 5/18/2015 | 18956 | ORDER granting 18947 the PSC's Motion for Leave to exceed the page limitation on its Reply Brief in Support of its Motion for Assessment of Class Damages. Signed by Judge Eldon E. Fallon on 5/18/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/18/2015) |
| 5/18/2015 | 18957 | MOTION to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. Motion set for 6/10/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support Memorandum in Support of Motion to Modify Scheduling Order, # 2 Notice of Submission)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18958 | (SEALED DOCUMENT) Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15 Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 18, # 18 Exhibit 19, # 19 Exhibit 20, # 20 Exhibit 21, # 21 Exhibit 22, # 22 Exhibit 23, # 23 Exhibit 24, # 24 Exhibit 25, # 25 Exhibit 26, # 26 Exhibit 27, # 27 Exhibit 28, # 28 Exhibit 29, # 29 Exhibit 30, # 30 Exhibit 31, # 31 Exhibit 32, # 32 Exhibit 33, # 33 Exhibit 34, # 34 Exhibit 35, # 35 Exhibit 36, # 36 Exhibit 37, # 37 Exhibit 38, # 38 Exhibit 39, # 39 Exhibit 40, # 40 Exhibit 41, # 41 Exhibit 42, # 42 Exhibit 43, # 43 Exhibit 44, # 44 Exhibit 45, # 45 Exhibit 46, # 46 Exhibit 47, # 47 Exhibit 48, # 48 Exhibit 49, # 49 Exhibit 50, # 50 Exhibit 51, # 51 Exhibit 52, # 52 Exhibit 53, # 53 Exhibit 54, # 54 Exhibit 55, # 55 Exhibit 56, # 56 Exhibit 57, # 57 Exhibit 58, # 58 Exhibit 7) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/18/2015) |
| 5/18/2015 | 18959 | STATUS REPORT Joint Report No. 68 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |
| 5/18/2015 | 18962 | Emergency MOTION to Compel *BrownGreer PLC's Production of Documents in Compliance with Court Order* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/19/2015 (plh). (Entered: 05/18/2015) |

| 5/19/2015 | 18963 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18957 MOTION to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
|---|---|---|
| 5/19/2015 | 18964 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 18962 Emergency MOTION to Compel *BrownGreer PLC's Production of Documents in Compliance with Court Order* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18965 | Witness List by Plaintiffs' Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18967 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Western Wood Lumber Co. on May 5, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18968 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18957 MOTION to Modify Scheduling Order . (Reference: 11-cv-1673; 11-cv-1395; 11-cv-1672; 10-cv-361; 09-cv-6690; 09-cv-6687)(Barr, Michael) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18969 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd re 18962 Emergency MOTION to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order. (Reference: 11-cv-1673; 11-cv-1395; 11-cv-1672; 10-cv-361; 09-cv-6690; 09-cv-06687)(Barr, Michael) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18970 | RESPONSE/MEMORANDUM in Opposition filed by Knauf Defendants re 18962 Emergency MOTION to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order . (Reference: All Cases)(Miller, Kerry) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18971 | Witness List by Defendant Taishan Gypsum Ltd., Co. and Taian Taishan Plasterboard Co., Ltd. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/19/2015 | 18972 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18971 Witness List . (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 5/20/2015 (plh). (Entered: 05/19/2015) |
| 5/20/2015 | 18973 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |
| 5/20/2015 | 18974 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |
| 5/20/2015 | 18975 | NOTICE to Take Deposition of China National Building Materials Company Limited (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |
| 5/20/2015 | 18976 | NOTICE to Take Deposition of China National Building Materials Group Corporation (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |
| 5/20/2015 | 18977 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |
| 5/20/2015 | 18978 | NOTICE to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |

| | | |
|---|---|---|
| 5/20/2015 | 18979 | NOTICE to Take Deposition of Baillie Lumber Co. (Amended Notice with exhibits) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 5/21/2015 (plh). (Entered: 05/20/2015) |
| 5/20/2015 | 18980 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/20/2015 re 18495 MOTION to Enforce Injunction Regarding Claims Brought by Daniel and Shonna Blonsky *Against Banner Supply Co.* filed by Defendant Banner Supply Co.: After argument - Motion was TAKEN UNDER ADVISEMENT. 18962 Emergency MOTION to Compel *BrownGreer PLC's Production of Documents in Compliance with Court Order* filed by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. - After argument - Motion was GRANTED as stated on the record. 18957 MOTION to Modify Scheduling Order *by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd.* filed by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. - After argument - Motion was TAKEN UNDER ADVISEMENT. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno) (Entered: 05/20/2015) |
| 5/20/2015 | 18981 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 5/20/2015. The class damages hearing is set for June 9, 2015. The June monthly status conference will be held on June 23, 2015 at 9:00 a.m. The July monthly status conference will be held on July 14, 2015 at 9:00 a.m (Court Reporter Toni Tusa.) (Reference: All Cases)(dno) (Entered: 05/20/2015) |
| 5/21/2015 | 18982 | NOTICE by Plaintiffs' Steering Committee re 18975 Notice to Take Deposition Notice of Errata to Amended Notice of Expedited Oral and Videotaped Depocition of China National Building Materials Company Limited. (Reference: ALL CASES)(Davis, Leonard) Modified on 5/22/2015 (plh). (Entered: 05/21/2015) |
| 5/22/2015 | 18986 | Declaration by Plaintiffs' Steering Committee *Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B)* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 14(a), # 16 Exhibit 14(b), # 17 Exhibit 14(c), # 18 Exhibit 15, # 19 Exhibit 15(a), # 20 Exhibit 16, # 21 Exhibit 16(a), # 22 Exhibit 17, # 23 Exhibit 17(a), # 24 Exhibit 18, # 25 Exhibit 18(a), # 26 Exhibit 19, # 27 Exhibit 20, # 28 Exhibit 21, # 29 Exhibit 22)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1673; 11-1395)(Davis, Leonard) Modified on 5/26/2015 (plh). (Entered: 05/22/2015) |
| 5/22/2015 | 18987 | EXPARTE/CONSENT MOTION to Seal Flash Drive Attached to Declaration of Russ M. Herman [Rec. Doc. 18986] by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1673; 11-1395)(Davis, Leonard) Modified on 5/26/2015 (plh). (Entered: 05/22/2015) |
| 5/22/2015 | 18988 | Exhibit List by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/26/2015 (plh). (Entered: 05/22/2015) |
| 5/22/2015 | 18993 | Exhibit List by Defendant Taishan Gypsum Ltd., Co. and Taian Taishan Plasterboard Co., Ltd. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 5/26/2015 (plh). (Entered: 05/22/2015) |
| 5/22/2015 | 18994 | Exhibit List by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 5/26/2015 (plh). (Entered: 05/22/2015) |
| 5/26/2015 | 18997 | NOTICE to Take Deposition of Triorient Trading, Inc. by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/27/2015 (plh). (Entered: 05/26/2015) |

| 5/26/2015 | 18998 | ORDER & REASONS that Taishan's 18957 Motion to Modify the Scheduling Order is DENIED. Signed by Judge Eldon E. Fallon on 5/26/15. (Reference: All Cases)(dno) (Entered: 05/26/2015) |
|---|---|---|
| 5/26/2015 | 18999 | MOTION for Default Judgment as to TAISHAN GYPSUM CO., LTD. and DEVON INTERNATIONAL INDUSTRIES, INC., f/k/a DEVON INTERNATIONAL TRADING, INC., a/k/a DEVON BUILDING PRODUCTS by Defendant Ace Home Center, Inc. Motion set for 6/25/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Submission)(Reference: 13-6652 13-6653)(Collier, Danny) (Additional attachment(s) added on 5/27/2015: # 2 Memorandum in Support, # 3 Exhibits) (plh). Modified on 5/27/2015 (plh). (Entered: 05/26/2015) |
| 5/26/2015 | 19000 | **ERROR; DOCUMENT HAS BEEN ATTACHED TO RECORD DOC 18999** RESPONSE/MEMORANDUM in Support filed by Defendant re 18999 MOTION for Default Judgment as to TAISHAN GYPSUM CO., LTD. and DEVON INTERNATIONAL TRADING, INC., a/k/a DEVON INTERNATIONAL INDUSTRIES, INC., f/k/a DEVON INTERNATIONAL TRADING, INC., a/k/a DEVON BUILDING PRODUCTS . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 13-6652 13-6653)(Collier, Danny) Modified on 5/27/2015 (plh). (Entered: 05/26/2015) |
| 5/27/2015 | 19001 | TRANSCRIPT of Monthly Status Conference held on May 20, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/25/2015. (Reference: All Cases)(rsg) (Entered: 05/27/2015) |
| 5/27/2015 | 19002 | MOTION to Strike *Plaintiffs' Proposed Exhibits for June 9, 2015 Hearing* by Defendant Taishan Gypsum Ltd., Co., Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 5/28/2015 (plh). (Entered: 05/27/2015) |
| 5/28/2015 | 19003 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19002 MOTION to Strike Plaintiffs' Proposed Exhibits for June 9, 2015 Hearing . (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |
| 5/28/2015 | 19004 | EXPARTE/CONSENT Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Reference: All Cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |
| 5/28/2015 | 19005 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |
| 5/28/2015 | 19006 | NOTICE to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |
| 5/28/2015 | 19007 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |
| 5/28/2015 | 19008 | NOTICE to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |
| 5/28/2015 | 19009 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/28/2015) |

| | | |
|---|---|---|
| 5/28/2015 | 19010 | ORDER granting 18987 the Plaintiffs' Steering Committee's Motion to File Flash Drive Attached to the Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) Containing Transcripts and Exhibits Under Seal filed by the Plaintiffs' Steering Committee UNDER SEAL. Signed by Judge Eldon E. Fallon on 5/28/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/29/2015) |
| 5/28/2015 | 19035 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 5/28/2015. ORDERED that the participating parties shall submit to the Court an exhibit book three full business days prior to the June 9 hearing. FURTHER ORDERED that the participating parties shall submit to the Court as soon as possible a copy of the deposition of each witness who will testify at the June 9 hearing. (Court Reporter Cathy Pepper.) (Reference: ALL CASES)(blg) (Entered: 06/02/2015) |
| 5/29/2015 | 19011 | Manual Attachment Received re 18986 Declaration, filed by Plaintiffs' Steering Committee. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 05/29/2015) |
| 5/29/2015 | 19012 | 52nd STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: All cases)(Davis, Leonard) Modified on 5/29/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19013 | MOTION for Protective Order *Limiting Scope of 30(b)(6) Deposition* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion set for 6/1/2015 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2Notice of Submission)(Reference: All Cases)(Kenny, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19014 | EXPARTE/CONSENT MOTION for Leave to File Motion to Limit the Testimony of Defendants' Expert Laurentius Marais Pursuant to Fed.R.Evid. 702 and 401 and Motion to Strike the Revised Declaration of Dr. Marais UNDER SEAL by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19015 | TRANSCRIPT of Status Conference held on May 28, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/27/2015. (Reference: All Cases)(rsg) (Entered: 05/29/2015) |
| 5/29/2015 | 19016 | EXPARTE/CONSENT MOTION for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages by Defendant Taishan Gypsum Ltd., Co. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1Proposed Order)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 6/2/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19017 | EXPARTE/CONSENT MOTION to Exclude *Certain Opinions of George J. Inglis, P.E. from June 9, 2015 Hearing* by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission, # 4 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |

| | | |
|---|---|---|
| 5/29/2015 | 19018 | Request/Statement of Oral Argument by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. regarding 19017 MOTION to Exclude Certain Opinions of George J. Inglis, P.E. from June 9, 2015 Hearing (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19019 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude the Testimony of George Inglis, P.E. Under Seal* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19020 | RESPONSE/MEMORANDUM in Opposition filed by Morgan Stanley re 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* . (Attachments: # 1 Exhibit A-D, # 2 Exhibit E-L, # 3Exhibit M)(Reference: ALL CASES)(Garner, James) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19021 | EXPARTE/CONSENT MOTION for Leave to File *Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19022 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages* by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd.(Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply, # 3 Proposed Pleading Ex. A, # 4 Proposed Pleading Ex. B, # 5 Proposed Pleading Ex. C)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Barr, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19024 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19019 MOTION for Leave to File Motion to Exclude the Testimony of George Inglis, P.E. Under Seal. (Reference: 11-1673; 11-1395;11-1672; 10-361; 09-6690- 09-6687)(Barr, Michael) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/29/2015 | 19025 | EXPARTE/CONSENT MOTION for Leave to File Response of the Plaintiffs' Steering Committee to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 6/1/2015 (plh). (Entered: 05/29/2015) |
| 5/31/2015 | 19027 | RESPONSE to Motion filed by JPMorgan Chase & Co. re 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests JPMorgan Chase & Co.'s Memorandum in Opposition to Emergency Motion to Compel* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: All Cases)(Crowson, Gabriel) Modified on 6/1/2015 (plh). (Entered: 05/31/2015) |
| 5/31/2015 | 19028 | EXPARTE/CONSENT MOTION to Quash Subpoena by JPMorgan Chase & Co. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Reference: All Cases)(Crowson, Gabriel) Modified on 6/1/2015 (plh). (Entered: 05/31/2015) |

| | | |
|---|---|---|
| 6/1/2015 | 19029 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Reply in Support of the PSC's Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the Plaintiffs' Steering Committee's Discovery Requests [Rec. Doc. 19004] and to File Exhibits Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief, # 3 Proposed Pleading Exhibit A UNDER SEAL, # 4 Proposed Pleading Exhibit B UNDER SEAL, # 5Proposed Pleading Exhibit C UNDER SEAL, # 6 Proposed Pleading Exhibit D UNDER SEAL, # 7 Proposed Pleading Exhibit E UNDER SEAL, # 8 Proposed Pleading Exhibit F UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/2/2015 (plh). (Entered: 06/01/2015) |
| 6/1/2015 | 19030 | NOTICE of Filing Texas Court Pleadings by Plaintiffs' Steering Committee . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/2/2015 (plh). (Entered: 06/01/2015) |
| 6/1/2015 | 19031 | NOTICE by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Triorient Trading, Inc.. (Reference: ALL CASES)(Davis, Leonard) Modified on 6/2/2015 (plh). (Entered: 06/01/2015) |
| 6/1/2015 | 19032 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 19022 MOTION for Leave to File *Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages* , 19021 MOTION for Leave to File *Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal* . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 6/2/2015 (plh). (Entered: 06/01/2015) |
| 6/1/2015 | 19034 | EXPARTE/CONSENT MOTION to Strike *Defendants' Supplemental Expert Declarations and Testimony* by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 6/2/2015 (plh). (Entered: 06/01/2015) |
| 6/1/2015 | 19050 | ORDER granting 19014 Plaintiffs' Steering Committee's Motion for Leave to File Motion to Limit the Testimony of Defendants' Expert Laurentius Marais Pursuant to Fed.R.Evid. 702 and 401 and Motion to Strike the Revised Declaration of Dr. Marais Under Seal. Signed by Judge Eldon E. Fallon on 6/1/15. (Reference: All Cases)(dno) (Entered: 06/03/2015) |
| 6/1/2015 | 19051 | ORDER granting 19025 the Plaintiffs' Steering Committee's Motion for Leave to File Response of the Plaintiffs' Steering Committee to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition Under Seal. Signed by Judge Eldon E. Fallon on 6/1/15. (Reference: All Cases)(dno) (Entered: 06/03/2015) |
| 6/1/2015 | 19052 | ORDER granting 19019 Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Leave to File Under Seal the Memorandum in Support of Motion to Exclude the Testimony of George Inglis, P.E. Signed by Judge Eldon E. Fallon on 6/1/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 06/03/2015) |
| 6/2/2015 | 19038 | ORDER granting 19022 Motion for Leave to File Sur-Reply. Signed by Judge Eldon E. Fallon on 6/1/2015. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(blg) (Entered: 06/02/2015) |
| 6/2/2015 | 19039 | Sur-Reply Memorandum filed by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., in Opposition of 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(blg) (Entered: 06/02/2015) |
| 6/2/2015 | 19040 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on WH International, Inc. on May 18, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |

| | | |
|---|---|---|
| 6/2/2015 | 19041 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baoan International Investment Co., Ltd. on May 22, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |
| 6/2/2015 | 19042 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan Chase & Co. on May 28, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |
| 6/2/2015 | 19045 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19014 MOTION for Leave to File *Motion to Limit the Testimony of Defendants' Expert Laurentius Marais Pursuant to Fed.R.Evid. 702 and 401 and Motion to Strike the Revised Declaration of Dr. Marais UNDER SEAL* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |
| 6/2/2015 | 19046 | MOTION for Leave to File *Notice of Joinder and Response in Support of BNBMs Opposition to Plaintiffs Motion to Limit the Testimony of Defendants Expert Laurentius Marais UNDER SEAL* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |
| 6/2/2015 | 19047 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 19034 MOTION to Strike Defendants' Supplemental Expert Declarations and Testimony . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |
| 6/2/2015 | 19048 | EXPARTE/CONSENT MOTION for Entry of Rule 502(d) Order by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 6/3/2015 (plh). (Entered: 06/02/2015) |
| 6/2/2015 | 19049 | ORDER granting 19029 Plaintiffs' Steering Committee's Motion for Leave to File Reply in Support of its Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 6/2/15. (Reference: All Cases)(dno) (Entered: 06/03/2015) |
| 6/2/2015 | 19058 | Minute Entry for proceedings held before Judge Eldon E. Fallon: On this date, 6/2/2015, prior to the start of the 30(b)(6) deposition of Taishan in the Courtroom of Judge Eldon E. Fallon, the Court considered Taishan's motion for a protective order 19013 limiting the scope of that deposition. As more fully stated on the record of the deposition, the Court denied the motion for a protective order. (Reference: All Cases) (dno) (Entered: 06/03/2015) |
| 6/3/2015 | 19053 | EXPARTE/CONSENT Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Actions)(Barr, Michael) Modified on 6/4/2015 (plh). (Entered: 06/03/2015) |
| 6/3/2015 | 19055 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19047 Response/Memorandum in Opposition to Motion. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 6/4/2015 (plh). (Entered: 06/03/2015) |
| 6/3/2015 | 19056 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 19002 MOTION to Strike Plaintiffs' Proposed Exhibits for June 9, 2015 Hearing . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 6/4/2015 (plh). (Entered: 06/03/2015) |

| | | |
|---|---|---|
| 6/3/2015 | 19057 | IT IS ORDERED that the Plaintiffs' Steering Committee's 19034 Motion to Strike Defendants' Supplemental Expert Declarations and Testimony is DENIED. IT IS FURTHER ORDERED that Defendants shall make Mr. Pogorilich and Dr. Marais available for re-depositions prior to June 9, 2015, limited to questioning on the listed issues as set forth in document. Signed by Judge Eldon E. Fallon on 6/3/15. (Reference: All Cases)(dno) (Entered: 06/03/2015) |
| 6/3/2015 | 19059 | (SEALED DOCUMENT) Response of PSC to Motion for Protective Order Limiting Scope of 30(B)(6) Depositions. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C-G) (Reference: All Cases)(dno) (Entered: 06/03/2015) |
| 6/3/2015 | 19062 | (SEALED DOCUMENT) Plaintiffs' Motion to Limit Testimony of Defendants' Expert Kaurentius and Motion to Strike Revised Declaration of Dr. Marais. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7) (Reference: All Cases)(dno) (Entered: 06/03/2015) |
| 6/3/2015 | 19064 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Reply in Support of the Plaintiffs' Steering Committee's Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply With the PSC's Discovery Requests and Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena and to File Exhibits Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply in Support, # 3 Exhibit A, # 4 Exhibit B FILED UNDER SEAL, # 5 Exhibit C FILED UNDER SEAL, # 6 Exhibit D FILED UNDER SEAL, # 7 Exhibit E FILED UNDER SEAL, # 8 Exhibit F)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/4/2015 (plh). (Entered: 06/03/2015) |
| 6/3/2015 | 19065 | REPLY in Support filed by Plaintiffs' Steering Committee re 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* . (Attachment(s): # 1 Exhibits A - C (SEALED), # 2 Exhibits D - G (SEALED)) (Reference: All Cases)(dno). (Entered: 06/03/2015) |
| 6/3/2015 | 19066 | EXPARTE/CONSENT MOTION for Leave to File *Opposition to Defendants' Daubert Motions to Exclude the Report and Testimony of George Inglis UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Opposition and Exhibits FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/4/2015 (plh). (Entered: 06/03/2015) |
| 6/3/2015 | 19089 | ORDER - Before the Court are two motions 19016 and 19021 from Taishan that seek leave to file an omnibus supplemental response in opposition to the PSCs motion for assessment of class damages: one under seal and one unsealed. IT IS ORDERED that the motions for leave are both GRANTED. Signed by Judge Eldon E. Fallon on 6/3/15. (Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/4/2015 | 19067 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 19053 Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry . (Attachments: # 1 Exhibit A FILED UNDER SEAL, # 2 Exhibit B FILED UNDER SEAL, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/5/2015 (plh). (Entered: 06/04/2015) |
| 6/4/2015 | 19068 | EXPARTE/CONSENT MOTION to Seal *Exhibits A and B Attached to Plaintiffs' Response in Opposition to Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co. Ltd.'s Emergency Motion for Clarification on Modification of the Court's May 28, 2015 Minute Entry* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit A FILED UNDER SEAL, # 3 Exhibit B FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/04/2015) |
| 6/4/2015 | 19069 | RESPONSE/MEMORANDUM in Support filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Co., Ltd. re 19053 Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry . (Reference: All Cases)(Barr, Michael) Modified on 6/5/2015 (plh). (Entered: 06/04/2015) |

| | | |
|---|---|---|
| 6/4/2015 | 19070 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/5/2015 (plh). (Entered: 06/04/2015) |
| 6/4/2015 | 19071 | RULE 502(d) ORDER governing the production of all documents, information and electronically stored information, whether inadvertent or otherwise, by BNBM PLC and BNBM Group in these consolidated cases. Signed by Judge Eldon E. Fallon on 6/4/15.(Reference: All Cases)(plh) (Entered: 06/04/2015) |
| 6/4/2015 | 19073 | OBJECTIONS by Morgan Stanley re 18952 Notice to Take Deposition (Reference: 09-2047)(Garner, James) Modified on 6/5/2015 (plh). (Entered: 06/04/2015) |
| 6/4/2015 | 19080 | ORDER granting 19066 the Plaintiffs' Steering Committee's Motion for Leave to File Opposition to Defendants' Motions to Exclude Testimony of George Inglis Under Seal. Signed by Judge Eldon E. Fallon on 6/4/15. (Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/4/2015 | 19082 | ORDER granting 19046 Taishan's Motion for Leave to File their Notice of Joinder and Response in Support of BNBM's Opposition to Plaintiffs' Motion to Limit the Testimony of Defendants' Expert Laurentius Marais. Signed by Judge Eldon E. Fallon on 6/3/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 06/05/2015) |
| 6/4/2015 | 19083 | ORDER granting 19064 Plaintiffs' Steering Committee Motion for Leave to File a Reply in Support of its Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and Opposition to JP Morgan Chase & Co.'s Cross-Motion to Quash Subpoena. IT IS FURTHER ORDERED BY THE COURT that Exhibits B through E attached to the Reply in Support of its Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests Opposition to JP Morgan Chase & Co.'s Cross-Motion to Quash Subpoena be and they are FILED UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/3/15. (Reference: All Cases) (dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19074 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Reply to Defendants' Opposition to Motion to Limit the Testimony of Dr. Marais and to File Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL, # 3 Proposed Pleading))(Reference: ALL CASES)(Davis, Leonard) Modified on 6/8/2015 (plh). (Entered: 06/05/2015) |
| 6/5/2015 | 19075 | MOTION for Extension of Time to File Response/Reply as to 19070 MOTION for Leave to File *The Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness UNDER SEAL* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/8/2015 (plh). (Entered: 06/05/2015) |
| 6/5/2015 | 19076 | ORDER granting 19053 BNBM's Motion clarify or modify the Courts May 28, 2015 Minute Entry as set forth in document. Signed by Judge Eldon E. Fallon on 6/5/15. (Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19077 | NOTICE to Take Deposition of Jushi USA Fiberglass Co., Ltd by Plaintiffs' Liaison Counsel.(Reference: All Cases)(Davis, Leonard) Modified on 6/8/2015 (plh). (Entered: 06/05/2015) |
| 6/5/2015 | 19078 | MOTION to Withdraw Elizabeth C. Lesher as Attorney for Common Ground Relief by Defendant. Motion(s) will be submitted on 6/5/2015. (Reference: 11-cv-1077)(Lesher, Elizabeth) Modified on 6/8/2015 (plh). (Additional attachment(s) added on 6/8/2015: # 1Proposed Order) (plh). (Entered: 06/05/2015) |
| 6/5/2015 | 19081 | (SEALED DOCUMENT) Opposition to Defendants' Motion to Exclude Testimony of George Inglis. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11Exhibit 11) (Reference: All Cases)(dno) (Entered: 06/05/2015) |

| | | |
|---|---|---|
| 6/5/2015 | 19084 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Supplement to Motion to Compel Production of 30(b)(6) Witness and to File Exhibit Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2Proposed Pleading Supplement to Motion, # 3 Proposed Pleading Exhibit E FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/05/2015) |
| 6/5/2015 | 19085 | REPLY MEMORANDUM in Support filed by Plaintiffs Steering Committee to 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* and in Oppositions to JP Morgan Chase & Co.'s 19028 MOTION to Quash *Cross-Motion to Quash Subpoena* . (Attachments: # 1 Exhibit A, # 2 Exhibit B (SEALED), # 3 Exhibit C (SEALED, # 4 Exhibit D (SEALED, # 5 Exhibit E, (SEALED)(Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19086 | ORDER granting 19070 the Plaintiffs' Steering Committee's Motion for Leave to File their Motion to Compel Production of 30(b)(6) Witness Under Seal. Signed by Judge Eldon E. Fallon on 6/5/15. (Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19087 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness re: Taishan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D) (Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19088 | ORDER - IT IS ORDERED that the Court will conduct a Rule to Show Cause Why Taishan Gypsum and Devon Should Not Be Held in Default on June 23, 2015, immediately following the June Monthly Status Conference. 18999 Signed by Judge Eldon E. Fallon on 6/4/15.(Reference: 13-6653)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19090 | ORDER - Before the Court is the PSC's motion to compel Taishan's production of a Rule 30(b)(6) witness 19087 . IT IS ORDERED that the motion is set for submission, with oral argument, immediately following the June Monthly Status Conference on June 23, 2015. IT IS FURTHER ORDERED that responsive briefing to the PSC's motion is due on June 15, 2015. Signed by Judge Eldon E. Fallon on 6/5/15.(Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19091 | (SEALED DOCUMENT) Taishan's Motion to Exclude testimony of George Inglis. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12Exhibit 12) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19092 | ORDER & REASONS that the PSC's motion in limine, 19062 , and BNBM's motion in limine, 19017 , are GRANTED IN PART AND DENIED IN PART, as explained herein. IT IS FURTHER ORDERED that Taishan's motion in limine, 19091 , is DENIED. Signed by Judge Eldon E. Fallon on 6/5/15. (Reference: All Cases)(dno) (Entered: 06/05/2015) |
| 6/5/2015 | 19093 | EXPARTE/CONSENT MOTION to Remove Confidentiality Designation With Respect to the Gang Che Deposition by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A UNDER SEAL, # 3 Exhibit B UNDER SEAL, # 4Exhibit C UNDER SEAL, # 5 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/8/2015 (plh). (Entered: 06/05/2015) |
| 6/5/2015 | 19094 | EXPARTE/CONSENT MOTION to Seal *Exhibits* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit A UNDER SEAL, # 3 Exhbiit B UNDER SEAL, # 4 Exhibit C UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/8/2015 (plh). (Entered: 06/05/2015) |
| 6/8/2015 | 19095 | NOTICE by Plaintiff Lorenzo Alvarez *Notice of Filing Notice of Voluntary Dismissal with Prejudice against Banner Supply Co.* . (Reference: 2012-35021-CA-01; Claim No. 104856)(Sutton, John) Modified on 6/9/2015 (blg). (Entered: 06/08/2015) |
| 6/8/2015 | 19096 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) (Entered: 06/08/2015) |

| | | |
|---|---|---|
| 6/8/2015 | 19097 | TRANSCRIPT of Motion Hearing held on May 20, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/8/2015. (Reference: All Cases)(rsg) (Entered: 06/08/2015) |
| 6/8/2015 | 19098 | EXPARTE/CONSENT MOTION Consent Motion for Entry of Rule 502(d) Order by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Barr, Michael) Modified on 6/9/2015 (blg). (Entered: 06/08/2015) |
| 6/8/2015 | 19099 | ORDER denying as moot 19074 Motion for Leave to File sealed reply regarding its motion to limit the expert testimony of Dr. Marais. Signed by Judge Eldon E. Fallon on 6/5/2015. (Reference: ALL CASES)(blg) (Entered: 06/08/2015) |
| 6/8/2015 | 19100 | ORDER granting as stated herein 19096 Motion for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions. Signed by Judge Eldon E. Fallon on 6/8/2015. (Reference: ALL CASES)(blg) (Entered: 06/08/2015) |
| 6/8/2015 | 19101 | ORDER granting 19075 Motion for Extension of Time to File Response/Reply; ORDERED that Taishan is granted a 5 day extension of time or until 6/10/2015 to respond to the Plaintiffs' Steering Committee's Motion to Compel Production of 30(B)(6) Witness. Signed by Judge Eldon E. Fallon on 6/8/2015. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(blg) (Entered: 06/08/2015) |
| 6/8/2015 | 19102 | MOTION for Extension of Time to File Response/Reply as to 19084 MOTION for Leave to File *the Plaintiffs' Steering Committee's Supplement to Motion to Compel Production of 30(b)(6) Witness and to File Exhibit Under Seal* by Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/9/2015 (blg). (Entered: 06/08/2015) |
| 6/8/2015 | 19103 | NOTICE to Take Deposition of Jushi Group Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/9/2015 (blg). (Entered: 06/08/2015) |
| 6/8/2015 | 19104 | NOTICE to Take Deposition of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/9/2015 (blg). (Entered: 06/08/2015) |
| 6/8/2015 | 19105 | EXPARTE/CONSENT Emergency MOTION to Expedite *Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd.* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A UNDER SEAL, # 2 Exhibit B, # 3Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order, SEALED # 7 Exhibit A added 6/19/15)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/9/2015 (blg). (Entered: 06/08/2015) |
| 6/8/2015 | 19106 | EXPARTE/CONSENT MOTION to Seal *Exhibit* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibit A UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/08/2015) |
| 6/9/2015 | 19107 | EXPARTE/CONSENT MOTION FOR ENTRY OF RULE 502(d) ORDER by Defendant. (Attachments: # 1 Proposed Order)(Reference: 09-2047)(Rothenberg, Alex) (Entered: 06/09/2015) |

| | | |
|---|---|---|
| 6/9/2015 | 19108 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Discovery Directed to China National Building Materials Company Limited by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) (Entered: 06/09/2015) |
| 6/9/2015 | 19109 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Second Supplement to Motion to Compel Production of 30(b)(6) Witness* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3)(Reference: All Cases)(Davis, Leonard) (Entered: 06/09/2015) |
| 6/9/2015 | 19118 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Evidentiary Hearing held on 6/9/2015 re 18086 Motion of Plaintiff for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B). MATTER TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) (Reference: 09-6687, 09-6690, 10-361, 11-80, 11-1077, 11-1395, 11-1672 and 11-1673)(blg) (Entered: 06/12/2015) |
| 6/9/2015 | 19135 | Evidentiary Hearing Exhibit List, from Class Damages hearing of 6/9/15. (Reference: 09-6687, 09-6690, 10-361, 11-80, 11-1077, 11-1395, 11-1672 and 11-1673)(dno) (Entered: 06/15/2015) |
| 6/10/2015 | 19110 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 19105 Emergency MOTION to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Prov . (Reference: all cases)(Vejnoska, Christopher) (Entered: 06/10/2015) |
| 6/10/2015 | 19111 | ORDER granting 19094 the Plaintiffs' Steering Committee's Motion to Seal Exhibits A, B and C attached to their Motion to Remove Confidentiality Designation With Respect to the Gang Che Deposition. Signed by Judge Eldon E. Fallon on 6/9/15. (Reference: All Cases)(dno) (Entered: 06/10/2015) |
| 6/10/2015 | 19112 | ORDER - It has come to the Court's attention that conflicting dates have been set regarding when Defendants' responsive briefing to the Plaintiffs' Steering Committee's ("PSC") Motion to Compel Production of 30(B)(6) Witness 19087 is due. The responsive briefing to the PSC's motion was first set to be due on June 15, 2015 (Rec. Doc. 19090). It was then subsequently set to be due on June 10, 2015 (Rec. Doc. 19101). To maintain consistency, the latter order (Rec. Doc. 19101) IS HEREBY AMENDED and IT IS FURTHER ORDERED that the responsive briefing to the PSC's Motion to Compel Production is due on June 15, 2015. Signed by Judge Eldon E. Fallon on 6/8/15. (Reference: 11-80, 12-498, 10-932, 09-6687, 09-6690, 11-1077, 10-361) (dno) (Entered: 06/10/2015) |
| 6/10/2015 | 19113 | EXPARTE/CONSENT MOTION for Leave to File *the PSC's Reply in Support of its Emergency Motion for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities, or, in the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd.* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply, # 3 Proposed Pleading Exhibit F, # 4 Proposed Pleading Exhibit G, # 5 Proposed Pleading Exhibit H, # 6 Proposed Pleading Exhibit I, # 7 Proposed Pleading Exhibit J)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/10/2015) |
| 6/10/2015 | 19114 | RESPONSE/MEMORANDUM in Opposition filed by Defendant CNBM re 19108 Emergency MOTION to Expedite Return on Discovery Directed to China National Building Materials Company Limited . (Reference: 2:09-md-2047)(Vejnoska, Christopher) Modified on 6/11/2015 (cms). (Entered: 06/10/2015) |
| 6/11/2015 | 19115 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant CNBMIT Co., Ltd. (Reference: 11-1672, 11-1395, 11-1673, 11-3094)(Vejnoska, Christopher) Modified on 6/12/2015 (plh). (Entered: 06/11/2015) |
| 6/11/2015 | 19116 | Statement of Corporate Disclosure by Defendant CNBMIT Company, Limited identifying corporate parent CNBM Investment Company Limited (Reference: 11-1672, 11-1395, 11-1673, 11-3094)(Vejnoska, Christopher) Modified on 6/12/2015 (plh). (Entered: 06/11/2015) |

| | | |
|---|---|---|
| 6/11/2015 | 19117 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Emergency Motion of the Plaintiffs Steering Committee (PSC) for Expedited Return on Discovery Directed to China National Building Materials Company Limited* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Davis, Leonard) Modified on 6/12/2015 (plh). (Entered: 06/11/2015) |
| 6/11/2015 | 19123 | ORDER that the attached correspondence be filed into the record. Signed by Judge Eldon E. Fallon on 6/11/15. (Attachments: # 1 Correspondence)(Reference: 11-080; 12-498; 10-932; 09-6687; 09-6690; 11-1077; 10-361)(plh) (Entered: 06/12/2015) |
| 6/12/2015 | 19119 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Supplement to its Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and to File Exhibits Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplement to Motion, # 3 Proposed Pleading Exhibit A - FILED UNDER SEAL, # 4 Proposed Pleading Exhibit B - FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2015 (plh). (Entered: 06/12/2015) |
| 6/12/2015 | 19120 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Triorient Trading, Inc. on 5/28/2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2015 (plh). (Entered: 06/12/2015) |
| 6/12/2015 | 19121 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Jushi USA Fiberglass Co., Ltd. on 6/10/2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2015 (plh). (Entered: 06/12/2015) |
| 6/12/2015 | 19124 | EXPARTE/CONSENT Emergency MOTION to Extend Discovery Deadline With Respect to the Contempt Track Discovery by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A FILED UNDER SEAL, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2015 (plh). (Entered: 06/12/2015) |
| 6/12/2015 | 19125 | EXPARTE/CONSENT MOTION to Seal *Exhibit* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A FILED UNDER SEAL, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2015 (plh). (Entered: 06/12/2015) |
| 6/12/2015 | 19126 | RULE 502 (d) ORDER - governing the production of all documents, information and electronically stored information, whether inadvertent or otherwise by BNBM PLC and BNBM Group to the State of Louisiana. Signed by Judge Eldon E. Fallon on 6/12/15.(Reference: All Cases)(dno) (Entered: 06/12/2015) |
| 6/12/2015 | 19127 | ORDER & REASONS that Beijing New Building Material (Group) Co., LTD.'s 18841 Motion to Dismiss Case and Beijing New Building Materials Public Limited Company's 18849 Motion to Dismiss Case are DENIED AS PREMATURE. However, BNBM Group and BNBM PLC reserve the right to re-urge their motions after the appropriate discovery has been conducted. Signed by Judge Eldon E. Fallon on 6/12/15. (Reference: All Cases)(dno) (Entered: 06/12/2015) |
| 6/12/2015 | 19128 | ORDERED that Taishan's 19002 omnibus motion to strike Plaintiffs' proposed exhibits for the June 9, 2015 hearing on damages is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 6/12/15. (Reference: All Cases)(dno) (Entered: 06/12/2015) |
| 6/12/2015 | 19129 | RULE 502(d) ORDER governing the production of all documents, information and electronically stored information, whether inadvertent or otherwise, by the CNBM Entities as set forth. Signed by Judge Eldon E. Fallon on 6/11/15.(Reference: All Cases)(dno) (Entered: 06/12/2015) |
| 6/12/2015 | 19139 | ORDER granting 19113 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply in Support of Its Emergency Motion for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve discovery on Counsel for the CNBM Entities, or, in the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. Signed by Judge Eldon E. Fallon on 6/11/15. (Reference: All Cases) (dno) (Entered: 06/16/2015) |

| | | |
|---|---|---|
| 6/12/2015 | 19141 | ORDER granting 19106 the Plaintiffs' Steering Committee's Motion to file Exhibit A attached to the Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. [Rec.Doc. 19105], be and is hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/12/15. (Reference: All Cases)(dno) (Entered: 06/16/2015) |
| 6/12/2015 | 19143 | ORDER granting 19078 Motion for Attorney Elizabeth S. Lesher to Withdraw as Counsel for Defendant Common Ground Relief. Signed by Judge Eldon E. Fallon on 6/11/15. (Reference: 11-1077)(dno) (Entered: 06/16/2015) |
| 6/14/2015 | 19130 | EXPARTE/CONSENT MOTION to Substitute *Under Seal Exhibit* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Substituted Exhibit A FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/15/2015 (plh). (Entered: 06/14/2015) |
| 6/15/2015 | 19131 | EXPARTE/CONSENT MOTION to Withdraw Document re 18788 MOTION to Enforce Injunction Regarding Claims Brought by Plaintiffs William and Lucinda Davis and Gregory and Joan Scott *by Defendant, Interior/Exterior Building Supply* , 18786 MOTION To Enforce Injunction Regarding Claims Brought by Plaintiffs Lorenzo Alvarez and Fransisca Salas *By Defendant, Banner Supply Co.* by Defendant Banner Supply Co., Interior/Exterior Building Supply. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Parish, James) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |
| 6/15/2015 | 19132 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Ltd., Co. and Taian Taishan Plasterboard Co., Ltd. re 19093 MOTION to Remove Confidentiality Designation With Respect to the Gang Che Deposition . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |
| 6/15/2015 | 19133 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Ltd., Co. re 18999 MOTION for Default Judgment as to TAISHAN GYPSUM CO., LTD. and DEVON INTERNATIONAL INDUSTRIES, INC., f/k/a DEVON INTERNATIONAL TRADING, INC., a/k/a DEVON BUILDING PRODUCTS . (Reference: 13-6652; 13-6653)(Kenny, Michael) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |
| 6/15/2015 | 19134 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Compel, with supporting memoranda and exhibits, FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |
| 6/15/2015 | 19136 | RESPONSE to Motion filed by Defendant Beijing New Building Material Group Co., Ltd. re 19124 Emergency MOTION to Extend Discovery Deadline With Respect to the Contempt Track Discovery . (Reference: All Cases)(Barr, Michael) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |
| 6/15/2015 | 19137 | MOTION for Leave to File *Response in Opposition to PSC's Motion to Compel 30(b)(6) Witness UNDER SEAL* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Pleading, # 2 Exhibit A (Filed Under Seal), # 3 Exhibit B (Filed Under Seal), # 4 Proposed Order)(Reference: All Cases)(Kenny, Michael) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |
| 6/15/2015 | 19138 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply to 19105 PSC Motion re Jushi Entities by Defendant China National Building Materials Group Corporation and China National Building Materials Company Limited. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply)(Reference: all cases)(Vejnoska, Christopher) Modified on 6/16/2015 (plh). (Entered: 06/15/2015) |

| 6/15/2015 | 19140 | ORDER granting 19130 the Plaintiffs' Steering Committee's Motion to Substitute Exhibit "A" in place of the under seal Exhibit "A" filed with the Motion to Seal Exhibit and the Emergency Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery on June 12, 2015, and that the substituted exhibit be filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/15/15. (Reference: All Cases)(dno) (Entered: 06/16/2015) |
|---|---|---|
| 6/16/2015 | 19144 | REPLY in Support filed by Plaintiffs' Steering Committee re 19105 Emergency MOTION to Expedite *Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. and Jushi Group Co., Ltd.* (Attachments: # 1 Exhibit F, # 2 Exhibit G, # 3 Exhibit H, # 4 Exhibit I, # 5 Exhibit J)(Reference: All Cases)(dno) (Entered: 06/16/2015) |
| 6/16/2015 | 19145 | ORDER granting 19125 Motion to Seal Exhibit A to the 19124 Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery. Signed by Judge Eldon E. Fallon on 6/16/2015. (Reference: ALL CASES)(blg) (Entered: 06/16/2015) |
| 6/16/2015 | 19146 | ORDER granting 19124 Motion to Extend Discovery Deadline; the deadline for completion of the contempt track discovery is extended up until and through 8/14/2015. Signed by Judge Eldon E. Fallon on 6/16/2015. (Reference: ALL CASES)(blg) (Entered: 06/16/2015) |
| 6/16/2015 | 19147 | ORDER granting 19138 Motion for Leave to File Sur-Reply. Signed by Judge Eldon E. Fallon on 6/16/2015. (Reference: ALL CASES)(blg) (Entered: 06/16/2015) |
| 6/16/2015 | 19148 | SUR-REPLY to Motion filed by Defendants China National Building Materials Group Corporation and China National Building Materials Company, Ltd. re 19105 Emergency MOTION to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities. (Reference: ALL CASES)(blg) (Entered: 06/16/2015) |
| 6/16/2015 | 19151 | **ATTORNEY REFILED AT RECORD DOC 19152** EXPARTE/CONSENT Consent MOTION for Leave to File *EXCESS PAGES* by Defendant. (Reference: 2:09-md-2047)(Vejnoska, Christopher) Modified on 6/17/2015 (plh). (Entered: 06/16/2015) |
| 6/16/2015 | 19152 | EXPARTE/CONSENT Consent MOTION for Leave to File *EXCESS PAGES* by Defendant China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., United Suntech Craft,Inc.. (Attachments: # 1 Proposed Order Exceed Page Limitation, # 2 Proposed Pleading CHINA NEW BUILDING MATERIALS GROUP, CHINA NEW BUILDING MATERIALS CO., CNBMIT CO. LTD., CNBM USA CORP., AND UNITED SUNTECH CRAFT, INC.S MOTION TO DISMISS THE COMPLAINTS PURSUANT TO RULES 12(B)(1), 12(B)(2), 12(B)(4) AND 12(B)(5), # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Notice of Submission, # 5 Proposed Pleading Request for Oral Argument, # 6 Proposed Pleading Declaration of Kelly M. Daley, # 7 Proposed Pleading Exh 1 to Daley Decl., # 8 Proposed Pleading Exh 2 to Daley Decl., # 9 Proposed Pleading Exh 3 to Daley Decl., # 10 Proposed Pleading Exh 4 to Daley Decl., # 11 Proposed Pleading Exh 5 to Daley Decl., # 12 Proposed Pleading Exh 6 to Daley Decl., # 13 Proposed Pleading Exh 7 to Daley Decl., # 14 Proposed Pleading Exh 8 to Daley Decl., # 15 Proposed Pleading Exh 9 to Daley Decl., # 16 Proposed Pleading Exh 10 to Daley Decl. (Under Seal))(Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(Vejnoska, Christopher) Modified on 6/17/2015 (plh). Modified on 6/17/2015 (plh). (Entered: 06/16/2015) |
| 6/16/2015 | 19153 | EXPARTE/CONSENT Consent MOTION to Seal Document 19152 Consent MOTION for Leave to File *EXCESS PAGES  China New Buuilding Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc.'s Motion for Leave to File Certain Exhibits Under Seal* by Defendant China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., United Suntech Craft,Inc. (Attachments: # 1 Proposed Order Proposed Order, # 2 Supplement Slipsheet)(Reference: 2:09-md-2047)(Vejnoska, Christopher) Modified on 6/17/2015 (plh). (Entered: 06/16/2015) |

| | | |
|---|---|---|
| 6/16/2015 | 19154 | RESPONSE to Motion filed by Defendant China National Building Materials Group Corporation and China National Building Materials Company, Ltd. re 19134 MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd. CNBM Defendants' Response to the PSC's Emergency Motion to Compel Discovery Directed to Taishan Bypsum Co. Ltd.; Beijing New Building Materials Public Limited Company; Beijing New Building Materials (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd.. (Reference: 2:09-md-2047)(Vejnoska, Christopher) Modified on 6/17/2015 (plh). (Entered: 06/16/2015) |
| 6/16/2015 | 19163 | ORDER granting 19134 the Plaintiffs' Steering Committee's Motion for Leave to File their Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd., with all supporting memoranda and exhibits, UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/16/15. (Reference: All Cases)(dno) (Entered: 06/18/2015) |
| 6/16/2015 | 19164 | ORDER granting 19137 Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd's Motion for Leave to File their Response in Opposition and Exhibits A and B, to Plaintiffs' Motion to Compel Production of 30(b)(6) Witness, UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/16/15. (Reference: All Cases)(dno) (Entered: 06/18/2015) |
| 6/16/2015 | 19284 | (SEALED DOCUMENT) Defendants Taishan Gypsum Co., Ltd. andTai'an Taishan Plasterboard Co., Ltd.'s Opposition to Plaintiffs' Motion to Compel Production of 30(b)(6) Witness. 19087 (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reference: All Cases)(dno) Modified on 7/13/2015 (dno). (Entered: 07/13/2015) |
| 6/17/2015 | 19155 | EXPARTE/CONSENT MOTION to Substitute *Amended Second Supplement to the Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness and Production of Responsive Documents* by Plaintiffs' Steering Committee. (Attachments: # 1Proposed Order, # 2 Proposed Pleading Amended Supplement to Motion)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/18/2015 (plh). (Entered: 06/17/2015) |
| 6/17/2015 | 19156 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19134 MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: All Cases)(Barr, Michael) Modified on 6/18/2015 (plh). (Entered: 06/17/2015) |
| 6/17/2015 | 19157 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal* by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B)(Reference: All Cases)(Barr, Michael) Modified on 6/18/2015 (plh). (Entered: 06/17/2015) |
| 6/17/2015 | 19160 | ORDER that the 19105 Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. is DENIED AS MOOT. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(plh) (Entered: 06/18/2015) |

| 6/18/2015 | 19158 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Co., Tai'an Taishan Plasterboard Co., Ltd re 19134 MOTION for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd. . (Reference: All Cases)(Kenny, Michael) Modified on 6/19/2015 (cms). (Entered: 06/18/2015) |
|---|---|---|
| 6/18/2015 | 19162 | RESPONSE to Motion filed by Defendant re 19064 MOTION for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the Plaintiffs' Steering Committee's Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply With the PSC's Discovery Requests an . (Reference: 2:09-md-02047)(Crowson, Gabriel) (Entered: 06/18/2015) |
| 6/18/2015 | 19165 | (SEALED DOCUMENT) Motion of the PSC to Compel Discovery directed to Taishan Gypsum Co., Ltd. Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., China National Building Materials Group Corporation and China National Materials Company, Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y, # 28 Exhibit Z, # 29 Exhibit AA, # 30 Exhibit BB, # 31 Exhibit CC, # 32 Exhibit DD, # 33 Exhibit EE, # 34 Exhibit FF, # 35 Exhibit GG, # 36 Exhibit HH, # 37 Exhibit II) (Reference: All Cases)(dno) (Entered: 06/18/2015) |
| 6/19/2015 | 19166 | NOTICE of Filing Texas Order Abating Case by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 6/22/2015 (plh). (Entered: 06/19/2015) |
| 6/19/2015 | 19167 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. (June 19, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 6/22/2015 (plh). (Entered: 06/19/2015) |
| 6/19/2015 | 19169 | EXPARTE/CONSENT MOTION to Withdraw Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. as Attorney by Plaintiff Gary Patterson, Nicole Patterson. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-7628, 09-6690, 12-498, 11-1672, 11-1395, 11-1673)(Ryan, Michael) Modified on 6/22/2015 (plh). (Entered: 06/19/2015) |
| 6/22/2015 | 19173 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness and to File UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: All Cases)(Davis, Leonard) Modified on 6/23/2015 (plh). (Entered: 06/22/2015) |
| 6/22/2015 | 19174 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd.* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading PSC's Reply Brief in Support of Emergency Motion to Compel Discovery)(Reference: All Cases)(Davis, Leonard) Modified on 6/23/2015 (plh). (Entered: 06/22/2015) |
| 6/22/2015 | 19177 | ORDER granting 19152 China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc.'s Motion for Leave to to Exceed Page Limitation with the filing of their Memorandum of Law in Support of Motion to Dismiss. Signed by Judge Eldon E. Fallon on 6/19/15. (Reference: 09-6690. 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 06/22/2015) |

| | | |
|---|---|---|
| 6/22/2015 | 19178 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Supplement to the Plaintiffs Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (PSC's Supplement to Plaintiffs' Reply in Support of Motion to Compel))(Reference: All Cases)(Davis, Leonard) Modified on 6/23/2015 (plh). (Entered: 06/22/2015) |
| 6/22/2015 | 19179 | MOTION to Dismiss complaints against them for lack of subject matter jurisdiction, lack of personal jurisdiction, insufficient process and insufficient service of process pursuant to Rules 12(b)(1), 12(b)(2), 12(b)(4) and 12(b)(5) by Defendants China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. Motion(s) will be submitted on 7/8/2015. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Declaration of Kelly Daley, # 4 Exhibit 1, to Declaration of Kelly Daley, # 5 Exhibit 2, to Declaration of Kelly Daley, # 6 Exhibit 3, to Declaration of Kelly Daley, # 7 Exhibit 4, to Declaration of Kelly Daley, # 8 Exhibit 5 to Declaration of Kelly Daley, # 9 Exhibit 6 to Declaration of Kelly Daley, # 10 Exhibit 7 to Declaration of Kelly Daley, # 11 Exhibit 8 to Declaration of Kelly Daley, # 12 Exhibit 9 to Declaration of Kelly Daley, # 13 Exhibit 10 to Declaration of Kelly Daley)(Reference: 09-6690. 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 06/22/2015) |
| 6/22/2015 | 19180 | ORDER granting 19109 the Plaintiffs' Steering Committee's Motion for Leave to File their Second Supplement to Motion to Compel Production of 30(b)(6) Witness. Signed by Judge Eldon E. Fallon on 6/19/15. (Reference: All Cases)(dno) (Entered: 06/22/2015) |
| 6/22/2015 | 19181 | SECOND SUPPLEMENT by the Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Cases)(dno) (Entered: 06/22/2015) |
| 6/22/2015 | 19182 | ORDER granting 19117 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of their Emergency Motion for Expedited Return on Discovery Directed to China National Building Materials Company Limited. Signed by Judge Eldon E. Fallon on 6/19/15. (Reference: All Cases)(dno) (Entered: 06/22/2015) |
| 6/22/2015 | 19183 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 19108 Emergency MOTION to Expedite Return on Discovery Directed to China National Building Materials Company Limited. (Reference: All Cases)(dno) (Entered: 06/22/2015) |
| 6/22/2015 | 19184 | ORDER granting 19149 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 6/19/2015. (Reference: 10-362)(blg) (Entered: 06/22/2015) |
| 6/22/2015 | 19186 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply to 19134 the PSC's Emergency Motion to Compel Discovery* by Defendant China National Building Materials Group Corporation, China National Building Materials Company Limited. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply)(Reference: all cases)(Vejnoska, Christopher) Modified on 6/23/2015 (plh). (Entered: 06/22/2015) |
| 6/22/2015 | 19187 | OBJECTIONS by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd. re 18975 Notice to Take Deposition, 18982 Notice (Other), 18976 Notice to Take Deposition (Reference: all cases)(Vejnoska, Christopher) Modified on 6/23/2015 (plh). (Entered: 06/22/2015) |
| 6/22/2015 | 19188 | ORDER granting 19153 CNBM Defendants' Motion for leave to file exhibits under seal. Signed by Judge Eldon E. Fallon on 6/19/15. (Reference: All Cases)(dno) (Entered: 06/23/2015) |
| 6/22/2015 | 19189 | ORDER granting 19155 the Plaintiffs' Steering Committee's Motion to Substitute Amended Second Supplement to the Plaintiffs Steering Committees Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. Signed by Judge Eldon E. Fallon on 6/19/15. (Reference: All Cases)(dno) (Entered: 06/23/2015) |

| | | |
|---|---|---|
| 6/22/2015 | 19196 | ORDER granting 19119 the Plaintiffs' Steering Committee's Motion for Leave to File a Supplement to its Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(dno) (Entered: 06/23/2015) |
| 6/22/2015 | 19199 | ORDER granting 19157 Motion for Leave to File Exhibits A and B to BNBM Entities' Response in Opposition to PSC's Emergency Motion to Compel Discovery UNDER SEAL. Signed by Judge Eldon E. Fallon on 6/19/2015. (Reference: ALL CASES)(blg) (Entered: 06/23/2015) |
| 6/22/2015 | 19206 | ORDER granting 19169 Motion for the law firm of Krupnick Campbell Malone, Buser Slama Hancock Liberman to Withdraw as Counsel for Plaintiffs Gary and Nicole Patterson. Signed by Judge Eldon E. Fallon on 6/22/15. (Reference: 09-7628, 09-6690, 12-498, 11-1672, 11-1395, 11-1673)(dno) (Entered: 06/24/2015) |
| 6/23/2015 | 19190 | AMENDED SECOND SUPPLEMENT by Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. (Reference: All Cases)(dno) (Entered: 06/23/2015) |
| 6/23/2015 | 19191 | MOTION to Exclude *Plaintiffs' Class Spreadsheet* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/24/2015 (plh). (Additional attachment(s) added on 6/24/2015: # 6 Proposed Order) (plh). (Entered: 06/23/2015) |
| 6/23/2015 | 19192 | MOTION for Leave to File Flash Drive Containing Exhibits Attached to Motion to Exclude Plaintiffs' Class Spreadsheet under Seal by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/24/2015 (plh). (Entered: 06/23/2015) |
| 6/23/2015 | 19193 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19191 MOTION to Exclude Plaintiffs' Class Spreadsheet of Joinder. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 6/24/2015 (plh). (Entered: 06/23/2015) |
| 6/23/2015 | 19194 | Proposed Findings of Fact & Conclusions of Law by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 6/24/2015 (plh). (Entered: 06/23/2015) |
| 6/23/2015 | 19197 | Proposed Findings of Fact & Conclusions of Law by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 6/24/2015 (plh). (Entered: 06/23/2015) |
| 6/23/2015 | 19198 | Proposed Findings of Fact & Conclusions of Law by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 6/24/2015 (plh). (Entered: 06/23/2015) |
| 6/23/2015 | 19200 | ORDER granting 19174 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. Signed by Judge Eldon E. Fallon on 6/23/15. (Reference: All Cases) (dno) (Entered: 06/24/2015) |
| 6/23/2015 | 19203 | ORDER granting 19186 CNBM Defendants' Motion for Leave to File a Sur-Reply to the PSC's Emergency Motion to Compel Discovery. Signed by Judge Eldon E. Fallon on 6/23/15. (Reference: All Cases)(dno) (Entered: 06/24/2015) |
| 6/23/2015 | 19207 | ORDER granting 19178 the Plaintiffs' Steering Committee's Motion for Leave to File a Supplement to the Plaintiffs' Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness. Signed by Judge Eldon E. Fallon on 6/23/15. (Reference: All Cases)(dno) (Entered: 06/24/2015) |

| | | |
|---|---|---|
| 6/23/2015 | 19208 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 6/23/2015. The Court has scheduled the next monthly status conference on July 14, 2015 at 9:00 a.m. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno) (Entered: 06/24/2015) |
| 6/23/2015 | 19209 | Minute Entry for proceedings held before Judge Eldon E. Fallon: 1) Motion Hearing was held on 6/23/2015 re 19054 Motion of the Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - after argument Motion was Granted with Court order to follow; 2) SEALED MOTION of the Plaintiffs' Steering Committee, to Compel Taishan to Produce a Rule 30(b)(6) Witness - After argument - Denied in Part with Court's written reasons to follow' 3) Rule to Show Cause Why Taishan Gypsum and Devon International Industries, Inc., Should Not be Held in Default 19088 , 18999 - After argument - GRANTED as to Devon International Industries, Inc.; DENIED as to Taishan Gypsum - Counsel for Taishan Gypsum has been authorized to accept service of 3rd party complaint in this matter. (Court Reporter Jodi Simcox.) (Reference: All Cases) (dno) (Entered: 06/24/2015) |
| 6/23/2015 | 19211 | ORDER that the attached correspondence indicating these refusals of service be filed into the record. Signed by Judge Eldon E. Fallon on 6/23/15. (Attachments: # 1 Correspondence)(Reference: All Cases)(plh) (Entered: 06/24/2015) |
| 6/24/2015 | 19201 | SUPPLEMENT filed by Plaintiffs' Steering Committee to their 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* . (Reference: All Cases) (Attachment(s): # 1 Exhibit A, (SEALED) # 2 Exhibit B (SEALED)) (dno) (Entered: 06/24/2015) |
| 6/24/2015 | 19202 | REPLY BRIEF by Plaintiffs' Steering Committee to their 19165 emergency motion to compel discovery of Taishan Gypsum Co., Ltd., Beijing New Building Materials Public Limited Company ; Beijing New Building Material (Group) Co., Ltd. ; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. (Reference: All Cases)(dno) (Entered: 06/24/2015) |
| 6/24/2015 | 19204 | SUR-REPLY by Defendants China National Building Materials Group Corporation and China National Building Materials Company, Ltd. to the Emergency Motion to Compel Discovery 19165 filed by the Plaintiffs' Steering Committee. (Reference: All Cases)(dno) (Entered: 06/24/2015) |
| 6/24/2015 | 19205 | ORDER granting 19173 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness and to File Under Seal. Signed by Judge Eldon E. Fallon on 6/23/15. (Reference: All Cases)(dno) (Entered: 06/24/2015) |
| 6/24/2015 | 19212 | Reply Brief by Plaintiffs' Steering Committee to 19087 Sealed Motion to Compel Production of 30(b)(6) Witness. (Reference: All Cases)(dno) (Entered: 06/24/2015) |
| 6/25/2015 | 19213 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 6/25/2015 (plh). (Entered: 06/25/2015) |
| 6/26/2015 | 19218 | IT IS ORDERED that the Plaintiffs' Steering Committee's 19093 Motion to Remove the Confidentiality Designation with Respect to the Gang Che Deposition is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 6/24/15. (Reference: All Cases)(dno) (Entered: 06/26/2015) |
| 6/26/2015 | 19219 | ORDER - Before the Court are the Plaintiffs' Motion to Seal Exhibits A and B attached to Plaintiffs' Opposition 19068 and the Plaintiffs' Steering Committee's Motion for Leave to File the PSC's Supplement to its Motion to Compel 19084 . Unless for special circumstances or good cause shown, the Court will deny motions to seal. Accordingly, IT IS ORDERED that both Motions to Seal are DENIED. Signed by Judge Eldon E. Fallon on 6/26/15. (Reference: All Cases)(dno) (Entered: 06/26/2015) |

| | | |
|---|---|---|
| 6/26/2015 | 19220 | TRANSCRIPT of Status Conference held on June 16, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/24/2015. (Reference: All Cases)(rsg) (Entered: 06/26/2015) |
| 6/26/2015 | 19222 | RESPONSE/MEMORANDUM in Opposition filed by Defendant China National Building Materials Group Corporation and China National Building Materials Company, Ltd. re 19213 Emergency MOTION to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group . (Reference: All Cases)(Vejnoska, Christopher) Modified on 6/29/2015 (plh). (Entered: 06/26/2015) |
| 6/26/2015 | 19223 | ORDER granting 19192 Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Motion for Leave to File Flash Drive Containing Exhibits Attached to Motion to Exclude Plaintiffs' Class Spreadsheet Under Seal. Signed by Judge Eldon E. Fallon on 6/24/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 06/26/2015) |
| 6/26/2015 | 19224 | ORDER granting 19102 Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Extension of Time until Monday, June 15, 2015 to respond to the Plaintiffs' Steering Committee's ("PSC") Supplemental Motion to Compel Production of 30(B)(6) Witness. Signed by Judge Eldon E. Fallon on 6/26/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 06/26/2015) |
| 6/26/2015 | 19225 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishan Gypsum Ltd., Co. and Taian Taishan Plasterboard Co., Ltd. re 19213 Emergency MOTION to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group . (Reference: All Cases)(Kenny, Michael) Modified on 6/29/2015 (plh). (Entered: 06/26/2015) |
| 6/26/2015 | 19231 | ORDER - Before the Court is a sealed discovery motion filed by the Plaintiffs' Steering Committee to Compel Taishan to Produce a Rule 30(b)(6) witness 19087 . IT IS ORDERED that the parties meet and confer regarding the ongoing, additional document production to ensure that the appropriate documents are produced to the PSC with dispatch. With respect to those documents about which the PSC has not yet had an opportunity to question Taishan, IT IS FURTHER ORDERED that Taishan produce Gang Che or another appropriate Rule 30(b)(6) witness to answer any questions related to these additional documents. Signed by Judge Eldon E. Fallon on 6/24/15. (Reference: All Cases) (dno) (Entered: 06/29/2015) |
| 6/26/2015 | 19234 | ORDER - the Court hereby appoints Harry Rosenberg as Defendants' Liaison Counsel for Taishan, BNMB entities, and CNBM entities. Signed by Judge Eldon E. Fallon on 6/24/15.(Reference: All Cases)(dno) (Entered: 06/29/2015) |
| 6/29/2015 | 19226 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 19213 Emergency MOTION to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group . (Reference: All Cases)(Barr, Michael) (Entered: 06/29/2015) |
| 6/29/2015 | 19227 | NOTICE by Plaintiff re 19103 Notice to Take Deposition, NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) RE: JUSHI GROUP CO., LTD.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 06/29/2015) |
| 6/29/2015 | 19228 | NOTICE by Plaintiff re 19104 Notice to Take Deposition, NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) RE: CHINA JUSHI CO., LTD. (f/k/a CHINA FIBERGLASS CO., LTD.). (Reference: ALL CASES)(Davis, Leonard) (Entered: 06/29/2015) |
| 6/29/2015 | 19229 | NOTICE by Plaintiff re 19077 Notice to Take Deposition NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) RE: JUSHI USA FIBERGLASS CO., LTD.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 06/29/2015) |

| | | |
|---|---|---|
| 6/29/2015 | 19235 | MOTION for Clarification of the Court's June 26, 2015 Orders Denying as Moot PSCs Motion to Remove the Confidentiality Designation with Respect to the Che Deposition and Denying PSCs Motions to File Under Seal by Defendant. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: All Cases)(Kenny, Michael) (Entered: 06/29/2015) |
| 6/29/2015 | 19242 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 6/29/2015 re: 19004 Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to comply with the PSCs discovery requests. With regards to the discovery sought from Morgan Stanley, the motion is DENIED AS PREMATURE as set forth in document. ORDERED that Morgan Stanley prepare a privilege log and submit any privileged documents to the Court under seal for the Courts review. With regards to the discovery sought from JP Morgan, IT IS ORDERED that JP Morgan set its pending Cross-Motion to Quash the May 18, 2015 Subpoena 19028 for submission on a mutually agreed upon date. FURTHER ORDERED that the Court will hear oral arguments on the motion on its submission date and thereafter, rule on the motion with dispatch. (Court Reporter Jodi Simcox.) (Reference: All Cases)(plh) (Entered: 07/01/2015) |
| 6/30/2015 | 19236 | NOTICE of Filing re Dragas v Taishan by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/1/2015 (plh). (Entered: 06/30/2015) |
| 6/30/2015 | 19237 | STATUS REPORT *Fifty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/1/2015 (plh). (Entered: 06/30/2015) |
| 6/30/2015 | 19238 | ORDER - Before the Court is defendants' China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc. Motion to Dismiss 19179 . IT IS ORDERED that the motion is set for submission, with oral argument, immediately following the July Monthly Status Conference on July 14, 2015. IT IS FURTHER ORDERED that responsive briefing to the Defendants motion is due on July 8, 2015. Signed by Judge Eldon E. Fallon on 6/29/15.(Reference: All Cases)(dno) (Entered: 06/30/2015) |
| 6/30/2015 | 19241 | ORDER re: attached correspondence from Levin, Fishbein, Sedran & Berman and response from Dentons. The Court finds that no action is necessary at this time as set forth in document. Signed by Judge Eldon E. Fallon on 6/29/15. (Attachments: # 1Correspondence)(Reference: All Cases)(plh) (Entered: 07/01/2015) |
| 7/1/2015 | 19240 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 19235 MOTION for Clarification of the Court's June 26, 2015 Orders Denying as Moot PSCs Motion to Remove the Confidentiality Designation with Respect to the Che Deposition and Denying PSCs Motions to File Under Seal . (Reference: ALL CASES)(Davis, Leonard) Modified on 7/2/2015 (plh). (Entered: 07/01/2015) |
| 7/1/2015 | 19243 | ORDER re: 19235 Motion for Clarification of the Court's June 26, 2015 Orders Denying as Moot PSCs Motion to Remove the Confidentiality Designation with Respect to the Che Deposition and Denying PSCs Motions to File Under Seal. ORDERED that the motion is GRANTED. Signed by Judge Eldon E. Fallon on 6/30/15. (Reference: All Cases)(plh) (Entered: 07/01/2015) |
| 7/1/2015 | 19244 | MOTION to Amend/Correct 19072 Order,, *with Incorporated Memorandum* , MOTION to Set Aside Judgment re 19072 Order,,, MOTION to Alter Judgment 19072 Order,, by William Wayne, Kelly Wayne. Motion(s) will be submitted on 7/22/2015. (Attachments: # 1 Proposed Order, # 2 Notice of Submission, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Reference: 2:09-cv-07628)(Duncan, Mark) Modified on 7/2/2015 (plh). (Entered: 07/01/2015) |

| | | |
|---|---|---|
| 7/2/2015 | 19245 | Request/Statement of Oral Argument by Defendant regarding 19028 MOTION to Quash Cross-Motion to Quash Subpoena (Reference: 09-MD-2047)(Crowson, Gabriel) (Entered: 07/02/2015) |
| 7/2/2015 | 19246 | Amendment/Supplement to Document by Plaintiff re 19213 Emergency MOTION to Expedite *Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group  [CORRECTED]*  (Attachments: # 1 Proposed Order, # 2Exhibit A, # 3 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) (Entered: 07/02/2015) |
| 7/2/2015 | 19247 | NOTICE to Take Deposition of Cao Jianglin (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. (Reference: ALL CASES)(Davis, Leonard) Modified on 7/6/2015 (blg). (Entered: 07/02/2015) |
| 7/2/2015 | 19248 | NOTICE to Take Deposition of Wang Bing (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. (Reference: ALL CASES)(Davis, Leonard) Modified on 7/6/2015 (blg). (Entered: 07/02/2015) |
| 7/2/2015 | 19249 | NOTICE to Take Deposition of Song Zhiping (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. (Reference: ALL CASES)(Davis, Leonard) Modified on 7/6/2015 (blg). (Entered: 07/02/2015) |
| 7/2/2015 | 19252 | Response/Reply by Taishan, BNBM and CNBM Entities to 19246 Amendment/Supplement to Document, (Reference: all cases)(Vejnoska, Christopher) (Entered: 07/02/2015) |
| 7/2/2015 | 19255 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 7/2/2015. IT IS ORDERED that the Parties meet and confer to determine an appropriate date (or dates) on which the Court will hear CNBM Group's Motion to Dismiss for Lack of Subject Matter Jurisdiction (as well as the other motions subsumed within Rec. Doc. 19179). If the parties cannot come to an agreement on an appropriate date(s), the Court will set a hearing date. (Reference: All Cases)(dno) (Entered: 07/06/2015) |
| 7/6/2015 | 19254 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 19191 MOTION to Exclude *Plaintiffs' Class Spreadsheet* . (Attachments: # 1 Exhibit 1)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/7/2015 (plh). (Entered: 07/06/2015) |
| 7/7/2015 | 19260 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Second Supplemental Reply Brief in Support of its Emergency Motion to Compel JP Morgan Chase & Co to Comply With the PSC's Discovery Requests and to File Exhibits Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Second Supplemental Reply Brief, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibit D FILED UNDER SEAL, # 7 State Court Pleadings Exhibit E FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/8/2015 (plh). (Entered: 07/07/2015) |
| 7/8/2015 | 19264 | MOTION for Leave to File *Reply Brief in Support of Motion to Exclude Plaintiffs' Class Spreadsheet* by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Pleading (Reply Brief), # 2 Proposed Pleading (Revised Exhibit A), # 3 Proposed Pleading (Revised Exhibit D), # 4 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) (Entered: 07/08/2015) |
| 7/8/2015 | 19265 | MOTION for Leave to File CD Containing the Exhibits Attached to Taishan's Reply in Support of Motion to Exclude Plaintiffs' Class Spreadsheet by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified on 7/9/2015 (plh). (Entered: 07/08/2015) |
| 7/8/2015 | 19266 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19264 MOTION for Leave to File Reply Brief in Support of Motion to Exclude Plaintiffs' Class Spreadsheet of Joinder. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 7/9/2015 (plh). (Entered: 07/08/2015) |

| | | |
|---|---|---|
| 7/9/2015 | 19267 | Brief by Defendant *CNBM entities*  (Reference: All Cases)(Vejnoska, Christopher) Modified on 7/10/2015 (plh). (Entered: 07/09/2015) |
| 7/9/2015 | 19269 | ORDER - Before the Court is Taishan's Motion to Exclude Plaintiffs' Class Spreadsheet 19191 . In this Motion, Taishan indicates its intention to supplement the Motion following its complete review of records related to the spreadsheet. Accordingly, the Court will wait to rule on this Motion until it receives Taishan's supplement. Signed by Judge Eldon E. Fallon on 7/8/15. (Reference: All Cases)(dno) (Entered: 07/09/2015) |
| 7/9/2015 | 19270 | ORDER - Pending before the Court are the PSC's Emergency Motion for Expedited Return on Supplemental Discovery 19213 and the PSC's Corrected version of that Motion 19246 . The Court has reviewed all of the briefing related to both these motions including, but not limited to, CNBM's response 19252 , which indicated that the Parties did not meet and confer before the PSC filed its Corrected Emergency Motion. Accordingly, IT IS ORDERED henceforth that the Parties meet and confer before filing any motions related to discovery. Signed by Judge Eldon E. Fallon on 7/8/15. (Reference: All Cases) (dno) (Entered: 07/09/2015) |
| 7/9/2015 | 19271 | MOTION to Vacate 17869 Order,,,, *or to Clarify Scope of July 17, 2014 Contempt Order* by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corporation, CNBM Forest Products Canada Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. Motion(s) will be submitted on 8/5/2015. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Request for Oral Argument)(Reference: 09-cv-6687)(Vejnoska, Christopher) Modified on 7/10/2015 (plh). (Entered: 07/09/2015) |
| 7/9/2015 | 19272 | Request/Statement of Oral Argument by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM USA Corporation, CNBM Forest Products Canada Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. regarding 19271 MOTION to Vacate 17869 Order *or to Clarify Scope of July 17, 2014 Contempt Order* . (Reference: 09-6687)(plh) (Entered: 07/10/2015) |
| 7/9/2015 | 19275 | ORDER granting 19260 the Plaintiffs' Steering Committee's Motion for Leave to File Reply Brief in Support of its Motion to Compel JP Morgan Chase & Co. to Comply with the PSC's Discovery Requests and to File Exhibits D and E to said Reply Brief Under Seal. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(dno) (Entered: 07/10/2015) |
| 7/9/2015 | 19278 | ORDER granting 19264 Taishan's Motion for Leave to File a Reply Memorandum in Support of Taishan's Motion to Exclude Plaintiffs' Class Spreadsheet. Signed by Judge Eldon E. Fallon on 7/9/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 07/10/2015) |
| 7/9/2015 | 19283 | ORDER granting 19265 Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Leave to File a CD Containing the Exhibits Attached to Taishan's Reply in Support of its Motion to Exclude Plaintiffs' Class Spreadsheet. Signed by Judge Eldon E. Fallon on 7/9/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 07/13/2015) |
| 7/10/2015 | 19276 | Second Supplemental Reply Brief filed by Plaintiffs' Steering Committee in Support of their 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Reference: All Cases)(dno) (Entered: 07/10/2015) |
| 7/10/2015 | 19279 | REPLY Memorandum in Support of Motion filed by Taishan Defendants re 19191 MOTION to Exclude *Plaintiffs' Class Spreadsheet* . (Attachments: # 1 Revised Exhibit A, # 2 Revised Exhibit D)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 07/10/2015) |
| 7/10/2015 | 19280 | STATUS REPORT No. 70 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel. (Attachments: # 1 Proposed Agenda for July 14, 2015 Status Conference)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/13/2015 (plh). (Entered: 07/10/2015) |

| 7/12/2015 | 19281 | Response/Reply by Defendant to 19267 Brief *concerning scheduling of 19179 CNBM Group's Motion to Dismiss pursuant to the FSIA* (Reference: all cases)(Vejnoska, Christopher) (Entered: 07/12/2015) |
|---|---|---|
| 7/13/2015 | 19285 | NOTICE to Take Deposition of PABCO Building Products, LLC (d/b/a Pabco Gypsum) by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/14/2015 (plh). (Entered: 07/13/2015) |
| 7/13/2015 | 19286 | NOTICE to Take Deposition of Stepan Company by Plaintiffs' Liaison Counsel. (Reference: ALL CASES)(Davis, Leonard) Modified on 7/14/2015 (plh). (Entered: 07/13/2015) |
| 7/13/2015 | 19287 | EXPARTE/CONSENT Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/14/2015 (plh). (Entered: 07/13/2015) |
| 7/13/2015 | 19288 | NOTICE of Filing of Letter response re: Nguyen Appeal by Plaintiffs' Steering Committee re 19258 MOTION for Reconsideration. (Attachments: # 1 Letter Response)(Reference: 11-080; 12-0498; 10-00932; 09-6687; 09-6690; 11-1077; 10-361)(Davis, Leonard) Modified on 7/14/2015 (plh). (Entered: 07/13/2015) |
| 7/13/2015 | 19289 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply to Defendants' Motion to Exclude Plaintiffs' Trial Exhibit 79* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Sur-Reply)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/14/2015 (plh). (Entered: 07/13/2015) |
| 7/13/2015 | 19290 | REPLY to Response to Motion filed by Defendant JPMorgan Chase & Co. re 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests*, 19028 MOTION to Quash *Cross-Motion to Quash Subpoena*. (Reference: 09-MD-2047)(Crowson, Gabriel) Modified on 7/15/2015 (plh). (Entered: 07/13/2015) |
| 7/13/2015 | 19293 | ORDER - The Court received and reviewed the attached correspondence from Arnold Levin, Plaintiffs' Counsel, which was sent in response to R. Doc. 19267 . IT IS ORDERED that the attached correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 7/13/15. (Attachments: # 1 Correspondence)(Reference: All Cases)(dno) (Entered: 07/13/2015) |
| 7/13/2015 | 19294 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 19271 MOTION to Vacate 17869 Order *or to Clarify Scope of July 17, 2014 Contempt Order*. (Reference: 11-1673; 11-1395; 11-1672; 10-361; 09-6690; 09-6687)(Barr, Michael) Modified on 7/14/2015 (plh). (Entered: 07/13/2015) |
| 7/14/2015 | 19296 | MOTION to Dismiss for Failure to State a Claim *Ace Home Center, Inc.'s First Amended Third-Party Complaints Pursuant to Rule 12(b)(6)* by Defendant Taishan Gypsum Co., Ltd. Motion(s) will be submitted on 8/5/2015. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 13-6652; 13-6653)(Kenny, Michael) Modified on 7/15/2015 (plh). (Entered: 07/14/2015) |
| 7/14/2015 | 19297 | Request/Statement of Oral Argument by Defendant Taishan Gypsum Co., Ltd. regarding 19296 MOTION to Dismiss Ace Home Center, Inc.'s First Amended Third-Party Complaints Pursuant to Rule 12(b)(6) (Reference: 13-6652; 13-6653)(Kenny, Michael) Modified on 7/15/2015 (plh). (Entered: 07/14/2015) |
| 7/14/2015 | 19298 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing washeld on 7/14/2015 re 19023 MOTION for Review of Special Master's Opinion and Decree regarding Oceanique Development Co.'s Already Remediated Home Claim Under the Knauf Settlement Agreement . After argument, motion was taken under submission. (Court Reporter Toni Tusa.) (Reference: 10-362)(dno) (Entered: 07/14/2015) |
| 7/14/2015 | 19299 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 7/14/2015. The Court has scheduled the next monthly status conference on August 7, 2015 at 9:00 am. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno) (Entered: 07/14/2015) |

| | | |
|---|---|---|
| 7/14/2015 | 19300 | ORDER - Before the Court is a Motion to Clarify the July 17, 2014 Contempt Order or, in the alternative, to Vacate the Order to the Extent it Applies to the CNBM entities 19271 . IT IS ORDERED that this motion is hereby set for submission, with oral argument, immediately following the August Monthly Status Conference on August 7, 2015. Signed by Judge Eldon E. Fallon on 7/14/15.(Reference: All Cases)(dno) (Entered: 07/14/2015) |
| 7/14/2015 | 19301 | ORDER granting 19289 the Plaintiffs' Steering Committee's Motion for Leave to File a Sur-Reply to Defendants' Motion to Exclude Plaintiffs' Trial Exhibit 79. Signed by Judge Eldon E. Fallon on 7/14/15. (Reference: All Cases)(dno) (Entered: 07/14/2015) |
| 7/14/2015 | 19302 | SUR-REPLY by the Plaintiffs' Steering Committee to Defendants' 19191 MOTION to Exclude Plaintiffs' Trial Exhibit 79. (Reference: All Cases)(dno) (Entered: 07/14/2015) |
| 7/15/2015 | 19304 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 7/15/2015 re 19004 Emergency MOTION to Compel *JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests* filed by Plaintiffs' Steering Committee. (Court Reporter Terri Hourigan.) (Attachments: # 1 Exhibits) (Reference: All Cases)(dno) (Entered: 07/15/2015) |
| 7/15/2015 | 19305 | NOTICE of Remediation by Plaintiff Mary Green Jackson. (Reference: 11-00080)(Alvarez, Mekel) Modified on 7/16/2015 (plh). (Entered: 07/15/2015) |
| 7/15/2015 | 19306 | ORDER & REASONS that JP Morgan's 19028 Motion to Quash DENIED. IT IS FURTHER ORDERED that the PSC is entitled to documents regarding JP Morgan's and/or its subsidiaries' relationships and financial transactions with the Defendants and their subsidiaries and affiliates. IT IS FURTHER ORDERED that JP Morgan and/or its subsidiaries need only produce to the PSC that which is (i) within their possession, custody, or control and (ii) relates to the contempt period, which spans from July 17, 2014 through March 25, 2015. Finally, IT IS FURTHER ORDERED that JP Morgan produce a 30(b)(6) witness who can testify to the aforementioned matters. Signed by Judge Eldon E. Fallon on 7/15/15. (Reference: All Cases) (dno) (Entered: 07/15/2015) |
| 7/15/2015 | 19309 | ORDER - Noting that the CNBM Entities' Motion to Clarify the July 17, 2014 Contempt Order or, in the alternative, to Vacate the Order 19271 was joined by the BNBM Entities 19294 . IT IS HEREBY ORDERED that this motion, brought by both the CNBM and the BNBM Entities, is set for submission, with oral argument, immediately following the August Monthly Status Conference on August 7, 2015. Signed by Judge Eldon E. Fallon on 7/15/15.(Reference: All Cases)(dno) (Entered: 07/16/2015) |
| 7/16/2015 | 19308 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Stepan Company on July 15, 2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/17/2015 (plh). (Entered: 07/16/2015) |
| 7/16/2015 | 19310 | NOTICE by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 19191 MOTION to Exclude Plaintiffs' Class Spreadsheet . (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 7/17/2015 (plh). (Entered: 07/16/2015) |
| 7/16/2015 | 19311 | Request for Direction Regarding Court's July 17, 2014 Order by Defendant China National Building Material Investment Co. Ltd., BNK International, LLC, Jeffrey J. Chang. (Attachments: # 1 Exhibit Exhibit A-E to Joint Request for Direction)(Reference: MDL NO. 2047)(Ruggero, Peter) Modified on 7/17/2015 (plh). (Entered: 07/16/2015) |
| 7/16/2015 | 19315 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A meet and confer, by telephone was held on 7/16/2015. (Reference: All Cases)(dno) (Entered: 07/17/2015) |
| 7/17/2015 | 19313 | NOTICE by Plaintiffs' Steering Committee re 19031 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pusuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc.. (Reference: ALL CASES)(Davis, Leonard) Modified on 7/20/2015 (plh). (Entered: 07/17/2015) |

| | | |
|---|---|---|
| 7/17/2015 | 19316 | TRANSCRIPT of Telephone Status Conference held on July 14, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/15/2015. (Reference: All Cases)(rsg) (Entered: 07/17/2015) |
| 7/17/2015 | 19317 | Response/Reply by Plaintiffs' Steering Committee to 19310 Notice (Other), RESPONSE TO DEFENDANTS' NOTICE REGARDING MOTION TO EXCLUDE PLAINTIFFS' TRIAL EXHIBIT 79 (Reference: ALL CASES)(Davis, Leonard) Modified on 7/20/2015 (plh). (Entered: 07/17/2015) |
| 7/20/2015 | 19318 | Response/Reply by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. to 19311 Request, for Direction Regarding Court's July 17, 2014 Order (Reference: 09-cv-6687)(Vejnoska, Christopher) Modified on 7/21/2015 (plh). (Entered: 07/20/2015) |
| 7/20/2015 | 19320 | ORDER granting 19287 the Plaintiffs' Steering Committee's Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions; IT IS ORDERED BY THE COURT that: 1. Third-Parties, PABCO Building Products, LLC (d/b/a Pabco Gypsum) and Stepan Company, are directed to respond completely and fully to the written discovery, and produce all documents requested, by the PSC, within ten days of their receipt of the Requests for Production of Documents. FURTHER ORDERED as set forth in document. Signed by Judge Eldon E. Fallon on 7/20/15. (Reference: All Cases)(dno) (Entered: 07/20/2015) |
| 7/20/2015 | 19321 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs Steering Committees Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Davis, Leonard) Modified on 7/21/2015 (plh). (Entered: 07/20/2015) |
| 7/21/2015 | 19322 | NOTICE to Take Deposition of Peng Shou by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/21/2015 (plh). (Entered: 07/21/2015) |
| 7/21/2015 | 19329 | ORDER that the attached correspondence be filed into the record. Signed by Judge Eldon E. Fallon on 7/21/15. (Attachments: # 1 Correspondence)(Reference: All Cases)(plh) (Entered: 07/23/2015) |
| 7/22/2015 | 19323 | ORDER & REASONS: IT IS ORDERED that the PSC be permitted to conduct additional limited discovery on the issue of jurisdictional immunity under FSIA. In order to give the parties sufficient time to conduct any necessary additional discovery, IT IS FURTHER ORDERED that CNBM Groups Motion to Dismiss for Lack of Subject Matter Jurisdiction 19179 is set to be heard on the date of the December Chinese Drywall monthly status conference. Accordingly, IT IS FURTHER ORDERED that the Parties conduct and complete any additional discovery on the issue of jurisdictional immunity under FSIA prior to the December hearing date. Signed by Judge Eldon E. Fallon on 7/22/15. (Reference: All Cases)(dno) (Entered: 07/22/2015) |
| 7/22/2015 | 19324 | NOTICE to Take Deposition of CNBM Forest Products (Canada), Ltd. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/23/2015 (plh). (Entered: 07/22/2015) |
| 7/22/2015 | 19325 | NOTICE to Take Deposition of China National Building Materials & Equipment Import and Export Corporation (CNBM Trading) (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/23/2015 (plh). (Entered: 07/22/2015) |
| 7/22/2015 | 19326 | NOTICE to Take Deposition of CNBM (USA) Corporation (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/23/2015 (plh). (Entered: 07/22/2015) |

| | | |
|---|---|---|
| 7/22/2015 | 19327 | NOTICE to Take Deposition of United Suntech Crafts, Inc. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/23/2015 (plh). (Entered: 07/22/2015) |
| 7/23/2015 | 19328 | Response/Reply by Plaintiffs' Steering Committee to 19311 Request, RESPONSE OF THE PSC TO THE TEXAS LITIGANTS' JOINT REQUEST FOR DIRECTION REGARDING COURT'S JULY 17, 2014 ORDER (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified on 7/23/2015 (plh). (Entered: 07/23/2015) |
| 7/23/2015 | 19330 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin., Ltd. (July 23, 2015 Notice of Continued Oral and Videotaped Deposition) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/24/2015 (plh). (Entered: 07/23/2015) |
| 7/24/2015 | 19331 | NOTICE to Take Deposition of Great Western Building Materials (Amended Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/24/2015 (plh). (Entered: 07/24/2015) |
| 7/24/2015 | 19332 | NOTICE by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6). (Reference: ALL CASES)(Davis, Leonard) Modified on 7/24/2015 (plh). (Entered: 07/24/2015) |
| 7/24/2015 | 19333 | EXPARTE/CONSENT MOTION for Leave to File *Reply to 19328 PSC's Response re 19311 Texas Litigants' Joint Request for Direction* by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply)(Reference: 09-cv-6687)(Vejnoska, Christopher) Modified on 7/24/2015 (plh). (Entered: 07/24/2015) |
| 7/27/2015 | 19334 | TRANSCRIPT of Motion Hearing held on July 15, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/26/2015. (Reference: All Cases)(rsg) (Entered: 07/27/2015) |
| 7/27/2015 | 19335 | TRANSCRIPT of Motion Hearing held on July 14, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/26/2015. (Reference: 10-362)(rsg) (Entered: 07/27/2015) |
| 7/27/2015 | 19336 | RESPONSE/MEMORANDUM in Opposition filed by Third Party Plaintiff Ace Home Center, Inc. re 19296 MOTION to Dismiss for Failure to State a Claim THIRD PARTY PLAINTIFF ACE HOME CENTER, INC.S RESPONSE IN OPPOSITION TO TAISHAN GYPSUM CO., LTD.S MOTION TO DISMISS ACE HOME CENTER, INC.S FIRST AMENDED THIRD-PARTY COMPLAINTS. (Reference: 2:13cv06653-06652)(Collier, Danny) Modified on 7/28/2015 (plh). (Entered: 07/27/2015) |
| 7/28/2015 | 19337 | NOTICE by Plaintiffs' Steering Committee re 19286 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Stepan Company. (Reference: All Cases)(Davis, Leonard) Modified on 7/28/2015 (plh). (Entered: 07/28/2015) |
| 7/28/2015 | 19338 | MOTION to Intervene by Cincinnati Insurance Company. Motion(s) will be submitted on 08/19/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Notice of Submission)(Reference: 2:13-cv-06652; 2:13-cv-06653)(Pote, David) Modified on 7/28/2015 (plh). (Entered: 07/28/2015) |

| | | |
|---|---|---|
| 7/28/2015 | 19339 | Request for Oral Argument by Cincinnati Insurance Company re: 19338 Motion to Intervene. (Attachments: # 1 Notice of Submission)(Reference: 2:13-cv-06652; 2:13-cv-06653)(Pote, David) Modified on 7/28/2015 (plh). (Entered: 07/28/2015) |
| 7/28/2015 | 19340 | EXPARTE/CONSENT MOTION for Leave to Exceed Page Limitation and to File Plaintiffs' Steering Committee's Response in Opposition to (1) Motion to Clarify the July 17, 2014 Contempt Order, or in the Alternative to Vacate the Order to the Extent it Purports to Apply to CNBM Group, CNBM Company, China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products (Canada), CNBMIT, CNBM (USA), and United Suntech, and (2) Joinder of Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd., With Supporting Affidavit(s) and Exhibits UNDER SEAL IN ITS ENTIRETY by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/29/2015 (plh). (Entered: 07/28/2015) |
| 7/28/2015 | 19341 | ORDER granting 19333 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 7/28/2015. (Reference: 09-6687)(blg) (Entered: 07/29/2015) |
| 7/28/2015 | 19342 | Reply by Defendants China National Building Materials Group Corporation, China National Building Materials C company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. to 19328 PSC's Response to 19311 Texas Litigants' Joint Request for Direction Regarding Court's July 17, 2014 Order. (Reference: 09-6687)(blg) (Entered: 07/29/2015) |
| 7/29/2015 | 19348 | ORDER granting 19321 the Plaintiffs' Steering Committee's Motion for Leave to File Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, with all supporting memoranda and exhibits, UNDER SEAL. Signed by Judge Eldon E. Fallon on 7/27/15. (Reference: All Cases)(dno) (Entered: 07/30/2015) |
| 7/29/2015 | 19349 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Disclosure Motion contesting claims of privilege and/or work product protection. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H) (Reference: All Cases) (dno) (Entered: 07/30/2015) |
| 7/29/2015 | 19350 | ORDER granting the Plaintiffs' Steering Committee's 19340 Motion for Leave to Exceed Page Limitation and to File its Response in Opposition to (1) Motion to Clarify the July 17, 2014 Contempt Order, or in the Alternative, to Vacate the Order to the Extent it Purports to Apply to CNBM Group, CNBM Company, China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products (Canada), CNBMIT, CNBM (USA), and United Suntech and (2) Joinder of Beijing New Building Materials Public Limited Companys and Beijing New Building Material (Group) Co., Ltd., With Supporting Affidavit(s) and Exhibits, Under Seal. Signed by Judge Eldon E. Fallon on 7/29/15. (Reference: All Cases) (dno) (Entered: 07/30/2015) |
| 7/29/2015 | 19354 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to Motion to Clarify and Joinder. (Attachments: # 1 Affidavit) (Reference: All Cases)(dno) (Entered: 08/03/2015) |
| 7/30/2015 | 19344 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Pabco Building Products, LLC (d/b/a Pabco Gypsum) on 07/15/2015 by Plaintiffs' Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 7/31/2015 (plh). (Entered: 07/30/2015) |
| 7/30/2015 | 19345 | OBJECTIONS by Samuel Perone *to Special Master's Determination Denying Claimant, Samuel Perone's GBI Claim* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Notice of Submission, # 10 Request for Oral Argument)(Reference: 09-7628; 10-0361; 11-1077; 11-1395; 11-1672; 11-1673)(Ryan, Michael) Modified on 7/31/2015 (plh). (Entered: 07/30/2015) |
| 7/30/2015 | 19351 | Request for Oral Argument by Samuel Perone re: 19345 Objections (Reference: 09-7628, 10-361, 11-1077, 11-1395, 11-1672, 11-1673)(plh) (Entered: 07/31/2015) |

| 7/31/2015 | 19352 | NOTICE by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition NOTICE OF NEW DATE AND LOCATION FOR ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) OF PABCO BUILDING PRODUCTS, LLC. (Reference: ALL CASES)(Davis, Leonard) Modified on 8/3/2015 (plh). (Entered: 07/31/2015) |
|---|---|---|
| 7/31/2015 | 19353 | 54th STATUS REPORT *Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice)* by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/3/2015 (plh). (Entered: 07/31/2015) |
| 8/3/2015 | 19355 | ORDER & REASONS that Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s 19191 Motion to Exclude the Plaintiffs' Class Spreadsheet is DENIED. Signed by Judge Eldon E. Fallon on 8/3/15. (Reference: All Cases)(dno) (Entered: 08/03/2015) |
| 8/4/2015 | 19356 | EXPARTE/CONSENT MOTION for Leave to File *Reply* by Defendant China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. (Attachments: # 1 Proposed Order ORDER GRANTING THE CNBM ENTITIES MOTION FOR LEAVE TO FILE A REPLY TO THE PSCS RESPONSE IN OPPOSITION TO THE CNBM ENTITIES MOTION TO CLARIFY OR VACATE THE JULY 17, 2014 CONTEMPT ORDER, # 2 Proposed Pleading REPLY TO PSCS RESPONSE IN OPPOSITION TO CNBM ENTITIES MOTION TO CLARIFY OR VACATE THE JULY 17, 2014 CONTEMPT ORDER)(Reference: 2:09-cv-6687)(Vejnoska, Christopher) Modified on 8/5/2015 (plh). (Entered: 08/04/2015) |
| 8/4/2015 | 19357 | EXPARTE/CONSENT MOTION to Strike 19354 Sealed Document *Affidavit of Russ M. Herman* by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: All Cases)(Barr, Michael) Modified on 8/5/2015 (plh). (Entered: 08/04/2015) |
| 8/4/2015 | 19358 | NOTICE of Joinder by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. In CNBM Entities' Reply to PSC's Opposition to Motion to Clarify or Vacate the July 17, 2014 Contempt Order. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Reference: 2:09-cv-6687)(Barr, Michael) Modified on 8/5/2015 (plh). (Entered: 08/04/2015) |
| 8/4/2015 | 19359 | EXPARTE/CONSENT MOTION for Leave to File *to File Response in Opposition to the PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL* by Defendant Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading Exhibit 1, # 4 Proposed Pleading Exhibit 2, # 5 Proposed Pleading Exhibit 3)(Reference: All Cases)(Barr, Michael) Modified on 8/5/2015 (plh). (Entered: 08/04/2015) |
| 8/4/2015 | 19366 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference as held on 8/4/2015. IT IS ORDERED that the Court will hear oral argument on Taishan's 19296 MOTION to Dismiss Ace Home Center's Third Party Complaints for Failure to State a Claim on 8/7/2015 AM before Judge Eldon E. Fallon immediately following the monthly status conference. (Reference: 13-6652 and 13-6653)(dno) (Entered: 08/06/2015) |
| 8/5/2015 | 19361 | Joint STATUS REPORT No. 71 by Plaintiff's and Defendants' Liaison Counsel with Proposed Agenda for 8//7/15 Status Conference (Reference: All Cases)(Rosenberg, Harry) Modified on 8/6/2015 (plh). (Entered: 08/05/2015) |

| 8/5/2015 | 19362 | NOTICE by Plaintiffs' Steering Committee of Filing of Settlement Administration Sixteenth Status Report for the Four Virginia-Based Settlements. (Attachments: # 1 Status Report)(Reference: 11-cv-080, 12-cv-0498, 2:10-cv-00932, 2:09-cv-06687, 09-cv-6690, 11-cv-1077, 10-cv-361)(Davis, Leonard) Modified on 8/6/2015 (plh). (Entered: 08/05/2015) |
|---|---|---|
| 8/5/2015 | 19367 | ORDER granting 19356 the CNBM Entities' Motion for Leave to File a Reply to the PSC's Response in Opposition to the CNBM Entities' Motion to Clarify or Vacate the July 17, 2014 Contempt Order. Signed by Judge Eldon E. Fallon on 8/4/15. (Reference: 09-6687)(dno) (Entered: 08/06/2015) |
| 8/5/2015 | 19368 | ORDER granting 19359 Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File a Response in Opposition to the Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Production and for In Camera Inspection and Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 8/5/15. (Reference: All Cases)(dno) (Entered: 08/06/2015) |
| 8/6/2015 | 19369 | REPLY to Response to Motion filed by CNBM Entities' re 19271 MOTION to Vacate 17869 Order *or to Clarify Scope of July 17, 2014 Contempt Order* . (Reference: 09-6687)(dno) (Entered: 08/06/2015) |
| 8/6/2015 | 19370 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs' Steering Committee re 19357 MOTION to Strike 19354 Sealed Document *Affidavit of Russ M. Herman The Plaintiffs' Steering Committee's Response in Opposition to Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion to Strike Affidavit of Russ M. Herman* . (Reference: All Actions)(Davis, Leonard) Modified on 8/7/2015 (plh). (Entered: 08/06/2015) |
| 8/7/2015 | 19373 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/7/2015. MOTION 19357 to Strike 19354 Sealed *Affidavit of Russ M. Herman* filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. - GRANTED; Motion 19271 of China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc., to Clarify the July 17, 2014 Contempt Order, 17869 or in the alternative, to Vacate the Order to the Extent it Purports to Apply to Said Defendants - DENIED with Court's written reasons to follow; and 19296 Motion of Taishan Gypsum Co., Ltd., to Dismiss Ace Home Center, Inc.'s First Amended 3rd Party Complaint for Failure to State a Claim - after argument, motion was taken under advisement. (Court Reporter Karen Ibos.) (Reference: All Cases) (dno) (Entered: 08/10/2015) |
| 8/7/2015 | 19386 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 8/7/2015. The Court has scheduled the next monthly status conference on 10/7/2015 at 9:00 am. The September monthly status conference is cancelled. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(blg) (Entered: 08/14/2015) |
| 8/10/2015 | 19374 | ORDER - In response to Claimants' requests for oral argument, IT IS HEREBY ORDERED that Samuel Perone's Objections 19345 and Rose Brandolino's Objections 19360 to the Special Master's Determinations are set for submission, with oral argument, immediately following the October Monthly Status Conference on October 7, 2015. Signed by Judge Eldon E. Fallon on 8/6/15.(Reference: All Cases)(dno) Modified on 8/11/2015 (dno). (Entered: 08/10/2015) |
| 8/11/2015 | 19376 | EXPARTE/CONSENT MOTION of the Plaintiffs' Steering Committee for an Order Directing the Clerk of Court to Serve Defendant State-Owned Assets Supervision and Administration Commission Through Diplomatic Channels Pursuant to 28 U.S.C. 1608 (a)(4)by Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 14-1727)(Davis, Leonard) Modified on 8/12/2015 (plh). (Entered: 08/11/2015) |
| 8/11/2015 | 19377 | NOTICE to Take Deposition of JINYU HU by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/12/2015 (plh). (Entered: 08/11/2015) |

| 8/11/2015 | 19378 | NOTICE to Take Deposition of Song Zhiping (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/12/2015 (plh). (Entered: 08/11/2015) |
|---|---|---|
| 8/11/2015 | 19379 | NOTICE to Take Deposition of Jia Tongchun by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/12/2015 (plh). (Entered: 08/11/2015) |
| 8/11/2015 | 19380 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 8/12/2015 (plh). (Entered: 08/11/2015) |
| 8/12/2015 | 19383 | NOTICE by Plaintiffs' Steering Committee re 19337 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company. (Reference: ALL CASES)(Davis, Leonard) Modified on 8/13/2015 (plh). (Entered: 08/12/2015) |
| 8/14/2015 | 19384 | NOTICE by Plaintiffs' Steering Committee re 19379 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition of Jia Tongchun. (Reference: ALL CASES)(Davis, Leonard) Modified on 8/17/2015 (plh). (Entered: 08/14/2015) |
| 8/14/2015 | 19385 | NOTICE by Plaintiffs' Steering Committee re 19380 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.. (Reference: ALL CASES)(Davis, Leonard) Modified on 8/17/2015 (plh). (Entered: 08/14/2015) |
| 8/14/2015 | 19387 | NOTICE of Disposal of Physical Evidence by Defendant M.D.C. Holdings, Inc. and RAH of Texas, LP . (Reference: 09-md-02047)(Salky, Mark) Modified on 8/17/2015 (plh). (Entered: 08/14/2015) |
| 8/14/2015 | 19388 | NOTICE by Plaintiffs' Steering Committee re 19322 Notice to Take Deposition Notice of New Date, Location and Call-in for Oral and Videotaped Deposition of Peng Shou. (Reference: ALL CASES)(Davis, Leonard) Modified on 8/17/2015 (plh). (Entered: 08/14/2015) |
| 8/17/2015 | 19391 | NOTICE to Take Deposition of CUI Xingtai by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/17/2015) |
| 8/17/2015 | 19392 | ORDER & REASONS that the CNBM Entities, joined by the BNBM Entities' 19271 19294 and (ii) China National Building Material Investment Co. Ltd. ("CNBMI"), BNK International, LLC ("BNK"), and Jeffrey J. Chang's ("Chang") (collectively, the "Texas Litigants") Joint Request for Direction regarding the July 17, 2014 Order 19311 . IT IS ORDERED that the Motion to Vacate the Contempt Order is DENIED. IT IS FURTHER ORDERED that the issues of (i) whether CNBMI is an affiliate or subsidiary of Taishan and (ii) whether CNBMI's Texas Lawsuit constitutes conducting business in the United States in violation of the Contempt Order be deferred until the relevant discovery and any necessary evidentiary hearing is completed. Signed by Judge Eldon E. Fallon on 8/17/15. (Reference: All Cases) (dno) (Entered: 08/17/2015) |
| 8/18/2015 | 19396 | MOTION to Compel *the Production of Documents on a Counsel's Privilege Log* by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/2/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B UNDER SEAL, # 4 Proposed Order, # 5 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/19/2015 (plh). (Entered: 08/18/2015) |
| 8/18/2015 | 19397 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Exhibit B FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/19/2015 (plh). (Entered: 08/18/2015) |
| 8/19/2015 | 19398 | EXPARTE/CONSENT MOTION to Withdraw Document re 19397 MOTION for Leave to File *Exhibit Under Seal* , 19396 MOTION to Compel *the Production of Documents on a Counsel's Privilege Log* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/20/2015 (plh). (Entered: 08/19/2015) |

| | | |
|---|---|---|
| 8/19/2015 | 19402 | ORDER granting 19376 the Plaintiffs' Steering Committee's Motion Directing the Clerk of the Court to Serve Defendant State-owned Assets Supervision and Administration Commission (:SASAC") Through Diplomatic Channels Pursuant to 28 U.S.C. §1608(a)(4). Signed by Judge Eldon E. Fallon on 8/19/15. (Reference: 14-1727)(dno) (Additional attachment(s) added on 9/1/2015: # 1 Certified Mail Receipt) (plh). (Entered: 08/20/2015) |
| 8/19/2015 | 19403 | ORDER - In accordance with the agreed upon dates discussed by counsel for the CNBM entities, the Plaintiffs Steering Committee counsel, and the Louisiana Attorney General, IT IS HEREBY ORDERED that the Foreign Sovereign Immunities Act defense (see Motion to Dismiss filed June 22, 2015 19179 will be heard on oral argument on December 8, 2015 at 9:00 a.m. IT IS FURTHER ORDERED that any opposition memoranda is due on or before October 27, 2015 and any reply memoranda is due on or before November 24, 2015 unless the PSC notifies defense counsel before October 27, 2015 that they require an extra day or two to complete their memoranda. Signed by Judge Eldon E. Fallon on 8/18/15.(Reference: All Cases) (dno) (Entered: 08/20/2015) |
| 8/19/2015 | 19404 | ORDER - Considering the Plaintiffs' Steering Committee's Motion to Withdraw Filings 19398 ; IT IS ORDERED BY THE COURT that the motion is GRANTED and the Motion to Compel the Production of Documents on a Counsel's Privilege Log 19396 and the Motion for Leave to File Exhibit Under Seal 19397 are both withdrawn from the record. IT IS FURTHER ORDERED BY THE COURT that the PSC reserves its right to re-file the motion(s) pending the outcome of the meet and confer process with Taishn. Signed by Judge Eldon E. Fallon on 8/19/15.(Reference: All Cases) (dno) (Entered: 08/20/2015) |
| 8/20/2015 | 19401 | EXPARTE/CONSENT MOTION to Expedite *Return on Requests for Admissions Directed to CNBM and CNBM Group* by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 8/20/2015 (plh). (Entered: 08/20/2015) |
| 8/21/2015 | 19407 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1077; 11-1672)(Davis, Leonard) (Entered: 08/21/2015) |
| 8/21/2015 | 19408 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. f/k/a Shangdong Taihe Dongxin Co., Ltd. by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1077; 11-1395; 11-1672; 11-1673)(Davis, Leonard) (Entered: 08/21/2015) |
| 8/21/2015 | 19409 | Emergency MOTION to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. Motion(s) will be submitted on 9/16/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C FILED UNDER SEAL, # 5 Exhibit D FILED UNDER SEAL, # 6 Exhibit E FILED UNDER SEAL, # 7 Exhibit F FILED UNDER SEAL, # 8 Proposed Order, # 9 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/21/2015) |
| 8/21/2015 | 19410 | EXPARTE/CONSENT MOTION to Expedite Hearing on Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/21/2015) |
| 8/21/2015 | 19411 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/21/2015) |
| 8/21/2015 | 19412 | ORDER - the Plaintiffs' Steering Committee's 19401 Motion for Expedited Return on Requests for Admissions Directed to the CNBM Entities is DENIED AS MOOT. Signed by Judge Eldon E. Fallon on 8/21/15. (Reference: All Cases)(dno) (Entered: 08/21/2015) |
| 8/24/2015 | 19414 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Documents on a Counsel's Privilege Log, In Its Entirety, Under Seal by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/24/2015) |
| 8/25/2015 | 19416 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673)(Davis, Leonard) (Entered: 08/25/2015) |

| | | |
|---|---|---|
| 8/25/2015 | 19417 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673)(Davis, Leonard) (Entered: 08/25/2015) |
| 8/26/2015 | 19419 | ORDER granting the Plaintiffs' Steering Committee's 19414 Motion for Leave to File their Motion to Compel the Production of Documents on a Counsel's Privilege Log, with supporting memoranda and exhibits, in its entirety, under seal. Signed by Judge Eldon E. Fallon on 8/25/15. (Reference: All Cases)(dno) (Entered: 08/27/2015) |
| 8/26/2015 | 19422 | ORDER granting the Plaintiffs' Steering Committee's 19411 Motion for Leave to File Exhibits "C" through "F" attached to the Plaintiffs' Steering Committee's Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference under seal. Signed by Judge Eldon E. Fallon on 8/25/15. (Reference: All Cases)(dno) (Entered: 08/27/2015) |
| 8/27/2015 | 19420 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Documents on a Counsel's Privilege Log. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit B-1, # 5 Exhibit B-2, # 6 Exhibit B-3, # 7Exhibit B-4, # 8 Exhibit C-1, # 9 Exhibit C-2, # 10 Exhibit D, # 11 Exhibit E, # 12 Exhibit F, # 13 Exhibit G, # 14 Proposed Order) (Reference: All Cases)(dno) (Entered: 08/27/2015) |
| 8/27/2015 | 19421 | ORDER granting the Plaintiffs' Steering Committee's 19410 Motion for Expedited Hearing on its Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference. This motion is now set for submission on the briefs on the 4th day of September, 2015 at 9:00 o'clock a.m. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(dno) (Entered: 08/27/2015) |
| 8/27/2015 | | IT IS HEREBY ORDERED that the October Monthly Status Conference currently scheduled for October 7, 2015 at 9:00 a.m is rescheduled for 10/7/2015 AT 8:30 AM. IT IS FURTHER ORDERED that pre-conference meeting will be held in the Chambers of the Honorable Eldon E. Fallon on October 7, 2015 at 8:00 a.m. Signed by Judge Eldon E. Fallon on 8/27/15.(Reference: All Cases)(dno) (Entered: 08/27/2015) |
| 8/31/2015 | 19423 | NOTICE by Plaintiff re 19326 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION OF CNBM (USA) CORPORATION. (Reference: ALL CASES)(Davis, Leonard) (Entered: 08/31/2015) |
| 8/31/2015 | 19424 | NOTICE by Plaintiff re 19327 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION OF UNITED SUNTECH CRAFT, INC.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 08/31/2015) |
| 8/31/2015 | 19425 | EXPARTE/CONSENT MOTION for Leave to File *Response in Opposition to Plaintiff's Motion to Compel the Production of Documents on a Counsel's Privilege Log UNDER SEAL* by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Pleading (Response in Opposition), # 2 Proposed Pleading (Exhibit A), # 3 Proposed Pleading (Exhibit B), # 4 Proposed Pleading (Exhibit C), # 5 Proposed Order)(Reference: All Actions)(Kenny, Michael) Modified on 9/1/2015 (cml). (Entered: 08/31/2015) |
| 8/31/2015 | 19426 | Request/Statement of Oral Argument by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd regarding 19420 sealed MOTION to Compel the Production of Documents on a Counsel's Privilege Log UNDER SEAL (Reference: All Actions)(Kenny, Michael) Modified on 9/1/2015 (cml). (Entered: 08/31/2015) |
| 8/31/2015 | 19428 | MOTION for Reconsideration re 19413 Order on Motion for Miscellaneous Relief, ; by Defendant. Motion(s) will be submitted on 9/16/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Summary of Costs, # 3 Exhibit B - Mediation Position Paper, # 4 Exhibit C - Special Master Decision, # 5 Exhibit D - Hearing Transcript, # 6 Exhibit E - OLF Spreadsheet, # 7 Notice of Submission)(Reference: All Cases)(Miller, Kerry) (Entered: 08/31/2015) |

| 8/31/2015 | 19430 | ORDER granting 19425 Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Leave to File their Response and supporting exhibits in Opposition to Plaintiffs' Compel the Production of Documents on a Counsel's Privilege Log under seal in their entirety. Signed by Judge Eldon E. Fallon on 8/31/15. (Reference: All Cases)(dno) (Entered: 09/01/2015) |
| 8/31/2015 | 19432 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 8/31/2015. ORDERED: Telephone Status Conference set for 9/30/2015 08:30 AM before Judge Eldon E. Fallon. (Reference: 13-6652, 13-6653)(blg) (Entered: 09/01/2015) |
| 9/1/2015 | 19429 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL* by Plaintiff. (Attachments: # 1Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/01/2015) |
| 9/1/2015 | 19431 | SEALED DOCUMENT - Taishan's Opposition to Plaintiffs' Motion 19420 to Compel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: All Cases)(dno) (Entered: 09/01/2015) |
| 9/1/2015 | 19433 | ORDER granting 19429 the Plaintiffs' Steering Committee' Motion for Leave to File their Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, with all supporting memoranda and exhibits, UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/1/15. (Reference: All Cases)(dno) (Entered: 09/01/2015) |
| 9/1/2015 | 19434 | SEALED DOCUMENT - Plaintiffs' Steering Committee's Disclosure Motion Contesting a Claim of Privilege and/or Work Product Protection and for In Camera Inspection. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Submission) (Reference: All Cases)(dno) (Entered: 09/01/2015) |
| 9/2/2015 | 19435 | ORDER - In response to Taishan's request for oral argument (R. Doc. 19426), IT IS HEREBY ORDERED that the PSC's Sealed Motion to Compel Production of Documents on Counsel's Privilege Log 19420 will be heard on oral argument by telephone on Friday, September 4, 2015 at 1:30 p.m. Signed by Judge Eldon E. Fallon on 9/1/15.(Reference: All Cases)(dno) (Entered: 09/02/2015) |
| 9/2/2015 | 19438 | EXPARTE/CONSENT MOTION Partial Relief From the May 7 Minute Order by The State of Louisiana. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order )(Reference: 2:10-cv-00340)(Black, David) Modified on 9/3/2015 (cml). (Entered: 09/02/2015) |
| 9/3/2015 | 19439 | RESPONSE to Motion filed by JPMorgan Chase & Co. re 19409 Emergency MOTION to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference . (Attachments: # 1 Exhibit A)(Reference: 09-MD-2047)(Crowson, Gabriel) Modified on 9/4/2015 (cml). (Entered: 09/03/2015) |
| 9/4/2015 | 19440 | EXPARTE/CONSENT Ex Parte MOTION to Withdraw Michael J. Ryan as Attorney *Martin & Nanci Goodstein* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 09-6690; 11-1673; 11-1672; 11-1395)(Ryan, Michael) (Entered: 09/04/2015) |
| 9/4/2015 | 19441 | ORDER granting 19438 the State of Louisiana's Motion for Partial Relief from 5/7/15 Order. The Court ORDERS that the State of Louisiana shall have leave to ask questions of deponents currently noticed for deposition in Hong Kong during the week of September 14, 2015. Signed by Judge Eldon E. Fallon on 9/4/15. (Reference: All Cases)(dno) (Entered: 09/04/2015) |
| 9/4/2015 | 19444 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/4/2015 regarding the PSC's recent motion to compel. (Court Reporter Terri Hourigan.) (Reference: All Cases)(dno) (Entered: 09/08/2015) |

| | | |
|---|---|---|
| 9/8/2015 | 19443 | ORDER - Considering the Plaintiffs' Steering Committee's Emergency Motion to Hold JPMorgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference 19409 ; IT IS HEREBY ORDERED that the Request for a Status Conference is GRANTED. A Telephone Status Conference to discuss JPMorgan Chase & Co.'s compliance with the PSC's subpoena and the Court's July 15, 2015 Order will be held on Thursday September 24, 2015 at 3:30 p.m. (Reference: All Cases)(dno) (Entered: 09/08/2015) |
| 9/8/2015 | 19445 | EXPARTE/CONSENT MOTION to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and For In Camera Inspection, In Its Entirety, UNDER SEAL, and for Expedited Hearingby Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/08/2015) |
| 9/8/2015 | 19446 | ORDER granting 19440 Motion for the law firm of Krupnick Campbell Malone Buser Slama Hancock Liberman, P.A. Motion to Withdraw as Counsel for Plaintiffs Martin and Nanci Goodstein. Signed by Judge Eldon E. Fallon on 9/8/15. (Reference: 09-6690, 11-1673, 11-1672, 11-1395)(dno) (Entered: 09/08/2015) |
| 9/8/2015 | 19447 | RESPONSE to Motion filed by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19429 MOTION for Leave to File *The Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL* . (Attachments: # 1 Exhibit 1)(Reference: All Cases)(Barr, Michael) Modified on 9/9/2015 (cml). (Entered: 09/08/2015) |
| 9/8/2015 | 19448 | NOTICE OF APPEAL by China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc.. (Filing fee $ 505, receipt number 053L-5013064.) (Reference: 2:09-CV6687)(Vejnoska, Christopher) Modified on 9/9/2015 (cml). (Entered: 09/08/2015) |
| 9/8/2015 | 19449 | RESPONSE to Motion filed by China New Building Materials Group Corp re 19429 MOTION for Leave to File *The Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL* . (Attachments: # 1 Exhibit Exhibit A)(Reference: 2:09-CV6687)(Vejnoska, Christopher) Modified on 9/9/2015 (cml). (Entered: 09/08/2015) |
| 9/9/2015 | 19451 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690; 11-00080 (as to plaintiff Willie Sims))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19452 | NOTICE to Take Deposition of CNBM (USA) Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 9/10/2015 (cml). (Entered: 09/09/2015) |
| 9/9/2015 | 19453 | NOTICE to Take Deposition of CNBM Forest Products (Canada), Ltd. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel .(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19454 | NOTICE to Take Deposition of United Suntech Craft, Inc. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 9/10/2015 (cml). (Entered: 09/09/2015) |
| 9/9/2015 | 19455 | NOTICE to Take Deposition of China National Building Materials Equipment Import & Export Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 9/10/2015 (cml). (Entered: 09/09/2015) |
| 9/9/2015 | 19456 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395; 11-1672; 11-1673 (relating to plaintiff Jacques LeCarpentier))(Davis, Leonard) (Entered: 09/09/2015) |

| | | |
|---|---|---|
| 9/9/2015 | 19457 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to plaintiff Raymond Hester))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19458 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff Charles Coleman))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19459 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs David and Betty Martin))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19460 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Joey and Amanda Galle))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19461 | ORDER - Considering the Plaintiffs' Steering Committee's Motion for Leave to File Disclosure Motion Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and for In Camera Inspection, in its entirety, UNDER SEAL 19445 is GRANTED. IT IS ORDERED that the Motion is GRANTED and the attached Disclosure Motion, with all supporting memoranda and exhibits, be and is hereby filed UNDER SEAL. IT IS FURTHER ORDERED that an expedited hearing will be conducted on 9/16/15. IT IS FURTHER ORDERED that documents for which CNBM Group claims privilege and/or work product protection be submitted to the Court for in camera inspection no later than 9/11/015 at 5 p.m. Signed by Judge Eldon E. Fallon on 9/9/15. (Reference: All Cases) (dno) (Entered: 09/09/2015) |
| 9/9/2015 | 19462 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and for In Camer Inspection, in its entirety. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D) (Reference: All Cases)(dno) (Entered: 09/09/2015) |
| 9/9/2015 | 19463 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Joseph and Debbie Galle))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19464 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs William and Joan Wiley))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19465 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Bobby and Celia McTigue))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19466 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs William and Earlene Moore))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/9/2015 | 19467 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff Wilda E. Marshall))(Davis, Leonard) (Entered: 09/09/2015) |
| 9/10/2015 | 19468 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff Patricia Howell))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19469 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Robert and Sandra Taylor))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19470 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Robert and Sandra Morrison))(Davis, Leonard) (Entered: 09/10/2015) |

| | | |
|---|---|---|
| 9/10/2015 | 19471 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Janice Alfred))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19472 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Freddie and Glenda Thiroux))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19473 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672 (relating to Plaintiffs Perry and Deborah Dixon))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19474 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs George and Deborah Stewart))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19475 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1673 (relating to Plaintiff Willie James Riley))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19476 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff John Volland))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19477 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Curtis and Monsue Walley))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19479 | (SEALED DOCUMENT) ORDER & REASONS regarding Motion to Compel (19420) (Reference: All Cases)(dno) (Entered: 09/10/2015) |
| 9/10/2015 | 19480 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff Shirley Abel))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19481 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs John and Grace Steubben))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19482 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff Pearl Scott))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19483 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Eugene and Yvonne Washington))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19484 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs James and Patricia Mingto))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19485 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiff David Varnado))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/10/2015 | 19486 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Virgil and Rosetta Mitchell))(Davis, Leonard) (Entered: 09/10/2015) |
| 9/11/2015 | 19487 | EXPARTE/CONSENT MOTION to Seal *Memorandum in Opposition Under Seal* by China National Building Materials Group Corp.(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: All Cases)(Currault, Donna) Modified on 9/14/2015 (cml). (Entered: 09/11/2015) |

| | | |
|---|---|---|
| 9/11/2015 | 19489 | EXPARTE/CONSENT MOTION to Withdraw Morgan & Morgan P.A. as Attorney *for Plaintiff Dominick Lauria* . (Reference: 09-6690, 11-1672, 11-1395, 11-1673)(Weinstein, Scott) (Main Document 19489 replaced on 9/15/2015) (dno). (Attachment(s) added on 9/15/2015: # 1 Memorandum in Support, # 2 Proposed Order) (dno). Modified on 9/15/2015 (dno). (Entered: 09/11/2015) |
| 9/11/2015 | 19490 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages* by Taishan Gypsum Ltd. Co and Tai'an Taishan Plasterboard Co Ltd. (Attachments: # 1 Proposed Pleading (Supplemental Memorandum in Opposition), # 2 Proposed Pleading (Exhibit A), # 3 Proposed Order)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 9/14/2015 (cml). (Entered: 09/11/2015) |
| 9/11/2015 | 19491 | ORDER granting 19487 Defendant China National Building Materials Group Corp.'s Motion to File Memorandum in Opposition to Plaintiffs' Steering Committee's Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection under Seal. Signed by Judge Eldon E. Fallon on 9/11/15. (Reference: All Cases)(dno) (Entered: 09/11/2015) |
| 9/11/2015 | 19492 | (SEALED) ORDER & REASONS regarding rec. doc. nos. 19349, 19434 and 19462. (Attachment(s): # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Reference: All Cases)(dno) Modified on 9/11/2015 (dno). (Entered: 09/11/2015) |
| 9/11/2015 | 19493 | TRANSCRIPT of Status Conference held on September 4, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/10/2015. (Reference: All Cases)(rsg) (Entered: 09/11/2015) |
| 9/11/2015 | 19494 | NOTICE by Beijing New Building Materials Public Limited Company, Beijing New Building Material Group Co. Ltd re 19490 MOTION for Leave to File Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages of Joinder. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) (Entered: 09/11/2015) |
| 9/11/2015 | 19515 | (SEALED DOCUMENT) CNBM Group's Opposition to Motion contesting claim of privilege and/or work product protection and for in camera inspection. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: All Cases)(dno) (Entered: 09/16/2015) |
| 9/14/2015 | 19495 | NOTICE by Plaintiffs Steering Committee *Notice of Change of Time for Oral and Videotaped Deposition of Jia Tongchun* . (Reference: ALL CASES)(Davis, Leonard) Modified on 9/15/2015 (cml). (Entered: 09/14/2015) |
| 9/14/2015 | 19496 | NOTICE by Plaintiffs Steering Committee *Notice of Change of Time for Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.* . (Reference: ALL CASES)(Davis, Leonard) Modified on 9/15/2015 (cml). (Entered: 09/14/2015) |
| 9/14/2015 | 19497 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Omar Thomas and Nardia Nelson. (Attachments: # 1 Exhibit A)(Reference: 11-1077 (relating to Plaintiffs Omar Thomas and Nardia Nelson))(Davis, Leonard) Modified on 9/15/2015 (cml). (Entered: 09/14/2015) |
| 9/14/2015 | 19498 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1077 (relating to Plaintiff Shannon Cambric))(Davis, Leonard) (Entered: 09/14/2015) |
| 9/14/2015 | 19499 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1077 (relating to Plaintiffs Larry and Terri Torpy))(Davis, Leonard) (Entered: 09/14/2015) |

| | | |
|---|---|---|
| 9/15/2015 | 19500 | NOTICE of Voluntary Dismissal Without Prejudice as to Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-7628, 09-6690, 11-1077, 11-1395, 11-1672, 11-1673 (relating to Plaintiffs Julio and Carmen LaSalle))(Davis, Leonard) (Entered: 09/15/2015) |
| 9/15/2015 | 19501 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons)(Reference: 2:15-cv-4127)(Davis, Leonard) (Entered: 09/15/2015) |
| 9/15/2015 | 19502 | RESPONSE/MEMORANDUM in Opposition to Motion filed by Plaintiff re 19428 MOTION for Reconsideration re 19413 Order on Motion for Miscellaneous Relief, ; . (Attachments: # 1 Exhibit A)(Reference: 10-362)(Longer, Fred) Modified to correct text on 9/16/2015 (cms). (Entered: 09/15/2015) |
| 9/15/2015 | 19503 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1077, 11-1395 (relating to Plaintiff Craig Demange))(Davis, Leonard) (Entered: 09/15/2015) |
| 9/15/2015 | 19504 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395 (relating to Plaintiff Robert Dineen))(Davis, Leonard) (Entered: 09/15/2015) |
| 9/15/2015 | 19505 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395 (relating to Plaintiffs Clatues and Frances Brewer))(Davis, Leonard) (Entered: 09/15/2015) |
| 9/16/2015 | 19506 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1077, 10-361, 11-1395 (relating to Plaintiff Jesse Mendez))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19507 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1077, 11-1395 (relating to Plaintiffs Robert and Karen Vancio))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19508 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 10-361, 11-1395 (relating to Plaintiffs James and Patricia Lamm))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19509 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395 (relating to Plaintiffs John and Betty Hicks))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19510 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395 (relating to Plaintiff Dennis Ho))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19511 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395 (relating to Plaintiff Dennis Pilet))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19512 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395 (relating to Plaintiffs Swiney and Ella Ceasar))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19513 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1395, 12-0498 (relating to Plaintiff Margaret Mariani))(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19514 | NOTICE to Take Deposition of Jushi USA Figerglass Co., Ltd. (September 16, 2015 Re-Notice) by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/16/2015) |
| 9/16/2015 | 19516 | ORDER granting Taishan's 19490 Motion for Leave to File a Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages. Signed by Judge Eldon E. Fallon on 9/15/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395 and 11-1673)(dno) (Entered: 09/16/2015) |

| | | |
|---|---|---|
| 9/16/2015 | 19517 | SUPPLEMENTAL MEMORANDUM in Opposition filed by Defendant Taishan re 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395 and 11-1673)(dno) (Entered: 09/16/2015) |
| 9/16/2015 | 19518 | ORDER granting 19489 the law firm of Morgan & Morgan, P.A.'s Motion to Withdraw as Counsel for Plaintiff Dominick Lauria. Signed by Judge Eldon E. Fallon on 9/17/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673)(dno) (Main Document 19518 replaced on 9/17/2015) (dno). Modified on 9/17/2015 (dno). (Entered: 09/16/2015) |
| 9/17/2015 | 19519 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages and to File Under Seal* by Plaintifs' Liaison Counsel. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Davis, Leonard) Modified on 9/18/2015 (cml). (Entered: 09/17/2015) |
| 9/17/2015 | 19520 | Summons Issued as to Defendants State Owned Assets Supervision and Administration Commission of the State Council, Taishan Gypsum Co. Ltd., Tai'an Taishan Plasterboard Co., Ltd. (Reference: 15-4127)(cms) (Entered: 09/17/2015) |
| 9/18/2015 | 19522 | EXPARTE/CONSENT MOTION The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Reference: All Cases)(Davis, Leonard) (Entered: 09/18/2015) |
| 9/18/2015 | 19523 | ORDER granting 19519 Motion for Leave to File Plaintiffs' Response to Taishans Supplemental Memorandum in Opposition to Plaintiffs Motion for Assessment of Class Damages and to File Under Seal. Signed by Judge Eldon E. Fallon. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cml) (Entered: 09/18/2015) |
| 9/18/2015 | 19524 | Request/Statement of Oral Argument by Defendant regarding 19428 MOTION for Reconsideration re 19413 Order on Motion for Miscellaneous Relief, ; (Reference: All Cases)(Miller, Kerry) (Entered: 09/18/2015) |
| 9/18/2015 | 19525 | MOTION to Extinguish Knauf Defendants' Settlement Obligations For Certain Already Remediated Home Claims by Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., Guangdong Knauf New Building Material Products Co., Ltd., Knauf Gips KG, Gebr. Knauf Verwaltungsgesellschaft KG, Knauf International GmbH, Knauf Insulation GmbH, Knauf UK GmbH, Knauf AMF GmbH & Co. KG, Knauf do Brasil Ltda., and PT Knauf Gypsum Indonesia. Motion(s) will be submitted on 10/14/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Deficient Properties, # 3 Exhibit B - Bought With Knowledge, # 4 Exhibit C - Not Compensable, # 5 Proposed Order, # 6 Notice of Submission)(Reference: All Cases)(Miller, Kerry) Modified on 9/21/2015 (cml). (Entered: 09/18/2015) |
| 9/18/2015 | 19526 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 9/18/2015. ORDERED that the Evidentiary Hearing is set for 11/10/2015 09:00 AM before Judge Eldon E. Fallon. FURTHER ORDERED that Counsel for Taishan instruct its client to refrain from changing, deleting or modifying any aspect of the computer or its hard-drive. ORDERED that the opposition memorandum is due on or before November 24, 2015 and any reply memorandum is due on or before December 3, 2015.(Court Reporter Karen Ibos.) (Reference: All Cases)(cml) (Entered: 09/18/2015) |

| | | |
|---|---|---|
| 9/18/2015 | 19527 | MOTION for Leave to File *to Amend Motion to Dismiss* by China New Building Materials Group , China New Building Materials Co. , CNBMIT Co. Ltd. , CNBM USA Corp. , and United Suntech Craft, Inct. Motion(s) will be submitted on 10/14/2015. (Attachments: # 1 Notice of Submission, # 2 Memorandum in Support, # 3 Declaration of Kelly M. Daley, # 4 Request for Oral Argument, # 5 Notice of Manual Attachment CNBM - Slipsheet to Motion for leave to file Daley Ex. 10 under seal, # 6 Exhibit 1, # 7Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Proposed Order)(Reference: Gross v. Knauf Gips KG, 2:09-cv-6690; Amorin v. Taishan Gypsum, 2:11-cv-1672; Amorin v. Taishan Gypsum, 2:11-cv-1395; Amorin v. Taishan Gypsum, 2:11-cv-1673; Amorin v. SASAC, 2:14-cv-1727; State of Louisiana v. Knauf, 2:10-cv-340; Abner v. Taishan Gypsum, 2:11-cv-3094; Posey v. BNBM Co., 2:09-cv-6531; Morris v. BNBM Co., 2:09-cv-6530)(Vejnoska, Christopher) Modified on 9/21/2015 (cml). (Additional attachment(s) added on 9/30/2015: # 19 Exhibit 10 SEALED) (dno). Modified on 9/30/2015 (dno). (Entered: 09/18/2015) |
| 9/18/2015 | 19555 | (SEALED DOCUMENT) Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Motion for Assessment of Class Damages. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 09/30/2015) |
| 9/21/2015 | 19528 | Request/Statement of Oral Argument by China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp., and United SuntechCraft, Inc. regarding 19527 MOTION for Leave to File to Amend Motion to Dismiss. (Reference: All Cases)(cml) (Entered: 09/21/2015) |
| 9/21/2015 | 19529 | ORDER - On September 18, 2015, the Plaintiffs' Steering Committee filed its Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities 19522 . IT IS ORDERED that any party that wishes to respond to this motion must do so on or before September 30, 2015. Signed by Judge Eldon E. Fallon on 9/21/15.(Reference: All Cases)(dno) (Entered: 09/21/2015) |
| 9/21/2015 | 19530 | **DEFICIENT** Brief by CNBM Group re 19526 Status Conference (Reference: 09-2047)(Vejnoska, Christopher) Modified on 9/22/2015 (cml). Modified on 9/22/2015 (cml). (Entered: 09/21/2015) |
| 9/21/2015 | 19532 | ORDER - Considering the foregoing Motion of the CNBM Defendants for Leave to File Exhibit Under Seal 19527 IT IS ORDERED that the motion is GRANTED; and the attached exhibits are filed into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/21/15.(Reference: All Cases)(dno) (Entered: 09/22/2015) |
| 9/22/2015 | 19531 | TRANSCRIPT of Status Conference and Motion hearing held on August 7, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/21/2015. (Reference: All Cases)(rsg) (Entered: 09/22/2015) |
| 9/22/2015 | 19534 | NOTICE OF APPEAL by Liaison Counsel for Taishan, BNMB entities, and CNBM entities) as to 19392 Order on Motion to Vacate,,,,. (Filing fee $ 505, receipt number 053L-5036211.) (Reference: 09-6687)(Barr, Michael) Modified on 9/23/2015 (cml). (Entered: 09/22/2015) |
| 9/22/2015 | 19535 | EXPARTE/CONSENT MOTION for Leave to File *Response to CNBM Group's Letter Directed to the Court on September 21, 2015 [Rec. Doc. 19530], With All Exhibits, Under Seal* by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL ACTIONS)(Davis, Leonard) Modified on 9/23/2015 (cml). (Entered: 09/22/2015) |
| 9/23/2015 | 19538 | **DEFICIENT** Response/Reply by Defendant to 19535 MOTION for Leave to File Response to CNBM Group's Letter Directed to the Court on September 21, 2015 [Rec. Doc. 19530], With All Exhibits, Under Seal (Reference: 09-2047)(Vejnoska, Christopher) Modified on 9/24/2015 (cml). (Entered: 09/23/2015) |
| 9/24/2015 | 19540 | ORDER granting 19399 Motion to appear by telephone. Signed by Judge Eldon E. Fallon on 9/23/15. (Reference: all cases)(jrc) (Entered: 09/24/2015) |

| | | |
|---|---|---|
| 9/24/2015 | 19541 | ORDER granting 19535 Motion for Leave to File Response Under Seal. Signed by Judge Eldon E. Fallon. (Reference: all cases)(jrc) (Entered: 09/24/2015) |
| 9/24/2015 | 19547 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 9/24/2015. IT IS ORDERED that JP Morgan produce a 30(b)(6) witness within two weeks of this order to answer questions (i) regarding its efforts to comply with the Courts July 17, 2015 order and (ii) providing context and background for the materials already produced. (Court Reporter Mary Thompson.) (Reference: All Cases)(dno) (Entered: 09/28/2015) |
| 9/24/2015 | 19556 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response to CNBM Group's Letter Directed to the Court on 9/21/15. (Attachments: # 1 Attachment 1, # 2 Attachment 3, # 3 Attachment 4, # 4 Attachment 5, # 5 Attachment 7, # 6 Attachment 8, # 7 Attachment 9, # 8 Attachment 10, # 9 Attachment 2, # 10 Attachment 6) (Reference: All Cases)(dno) (Entered: 09/30/2015) |
| 9/25/2015 | 19542 | MOTION for Reconsideration re 19526 Status Conference by China National Building Materials Group Corporation. Motion(s) will be submitted on 10/14/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission, # 5 Proposed Order)(Reference: all cases)(Vejnoska, Christopher) Modified on 9/28/2015 (cml). (Entered: 09/25/2015) |
| 9/25/2015 | 19543 | EXPARTE/CONSENT MOTION to Expedite *Hearing on 19542 CNBM Group's Motion for Reconsideration of FSIA Briefing Schedule* by China National Building Materials Group Corporation. (Attachments: # 1 Proposed Order)(Reference: all cases)(Vejnoska, Christopher) Modified on 9/28/2015 (cml). (Entered: 09/25/2015) |
| 9/25/2015 | 19544 | TRANSCRIPT of Status Conference held on September 24, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/24/2015. (Reference: All Cases)(rsg) (Entered: 09/25/2015) |
| 9/28/2015 | 19545 | NOTICE OF CONTINUATION OF ORAL AND VIDEOTAPED DEPOSITION OF JUSHI USA FIBERGLASS CO., LTD. by Plaintiff's Liaison Counsel re 19514 Notice to Take Deposition. (Reference: ALL CASES)(Davis, Leonard) Modified on 9/29/2015 (cml). (Entered: 09/28/2015) |
| 9/28/2015 | 19546 | **DEFICIENT** MOTION to Set a Briefing Schedule on Class Decertification by Defendant. Motion(s) will be submitted on 10/14/2015. (Attachments: # 1 Notice of Submission, # 2 Proposed Order)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified on 9/29/2015 (cml). (Entered: 09/28/2015) |
| 9/28/2015 | 19548 | INTERROGATORIES Propounded to Plaintiffs by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities).(Reference: 09-2047)(Rothenberg, Alex) (Entered: 09/28/2015) |
| 9/28/2015 | 19549 | ORDER - IT IS HEREBY ORDERED that the CNBM Entities' Amended Motion to Dismiss 19527 is hereby set for submission with oral argument following the January Monthly Status Conference. Once the precise date for that conference is set, the parties are to submit a proposed briefing schedule. IT IS FURTHER ORDERED that CNBM's Motion to Expedite Hearing 19543 is GRANTED. Accordingly, CNBM Group's Motion for Reconsideration 19542 is set for hearing with oral argument in the Courtroom of the Honorable Eldon E. Fallon on Monday, October 5, 2015 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 9/28/15. (Reference: All Cases) (dno) (Entered: 09/28/2015) |
| 9/28/2015 | 19550 | NOTICE of Joinder by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19546 MOTION to Set a Briefing Schedule on Class Decertification . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 9/29/2015 (cml). (Entered: 09/28/2015) |

| 9/28/2015 | 19551 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss, With All Exhibits, Under Seal* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 9/29/2015 (cml). (Entered: 09/28/2015) |
|---|---|---|
| 9/29/2015 | 19553 | ORDER - To accommodate counsel traveling from out of town in order to attend the Monthly Status Conference, IT IS ORDERED that CNBM Group's Motion for Reconsideration 19542 is hereby re-set for hearing with oral argument in the Courtroom of the Honorable Eldon E. Fallon on Tuesday, October 6, 2015 at 4:00 p.m. Signed by Judge Eldon E. Fallon on 9/29/15.(Reference: All Cases)(dno) (Entered: 09/29/2015) |
| 9/29/2015 | 19554 | ORDER granting 19551 the Plaintiffs' Steering Committee's Motion for Leave to File their Response in Opposition to CNBM Group's Motion for Reconsideration of Courts Minute Order Resetting Briefing Schedule on Motion to Dismiss, with all exhibits, UNDER SEAL. Signed by Judge Eldon E. Fallon on 9/29/15. (Reference: All Cases)(dno) (Entered: 09/29/2015) |
| 9/29/2015 | 19557 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Entry resetting briefing schedule on Motion to Dismiss. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) (Reference: All Cases)(dno) (Entered: 09/30/2015) |
| 9/30/2015 | 19558 | RESPONSE/MEMORANDUM in Opposition filed by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19522 MOTION The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) . (Reference: All Cases)(Barr, Michael) Modified on 10/1/2015 (cml). (Entered: 09/30/2015) |
| 9/30/2015 | 19559 | NOTICE of Joinder by China National Building Materials Group Corporation and China National Building Materials Co., Ltd. *in 19558 BNBM Defendants' Response to 19522 PSC's Motion to Approve Alternative Service of Process on BNBM and CNBM Entities* . (Reference: all cases)(Vejnoska, Christopher) Modified on 10/1/2015 (cml). (Entered: 09/30/2015) |
| 9/30/2015 | 19563 | ORDER granting 19552 the Motion to Set Aside Entry of Default against Devon International Industries, Inc. Signed by Judge Eldon E. Fallon on 9/30/15. (Reference: 13-6652 & 13-6653)(dno) (Entered: 10/01/2015) |
| 9/30/2015 | 19566 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 9/30/2015. IT IS ORDERED that Counsel for Plaintiffs show cause by letter to the Court explaining why they should not be held in contempt for not participating in this conference. (Reference: 13-6652 and 13-6653)(dno) (Entered: 10/02/2015) |
| 10/1/2015 | 19560 | NOTICE to Take Deposition of JP Morgan Chase & Co. by Plaintiff's Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/2/2015 (cml). (Entered: 10/01/2015) |
| 10/1/2015 | 19561 | NOTICE by Plaintiff's Liaison Counsel re 19377 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION OF JINYU HU. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/2/2015 (cml). (Entered: 10/01/2015) |
| 10/2/2015 | 19565 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss and to File Under Seal* by Plaintiff's Liaison Counsel. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/2/2015 (cml). (Entered: 10/02/2015) |

| | | |
|---|---|---|
| 10/2/2015 | 19567 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Motion to Compel the Production of Wenlong Peng Computers and Related Information, In Its Entirety, UNDER SEAL* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/02/2015) |
| 10/5/2015 | 19568 | EXPARTE/CONSENT MOTION for Disbursement of Funds *from Court Registry regarding Elliott* by Roger and Allison Elliott. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 09-7628; 10-361; 11-1077; 11-1395; 11-1672; 11-1673)(Ryan, Michael) Modified on 10/6/2015 (cml). (Entered: 10/05/2015) |
| 10/5/2015 | 19572 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff's Liaison Counsel re 19546 MOTION to Set a Briefing Schedule on Class Decertification . (Attachments: # 1 Exhibit A)(Reference: 09-6687; 09-6690; 10-361; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified on 10/6/2015 (cml). (Entered: 10/05/2015) |
| 10/5/2015 | 19573 | STATUS REPORT Joint Report No. 72 by Plaintiff and Defendant Liaison Counsel by Defendant (Attachments: # 1 Exhibit Agenda for Status Conference)(Reference: All Cases)(Miller, Kerry) (Entered: 10/05/2015) |
| 10/6/2015 | 19575 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3)* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief, # 3 Proposed Pleading Exhibit A)(Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 10/06/2015) |
| 10/6/2015 | 19578 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 10/6/2015 re 19542 China National Building Materials Group Corporation's MOTION for Reconsideration re 19526 . After argument motion was taken under submission. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/6/2015 | 19581 | ORDER granting 19567 the Plaintiffs' Steering Committee's Motion for Leave to File Motion to Compel the Production of Wenlong Peng Computers and Related Information, with all supporting memoranda and exhibits, be and is hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 10/5/15. (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/6/2015 | 19582 | ORDER granting 19565 Plaintiffs' Steering Committee's Motion for Leave to File Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss Under Seal. Signed by Judge Eldon E. Fallon on 10/5/15. (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/6/2015 | 19599 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Wenlong Peng Computers and Related Information. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Exhibit A, # 5 Exhibit A-1, # 6 Exhibit A-2, # 7 Exhibit A-3, # 8 Exhibit B-1, # 9 Exhibit B-2, # 10 Exhibit B-3, # 11 Exhibit B-4, # 12 Exhibit C-1, # 13 Exhibit C-2, # 14 Exhibit D, # 15 Exhibit E, # 16 Exhibit F, # 17 Exhibit G) (Reference: All Cases)(dno) (Entered: 10/09/2015) |
| 10/7/2015 | 19576 | **DEFICIENT** NOTICE by Plaintiff re 19568 MOTION for Disbursement of Funds from Court Registry regarding Elliott of Withdrawal of Exparte Motion to Disburse Settlement Funds from Court Registry. (Reference: 09-7628, 10-316, 11-1077, 11-1395, 11-1672, 11-1673)(Ryan, Michael) Modified on 10/8/2015 (cml). (Entered: 10/07/2015) |

| 10/7/2015 | 19577 | APPEAL TRANSCRIPT REQUEST by China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc.. re 19448 Notice of Appeal,. (Transcript is already on file) (Reference: 2:09-cv-6687)(Vejnoska, Christopher) Modified on 10/8/2015 (cml). (Entered: 10/07/2015) |
|---|---|---|
| 10/7/2015 | 19579 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 10/7/2015. The Court has scheduled the next monthly status conference on November 9, 2015 at 2:00 p.m. Following the November Status Conference, the Court will hear Knauf's Motion to Reconsider the Order Regarding Oceanique (Rec. Doc. 19428). The December conference will take place on December 7, 2015 at 2:00 p.m. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/7/2015 | 19580 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 10/7/2015 re Motion of Plaintiff, Victor Zheltkov, for Reconsideration of Special Master Daniel Balhoff's Opinion and Decree 19295 , Claimant Samuel Perone's Objections to Special Master's Determination Denying Claimant's Global, Banner, In-Ex Repair and Relocation Expenses Claim 19345 and 19360 Claimant Rose Brandolino's Objections to Special Master's Determination Denying Claimant's Global, Banner, In-Ex Repair and Relocation Expenses Claim. After argument, all three motions were taken under submission. (Court Reporter Jodi Simcox.) (Reference: All Cases) (dno) (Entered: 10/07/2015) |
| 10/7/2015 | 19583 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration. (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/7/2015 | 19584 | EXPARTE/CONSENT Second MOTION to Deposit Funds Settlement Funds in Court Registry Regarding Roger and Allison Elliott by Roger and Allison Elliott (Attachments: # 1 Proposed Order)(Reference: 09-7628, 10-316, 11-1077, 11-1395, 11-1672, 11-1673)(Ryan, Michael) Modified on 10/8/2015 (cml). (Entered: 10/07/2015) |
| 10/8/2015 | 19586 | OBJECTIONS by JPMORGAN CHASE & CO.S re 19560 Notice to Take Deposition (Reference: 09-md-2047)(Crowson, Gabriel) Modified on 10/9/2015 (cml). (Entered: 10/08/2015) |
| 10/8/2015 | 19587 | EXPARTE/CONSENT MOTION to Withdraw Document by Roger and Allison Elliott re 19568 MOTION for Disbursement of Funds *from Court Registry regarding Elliott* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 09-7628, 10-316, 11-1077, 11-1395, 11-1672, 11-1673)(Ryan, Michael) Modified on 10/9/2015 (cml). (Entered: 10/08/2015) |
| 10/8/2015 | 19588 | EXPARTE/CONSENT MOTION to Withdraw Krupnick Campbell Malone Buser Slama Hancock Liberman PA as Attorney Limited for Disbursement of Funds regarding Elliott by Roger and Allison Elliott. (Attachments: # 1 Proposed Order)(Reference: 09-7628, 10-316, 11-1077, 11-1395, 11-1672, 11-1673)(Ryan, Michael) Modified on 10/9/2015 (cml). (Entered: 10/08/2015) |
| 10/9/2015 | 19590 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Disclosure Motion Contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL* by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 10/13/2015 (cml). (Entered: 10/09/2015) |
| 10/9/2015 | 19593 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply in Opposition to Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Enitities Pursuant to Fed. R. Civ.P. 4(f)(3)* by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Barr, Michael) Modified on 10/13/2015 (cml). (Entered: 10/09/2015) |

| | | |
|---|---|---|
| 10/9/2015 | 19594 | Request/Statement of Oral Argument by Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd regarding 19522 MOTION The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) (Reference: All Cases)(Barr, Michael) Modified on 10/13/2015 (cml). (Entered: 10/09/2015) |
| 10/9/2015 | 19597 | ORDER granting 19575 the Plaintiffs' Steering Committee's Motion for Leave to File a Reply Brief in Support of Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3). Signed by Judge Eldon E. Fallon on 10/7/15. (Reference: All Cases)(dno) (Entered: 10/09/2015) |
| 10/9/2015 | 19598 | REPLY BRIEF in Support filed by Plaintiffs Steering Committee re 19522 Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) . (Attachments: # 1 Exhibit A)(Reference: All Cases)(dno) (Entered: 10/09/2015) |
| 10/9/2015 | 19600 | ORDER granting 19587 Petitioners' Motion to Withdraw their 19568 MOTION for Disbursement of Funds *from Court Registry regarding Elliott* . Signed by Judge Eldon E. Fallon on 10/8/15. (Reference: 09-7628, 09-6690, 10-361, 11-1077, 11-1395, 11-1672, 11-1673)(dno) (Entered: 10/09/2015) |
| 10/9/2015 | 19601 | ORDER granting 19588 Motion for the law firm of Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. to Withdraw as Counsel For Disbursement of Settlement Funds Only Regarding Roger and Allison Elliott. Signed by Judge Eldon E. Fallon on 10/8/15. (Reference: 09-7628, 09-6690, 10-361, 11-1077, 11-1395, 11-1672, 11-1673)(dno) (Entered: 10/09/2015) |
| 10/13/2015 | 19602 | NOTICE of Cancellation of Oral/Videotaped Deposition of CUI XINGTAI by Plaintiff's Steering Committee re 19391 Notice to Take Deposition (Reference: ALL CASES)(Davis, Leonard) Modified on 10/14/2015 (cml). (Entered: 10/13/2015) |
| 10/13/2015 | 19603 | NOTICE of Change of Time of Deposition by Plaintiff's Steering Comittee re 19452 Notice to Take Deposition of CNBM (USA) Corporation. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/14/2015 (cml). (Entered: 10/13/2015) |
| 10/13/2015 | 19604 | NOTICE of Date Change of Deposition by Plaintiff's Steering Committee re 19455 Notice to Take Deposition of CNBM Trading. (Reference: ALL CASES)(Davis, Leonard) Modified on 10/14/2015 (cml). (Entered: 10/13/2015) |
| 10/13/2015 | 19605 | NOTICE to Take Deposition of Jushi USA Fiberglass Co., Ltd. (October 13, 2015 Re-Notice) by Plaintiff's Steering Committee.(Reference: ALL CASES)(Davis, Leonard) Modified on 10/14/2015 (cml). (Entered: 10/13/2015) |
| 10/13/2015 | 19608 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/13/2015. IT IS ORDERED that Taishan will forthwith deliver the material from the computers at issue on a rotating basis. Production shall commence no later than October 16, 2015, and all non-privileged data shall be delivered by October 21, 2015. IT IS FURTHER ORDERED that Taishan shall compile a log of all the files which Taishan considers privileged, and file the privilege log with the Court under seal. The Court will promptly evaluate the claims of privilege. IT IS FURTHER ORDERED that a telephone status conference regarding the aforementioned issues will be held at 3:30 p.m. on Wednesday, October 21, 2015. (Court Reporter Terri Hourigan.) (Reference: All Cases) (dno) (Entered: 10/15/2015) |
| 10/14/2015 | 19607 | ORDER - A Telephone Status Conference is set for 10/13/2015 at 3:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/9/15.(Reference: All Cases)(dno) (Entered: 10/15/2015) |
| 10/16/2015 | 19610 | AFFIDAVIT of Service by Arnold Levin, Plaintiffs' Lead Counsel of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on September 21, 2015. (Reference: 15-4127)(Davis, Leonard) (Entered: 10/16/2015) |

| | | |
|---|---|---|
| 10/16/2015 | 19611 | TRANSCRIPT of Status Conference held on October 13, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/14/2016. (Reference: All Cases)(rsg) (Entered: 10/16/2015) |
| 10/16/2015 | 19612 | ORDER & REASONS regarding CNBM Group's 19542 Motion for Reconsideration of the Court's Minute Entry Resetting the Briefing Schedule on its FSIA Motion 19526 . IT IS ORDERED that the final paragraph of the September 17, 2015 Minute Entry 19526 is VACATED. IT IS FURTHER ORDERED that the previously agreed-upon scheduling order 19403 is REINSTATED and any opposition memoranda to CNBM Group's FSIA defense is due on or before October 27, 2015 and any reply memoranda is due on or before November 24, 2015 unless the PSC notifies defense counsel before October 27, 2015 that they require an extra day or two to complete their memoranda. IT IS FURTHER ORDERED that, if relevant information is disclosed at the spoliation hearing which bears on the exceptions to FSIA, the PSC is permitted to file a supplemental brief to its opposition on or before November 20, 2015 to which CNBM Group is permitted to reply on or before December 3, 2015. Signed by Judge Eldon E. Fallon on 10/14/15. (Reference: All Cases) (dno) (Entered: 10/16/2015) |
| 10/16/2015 | 19614 | ORDER granting 19593 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File a Sur-Reply in Opposition to Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed. R. Civ. P. 4(f)(3). Signed by Judge Eldon E. Fallon on 10/14/15. (Reference: All Cases)(dno) (Entered: 10/16/2015) |
| 10/16/2015 | 19615 | SUR-REPLY in Opposition filed by Defendants Beijing New Building Materials Public Limited Company ("BNBMPLC") and Beijing New Building Material (Group) Co., Ltd re 19522 MOTION The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) . (Reference: All Cases)(dno) (Entered: 10/16/2015) |
| 10/16/2015 | 19616 | TRANSCRIPT of Motion Hearing held on October 6, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/14/2016. (Reference: All Cases)(rsg) (Entered: 10/16/2015) |
| 10/16/2015 | 19617 | ORDER granting 19590 the Plaintiffs' Steering Committee's Motion for Leave to File their Disclosure Motion Contesting a Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL. Signed by Judge Eldon E. Fallon on 10/14/15. (Reference: All Cases)(dno) (Entered: 10/16/2015) |
| 10/16/2015 | 19618 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C (SEALED) (Substituted), # 6 Exhibit C-1, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit D-1 (SEALED)) (Reference: All Cases)(dno) (Entered: 10/16/2015) |
| 10/20/2015 | 19625 | AMENDED COMPLAINT with Jury Demand *(Omni XX)* against Defendant filed by Plaintiff. (Attachments: # 1 Amended Exhibit A, # 2 Amended Exhibit B, # 3 Summons (SASAC), # 4 Summons (Tai'an Taishan Plasterboard), # 5 Summons (Taishan Gypsum Co., Ltd.))(Reference: 15-04127)(Davis, Leonard) (Entered: 10/20/2015) |

| | | |
|---|---|---|
| 10/21/2015 | 19627 | DESIGNATION of Record on Appeal by China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc. (collectively, the CNBM Entities), Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. re 19448Notice of Appeal, (Reference: 2:09-6687)(Vejnoska, Christopher) Modified on 10/22/2015 (cml). (Entered: 10/21/2015) |
| 10/21/2015 | 19629 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/21/2015. IT IS ORDERED that the Parties meet and confer within the next 24 hours to discuss the issues discussed at the conference, including the determination of an appropriate date for the deposition of Mr. Wenglong Peng. IT IS FURTHER ORDERED that the Parties reach out to the Court immediately following their meeting to inform the Court as to whether any or all of the issues have been resolved. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno) (Entered: 10/22/2015) |
| 10/21/2015 | 19630 | ORDER and PLAN for the November 10, 2015 Evidentiary Hearing. Signed by Judge Eldon E. Fallon on 10/21/15.(Reference: All Cases)(dno) (Entered: 10/22/2015) |
| 10/21/2015 | 19635 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/21/2015. The parties discussed the status of the document production related to Mr. Wenglong Peng's computer files as well as the attending privilege log. These issues are detailed further in the attached emails. ORDERED that the Parties MEET AND CONFER within the next 24 hours to discuss the issues discussed at the conference and described in the attached emails. FURTHER ORDERED that after the Parties meet and confer, the Parties may reach out to the Court at 3:00 p.m. CT if they need Court intervention to resolve any outstanding issues. (Court Reporter Toni Tusa.) (Attachments: # 1 Emails) (Reference: All Cases)(cml) (Entered: 10/23/2015) |
| 10/22/2015 | 19628 | EXPARTE/CONSENT MOTION to Substitute Under Seal Exhibits and to File Substituted Exhibits UNDER SEAL by Plaintiff. (Attachments: # 1 Proposed Order, # 2 SUBSTITUTED EXHIBITS FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/22/2015) |

| | | |
|---|---|---|
| 10/22/2015 | 19631 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss Pursuant to Rules 12(b)(2) and 12(b)(5), # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Ex. 1, # 5 Proposed Pleading Ex. 2, # 6 Proposed Pleading Ex. 3, # 7 Proposed Pleading Ex. 4, # 8 Proposed Pleading Ex. 5, # 9 Proposed Pleading Ex. 6, # 10 Proposed Pleading Ex. 7, # 11 Proposed Pleading Ex. 8, # 12 Proposed Pleading Ex. 9, # 13 Proposed Pleading Ex. 10, # 14 Proposed Pleading Ex. 11, # 15 Proposed Pleading Ex. 12, # 16 Proposed Pleading Ex. 13, # 17 Proposed Pleading Ex. 14, # 18 Proposed Pleading Ex. 15, # 19 Proposed Pleading Ex. 16, # 20 Proposed Pleading Ex. 17, # 21 Proposed Pleading Ex. 18, # 22 Proposed Pleading Ex. 19, # 23 Proposed Pleading Ex. 20, # 24 Proposed Pleading Ex. 21, # 25 Proposed Pleading Ex. 22, # 26 Proposed Pleading Ex. 23, # 27 Proposed Pleading Ex. 24, # 28Proposed Pleading Ex. 25, # 29 Proposed Pleading Ex. 26, # 30 Proposed Pleading Ex. 27, # 31 Proposed Pleading Ex. 28, # 32 Proposed Pleading Ex. 29, # 33 Proposed Pleading Ex. 30, # 34 Proposed Pleading Ex. 31, # 35 Proposed Pleading Ex. 32, # 36 Proposed Pleading Ex. 33, # 37 Proposed Pleading Ex. 34, # 38 Proposed Pleading Ex. 35, # 39 Proposed Pleading Ex. 36, # 40 Proposed Pleading Ex. 37, # 41 Proposed Pleading Ex. 38, # 42 Proposed Pleading Ex. 39, # 43 Proposed Pleading Ex. 40, # 44 Proposed Pleading Ex. 41, # 45 Proposed Pleading Ex. 42, # 46 Proposed Pleading Ex. 43, # 47 Proposed Pleading Ex. 44, # 48 Proposed Pleading Ex. 45, # 49 Proposed Pleading Ex. 46, # 50 Proposed Pleading Ex. 47, # 51 Proposed Pleading Ex. 48, # 52 Proposed Pleading Ex. 49, # 53 Proposed Pleading Ex. 50, # 54 Proposed Pleading Ex. 51, # 55 Proposed Pleading Ex. 52, # 56 Proposed Pleading Ex. 53, # 57 Proposed Pleading Ex. 54, # 58 Proposed Pleading Ex. 55, # 59 Proposed Pleading Ex. 56, # 60 Proposed Pleading Ex. 57, # 61Proposed Pleading Ex. 58, # 62 Proposed Pleading Ex. 59, # 63 Proposed Pleading Ex. 60, # 64 Proposed Pleading Ex. 61, # 65 Proposed Pleading Ex. 62, # 66 Proposed Pleading Ex. 63, # 67 Proposed Pleading Ex. 64, # 68 Proposed Pleading Ex. 65, # 69 Proposed Pleading Ex. 66, # 70 Proposed Pleading Ex. 67, # 71 Proposed Pleading Ex. 68, # 72 Proposed Pleading Ex. 69, # 73 Proposed Pleading Ex. 70, # 74 Proposed Pleading Ex. 71, # 75 Proposed Pleading Ex. 72, # 76 Proposed Pleading Ex. 73, # 77 Proposed Pleading Ex. 74, # 78 Proposed Pleading Ex. 75, # 79 Proposed Pleading Ex. 76, # 80 Proposed Pleading Ex. 77, # 81 Proposed Pleading Ex. 78, # 82 Proposed Pleading Proposed Order, # 83 Proposed Pleading Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 10/23/2015 (cml). (Entered: 10/22/2015) |
| 10/22/2015 | 19632 | Request/Statement of Oral Argument by Beijing New Building Materials Public Limited Company regarding 19631 MOTION for Leave to File Excess Pages Motion to Dismiss (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 10/23/2015 (cml). (Entered: 10/22/2015) |
| 10/22/2015 | 19633 | EXPARTE/CONSENT MOTION to Seal Document 19631 MOTION for Leave to File Excess Pages by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Exhibit 11, # 3 Exhibit 12, # 4 Exhibit 13, # 5 Exhibit 19, # 6Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 24, # 9 Exhibit 26, # 10 Exhibit 27, # 11 Exhibit 28, # 12 Exhibit 29, # 13 Exhibit 30, # 14 Exhibit 31, # 15 Exhibit 32, # 16 Exhibit 38, # 17 Exhibit 46, # 18 Exhibit 56, # 19 Exhibit 58, # 20 Exhibit 63, # 21 Exhibit 65, # 22Exhibit 66, # 23 Exhibit 72, # 24 Exhibit 73, # 25 Exhibit 74, # 26 Exhibit 75)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 10/23/2015 (cml). (Entered: 10/22/2015) |
| 10/23/2015 | 19634 | ORDER granting 19620 Plaintiffs' Motion for a 120-day extension of time to serve process on defendants. Signed by Judge Eldon E. Fallon on 10/23/15. (Reference: 15-2529)(dno) (Entered: 10/23/2015) |
| 10/23/2015 | 19637 | NOTICE to Take Deposition of PENG Wenlong by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/23/2015) |

| | | |
|---|---|---|
| 10/23/2015 | 19638 | EXPARTE/CONSENT MOTION for Leave to File *Beijing New Building Materials Public Limited Company's Response in Opposition to the PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL* by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Barr, Michael) Modified on 10/26/2015 (cml). (Entered: 10/23/2015) |
| 10/23/2015 | 19640 | ORDER granting 19633 Beijing New Building Materials Public Limited Company's Motion for Leave to File Portions of its Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), and Certain Exhibits, Under Seal. Signed by Judge Eldon E. Fallon on 10/23/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 10/23/2015) |
| 10/23/2015 | 19641 | ORDER granting 19631 Beijing New Building Materials Public Limited Company's Motion for Leave to Exceed the Page Limitation by the Court. Signed by Judge Eldon E. Fallon on 10/23/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 10/23/2015) |
| 10/23/2015 | 19642 | ORDER granting the Plaintiffs' Steering Committee's 19628 Motion to Substitute Under Seal Exhibits C and D-1 and To File Substituted Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 10/23/15. (Reference: All Cases)(dno) (Entered: 10/23/2015) |
| 10/23/2015 | 19643 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/23/2015) |
| 10/23/2015 | 19644 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/23/2015) |
| 10/23/2015 | 19645 | NOTICE to Take Deposition of China National Building Materials Company Limited by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/23/2015) |
| 10/23/2015 | 19646 | MOTION to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5) by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 22, # 18 Exhibit 23, # 19 Exhibit 25, # 20 Exhibit 33, # 21 Exhibit 34, # 22 Exhibit 35, # 23Exhibit 36, # 24 Exhibit 37, # 25 Exhibit 39, # 26 Exhibit 40, # 27 Exhibit 41, # 28 Exhibit 42, # 29 Exhibit 43, # 30 Exhibit 44, # 31 Exhibit 45, # 32 Exhibit 47, # 33 Exhibit 48, # 34 Exhibit 49, # 35 Exhibit 50, # 36 Exhibit 51, # 37 Exhibit 52, # 38 Exhibit 53, # 39Exhibit 54, # 40 Exhibit 55, # 41 Exhibit 57, # 42 Exhibit 59, # 43 Exhibit 60, # 44 Exhibit 61, # 45 Exhibit 62, # 46 Exhibit 64, # 47 Exhibit 67, # 48 Exhibit 68, # 49 Exhibit 69, # 50 Exhibit 70, # 51 Exhibit 71, # 52 Exhibit 76, # 53 Exhibit 77, # 54 Exhibit 78, # 55Proposed Order, # 56 Notice of Submission)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Additional attachment(s) added on 1/19/2016: # 57 (SEALED) Exhibit 11 - Part 1, # 58 Exhibit 11 - Part 2, # 59 (SEALED) Exhibit 12 - Part 1, # 60 (SEALED) Exhibit 12 - Part 2, # 61(SEALED) Exhibit 13, # 62 (SEALED)Exhibit 19, # 63(SEALED) Exhibit 20, # 64(SEALED) Exhibit 21, # 65 (SEALED)Exhibit 24, # 66 (SEALED) Exhibit 26, # 67 (SEALED) Exhibit 27, # 68 (SEALED) Exhibit 28, # 69 (SEALED) Exhibit 29, # 70 (SEALED) Exhibit 30, # 71(SEALED) Exhibit 31, # 72 (SEALED) Exhibit 32, # 73(SEALED) Exhibit 38, # 74(SEALED) Exhibit 46 - Part 1, # 75 (SEALED)Exhibit 46 - Part 2, # 76 (SEALED)Exhibit 56, # 77 (SEALED) Exhibit 58, # 78(SEALED) Exhibit 63, # 79 (SEALED) Exhibit 65, # 80 (SEALED) Exhibit 66, # 81 (SEALED) Exhibit 72, # 82 (SEALED) Exhibit 73, # 83 (SEALED) Exhibit 74, # 84 (SEALED) Exhibit 75) (dno). Modified on 1/19/2016 (dno). (Entered: 10/26/2015) |
| 10/26/2015 | 19647 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint,. (Attachments: # 1 SASAC, # 2 Tai'an Taishan Plasteboard, # 3 Taishan Gypsum Co., Ltd.)(Reference: 15-4127)(Davis, Leonard) (Entered: 10/26/2015) |

| | | |
|---|---|---|
| 10/26/2015 | 19649 | MOTION for Leave to File Excess Pages by Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss , # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Ex. 1, # 5 Proposed Pleading Ex. 2, # 6 Proposed Pleading Ex. 3, # 7 Proposed Pleading Ex. 4, # 8 Proposed Pleading Ex. 5, # 9 Proposed Pleading Ex. 6, # 10 Proposed Pleading Ex. 7, # 11 Proposed Pleading Ex. 8, # 12 Proposed Pleading Ex. 9, # 13 Proposed Pleading Ex. 10, # 14 Proposed Pleading Ex. 11, # 15 Proposed Pleading Ex. 12, # 16 Proposed Pleading Ex. 13, # 17 Proposed Pleading Ex. 14, # 18 Proposed Pleading Ex. 15, # 19 Proposed Pleading Ex. 16, # 20 Proposed Pleading Ex. 17, # 21 Proposed Pleading Ex. 18, # 22 Proposed Pleading Ex. 19, # 23 Proposed Pleading Ex. 20, # 24 Proposed Pleading Ex. 21, # 25 Proposed Pleading Ex. 22, # 26 Proposed Pleading Ex. 23, # 27 Proposed Pleading Ex. 24, # 28 Proposed Pleading Ex. 25, # 29 Proposed Pleading Ex. 26, # 30 Proposed Pleading Ex. 27, # 31 Proposed Pleading Ex. 28, # 32 Proposed Pleading Ex. 29, # 33 Proposed Pleading Notice of Submission, # 34 Proposed Pleading Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 10/27/2015 (cml). (Entered: 10/26/2015) |
| 10/26/2015 | 19650 | EXPARTE/CONSENT MOTION to Seal Certain Exhibits to Motion to Dismiss the Complaints by Beijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 10/27/2015 (cml). (Entered: 10/26/2015) |
| 10/26/2015 | 19651 | Request/Statement of Oral Argument by Beijing New Building Material (Group) Co., Ltd. regarding 19649 MOTION for Leave to File Excess Pages (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 10/27/2015 (cml). (Entered: 10/26/2015) |
| 10/26/2015 | 19652 | STIPULATION by Defendant *BNBM Parties and the State of Louisiana Regarding Prior Motion Papers* (Reference: 10-340)(Barr, Michael) (Entered: 10/26/2015) |
| 10/26/2015 | 19653 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss , # 3 Proposed Pleading Memorandum of Law, # 4 Proposed Pleading Ex. 1, # 5 Proposed Pleading Ex. 2, # 6 Proposed Pleading Ex. 3, # 7 Proposed Pleading Notice of Submission, # 8 Proposed Pleading Proposed Order)(Reference: 10-340)(Barr, Michael) Modified on 10/27/2015 (cml). (Entered: 10/26/2015) |
| 10/26/2015 | 19654 | Request/Statement of Oral Argument by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. regarding 19653 MOTION for Leave to File Excess Pages (Reference: 10-340)(Barr, Michael) Modified on 10/27/2015 (cml). (Entered: 10/26/2015) |
| 10/27/2015 | 19655 | Summons Issued as to The State-Owned Assets Supervision and Administration Commission of the State Council, Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. (Reference: 15-4127)(cml) (Entered: 10/27/2015) |
| 10/29/2015 | 19656 | TRANSCRIPT of Status Conference held on October 21, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/27/2016. (Reference: All Cases)(rsg) (Entered: 10/29/2015) |
| 10/29/2015 | 19657 | AMENDED ORDER and Plan for the 11/10/15 Evidentiary Hearing 19630 . Signed by Judge Eldon E. Fallon on 10/29/15.(Reference: All Cases)(dno) (Entered: 10/29/2015) |

| | | |
|---|---|---|
| 10/29/2015 | 19658 | EXPARTE/CONSENT MOTION for Leave to Exceed Page Limitation and to File the Entirety of Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Under Seal by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(Davis, Leonard) (Entered: 10/29/2015) |
| 10/29/2015 | 19659 | ORDER granting 19649 Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to Exceed the Page Limitation regarding it's Motion to Dismiss. Signed by Judge Eldon E. Fallon on 10/27/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 10/30/2015) |
| 10/29/2015 | 19660 | ORDER granting 19653 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File Excess Pages regarding it's Motion to Dismiss Complaint. Signed by Judge Eldon E. Fallon on 10/27/15. (Reference: 10-340)(dno) (Entered: 10/30/2015) |
| 10/29/2015 | 19661 | ORDER granting 19638 Beijing New Building Materials Public Limited Company's Motion for Leave to File its Response in Opposition to the Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Production and for In Camera Inspection and Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 10/26/15. (Reference: All Cases)(dno) (Entered: 10/30/2015) |
| 10/29/2015 | 19662 | ORDER granting 19650 Beijing New Building Material (Group) Co., Ltd.'s Motion to Seal Certain Exhibits to its Motion to Dismiss the Complaints. Signed by Judge Eldon E. Fallon on 10/27/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 10/30/2015) |
| 10/29/2015 | 19985 | (SEALED DOCUMENT) Defendant Beijing New Building Materials Public Limited Company's Opposition to PSC's Disclosure Motion. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Reference: All Cases)(dno) (Entered: 01/15/2016) |
| 10/30/2015 | 19663 | MOTION to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6). by Beijing New Building Materials Public Limited Company andBeijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Notice of Submission, # 6 Proposed Order)(Reference: 10-340)(dno) (Entered: 10/30/2015) |
| 10/30/2015 | 19664 | MOTION to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Notice of Submission, # 32Proposed Order) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727) (dno) (Entered: 10/30/2015) |
| 10/30/2015 | 19665 | NOTICE to Take Deposition of HU Jinyu by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/30/2015) |
| 10/30/2015 | 19667 | MOTION to Seal Document by Plaintiff. Motion(s) will be submitted on 10/30/2015. (Attachments: # 1 Notice of Submission, # 2 Proposed Order)(Reference: 10:340)(Black, David) (Entered: 10/30/2015) |
| 10/30/2015 | 19668 | RESPONSE to Motion filed by Plaintiff re 19527 MOTION for Leave to File *to Amend Motion to Dismiss* . (Attachments: # 1 Affidavit, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: 10-340)(Black, David) (Entered: 10/30/2015) |
| 10/30/2015 | 19673 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 10/30/2015. IT IS ORDERED that the Evidentiary Hearing set for 11/10/15 is continued until 11/17/2015 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno) (Entered: 11/02/2015) |

| | | |
|---|---|---|
| 10/30/2015 | 19674 | ORDER granting 19658 the Plaintiffs' Steering Committee's Motion for Leave to Exceed Page Limitation and to File the Entirety of Response of Plaintiffs' Steering Committee to CNBM Groups' Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act UNDER SEAL. Signed by Judge Eldon E. Fallon on 10/30/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 11/02/2015) |
| 11/2/2015 | 19669 | MOTION for Protective Order *and Motion to Tax Costs* by Morgan Stanley. Motion(s) will be submitted on 11/9/2015. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-D, # 3 Exhibit E-H, # 4 Exhibit I-L, # 5 Exhibit M, # 6 Notice of Submission)(Reference: All Cases)(Garner, James) (Entered: 11/02/2015) |
| 11/2/2015 | 19670 | Request/Statement of Oral Argument by Morgan Stanley regarding 19669 MOTION for Protective Order *and Motion to Tax Costs* (Attachments: # 1 Proposed Order)(Reference: All Cases)(Garner, James) (Entered: 11/02/2015) |
| 11/2/2015 | 19671 | EXPARTE/CONSENT MOTION to Expedite Consideration of Omnibus Motion for Protective Order and Motion to Tax Costs by Morgan Stanley. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Garner, James) (Entered: 11/02/2015) |
| 11/2/2015 | 19672 | ANSWER to Interrogatories by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/02/2015) |
| 11/3/2015 | 19675 | NOTICE by Plaintiff re 18952 Notice to Take Deposition NOTICE OF DATE AND LOCATION OF ORAL AND VIDEOTAPED DEPOSITION PURSUANT TO FED.R.CIV.P. 30(b)(6) OF MORGAN STANLEY. (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/03/2015) |
| 11/3/2015 | 19677 | Re-NOTICE of Oral and Videotaped deposition of PENG Wenlong by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) Modified text on 11/4/2015 (cml). (Entered: 11/03/2015) |
| 11/3/2015 | 19678 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Braxton and Kerrie Collins. (Attachments: # 1 Exhibit A)(Reference: 15-4127 ((Davis, Leonard) Modified on 11/4/2015 (cml). (Entered: 11/03/2015) |
| 11/3/2015 | 19682 | ORDER - CONSIDERING THE FOREGOING Request for Expedited Consideration on its Omnibus Motion for Protective Order and Motion to Tax Costs filed by Non-Party Morgan Stanley 19671 ; IT IS HEREBY ORDERED THAT the Request for Expedited Consideration is GRANTED and oral argument will take place before the Honorable Judge Eldon Fallon at the United States District Courthouse, 500 Poydras Street, New Orleans, Louisiana, 70130, on November 9, 2015, at 9:30 a.m. 19669 Signed by Judge Eldon E. Fallon on 11/2/15. (Reference: All Cases) (dno) (Entered: 11/04/2015) |
| 11/3/2015 | 19683 | ORDER - IT IS ORDERED that the November Monthly Status Conference currently scheduled for November 9, 2015 at 2:00 p.m is hereby continued for one week. The November Monthly Status Conference will now be held on November 16, 2015 at 2:00 p.m. IT IS FURTHER ORDERED that pre-conference meeting will be held in the Chambers of the Honorable Eldon E. Fallon on November 16, 2015 at 1:30 p.m. IT IS FURTHER ORDERED that oral argument on Knauf's Motion for Reconsideration 19428 will be heard before the Honorable Eldon E. Fallon immediately following the November Monthly Status Conference. Signed by Judge Eldon E. Fallon on 11/2/15. (Reference: All Cases) (dno) (Entered: 11/04/2015) |
| 11/3/2015 | 19684 | ORDER - Considering Plaintiff's request for oral argument, IT IS HEREBY ORDERED that Plaintiff Fernando Cerna's Motion to Compel Settlement Administrate to Disburse GBI Funds 19666 is set for submission, with oral argument, immediately following the January Monthly Status Conference, which has not yet been scheduled. IT IS FURTHER ORDERED that any party who wishes to respond to Plaintiff's motion must do so on or before December 14, 2015 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 11/2/15. (Reference: Fernando Cerna) (dno) (Entered: 11/04/2015) |
| 11/3/2015 | 19685 | ORDER - IT IS HEREBY ORDERED that Morgan Stanley's Motion for Protective Order and to Tax Costs 19669 is set for oral argument before the Honorable Eldon E. Fallon on Monday November 9, 2015 at 9:30 am. Signed by Judge Eldon E. Fallon on 11/3/15. (Reference: All Cases)(dno) (Entered: 11/04/2015) |

| | | |
|---|---|---|
| 11/3/2015 | 19686 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 11/3/2015. IT IS ORDERED that the deposition of Mr. Peng is to begin on Thursday, November 12, 2015 at 7:30 a.m. IT IS FURTHER ORDERED that the November 17th Evidentiary Hearing will begin on Tuesday, November 17, 2015 at 10:30 a.m. and continue until at least 8:30 p.m. If, at the end of the second day, it is determined that an additional day is necessary, the Evidentiary Hearing will continue on Wednesday, November 18, 2015 at 7:00 a.m. IT IS FURTHER ORDERED that the November Monthly Status Conference will be held on Monday, November 16, 2015 at 2:00 p.m. IT IS FURTHER ORDERED that oral argument on (1) Knauf's Motion for Reconsideration 19428 , (2) Rule to Show Cause regarding Roger Elliott's motion to release settlement funds from the court registry, 19584 and (3) any preliminary motions related to the November 17, 2015 Evidentiary Hearing will be heard before the Honorable Eldon E. Fallon immediately following the November Monthly Status Conference. (Court Reporter Karen Ibos.) (Reference: All Cases) (dno) (Entered: 11/04/2015) |
| 11/3/2015 | 19687 | ORDER granting 19667 the State of Louisiana's Motion to Seal Document it's response to Defendant CNBM Group's Amended Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act. Signed by Judge Eldon E. Fallon on 11/3/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 11/04/2015) |
| 11/3/2015 | 19689 | (SEALED DOCUMENT) Response of PLC to CNBM Group's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act (Attachments: # 1 Affidavit of Russ Herman, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17A, # 19 Exhibit 17 - part 2, # 20 Exhibit 17 - part 3, # 21 Exhibit 17 - part 4, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Exhibit 20, # 25 Exhibit 21, # 26 Exhibit 22, # 27 Exhibit 23 - part 1, # 28 Exhibit 23 - part 2, # 29 Exhibit 23 - part 3, # 30 Exhibit 23 - part 4, # 31 Exhibit 24, # 32 Exhibit 25, # 33 Exhibit 26, # 34 Exhibit 27, # 35 Exhibit 28 - part 1, # 36Exhibit 28 - part 2, # 37 Exhibit 28 - part 3, # 38 Exhibit 28 - part 4, # 39 Exhibit 29 part 1, # 40 Exhibit 29 part 2, # 41 Exhibit 29 part 3, # 42 Exhibit 30, # 43 Exhibit 31, # 44 Exhibit 32, # 45 Exhibit 33, # 46 Exhibit 34, # 47 Exhibit 35, # 48 Exhibit 36, # 49Exhibit 37, # 50 Exhibit 38, # 51 Exhibit 39, # 52 Exhibit 40, # 53 Exhibit 41, # 54 Exhibit 42, # 55 Exhibit 43, # 56 Exhibit 44, # 57 Exhibit 45, # 58 Exhibit 46, # 59 Exhibit 47, # 60 Exhibit 48, # 61 Exhibit 49, # 62 Exhibit 50, # 63 Exhibit 51, # 64 Exhibit 52, # 65Exhibit 53, # 66 Exhibit 54, # 67 Exhibit 55, # 68 Exhibit 56, # 69 Exhibit 57, part 1, # 70 Exhibit 57, part 2, # 71 Exhibit 57, part 3, # 72 Exhibit 57, part 4, # 73 Exhibit 58, # 74 Exhibit, # 75 Exhibit 60, # 76 Exhibit 61, # 77 Exhibit 62, # 78 Exhibit 63, # 79 Exhibit 64, # 80 Exhibit 65, # 81 Exhibit 66, # 82 Exhibit 67, # 83 Exhibit 68, # 84 Exhibit 69, # 85 Exhibit 70, part 1, # 86 Exhibit 70, part 2, # 87 Exhibit 70, part 3, # 88 Exhibit 71, # 89 Exhibit 72, # 90 Exhibit 73, # 91 Exhibit 74, # 92 Exhibit 75, # 93 Exhibit 76, # 94Exhibit 77, # 95 Exhibit 78, # 96 Exhibit 79, part 1, # 97 Exhibit 79, part 2, # 98 Exhibit 79, part 3, # 99 Exhibit 80, # 100 Exhibit 81, # 101 Exhibit 82, # 102 Exhibit 83, # 103 Exhibit 84, # 104 Exhibit 85, # 105 Exhibit 86, # 106 Exhibit 87, # 107 Exhibit 88, # 108Exhibit 89, # 109 Exhibit 90, # 110 Exhibit 91, # 111 Exhibit 92, # 112 Exhibit 93, # 113 Exhibit 94, # 114 Exhibit 95, # 115 Exhibit 96, # 116 Exhibit 97, # 117 Exhibit 98, # 118 Exhibit 99, # 119 Exhibit 100, # 120 Exhibit 101, # 121 Exhibit 102, # 122 Exhibit 103, # 123 Exhibit 104, # 124 Exhibit 105, # 125 Exhibit 106, # 126 Exhibit 107, # 127 Exhibit 108, # 128 Exhibit 109, # 129 Exhibit 110, # 130 Exhibit 111, # 131 Exhibit 112, # 132 Exhibit 113, # 133 Exhibit 114, # 134 Exhibit 115, # 135 Exhibit 116, # 136 Exhibit 117, # 137 Exhibit 118, # 138 Exhibit 119, # 139 Exhibit 120, # 140 Exhibit 121, # 141 Exhibit 122, # 142 Exhibit 123, # 143 Exhibit 124, # 144 Exhibit 125, # 145 Exhibit 126, # 146 Exhibit 127, # 147 Exhibit 128, # 148 Exhibit 129, # 149 Exhibit 130, # 150Exhibit 131, # 151 Exhibit 132, # 152 Exhibit 133, # 153 Exhibit 134, # 154 Exhibit 135) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) ) (Entered: 11/04/2015) |
| 11/4/2015 | 19681 | SECOND AMENDED ORDER AND PLAN 19630 for the Evidentiary Hearing set for 11/17/2015 10:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/3/15.(Reference: All Cases)(dno) (Entered: 11/04/2015) |

| 11/4/2015 | 19688 | (SEALED DOCUMENT) State of Louisiana's Response to Defendant's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act. (Attachments: # 1 Affidavit Craig Allely, # 2 Exhibits) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 11/04/2015) |
|---|---|---|
| 11/5/2015 | 19690 | NOTICE by Plaintiff re 19643 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION OF TAISHAN GYPSUM CO., LTD.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/05/2015) |
| 11/5/2015 | 19691 | NOTICE by Plaintiff re 19645 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION OF CHINA NATIONAL BUILDING MATERIALS COMPANY LIMITED. (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/05/2015) |
| 11/5/2015 | 19692 | NOTICE by Plaintiff re 19644 Notice to Take Deposition NOTICE OF POSTPONEMENT OF ORAL AND VIDEOTAPED DEPOSITION OF BEIJING NEW BUILDING MATERIALS PUBLIC LIMITED CO.. (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/05/2015) |
| 11/5/2015 | 19693 | ORDER - In light of the fact that the date for the spoliation hearing has been rescheduled to begin on November 17, 2015, the Court's prior scheduling order for briefing on CNBM Group's Motion to Dismiss on grounds of the Foreign Sovereign Immunities Act 19612 is hereby amended as follows. The Plaintiffs' Steering Committee is permitted to file a supplemental brief to its opposition to CNBM Group's FSIA Motion on or before November 30, 2015, if relevant information is disclosed at the spoliation hearing which bears on the exceptions to FSIA. Signed by Judge Eldon E. Fallon on 11/5/15. (Reference: All Cases) (dno) (Entered: 11/05/2015) |
| 11/5/2015 | 19694 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Memorandum in Support of Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition* by Morgan Stanley. (Attachments: # 1 Proposed Order, # 2Proposed Pleading, # 3 Exhibit N & O)(Reference: ALL CASES)(Garner, James) (Entered: 11/05/2015) |
| 11/5/2015 | 19695 | ORDER:ORDERED that Roger Elliot file a rule to show cause as to why the funds should not be disbursed to Allison Elliott in accordance with Judge Buchanan's order. The rule to show cause will be heard before the Honorable Eldon E Fallon immediately following the November Monthly Status Conference on Monday, November 16, 2015 at 2:00 pm. In order to minimize expenses, the parties are permitted to participate by phone if they so choose. Signed by Judge Eldon E. Fallon on 11/3/2015. (Attachments: # 1Correspondence)(Reference: All Cases) (cc: R. Elliott, A.Elliott)(cml) (Additional attachment(s) added on 11/5/2015: # 2 Sealed Attachments) (cml). (Entered: 11/05/2015) |
| 11/5/2015 | 19696 | RESPONSE to Motion filed by Plaintiff re 19669 MOTION for Protective Order and Motion to Tax Costs . (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/05/2015) |
| 11/5/2015 | 19700 | ORDER - In response to the Plaintiffs' Steering Committee's objections to Taishan's privilege log, the Court reviewed more than three hundred documents machine-translated from Chinese. Despite considerable effort, the Court cannot make sense of several of the documents. In order to determine whether these documents are exempted from attorney-client privilege due to the crime-fraud exception, IT IS ORDERED that Taishan-the party asserting the privilegeprepare accurate translations of the documents as set forth in order. IT IS FURTHER ORDERED that on or before the close of business on Monday, November 9, 2015, Taishan report to the Court with an estimate as to how many days it will take to complete these translation. Signed by Judge Eldon E. Fallon on 11/4/15. (Reference: All Cases) (dno) (Entered: 11/06/2015) |
| 11/6/2015 | 19697 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff's Steering Committee re 19694 MOTION for Leave to File Supplemental Memorandum in Support of Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition . (Reference: ALL CASES)(Davis, Leonard) Modified on 11/9/2015 (cml). (Entered: 11/06/2015) |

| | | |
|---|---|---|
| 11/6/2015 | 19698 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Support of Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition* by Morgan Stanley. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit P)(Reference: All Cases)(Garner, James) (Entered: 11/06/2015) |
| 11/6/2015 | 19699 | ORDER - It has come to the Court's attention that various parties would like to listen in on the oral argument regarding Morgan Stanleys motion for protective order and motion to tax costs set for Monday, November 9, 2015 at 9:30 a.m. Accordingly, IT IS ORDERED that any party who wishes to listen in may dial (877) 336-1839, access code 4227405, and security code 110915. Signed by Judge Eldon E. Fallon on 11/6/15.(Reference: All Cases)(dno) (Entered: 11/06/2015) |
| 11/6/2015 | 19701 | ORDER granting 19694 Morgan Stanley's Motion for Leave to File a Supplemental Memorandum in Support of its Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition. Signed by Judge Eldon E. Fallon on 11/6/15. (Reference: All Cases)(dno) (Entered: 11/06/2015) |
| 11/6/2015 | 19702 | SUPPLEMENTAL MEMORANDUM in Support filed by Morgan Stanley re 19669 MOTION for Protective Order *and Motion to Tax Costs* . (Attachments: # 1 Exhibit N and O)(Reference: All Cases)(dno) (Entered: 11/06/2015) |
| 11/6/2015 | 19703 | (SEALED DOCUMENT) ORDER & REASONS regarding PSC's Disclosure Motion. (Reference: All Cases)(dno) (Entered: 11/06/2015) |
| 11/6/2015 | 19704 | EXPARTE/CONSENT Emergency MOTION for Hearing *Rule 16 Conference and for Expedited Consideration* by Plaintiff's Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: All Cases)(Davis, Leonard) Modified on 11/9/2015 (cml). (Entered: 11/06/2015) |
| 11/6/2015 | 19705 | EXPARTE/CONSENT MOTION to Expedite *Hearing on Setting Phased Individual Damage Trials Against Taishan* by Plaintiff's Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Reference: 09-6687; 09-6690; 10-00361; 11-1395; 11-1672; 11-1673)(Davis, Leonard) Modified on 11/9/2015 (cml). (Entered: 11/06/2015) |
| 11/9/2015 | 19707 | NOTICE by Plaintiff *NOTICE OF SUBPOENA ISSUED TO GRANT THORNTON INTERNATIONAL* . (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/09/2015) |
| 11/9/2015 | 19708 | NOTICE by Plaintiff *NOTICE OF SUBPOENA ISSUED TO TAISHAN* . (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/09/2015) |
| 11/9/2015 | 19709 | DEFICIENT DOCUMENT - NOTICE by Defendant re 19704 Emergency MOTION for Hearing Rule 16 Conference and for Expedited Consideration (Letter to the Court). (Reference: All Cases)(Barr, Michael) Modified on 11/10/2015 (dno). (Entered: 11/09/2015) |
| 11/9/2015 | 19710 | Minute Entry for proceedings held before Judge Eldon E. Fallon: AMotion Hearing was held on 11/9/2015 re 19669 MOTION for Protective Order *and Motion to Tax Costs* 19671 filed by Morgan Stanley. Motion was GRANTED in Part and DENIED as premature in Part for the Reasons Orally stated on the record. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 11/09/2015) |
| 11/9/2015 | 19713 | ORDER & REASONS that the Plaintiffs' Steering Committees' 19522 Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities is GRANTED. Signed by Judge Eldon E. Fallon on 11/9/15. (Reference: All Cases)(dno) (Entered: 11/10/2015) |
| 11/9/2015 | 19716 | ORDER - Considering the Plaintiffs' Steering Committee's Emergency for a Rule 16 Conference and for Expedited Consideration 19704 ; IT IS ORDERED that the Court will conduct a telephone conference with counsel for Plaintiffs and Defendants on November 10, 2015 at 9:30 a.m. regarding the transaction discussed in Exhibit "A" attached to the motion. Signed by Judge Eldon E. Fallon on 11/9/15.(Reference: All Cases)(dno) (Entered: 11/10/2015) |

| | | |
|---|---|---|
| 11/10/2015 | 19712 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co. re 19705 MOTION to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan . (Reference: All Actions)(Kenny, Michael) Modified on 11/12/2015 (cml). (Entered: 11/10/2015) |
| 11/10/2015 | 19715 | ORDER - Considering Roger Elliott's Rule to Show Cause 19695 , IT IS ORDERED that Roger and Allison Elliot may participate by phone by calling (877) 336-1839, access code 4227405, and security code 111615. Signed by Judge Eldon E. Fallon on 11/10/15. (Reference: All Cases) (dno) cc: Roger and Allison Elliott (Entered: 11/10/2015) |
| 11/10/2015 | 19717 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 11/10/2015. IT IS ORDERED that the Defendants' Response to the Motion is due on or before November 16, 2015 and the Court will take this matter under advisement and issue an opinion shortly thereafter. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 11/10/2015) |
| 11/11/2015 | 19718 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Response in Opposition to Taishan Gypsum Co., LTD's Motion to Dismiss Ace Home Center, Inc.'s First Amended Third-Party Complaints* by Ace Home Center, Inc.. (Attachments: # 1 Proposed Pleading Exhibit A, # 2 Proposed Order)(Reference: 2:13cv06653-06652)(Collier, Danny) Modified on 11/12/2015 (cml). (Entered: 11/11/2015) |
| 11/11/2015 | 19719 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Entities' Claims of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL* by Plaintiff Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/12/2015 (cml). (Entered: 11/11/2015) |
| 11/12/2015 | 19720 | TRANSCRIPT of Status Conference held on October 22, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/10/2016. (Reference: All Cases)(rsg) (Entered: 11/12/2015) |
| 11/12/2015 | 19721 | EXPARTE/CONSENT MOTION for Leave to File *PSC Reply to Taishan's Response to Plaintiffs' Motion for Expedited Hearing on Setting Phased Individual Damagse Trials and PSC Proposal for Scheduling Individual Damages Mini Trials Against Taishan Defendants* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply/Proposal, # 3 Proposed Pleading Exhibit A)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 11/12/2015) |
| 11/12/2015 | 19722 | Electronic Record on Appeal Access Granted to Lawrence Christopher Vejnoska, Alex Benjamin Rothenberg, James Stengel, Eric Shumsky, Richard L. Fenton, Charles Michael Moore, Frederick S. Longer, Arnold Levin, Michael Henry Barr, Kelly M. Daley, Ian Fein, Ewell Elton Eagan, Jr, Donna Phillips Currault, Leonard A. Davis, Russ M. Herman re 19534 Notice of Appeal, 19448 Notice of Appeal,. USCA Case Number 15-30804. Instructions for access are posted on http://www.ca5.uscourts.gov/docs/default-source/forms/instructions-for-electronic-record-download-feature-of-cm.pdf (Reference: 09-cv-6687)(adp) (Entered: 11/12/2015) |
| 11/12/2015 | 19723 | STATUS REPORT Joint Report No. 73 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel , Defendants Liaison Counsel and Defendants Liaison Counsel for Taishan, CNBM and BNBM entities (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/13/2015 (cml). (Entered: 11/12/2015) |

| | | |
|---|---|---|
| 11/12/2015 | 19725 | ORDER & REASONS that the 19599 Motion to Compel Document Production is GRANTED IN PART and DENIED IN PART. Notably, for each email referred to in document, the privileged parts may be redacted but the information contained in the privilege log i.e., the sender, recipient, subject heading, etc., must also be produced in addition to the portions delineated in the chart listed in document. Signed by Judge Eldon E. Fallon on 11/10/15.(Reference: All Cases)(dno) (Entered: 11/12/2015) |
| 11/12/2015 | 19726 | ORDER granting 19719 Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Entities' Claims of Privilege and/or Work Product Protection and for In Camera Inspection, in its entirety, UNDER SEAL. Signed by Judge Eldon E. Fallon on 11/12/15. (Reference: All Cases)(dno) (Entered: 11/12/2015) |
| 11/12/2015 | 19727 | EXPARTE/CONSENT MOTION to Withdraw Dawn Barrios and the law firm of Barrios, Kingsdorf & Casteix, LLP as Attorney *Without Substitution* by Plaintiff. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 15-4127)(Barrios, Dawn) (Entered: 11/12/2015) |
| 11/12/2015 | 19728 | ORDER granting 19718 Ace Home Center, Inc.'s Motion for Leave to Supplement its Response in Opposition to Taishan Gypsum Co., Ltd.'s Motion to Dismiss Ace Home Center, Inc.'s First Amended Third Party Complaints. Signed by Judge Eldon E. Fallon on 11/12/15. (Reference: 13-6652 and 13-6653)(dno) (Entered: 11/12/2015) |
| 11/12/2015 | 19729 | Supplemental Response filed by 3rd Party Defendant Ace Home Center, Inc. in Opposition of 19296 MOTION to Dismiss for Failure to State a Claim. (Reference: 13-6652 and 13-6653)(dno) (Entered: 11/12/2015) |
| 11/12/2015 | 19730 | ORDER - Considering the PSC's Sealed Disclosure Motion Contesting CNBM Entities' Claims of Privilege 19434 , IT IS ORDERED that the motion is set for submission before the Honorable Eldon E. Fallon on November 23, 2015 at 9:00 a.m. and any response to the motion must be submitted to the Court on or before November 20, 2015 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 11/12/15.(Reference: All Cases)(dno) (Entered: 11/12/2015) |
| 11/12/2015 | 19731 | MOTION to Exclude *Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing* by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Proposed Order, # 5 Notice of Submission)(Reference: All Actions)(Kenny, Michael) (Entered: 11/12/2015) |
| 11/12/2015 | 19763 | (SEALED DOCUMENT) PSC's Disclosure Motion contesting CNBM Entities' Claims of Privilege and/or Work Product Protection. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit H, part 1, # 14 Exhibit H, part 2) (Reference: All Cases)(dno) (Entered: 11/18/2015) |
| 11/13/2015 | 19733 | MOTION to Quash *Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong* by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5Notice of Submission)(Reference: All Actions)(Kenny, Michael) Modified on 11/16/2015 (cml). (Entered: 11/13/2015) |
| 11/13/2015 | 19745 | ORDER granting the Plaintiffs' Steering Committee's 19721 Motion for Leave to File a Reply to Taishan's Response to Plaintiffs' Motion for Expedited Hearing on Setting Phased Individual Damages Trials and PSC Proposal for Scheduling Individual Damages Mini Trials Against Taishan Defendants. Signed by Judge Eldon E. Fallon on 11/13/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 11/17/2015) |
| 11/13/2015 | 19751 | ORDER granting 19727 Motion of Dawn Barrios and the law firm of Barrios, Kingsdorf & Casteix, LLP to Withdraw as Attorney in this case on behalf of Don and Sandra Delk. Signed by Judge Eldon E. Fallon on 11/13/15. (Reference: 15-4127)(dno) (Entered: 11/17/2015) |

| | | |
|---|---|---|
| 11/16/2015 | 19735 | EXPARTE/CONSENT MOTION for Leave to File *Memorandum of the Plaintiffs' Steering Committee Outlining Evidence to be Presented at the November 17, 2015 Hearing to Address Issues of Spoliation, Contempt, and/or Adverse Inferences Related to Taishan Gypsum and Peng Wenlong UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19736 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 19731 MOTION to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing . (Reference: ALL CASES)(Davis, Leonard) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19737 | ORDER: Considering the Supplemental Response filed bu Ace Home Center (R. Doc. 19728), IT IS ORDERED that any party who wishes to respond to Aces response do so within a week of this order. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(cml) (Entered: 11/16/2015) |
| 11/16/2015 | 19738 | NOTICE by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd re 19712 Response/Memorandum in Opposition to Motion, of Joinder and Supplemental Authority. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19739 | EXPARTE/CONSENT MOTION for Leave to File *Motion and Memorandum in Support of its Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege Under Seal* by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Barr, Michael) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19740 | EXPARTE/CONSENT MOTION for Leave to File *Opposition to the PSC's Emergency Motion for Rule 16 Conference and for Expedited Consideration and Cross-Motion for a Protective Order Forbidding the Deposition Noticed in the PSC's October 23, 2015 Deposition Notice Under Seal* by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2-Part 1, # 5 Exhibit 2-Part 2, # 6 Exhibit 3)(Reference: All Cases)(Barr, Michael) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19741 | RESPONSE/MEMORANDUM in Opposition filed by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., L re 19704 Emergency MOTION for Hearing Rule 16 Conference and for Expedited Consideration . (Reference: All Actions)(Kenny, Michael) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19742 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Steering Committee re 19733 MOTION to Quash *Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong* . (Attachments: # 1 Exhibit A, # 2 Exhibit B FILED UNDER SEAL, # 3 Exhibit C FILED UNDER SEAL, # 4 Exhibit D FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/16/2015) |
| 11/16/2015 | 19743 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19744 | NOTICE by China National Building Materials Co., Ltd. *CNBM Company of Joinder in 19740 BNBM Company's Proposed Response to 19704 PSC's Emergency Motion for Rule 16 Conference and for Expedited Consideration* . (Reference: all cases)(Vejnoska, Christopher) Modified on 11/17/2015 (cml). (Entered: 11/16/2015) |
| 11/16/2015 | 19753 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Rule to Show Cause regarding Second Motion to Deposit Settlement Funds into Court's Registry regarding Roger and Allison Elliott 19584 - SATISFIED with the Court's written reasons to follow. 19428 Motion of Knauf Defendants, to Reconsider Order regarding Oceanique's Motion for Court Review of the Special Master's Opinion 19413 - Motion GRANTED. An Evidentiary Hearing regarding this matter is to be held following the next Monthly Status Conference, on December 7, 2015 at 2:00pm. (Court Reporter Mary Thompson.) (Reference: All Cases)(dno) (Entered: 11/17/2015) |

| 11/16/2015 | 19758 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 11/16/2015. The next monthly Status Conference is set for 12/7/2015 at 2:00 PM before Judge Eldon E. Fallon. The January monthly status conference is 1/14/2016 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Mary Thompson.) (Reference: All Cases)(dno) (Entered: 11/17/2015) |
|---|---|---|
| 11/17/2015 | 19746 | REPLY to Response to Motion filed by Plaintiffs' Steering Committee re 19705 MOTION to Expedite *Hearing on Setting Phased Individual Damage Trials Against Taishan* . (Attachments: # 1 Exhibit A)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 11/17/2015) |
| 11/17/2015 | 19747 | AFFIDAVIT of Service by Donnie C. Briley of Subpoena to Produce Documents Information or Objects or to Permit Inspection of Premises in a Civil Action served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on November 10, 2015. (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/17/2015) |
| 11/17/2015 | 19748 | AFFIDAVIT of Service by Walter Sindelar of Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action served on Grant Thornton International on November 11, 2015. (Reference: ALL CASES)(Davis, Leonard) (Entered: 11/17/2015) |
| 11/17/2015 | 19749 | NOTICE to Take Deposition of Bruce F. Deal by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/17/2015) |
| 11/17/2015 | 19750 | NOTICE to Take Deposition of Jeffrey N. Gordon by Plaintiff.(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/17/2015) |
| 11/17/2015 | 19752 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Evidentiary (Spoliation) Hearing was held on 11/17/2015. (Court Reporter Mary Thompson.) (Reference: All Cases)(dno) (Entered: 11/17/2015) |
| 11/17/2015 | 19757 | ORDER - Considering the Rule to Show Cause regarding Roger Elliott's Motion to Release Settlement Funds from the Court Registry 19584 , IT IS ORDERED that the settlement funds be disbursed from the Courts registry to Allison Elliott pursuant to the court order issued by the Honorable Laurie E. Buchanan from the Circuit Court of the Nineteenth Judicial Circuit and for Martin County, Florida. Signed by Judge Eldon E. Fallon on 11/17/15. (Reference: All Cases)(dno) (Entered: 11/17/2015) |
| 11/17/2015 | 19759 | ORDER granting 19739 Beijing New Building Materials Public Limited Company's Motion for Leave to File its Motion and Memorandum in Support of its Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege Contesting Claims of Privilege with exhibits Under Seal. Signed by Judge Eldon E. Fallon on 11/17/15. (Reference: All Cases)(dno) (Entered: 11/17/2015) |
| 11/17/2015 | 19760 | ORDER granting 19743 the Plaintiffs' Steering Committee's Motion for Leave to File Exhibits B, C and D attached to their Opposition to Taishan's Motion to Quash Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong under seal. Signed by Judge Eldon E. Fallon on 11/17/15. (Reference: All Cases)(dno) (Entered: 11/18/2015) |
| 11/17/2015 | 19761 | ORDER granting 19735 the Plaintiffs' Steering Committee's Motion for Leave to File a Memorandum Outlining Evidence to be Presented at the November 17, 2015 Hearing to Address Issues of Spoliation, Contempt and/or Adverse Inferences Related to Taishan Gypsum and Peng Wenlong under seal. Signed by Judge Eldon E. Fallon on 11/17/15. (Reference: All Cases)(dno) (Entered: 11/18/2015) |
| 11/18/2015 | 19762 | (SEALED DOCUMENT) Memorandum Outlining Evidence to be Presented at the November 17, 2015 Hearing. (Reference: All Cases)(dno) (Entered: 11/18/2015) |
| 11/18/2015 | 19765 | ORDER re 19568 MOTION for Disbursement of Funds from Court Registry - ORDERED that the Clerk is authorized and directed to draw a check on the funds on deposit in the registry of this court in the principal amount of $13,637.68 plus all interest earned less the assessment fee for the administration of funds payable to Allison Elliott and mail the check to 2003 SW Laredo Street, Palm City, Florida 34990. Signed by Judge Eldon E. Fallon on 11/18/15.(Reference: 09-7628, 10-361, 11-1077, 11-1395, 11-1672, 11-1673)(dno) (Entered: 11/19/2015) |

| 11/18/2015 | 19774 | ORDER granting 19740 Beijing New Building Materials Public Limited Company's Motion for Leave to File Opposition to the PSC's Emergency Motion For a Rule 16Conference and Exhibit 3, under seal. Signed by Judge Eldon E. Fallon on 11/18/15. (Reference: All Cases)(dno) (Entered: 11/19/2015) |
|---|---|---|
| 11/19/2015 | 19766 | ORDER - WHEREAS, pursuant to the Second Amended Order and Plan for the November 17, 2015 Evidentiary Hearing 19681 , the Court heard opening arguments from both sides. 19752 WHEREAS, during the course of the opening arguments, references were made to documents and information that Taishan has designated "highly confidential"; WHEREAS, Taishan requests that this information remain protected and the transcript be sealed; WHEREAS, the PSC reserves the right and opportunity to challenge any or all of the designations of confidentiality in the future; WHEREAS, the court reporter requires an order permitting release of the transcripts to the parties; and WHEREAS, the parties stipulate and agree to this Order IT IS HEREBY ORDERED THAT the transcript of the November, 17, 2015 hearing shall be sealed and the transcript of that hearing be released to the parties. Signed by Judge Eldon E. Fallon on 11/18/15. (Reference: All Cases) (dno) (Entered: 11/19/2015) |
| 11/19/2015 | 19767 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint,. (Attachments: # 1 Summons (BNBM Group), # 2 Summons (BNBM), # 3 Summons (CNBM Group), # 4 Summons (CNBM))(Reference: 15-4127)(Davis, Leonard) (Entered: 11/19/2015) |
| 11/19/2015 | 19768 | Request of Summons Issued as to Defendant filed by Plaintiff re 1747 Amended Complaint,,. (Reference: 10-361)(Davis, Leonard) (Entered: 11/19/2015) |
| 11/19/2015 | 19769 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 9-6690)(Davis, Leonard) (Entered: 11/19/2015) |
| 11/19/2015 | 19770 | Request of Summons Issued as to Defendant filed by Plaintiff re 16225 Intervenor Complaint. (Reference: 11-1672)(Davis, Leonard) (Entered: 11/19/2015) |
| 11/19/2015 | 19771 | Request of Summons Issued as to Defendant filed by Plaintiff re 16227 Intervenor Complaint. (Reference: 11-1395)(Davis, Leonard) (Entered: 11/19/2015) |
| 11/19/2015 | 19772 | Request of Summons Issued as to Defendant filed by Plaintiff re 16228 Intervenor Complaint. (Reference: 11-1673)(Davis, Leonard) (Entered: 11/19/2015) |
| 11/19/2015 | 19773 | ORDER: ORDERED that the attached correspondence shall be entered into the record. FURTHER ORDERED that a representative from the Plaintiff's Steering Committee reach out to Mr. Triffiley to advise him of whether he has any post remediation warranty rights.Signed by Judge Eldon E. Fallon. (Attachments: # 1 Correspondence)(Reference: All Cases)(cml) (Entered: 11/19/2015) |
| 11/19/2015 | 19775 | TRANSCRIPT of Motion Hearing as to Record Doc. 19584 and 19428 held on November 16, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/17/2016. (Reference: All Cases)(rsg) (Entered: 11/19/2015) |
| 11/19/2015 | 19776 | TRANSCRIPT of Status Conference held on November 16, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/17/2016. (Reference: All Cases)(rsg) (Entered: 11/19/2015) |
| 11/19/2015 | 19777 | SEALED TRANSCRIPT of Evidentiary Hearing held on November 17, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. (Reference: All Cases)(rsg) (Entered: 11/19/2015) |
| 11/19/2015 | 19782 | ORDER - Pursuant to an agreement among the parties, IT IS HEREBY ORDERED that the Foreign Sovereign Immunities Act defense (see Motion to Dismiss filed June 22, 2015 19179 ) will be heard on oral argument on December 8, 2015, beginning at 8:00 a.m. instead of 9:00 a.m. Signed by Judge Eldon E. Fallon on 11/19/15.(Reference: All Cases)(dno) (Entered: 11/20/2015) |

| | | |
|---|---|---|
| 11/20/2015 | 19780 | EXPARTE/CONSENT MOTION to Seal *CNBM Entities Opposition to PSC Clawback Motion* by China National Building Materials Group Corp. , China National Building Materials Company Limited and China National Building Materials and Equipment Import and Export . (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: All Cases)(Currault, Donna) Modified on 11/23/2015 (cml). (Entered: 11/20/2015) |
| 11/20/2015 | 19781 | REPLY to Response to Motion filed by Taishan re 19296 MOTION to Dismiss for Failure to State a Claim *Ace Home Center, Inc.'s First Amended Third-Party Complaints Pursuant to Rule 12(b)(6)* . (Attachments: # 1 Exhibit A)(Reference: 13-6652; 13-6653)(Kenny, Michael) Modified on 11/23/2015 (cml). (Entered: 11/20/2015) |
| 11/20/2015 | 19783 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege, In Its Entirety Under Seal, and for Expedited Consideration* by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/23/2015 (cml). (Entered: 11/20/2015) |
| 11/20/2015 | 19856 | AFFIDAVIT of Service by Amy Nicodemus of Summons, Order and Complaint served on Ministry of Foreign Affairs of the People's Republic of China on October 23, 2015. (Reference: All Cases)(dno) (Entered: 12/02/2015) |
| 11/23/2015 | 19784 | EXPARTE/CONSENT MOTION for Hearing *and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5)* by Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 11/24/2015 (cml). (Entered: 11/23/2015) |
| 11/23/2015 | 19785 | (SEALED DOCUMENT) ORDER and REASONS that the PSC's Sealed Disclosure Motion 19763 Contesting CNBM Entities' Claim of Privilege and/or Work Product Protection is GRANTED in part and DENIED in part. Signed by Judge Eldon E. Fallon on 11/20/15 (Reference: All Cases)(dno) (Entered: 11/23/2015) |
| 11/23/2015 | 19789 | ORDER granting 19783 the Plaintiffs' Steering Committee's Motion for Leave to File their Opposition to BNBM PLC's Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege be and is hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 11/23/15. (Reference: All Cases)(dno) (Entered: 11/23/2015) |
| 11/23/2015 | 19790 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration. (Reference: All Cases)(dno) (Entered: 11/23/2015) |
| 11/23/2015 | 19791 | ORDER granting 19780 CNBM Entities' Motion for Leave to File the Opposition to Plaintiffs' Steering Committee's Disclosure Motion Contesting Claims of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL. Signed by Judge Eldon E. Fallon on 11/23/15. (Reference: All Cases)(dno) (Entered: 11/23/2015) |
| 11/23/2015 | 19792 | (SEALED DOCUMENT) ORDER and REASONS that Defendant Beijing New Building Materials Public Limited Company's Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege is GRANTED in part and DENIED in part. Signed by Judge Eldon E. Fallon on 11/23/15(Reference: All Cases)(dno) (Entered: 11/23/2015) |

| 11/23/2015 | 19793 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 11/23/2015. IT IS ORDERED that closing statements with regard to the November 17th Taishan Evidentiary Hearing will heard on Tuesday, December 15, 2015 at 10:00 a.m. CT in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that each side will have no more than one hour for its closing statement and no more than twenty minutes for its rebuttal. IT IS FURTHER ORDERED that the order of the arguments is as followed: the PSC will begin; Taishan will then respond; the PSC will then have an opportunity to rebut Taishan; and, finally, Taishan will have an opportunity to offer a sur-rebuttal. (Court Reporter Toni Tusa.) (Reference: All Cases) (dno) (Entered: 11/23/2015) |
| --- | --- | --- |
| 11/24/2015 | 19797 | (SEALED DOCUMENT) CNBM Group, CNBM Company and CNBM I&E's Opposition to Plaintiffs' Steering Committee's Disclosure Motion contesting claims of privilege and/or work product protection. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Reference: All Cases)(dno) (Entered: 11/24/2015) |
| 11/24/2015 | 19798 | EXPARTE/CONSENT MOTION for Leave to File *Excess Pages re Reply of CNBM Group in Support of its Motion to Dismiss Pursuant to the FSIA* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Reply of CNBM Group in Support of Motion to Dismiss Pursuant to the FSIA, # 3 Proposed Exhibit 1 (Declaration of Jianglin Cao and exhibits thereto), # 4 Proposed Exhibit 2 (Declaration of Christopher Vejnoska and exhibits thereto), # 5 Proposed Exhibit 3 (Declaration of Professor Robin Hui Huang and exhibit thereto))(Reference: 09-cv-6690; 11-cv-1672; 11-cv-1673; 11-cv-1395; 14-cv-1727; 10-cv-340; 11-cv-3094; 09-cv-6530; 09-cv-6531)(Vejnoska, Christopher) (Entered: 11/24/2015) |
| 11/25/2015 | 19800 | EXPARTE/CONSENT MOTION to Strike Untimely Declarations of CNBM Group and for Expedited Consideration by Plaintiffs' steering committee. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order #1, # 3 Proposed Order #2)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) Modified on 11/25/2015 (bbc). (Entered: 11/25/2015) |
| 11/30/2015 | 19801 | AMENDED NOTICE to Take Deposition of Jeffrey N. Gordon (Amended Notice) by Plaintiff's Liason Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 11/30/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19802 | AMENDED NOTICE to Take Deposition of Bruce F. Deal (Amended Notice) by Plaintiff's Liaison Counsel.(Reference: ALL CASES)(Davis, Leonard) Modified on 11/30/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19803 | RESPONSE to Motion filed by Plaintiff's Steering Committee re 19784 MOTION for Hearing *and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5)* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6690; 09-6687; 10-361; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) Modified on 11/30/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19804 | Summons Issued as to BNBM Group, BNBM, CNBM Group, CNBM (Reference: 15-4127)(cml) (Entered: 11/30/2015) |
| 11/30/2015 | 19805 | **ERROR: DOCUMENT TO BE REFILED BY ATTY** Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 11-01787)(Davis, Leonard) Modified on 11/30/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19806 | Summons Issued as to Beijing New Building Materials Public Limited Co., (Reference: 10-361)(cml) (Entered: 11/30/2015) |
| 11/30/2015 | 19807 | Summons Issued as to Beijing New Building Materials Public Limited Co., Beijing New Building Materials Group Co., Ltd., China National Building Materials Group Corporation, China National Building Material Co., Ltd. (Reference: 09-6690)(cml) (Entered: 11/30/2015) |
| 11/30/2015 | 19808 | Summons Issued as to Beijing New Building Materials Group Co., Ltd, Beijing New Building Materials Public Limited Co., China National Building Materials Group Corporation, China National Building Material Co., Ltd.(Reference: 11-1672)(cml) (Entered: 11/30/2015) |

| | | |
|---|---|---|
| 11/30/2015 | 19809 | Summons Issued as to China National Building Material Co. Ltd, China National Building Materials Group Corporation, Beijing New Building Materials Public Limited Co., Beijing New Building Materials Group Co., Ltd. (Reference: 11-1395)(cml) (Entered: 11/30/2015) |
| 11/30/2015 | 19810 | Summons Issued as to Beijing New Building Materials Group Co. Ltd, Beijing New Building Materials Public Limited Co., China National Building Materials Group Corporation, China National Building Material Co., Ltd. (Reference: 11-1673)(cml) (Entered: 11/30/2015) |
| 11/30/2015 | 19811 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 11-03094)(Davis, Leonard) (Entered: 11/30/2015) |
| 11/30/2015 | 19812 | Summons Issued as to Beijing New Building Materials Public Limited Co., China National Building Material CO., Ltd., China National Building Materials Group Corporation, CNBMIT Co. Ltd., CNBM USA, Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co. Ltd, Beijing New Building Materials Group Co., Ltd.(Reference: 11-3094)(cml) (Entered: 11/30/2015) |
| 11/30/2015 | 19815 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal* by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19816 | ORDER granting 19798 CNBM Group's Motion for Leave to File it's Reply in Support of it's Motion to Dismiss for Lack of Subject Matter Jurisdiction Under the FSIA in excess of the page limitation. Signed by Judge Eldon E. Fallon on 11/30/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 11/30/2015) |
| 11/30/2015 | 19817 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunity Act, In Its Entirety, Under Seal* by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19818 | **ERROR: FILED IN ERROR PER ATTY **Request of Summons Issued as to Defendant filed by Plaintiff re 16225 Intervenor Complaint. (Reference: 11-1672)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19819 | **ERROR: FILED IN ERROR PER ATTY** Request of Summons Issued as to Defendant filed by Plaintiff re 16227 Intervenor Complaint. (Reference: 11-1395)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19820 | **ERROR: FILED IN ERROR PER ATTY** Request of Summons Issued as to Defendant filed by Plaintiff re 16228 Intervenor Complaint. (Reference: 11-1673)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19821 | EXPARTE/CONSENT MOTION for Leave to File by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Notice of Submission)(Reference: 10-0340)(Black, David) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19822 | EXPARTE/CONSENT MOTION to Seal Document 19821 MOTION for Leave to File by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Notice of Submission)(Reference: 10-0340)(Black, David) Modified on 12/1/2015 (cml). (Entered: 11/30/2015) |
| 11/30/2015 | 19857 | REPLY in Support filed by CNBM Group re 19179 MOTION to Dismiss complaints against them for lack of subject matter jurisdiction, lack of personal jurisdiction, insufficient process and insufficient service of process pursuant to Rules 12(b)(1), 12(b)(2), 12(b)(4) and 12(b)(5).. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/02/2015) |
| 12/1/2015 | 19823 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16225 Intervenor Complaint. (Reference: 11-1672)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 12/01/2015) |

| 12/1/2015 | 19824 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16227 Intervenor Complaint. (Reference: 11-1395)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 12/01/2015) |
|---|---|---|
| 12/1/2015 | 19825 | Request of Summons Issued as to CNBMIT Co. Ltd. filed by Plaintiff re 16228 Intervenor Complaint. (Reference: 11-1673)(Davis, Leonard) Modified on 12/1/2015 (cml). (Entered: 12/01/2015) |
| 12/1/2015 | 19827 | Summons Issued as to CNBMIT Co., Ltd (Reference: 11-1672)(cml) (Entered: 12/01/2015) |
| 12/1/2015 | 19828 | Summons Issued as to CNBMIT Co Ltd.(Reference: 11-1395)(cml) (Entered: 12/01/2015) |
| 12/1/2015 | 19829 | MOTION for Reconsideration re 19764 Order on Motion for Reconsideration,,, ; *of Order Denying Rose Brandolino's GBI Claim* by Rose Brandolino. Motion(s) will be submitted on 1/14/2016. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Request for Oral Argument)(Reference: 09-7628)(Ryan, Michael) Modified on 12/2/2015 (cml). (Entered: 12/01/2015) |
| 12/1/2015 | 19830 | Summons Issued as to CNBMIT Co. Ltd (Reference: 11-1673)(cml) (Entered: 12/01/2015) |
| 12/1/2015 | 19834 | RESPONSE to Motion filed by China National Building Materials Group Corporation re 19800 MOTION to Strike Untimely Declarations of CNBM Group and for Expedited Consideration . (Reference: 09-cv-6690, 11-cv-1672, 11-cv-1395, 11-cv-1673, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) Modified on 12/2/2015 (cml). (Entered: 12/01/2015) |
| 12/1/2015 | 19836 | ORDER - Considering the BNBM Entities' Motion to Set a Briefing Schedule 19784 and the numerous letters received by the Court from the PSC, BNBM Entities and CNBM Entities, the Court issues the following Order: IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 1966319664 on oral argument on February 25, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 11, 2016 at 9:00 a.m. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before January 25, 2016 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 11/30/15. (Reference: All Cases) (dno) (Entered: 12/02/2015) |
| 12/1/2015 | 19858 | ORDER granting 19821 the State of Louisiana's Motion for Leave to File a supplemental brief to its opposition to CNBM Group's Amended FSIA Motion to Dismiss. Signed by Judge Eldon E. Fallon on 11/30/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/02/2015) |
| 12/1/2015 | 19859 | ORDER granting 19817 Plaintiffs' Steering Committee's Motion for Leave to File a Supplemental Response to CNBM Group's Motion to Dismiss On Grounds of the Foreign Sovereign Immunities Act, In Its Entirety, Under Seal. Signed by Judge Eldon E. Fallon on 11/30/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/02/2015) |
| 12/1/2015 | 19864 | ORDER granting 19815 the Plaintiffs' Steering Committee's Motion for Leave to File their Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum under seal. Signed by Judge Eldon E. Fallon on 11/30/15. (Reference: All Cases)(dno) (Entered: 12/02/2015) |
| 12/2/2015 | 19835 | Declaration by Defendant *in support of 19834 Response by CNBM Group to 19800 PSC's Motion to Strike* (Reference: 09-cv-6690, 11-cv-1672, 11-cv-1395, 11-cv-1673, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) (Entered: 12/02/2015) |

| | | |
|---|---|---|
| 12/2/2015 | 19837 | TRANSCRIPT of Status Conference held on November 23, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/1/2016. (Reference: All Cases)(rsg) (Entered: 12/02/2015) |
| 12/2/2015 | 19838 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-03094)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19839 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(A) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. (Reference: 10-361)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19840 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(B) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. (Reference: 10-361)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19841 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(C) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. (Reference: 10-361)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19842 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint III(A) served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 09-6690)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19843 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-1672)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19844 | EXPARTE/CONSENT MOTION to Authorize Plaintiffs' Liaison Counsel to Withdraw and Deposit Funds by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19845 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-1395)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19846 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-1673)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19847 | AFFIDAVIT of Service by Arnold Levin of Summons and Omni XX Complaint and Amended Omni XX Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 15-4127)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19848 | AFFIDAVIT of Service by Arnold Levin of Summons and Amended Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on October 30, 2015. (Reference: 15-4127)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19849 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA and CNBMIT Co., Ltd. on December 1, 2015. (Reference: 11-03094)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19850 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention IIIA served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. (Reference: 09-6690)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19851 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. (Reference: 11-1672)(Davis, Leonard) (Entered: 12/02/2015) |

| | | |
|---|---|---|
| 12/2/2015 | 19852 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. (Reference: 11-1395)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19853 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. (Reference: 11-1673)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19854 | AFFIDAVIT of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. (Reference: 15-4127)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19855 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on December 1, 2015. (Reference: 11-03094)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/2/2015 | 19861 | (SEALED DOCUMENT) Supplemental Response of the PSC to CNBM Group's Motion to Dismiss. (Attachment(s): # 1 Exhibit 136, # 2 Exhibit 137, # 3 Exhibit 138, # 4 Exhibit 139, # 5 Exhibit 140, # 6 Exhibit 141, # 7 Exhibit 142, # 8 Exhibit 143, # 9 Exhibit 144, # 10 Exhibit 145, # 11 Exhibit 146, # 12 Exhibit 147, # 13 Exhibit 148, # 14 Exhibit 149, # 15 Exhibit 150, # 16 Exhibit 151, # 17 Exhibit 152, # 18 Exhibit 153, # 19 Exhibit 154, # 20 Exhibit 155, # 21 Exhibit 156, # 22 Exhibit 157, # 23 Exhibit 158, # 24Exhibit 159, # 25 Exhibit 160, # 26 Exhibit 161, # 27 Exhibit 162, # 28 Exhibit 163, # 29 Exhibit 165, # 30 Exhibit 164, Part 1, # 31 Exhibit 164, Part 2, # 32 Exhibit 166, # 33 Exhibit 167, # 34 Exhibit 168) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/02/2015) |
| 12/2/2015 | 19862 | Request/Statement of Oral Argument by Plaintiff regarding 19832 MOTION for Reconsideration re 19764 Order on Motion for Reconsideration,,, ; *of Order Denying Samuel Perone's GBI Claim* (Reference: 09-7628, 10-361, 11-1077, 11-1395, 11-1672, 11-1673)(cml) (Entered: 12/02/2015) |
| 12/2/2015 | 19863 | ORDER granting 19822 the State of Louisiana's Motion for Leave to File It's Supplemental Brief In Opposition to Defendant CNBM Group's Amended FSIA Motion Under Seal. Signed by Judge Eldon E. Fallon on 11/30/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6530)(dno) (Entered: 12/02/2015) |
| 12/2/2015 | 19865 | (SEALED DOCUMENT) The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Attachment(s) # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S) (Reference: All Cases)(dno) (Entered: 12/02/2015) |
| 12/2/2015 | 19876 | (SEALED DOCUMENT) State of Louisiana's Supplemental Response to CNBM Group's Amended Motion to Dismiss. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/04/2015) |
| 12/3/2015 | 19869 | **ERROR: DOCUMENT REFILED AS REC DOC 19870** EXPARTE/CONSENT MOTION for Leave to File *Supplmental Reply to 19861 19822 Supplemental Responses by PSC and State of Louisiana to CNBM Group's Motion to Dismiss Pursuant to the FSIA* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 09-cv-6690, 11-cv-1672, 11-cv-1673, 11-cv-1395, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) Modified on 12/7/2015 (cml). (Entered: 12/03/2015) |

| | | |
|---|---|---|
| 12/3/2015 | 19870 | EXPARTE/CONSENT MOTION for Leave to File *Supplemental Reply to 19861 19822 Supplemental Responses by PSC and State of Louisiana to CNBM Group's Motion to Dismiss Pursuant to the FSIA (CORRECTED ENTRY)* by China National Building Materials Group Corporation. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplemental Reply)(Reference: 09-cv-6690, 11-cv-1672, 11-cv-1673, 11-cv-1395, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) Modified on 12/7/2015 (cml). (Entered: 12/03/2015) |
| 12/4/2015 | 19871 | NOTICE by Plaintiff re 19802 Notice to Take Deposition NOTICE OF NEW LOCATION FOR ORAL AND VIDEOTAPED DEPOSITION OF BRUCE F. DEAL. (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/04/2015) |
| 12/4/2015 | 19872 | NOTICE by Plaintiff re 19801 Notice to Take Deposition NOTICE OF NEW LOCATION OF ORAL AND VIDEOTAPED DEPOSITION OF JEFFREY N. GORDON. (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/04/2015) |
| 12/4/2015 | 19873 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on CNBMIT Co., Ltd. on December 3, 2015. (Reference: 11-1672)(Davis, Leonard) (Entered: 12/04/2015) |
| 12/4/2015 | 19874 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on CNBMIT Co., Ltd. on December 3, 2015. (Reference: 11-1395)(Davis, Leonard) (Entered: 12/04/2015) |
| 12/4/2015 | 19875 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on CNBMIT Co., Ltd. on December 3, 2015. (Reference: 11-1673)(Davis, Leonard) (Entered: 12/04/2015) |
| 12/4/2015 | 19877 | ORDER granting 19844 the Plaintiffs' Liaison Counsel's Motion to Authorize Plaintiffs Liaison Counsel to Withdraw and Deposit Funds as set forth in order. Signed by Judge Eldon E. Fallon on 12/3/15. (Reference: All Cases)(dno) (Entered: 12/04/2015) |
| 12/4/2015 | 19878 | Joint Report No. 74 Brief by Plaintiffs' Liaison Counsel , Defendants Liaison Counsel and Defendants Liaison Counsel for Taishan, CNBM and BNBM entities (Attachments: # 1 Exhibit)(Reference: 09-02047)(Rosenberg, Harry) Modified on 12/7/2015 (cml). (Entered: 12/04/2015) |
| 12/4/2015 | 19879 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Its Motion to Strike Untimely Declarations of CNBM Group* by Plaintiff Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief, # 3 Proposed Pleading Exhibit A)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) Modified on 12/7/2015 (cml). (Entered: 12/04/2015) |
| 12/4/2015 | 19881 | ORDER granting 19870 CNBM Group's Motion for Leave to File a Reply to Supplemental Responses to CNBM Group's Motion to Dismiss for Lack of Subject Matter Jurisdiction Under the FSIA. Signed by Judge Eldon E. Fallon on 12/4/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/07/2015) |
| 12/7/2015 | 19882 | ORDER granting 19879 Plaintiffs' Steering Committee's Motion for Leave to File a reply Brief in Support of Its Motion to Strike Untimely Declarations of CNBM Group. Signed by Judge Eldon E. Fallon on 12/4/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/07/2015) |
| 12/7/2015 | 19883 | REPLY to Supplemental Responses to Motion filed by Plaintiffs' Steering Committee's re 19527 Motion to Dismiss. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/07/2015) |
| 12/7/2015 | 19884 | Proposed Findings of Fact & Conclusions of Law by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.. (Reference: All Actions)(Kenny, Michael) Modified on 12/8/2015 (cml). (Entered: 12/07/2015) |
| 12/7/2015 | 19885 | EXPARTE/CONSENT MOTION to Sanction Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 12/8/2015 (cml). (Entered: 12/07/2015) |

| | | |
|---|---|---|
| 12/7/2015 | 19886 | EXPARTE/CONSENT MOTION for Leave to File *Proposed Findings of Fact and Conclusions of Law of the Plaintiff Steering Committee Related to the November 17, 2015 Evidentiary Hearing Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 12/07/2015) |
| 12/7/2015 | 19887 | NOTICE by Plaintiff *The Plaintiffs' Steering Committee's Notice of Errata for Designation of Deposition Testimony for the November 17, 2015 Evidentiary Hearing* . (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/07/2015) |
| 12/7/2015 | 19888 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Amended and Supplemental Response to Taishan's Omnibus Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing and to Taishan's Objections to the PSC's Supplemental Exhibit List for the November 17, 2015 Evidentiary Hearing and to File Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/07/2015) |
| 12/7/2015 | 19893 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 12/7/2015. The next monthly status conference is scheduled for January 14, 2106, at 9:00 a.m. The February monthly status conference will take place on February 17, 2016 at 2:00 p.m. The conference call information for the conference will be available on the Court's MDL website on the calendar page. (Court Reporter Cathy Pepper.) (Reference: All Cases)(dno) (Entered: 12/09/2015) |
| 12/8/2015 | 19891 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 12/8/2015 re 19527 MOTION for Leave to File *Amended Motion to Dismiss* filed by Defendants China New Building Materials Group (CNBM Group), China New Building Materials Co, (CNBM Co.), CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. Motion was taken under advisement after oral argument was heard. The 19885 MOTION to Sanction Defendants filed by Plaintiffs' Steering Committee was STRICKEN from the record. (Court Reporter Terri Hourigan.) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/08/2015) |
| 12/8/2015 | 19902 | CONDITIONAL TRANSFER ORDER (CTO-32) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (Reference: All Cases)(cml) (Entered: 12/11/2015) |
| 12/9/2015 | 19894 | ORDER granting 19888 the Plaintiffs' Steering Committee's Motion for Leave to File an Amended and Supplemental Response to Taishan's Omnibus Motion to Exclude Plaintiffs' proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing and to Taishan's Objections to the PSC's Supplemental Exhibit List for the November 17, 2015 Evidentiary Hearing and to File Under Seal. Signed by Judge Eldon E. Fallon on 12/8/15. (Reference: All Cases)(dno) (Entered: 12/09/2015) |
| 12/9/2015 | 19895 | (SEALED DOCUMENT) Plaintiffs' Steering Committees' Amended and Supplemental Response to Omnibus Motion to Exclude the initial list of proposed exhibits for the November 17, 2015 hearing. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: All Cases)(dno) (Entered: 12/09/2015) |
| 12/9/2015 | 19896 | ORDER granting 19886 the Plaintiffs' Steering Committee's Motion for Leave to File their Proposed Findings of Fact and Conclusions of Law Related to the November 17, 2015 Evidentiary Hearing, UNDER SEAL. Signed by Judge Eldon E. Fallon on 12/8/15. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 12/09/2015) |
| 12/9/2015 | 19897 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law Related to the 11/17/15 Evidentiary Hearing. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 12/09/2015) |
| 12/10/2015 | 19900 | ORDER: The Court received the attached email. ORDERED that the attached email be entered into the record. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Correspondence)(Reference: All Cases)(cml) (Entered: 12/10/2015) |

| 12/10/2015 | 19901 | ORDER: The Court received and reviewed the attached email. ORDERED that the attached email be entered into the record. FURTHER ORDERED that the briefing deadlines specified in the attached email are adopted by the Court. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Email)(Reference: All Cases)(cml) (Entered: 12/10/2015) |
|---|---|---|
| 12/10/2015 | 19908 | ORDER - the Plaintiffs' Steering Committee's 19800 Motion to Strike the Declarations of Mr. Cao and Prof. Hui Huang as untimely and for expedited consideration of same is DENIED as moot; IT IS FURTHER ORDERED THAT the Declarations of Mr. Cao and Prof. Hui Huang are STRICKEN from the record and the Court will not consider either Declaration in adjudicating the FSIA Motion. Signed by Judge Eldon E. Fallon on 12/10/15. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 12/14/2015) |
| 12/11/2015 | 19903 | RESPONSE to Motion filed by Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd.,Guangdong Knauf New Building Material Products Co., Ltd., Knauf Gips KG, Gebr. Knauf Verwaltungsgesellschaft KG, Knauf International GmbH, Knauf Insulation GmbH, Knauf UK GmbH, Knauf AMF GmbH & Co. KG, Knauf do Brasil Ltda., and PT Knauf Gypsum Indonesia re 19832 MOTION for Reconsideration re 19764 Order on Motion for Reconsideration,,, ; *of Order Denying Samuel Perone's GBI Claim* , 19706 MOTION to Compel *Settlement Administrator to Disburse GBI Funds to Gary and Patricia Lustberg* , 19829 MOTION for Reconsideration re 19764 Order on Motion for Reconsideration,,, ; *of Order Denying Rose Brandolino's GBI Claim* , 19666 MOTION to Compel *Settlement Administrator to Disburse GBI Funds to Fernando Cerna* . (Attachments: # 1 Memorandum in Support)(Reference: All Cases)(Miller, Kerry) Modified on 12/14/2015 (cml). (Entered: 12/11/2015) |
| 12/14/2015 | 19904 | TRANSCRIPT of Status Conference held on December 7, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/14/2016. (Reference: All Cases)(rsg) (Entered: 12/14/2015) |
| 12/14/2015 | 19905 | TRANSCRIPT of Evidentiary Hearing held on December 7, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/14/2016. (Reference: All Cases)(rsg) (Entered: 12/14/2015) |
| 12/14/2015 | 19906 | TRANSCRIPT of Motion Hearing held on December 8, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/14/2016. (Reference: All Cases)(rsg) (Entered: 12/14/2015) |
| 12/14/2015 | 19907 | ORDER - IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19663 19664 on oral argument on February 18, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 22, 2016 at 9:00 a.m. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before February 12, 2016 at 9:00a.m. Signed by Judge Eldon E. Fallon on 12/10/15. (Reference: All Cases) (dno) (Entered: 12/14/2015) |

| | | |
|---|---|---|
| 12/15/2015 | 19910 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Spoliation Hearing was held on 12/15/2015. Closing arguments were made and matter was taken under advisement. (Court Reporter Karen Ibos.) (Reference: All Cases)(dno) (Entered: 12/15/2015) |
| 12/15/2015 | 19911 | MOTION to Stay by Ace Home Center, Inc.. Motion(s) will be submitted on 1/20/2016. (Attachments: # 1 Memorandum in Support , # 2 Notice of Submission)(Reference: 2:13cv06653-06652)(Collier, Danny) Modified on 12/16/2015 (cml). (Entered: 12/15/2015) |
| 12/17/2015 | 19913 | EXPARTE/CONSENT MOTION to Withdraw Document re 19815 MOTION for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Sealby Plaintiff. (Reference: ALL CASES)(Davis, Leonard) (Entered: 12/17/2015) |
| 12/17/2015 | 19918 | AMENDED ORDER 19907 - Considering the BNBM Entities' Motion to Set a Briefing Schedule 19784 and the numerous letters received by the Court from the PSC, BNBM Entities and CNBM Entities, the Court issues the following Order. IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19646 , 19663 , 19664 on oral argument on February 25, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 11, 2016 at 9:00 a.m. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before January 25, 2016 at 9:00 a.m. Finally, the Court has been advised that BNBM PLC and BNBM Group are withdrawing their Motion to Vacate Entries of Preliminary Default 18851 without prejudice. Accordingly, this motion will not be heard on oral argument on February 25, 2016. Signed by Judge Eldon E. Fallon on 12/16/15. (Reference: All Cases) (dno) (Entered: 12/17/2015) |
| 12/18/2015 | 19919 | STIPULATION by Morgan Stanley *Regarding Documents Produced In Response to Subpoena Duces Tecum* (Reference: All Cases)(Garner, James) (Entered: 12/18/2015) |
| 12/18/2015 | 19920 | SECOND AMENDED ORDER 19907 , 19918 - Considering the BNBM Entities' 19784 MOTION to set Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) and the numerous letters received by the Court from the PSC, BNBM Entities and CNBM Entities, the Court issues the following Order. IT IS ORDERED that the Court will hear the CNBM Entities' Motion to Dismiss the complaints against them for lack of personal jurisdiction and failure of service 19527 and the BNBM Entities' MOTIONS to Dismiss the complaints against them for lack of personal jurisdiction and failure of service, 19646 , 19663 , 19664 on oral argument on February 18, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any response to these motions be submitted to the Court on or before January 22, 2016. IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before February 12, 2016. Finally, the Court has been advised that BNBM PLC and BNBM Group are withdrawing their Motion to Vacate Entries of Preliminary Default 18851 without prejudice. Accordingly, this motion will not be heard on oral argument on February 18, 2016.. Signed by Judge Eldon E. Fallon on 12/18/15. Reference: All Cases) (dno) (Entered: 12/18/2015) |
| 12/21/2015 | 19926 | NOTICE of Appearance by Michael H. Barr on behalf of Defendant. (Reference: 11-3094; 15-4127)(Barr, Michael) (Entered: 12/21/2015) |
| 12/21/2015 | 19927 | NOTICE of Appearance by Michael H. Barr on behalf of Defendant. (Reference: 11-3094; 15-4127)(Barr, Michael) (Entered: 12/21/2015) |
| 12/21/2015 | 19928 | EXPARTE/CONSENT MOTION for Extension of Time to Answer Pursuant to Local Rule 7.8 by Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order)(Reference: 11-3094; 15-4127)(Barr, Michael) Modified on 12/30/2015 (cml). (Entered: 12/21/2015) |
| 12/21/2015 | 19929 | EXPARTE/CONSENT MOTION for Extension of Time to Answer Pursuant to Local Rule 7.8 by Beijing New Building Material (Group) Co., Ltd.s. (Attachments: # 1 Proposed Order)(Reference: 11-3094; 15-4127)(Barr, Michael) Modified on 12/30/2015 (cml). (Entered: 12/21/2015) |

| 12/21/2015 | 19931 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant. (Reference: 15-cv-4127)(Vejnoska, Christopher) (Entered: 12/21/2015) |
| 12/21/2015 | 19932 | Statement of Corporate Disclosure by China National Building Material Company Limited identifying Corporate Parent China National Building Materials Group Corporation for Defendant (Reference: 15-cv-4127)(Vejnoska, Christopher) Modified on 12/30/2015 (cml). (Entered: 12/21/2015) |
| 12/22/2015 | 19934 | EXPARTE/CONSENT MOTION for Leave to File *Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL IN ITS ENTIRETY)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) (Entered: 12/22/2015) |
| 12/23/2015 | 19936 | RESPONSE to Motion filed by Defendant China National Building Materials Group Corporation re 19934 MOTION for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL . (Reference: 09-cv-6690, 11-cv-1672, 11-cv-1395, 11-cv-1673, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) Modified on 12/24/2015 (gec). (Entered: 12/23/2015) |
| 12/28/2015 | 19937 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Motion for Leave to File Second Supplemental Response of the PSC to CNBM Group's Motion to Dismiss on Grounds of the FSIA* by Plaintiff's Steering Committee. (Attachments: # 1Proposed Order, # 2 Proposed Pleading Reply Brief)(Reference: 09-6690; 11-1672; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) Modified on 12/29/2015 (cml). (Entered: 12/28/2015) |
| 1/5/2016 | 19940 | NOTICE *OF NEW TIME FOR ORAL AND VIDEOTAPED DEPOSITION OF JEFFREY N. GORDON* by Plaintiff's Steering Committee re 19872 Notice (Other), 19801 Notice to Take Deposition . (Reference: ALL CASES)(Davis, Leonard) Modified on 1/6/2016 (cml). (Entered: 01/05/2016) |
| 1/5/2016 | 19941 | ORDER granting 19928 Motion for Extension of Time to Answer as to Beijing New Building Materials Public Limited Company, answer due 1/12/2016. Signed by Judge Eldon E. Fallon on 1/5/2016. (Reference: 11-3094, 15-4127)(blg) (Entered: 01/05/2016) |
| 1/5/2016 | 19942 | ORDER granting 19929 Motion for Extension of Time to Answer as to Beijing New Building Material (Group) Co., Ltd., answer due 1/12/2016. Signed by Judge Eldon E. Fallon on 1/5/2016. (Reference: 11-3094, 15-4127)(blg) (Entered: 01/05/2016) |
| 1/5/2016 | 19943 | ORDER granting 19913 Motion to Withdraw Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal. Signed by Judge Eldon E. Fallon on 1/5/2016. (Reference: ALL CASES)(blg) (Entered: 01/05/2016) |
| 1/6/2016 | 19945 | SUMMONS Returned Executed; CNBMI Co., Ltd. served on 8/15/2013. (Reference: 11-1672)(Davis, Leonard) (Entered: 01/06/2016) |
| 1/6/2016 | 19946 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Company served on 6/27/2011. (Reference: 09-6690)(Davis, Leonard) (Entered: 01/06/2016) |
| 1/6/2016 | 19947 | SUMMONS Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. (Reference: 11-1395)(Davis, Leonard) (Entered: 01/06/2016) |
| 1/6/2016 | 19953 | ORDER granting 19934 the Plaintiffs' Steering Committee's Motion for Leave to File Second Supplemental Response to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act. Accordingly, IT IS ORDERED that the PSC may submit a three-page response memorandum regarding the deposition of Ms. Hu on or before Friday, January 8, 2016. IT IS FURTHER ORDERED that the Defendant may submit a three-page reply memorandum regarding the deposition of Ms. Hu on or before Wednesday, January 13, 2016. Signed by Judge Eldon E. Fallon on 1/6/16. (Reference: All Cases)(dno) (Entered: 01/07/2016) |

| | | |
|---|---|---|
| 1/7/2016 | 19955 | TRANSCRIPT of Evidentiary Hearing held on December 16, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Terri Hourigan, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/6/2016. (Reference: All Cases)(rsg) (Entered: 01/07/2016) |
| 1/8/2016 | 19957 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Company served on 4/23/2010. (Reference: 09-6690)(Davis, Leonard) (Entered: 01/08/2016) |
| 1/8/2016 | 19959 | FINDINGS OF FACT AND CONCLUSIONS OF LAW that Taishan's Motion to Quash Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong 19733 and Taishan's Motion to Exclude Plaintiffs Proposed Exhibits and Irrelevant Depositions Designations for the November 17, 2015 Hearing 19731 are DISMISSED AS MOot. Signed by Judge Eldon E. Fallon on 1/8/16.(Reference: All Cases)(dno) (Entered: 01/08/2016) |
| 1/8/2016 | 19960 | EXPARTE/CONSENT MOTION for Leave to File *Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016 [Rec. Doc. 19553], In Its Entirety, Under Seal* by Plaintiff's Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILEDUNDER SEAL IN ITS ENTIRETY)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530)(Davis, Leonard) Modified on 1/11/2016 (cml). (Entered: 01/08/2016) |
| 1/12/2016 | 19962 | Response/Reply by Defendant *CNBM Group to 19960 PSC'S Second Supplemental Response re CNBM Group's Motion to Dismiss Pursuant to FSIA (Leave to File Reply Granted On 01/06/2016 by 19953 Order Permitting CNBM Group to submit three-page reply memorandum)* (Reference: 09-cv-6690, 11-cv-1672, 11-cv-1395, 11-cv-1673, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) (Entered: 01/12/2016) |
| 1/12/2016 | 19963 | RESPONSE to Motion filed by Taishan Gypsum Co., Ltd. re 19911 MOTION to Stay Ace Home Center, Inc.'s Motion to Stay . (Reference: 13-6652; 13-6653)(Kenny, Michael) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |
| 1/12/2016 | 19964 | STATUS REPORT Joint Report No. 75 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/12/2016) |
| 1/12/2016 | 19965 | ORDER: The Court received and reviewed the attached correspondence from the Embassy of the People's Republic of China. ORDERED that the attached correspondence be entered into the record.. Signed by Judge Eldon E. Fallon. (Attachments: # 1Correspondence)(Reference: All Cases)(cml) (Entered: 01/12/2016) |
| 1/12/2016 | 19966 | NOTICE *of Remediation* by Plaintiff, Abraham Pena . (Reference: 09-7628)(Alvarez, Mekel) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |
| 1/12/2016 | 19967 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group)Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Exhibit 1, # 5 Proposed Pleading Proposed Order, # 6 Proposed Pleading Notice of Submission)(Reference: 15-4127)(Barr, Michael) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |
| 1/12/2016 | 19968 | Request/Statement of Oral Argument by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. regarding 19967 MOTION for Leave to File Excess Pages (Reference: 15-4127)(Barr, Michael) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |

| | | |
|---|---|---|
| 1/12/2016 | 19969 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Motion to Dismiss, # 3 Proposed Pleading Memorandum in Support, # 4 Proposed Pleading Exhibit 1, # 5 Proposed Pleading Proposed Order, # 6 Proposed Pleading Notice of Submission)(Reference: 11-3094)(Barr, Michael) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |
| 1/12/2016 | 19970 | Request/Statement of Oral Argument by Defendant, Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. regarding 19969 MOTION for Leave to File Excess Pages (Reference: 11-3094)(Barr, Michael) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |
| 1/12/2016 | 19971 | **ERROR: DOCUMENT CORRECTLY REFILED AS REC DOC 19972** EXPARTE/CONSENT MOTION for Leave to File by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Bruno, Joseph) Modified on 1/13/2016 (cml). (Entered: 01/12/2016) |
| 1/14/2016 | 19977 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 1/14/2016. The next monthly status conference is scheduled for February 17, 2106, at 2:00 p.m. The March monthly status conference will take place on March 22, 2016 at 9:00 a.m. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno) (Entered: 01/15/2016) |
| 1/14/2016 | 19978 | ORDER - IT IS ORDERED that the Motions to Reconsider filed by Plaintiffs Brandolino and Perrone 19829 , 19832 are set for oral argument in the Courtroom of the Honorable Eldon E. Fallon on Wednesday, February 17, 2016 following the Monthly Status Conference. IT IS FURTHER ORDERED that any party who wishes to respond to these motions shall do so on or before January 25, 2016. Signed by Judge Eldon E. Fallon on 1/14/16.(Reference: All Cases)(dno) (Entered: 01/15/2016) |
| 1/14/2016 | 19979 | ORDER granting 19960 Plaintiffs' Steering Committee's Motion for Leave to File a Second Supplemental Response CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016. Signed by Judge Eldon E. Fallon on 1/13/16. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 01/15/2016) |
| 1/14/2016 | 19983 | ORDER granting 19967 Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File Excess Pages regarding their motion to dismiss. Signed by Judge Eldon E. Fallon on 1/13/16. (Reference: 15-4127)(dno) (Entered: 01/15/2016) |
| 1/15/2016 | 19980 | (SEALED DOCUMENT) Second Supplemental Response of the PSC to Motion to Dismiss on Grounds of the Foreign Sovereign Imunities Act. (Attachments: # 1 Exhibit A, # 2 Exhibit 169, # 3 Exhibit 170, # 4 Exhibit 171, # 5 Exhibit 172, # 6 Exhibit 173) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 01/15/2016) |
| 1/15/2016 | 19981 | ORDER: The Court received the attached correspondence from Melissa Reber. ORDERED that attorney Ben Gordon of Levin Papantonio review the correspondence and reach out to Ms. Reber.. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Correspondence)(Reference: All Cases) (cc: MReber, B.Gordon)(cml) (Entered: 01/15/2016) |
| 1/15/2016 | 19984 | MOTION to Dismiss for Lack of Jurisdiction by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. pursuant to Rules 12(b)(2), 12(b)(5), 12(b)(6), 8, and 9(b). (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission)(Reference: 15-4127)(dno) (Entered: 01/15/2016) |
| 1/19/2016 | 19986 | TRANSCRIPT of Motion Hearing held on January 14, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/18/2016. (Reference: Jody Ferchaud)(rsg) (Entered: 01/19/2016) |

| 1/20/2016 | 19988 | ORDER: ORDERED that the attached correspondence be entered into the record at this time. FURTHER ORDERED that a representative of the Plaintiffs' Liaison Counsel review the correspondence and take appropriate action. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Correspondence) (cc: B Martin)(Reference: All Cases)(cml) (Entered: 01/20/2016) |
|---|---|---|
| 1/20/2016 | 19989 | ORDER: ORDERED that the attached correspondence be entered into the record. The Court notes that no action in response to this letter need be taken at this time. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Correspondence)(Reference: All Cases)(cml) (Entered: 01/20/2016) |
| 1/20/2016 | 19997 | ORDER granting 19969 Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to Exceed Page Limitation regarding the filing of their motion to dismiss complaint. Signed by Judge Eldon E. Fallon on 1/20/16. (Reference: 11-3094)(dno) (Entered: 01/22/2016) |
| 1/22/2016 | 19995 | EXPARTE/CONSENT MOTION for Leave to File *Exceed Page Limitation of the PSC's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response In Its Entirety UNDER SEAL* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL IN ITS ENTIRETY)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) (Entered: 01/22/2016) |
| 1/22/2016 | 19996 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon UNDER SEAL* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:09-cv-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Davis, Leonard) (Entered: 01/22/2016) |
| 1/22/2016 | 19998 | MOTION to Dismiss Plaintiffs Complaint for lack of personal jurisdiction, failure of service, and failure to state a claim upon which relief can be granted pursuant to Rules 12(b)(2), 12(b)(5), 12(b)(6), 8, and 9(b), respectively, of the Federal Rules of Civil Procedure by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission, # 4 Proposed Order)(Reference: 11-3094)(dno) (Entered: 01/22/2016) |
| 1/22/2016 | 19999 | ORDER granting 19995 the Plaintiffs' Steering Committee's Motion for Leave to to Exceed Page Limitation of the Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response, In Its Entirety, Under Seal. Signed by Judge Eldon E. Fallon on 1/22/16. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530, 09-6687, 10-361)(dno) (Entered: 01/22/2016) |
| 1/22/2016 | 20000 | EXPARTE/CONSENT MOTION to Seal *Louisiana's Response brief to BNBM Motion to Dismiss and Exhibits* by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10)(Reference: 10-0340)(Black, David) Modified on 1/25/2016 (cml). (Entered: 01/22/2016) |
| 1/22/2016 | 20001 | EXPARTE/CONSENT MOTION to Seal *Louisiana's Response to CNBM Motion to Dismiss and Exhibits* by Louisiana State. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 9, # 6 Exhibit 11, # 7 Exhibit 12)(Reference: 10-0340)(Black, David) Modified on 1/25/2016 (cml). (Entered: 01/22/2016) |
| 1/22/2016 | 20002 | **ERROR: DOCUMENT INCORRECTLY FILED ** NOTICE by Plaintiff re 20001 MOTION to Seal Louisiana's Response to CNBM Motion to Dismiss and Exhibits . (Reference: 10-0340)(Black, David) Modified on 1/25/2016 (cml). (Entered: 01/22/2016) |
| 1/22/2016 | 20003 | **ERROR: DOCUMENT INCORRECTLY FILED** NOTICE by Plaintiff re 20000 MOTION to Seal Louisiana's Response brief to BNBM Motion to Dismiss and Exhibits . (Reference: 10-0340)(Black, David) Modified on 1/25/2016 (cml). (Entered: 01/22/2016) |

| 1/22/2016 | 20036 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. (Attachments: # 1 Exhibit A) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530, 09-6687, 10-361)(dno) (Entered: 02/12/2016) |
|---|---|---|
| 1/26/2016 | 20005 | TRANSCRIPT of Status Conference held on January 14, 2016 before Judge Eldon E. Fllon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/25/2016. (Reference: All Cases)(rsg) (Entered: 01/26/2016) |
| 1/26/2016 | 20006 | OBJECTIONS by Plaintiff 's Steering Committee *to Notice of Oral and Videotaped Deposition of Professor Curtis J. Milhaupt* (Reference: ALL CASES)(Davis, Leonard) Modified on 1/27/2016 (cml). (Entered: 01/26/2016) |
| 1/26/2016 | 20007 | ORDER granting the Plaintiffs' Steering Committee's 19996 Motion for Leave to File their Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon, in its Entirety, Under Seal. Signed by Judge Eldon E. Fallon on 1/25/16. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 01/26/2016) |
| 1/26/2016 | 20008 | ORDER granting the State of Louisiana's 20001 Motion to Seal its Brief in Opposition to CNBM Group, CNBM Co., CNBMIT Co. Ltd., CNBM USA Corp., and Suntech Craft, Inc.'s Motion to Dismiss on Grounds of Personal Jurisdiction and Service of Process. Signed by Judge Eldon E. Fallon on 1/25/16. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 01/26/2016) |
| 1/26/2016 | 20009 | ORDER granting the State of Louisiana's 20000 Motion to Seal its Brief in Opposition to BNBM Group's and BNBM PLC's Motion to Dismiss on Grounds of Personal Jurisdiction and Service of Process. Signed by Judge Eldon E. Fallon on 1/25/16. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 01/26/2016) |
| 1/26/2016 | 20037 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit Declarations. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 02/12/2016) |
| 1/27/2016 | 20010 | NOTICE by Plaintiff Notice of PTO 30 Objectors to Stipend Award. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/27/2016) |
| 1/27/2016 | 20011 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Telephone Status Conference was held on 1/27/2016. IT IS ORDERED that the Court orders contained in 19959 are hereby STAYED until Friday, February 5, 2016 at 1:30 p.m. at which time the Court will conduct a telephone status conference to determine whether the parties were able to come to an amicable resolution regarding the aforementioned orders. (Reference: All Cases)(dno) Modified on 1/27/2016 (dno). (Entered: 01/27/2016) |
| 1/27/2016 | 20013 | (SEALED DOCUMENT) Louisiana's Response to Defendants Motion 19663 to Dismiss Pursuant to Rules 12(b)(2), 12(b)(5) and 12(b)(6). (Attachments: # 1 MTD Ex. 1-7 and Exhibits 1-6 to Chart of Taishan, BNBM, CNBM Officers and Directors, # 2 Exhibits 7-27 to Chart of Taishan, BNBM, CNBM Officers and Directors, # 3 Exhibits 28-36 to Chart of Taishan, BNBM, CNBM Officers and Directors, and Exhibit MTD Ex. 8) (Reference: 10-340)(dno) (Entered: 01/27/2016) |
| 1/27/2016 | 20014 | (SEALED DOCUMENT) Louisiana's Response to Amended Memorandum of Law 19527 in Support of Defendants' Motion to Dismiss. (Attachments: # 1 Exhibit MTD Ex.'s 1,2,9,11, # 2 Exhibit MTD Ex. 12) (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-349, 11-3094, 09-6531, 09-6530)(dno) (Entered: 01/27/2016) |

| | | |
|---|---|---|
| 1/27/2016 | 20015 | ORDER: The Court received and reviewed the attached correspondence addressed to Secretary of State John F Kerry from Plaintiff's Liaison Counsel and Plaintiffs' Lead Counsel. ORDERED that the attached correspondence be entered into the record. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Correspondence)(Reference: All Cases)(cml) (Entered: 01/27/2016) |
| 1/29/2016 | 20017 | EXPARTE/CONSENT MOTION to Seal Document *Louisiana's Notice of Joinder in the Plaintiff's Steering Committee's Combined Motion to Strike, Exclude And/Or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon* by State of Louisiana. . (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: mdl2047)(Black, David) Modified on 2/1/2016 (cml). (Additional attachment(s) added on 2/1/2016: # 3 Notice of Joinder) (cml). (Entered: 01/29/2016) |
| 1/29/2016 | 20018 | **ERROR :DOCUMENT INCORRECTLY FILED** NOTICE by Plaintiff re 20017 MOTION to Seal Document Louisiana's Notice of Joinder in the Plaintiff's Steering Committee's Combined Motion to Strike, Exclude And/Or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon . (Reference: mdl2047)(Black, David) Modified on 2/1/2016 (cml). (Entered: 01/29/2016) |
| 2/1/2016 | 20021 | SEALED ORDER (Attachments: # 1 Transcript) (Reference: All Cases)(cml) (Entered: 02/01/2016) |
| 2/1/2016 | 20023 | ORDER granting 20017 Motion to Seal Notice of Joinder. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(cml) (Entered: 02/01/2016) |
| 2/1/2016 | 20024 | (Sealed Document) Notice of Joinder re 19996 Plaintiff's Steering Committee's Combined Motion to Strike, Exclude And/Or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon by State of Louisiana (Reference: All Cases)(cml) (Entered: 02/01/2016) |
| 2/1/2016 | 20025 | ORDER & REASONS re 19786 Objections. ORDERED that the Special Masters Opinion and Decree correctly founded as stated herein. FURTHER ORDERED that the Special Masters Opinion and Decree is AFFIRMED. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(cml) (Entered: 02/01/2016) |
| 2/2/2016 | 20026 | EXPARTE/CONSENT MOTION for Assignment of Plaintiffs' Steering Committee Member Duties by Plaintiff. (Attachments: # 1 Exhibit CV, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/02/2016) |
| 2/3/2016 | 20029 | ORDER granting 20026 Motion for Assignment of Plaintiffs' Steering Committee Member Duties. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(cml) (Entered: 02/03/2016) |
| 2/5/2016 | 20030 | (Sealed Document) JOINT PROPOSED ORDER (Reference: All Cases)(cml) (Entered: 02/05/2016) |
| 2/8/2016 | 20031 | EXPARTE/CONSENT MOTION for Discovery *The PSC's Motion for Issuance of Letter of Request for International Judicial Assistance to Obtain Documents from the State-Owned Assets Supervision and Administration Commission Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil and Commercial Matters* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 14-1727)(Davis, Leonard) Modified on 2/10/2016 (cml). (Entered: 02/08/2016) |
| 2/10/2016 | 20032 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support Thereof, in Their Entirety, Under Seal* by Plaintiff-Intervenors, Deborah and William Morgan, Jerry and Inez Baldwin; Joe and Cathy Leach; Robert and Lisa Orlando; Fred and Vanessa Michaux, Preston and Rachel McKellar,,Steven and Elizabeth Heischober. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:09-cv-6687)(Davis, Leonard) Modified on 2/11/2016 (gec). (Entered: 02/10/2016) |
| 2/11/2016 | 20033 | OBJECTIONS by Claimant John Adams *to Special Master's Determination Denying Claimant John Adams' GBI Claim* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 09-7628; 10-0361; 11-1077; 11-1395; 11-1672; 11-1673)(Ryan, Michael) Modified on 2/12/2016 (gec). (Entered: 02/11/2016) |

| | | |
|---|---|---|
| 2/12/2016 | 20035 | EXPARTE/CONSENT MOTION for Leave to File *Opposition to the Plaintiffs' Steering Committee's Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon UNDER SEAL* by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/12/2016 | 20038 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum in Support, # 3 Proposed Pleading Ex. 79, # 4Proposed Pleading Ex. 80, # 5 Proposed Pleading Ex. 81, # 6 Proposed Pleading Ex. 82, # 7 Proposed Pleading Ex. 83, # 8 Proposed Pleading Ex. 84, # 9 Proposed Pleading Ex. 85, # 10 Proposed Pleading Ex. 86, # 11 Proposed Pleading Ex. 87, # 12 Proposed Pleading Ex. 88, # 13 Proposed Pleading Ex. 89, # 14 Proposed Pleading Ex. 90, # 15 Proposed Pleading Ex. 91, # 16 Proposed Pleading Ex. 92, # 17 Proposed Pleading Ex. 93)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/12/2016 | 20039 | EXPARTE/CONSENT MOTION for Leave to File *Reply Memorandum in Support of its Motion to Dismiss Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) and Certain Exhibits UNDER SEAL* by Defendant Beijing New Building Materials Public Limited Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum in Support, # 3 Proposed Pleading Ex. 80, # 4 Proposed Pleading Ex. 81, # 5 Proposed Pleading Ex. 85, # 6 Proposed Pleading Ex. 86, # 7 Proposed Pleading Ex. 93)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/12/2016 | 20040 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum in Support, # 3 Proposed Pleading Ex. 30, # 4 Proposed Pleading Ex. 31, # 5 Proposed Pleading Ex. 32, # 6 Proposed Pleading Ex. 33)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/12/2016 | 20041 | EXPARTE/CONSENT MOTION for Leave to File *Certain Exhibits to Reply Memorandum in Support of its Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), UNDER SEAL* by Defendant Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Ex. 30, # 3 Proposed Pleading Ex. 31, # 4 Proposed Pleading Ex. 32, # 5 Proposed Pleading Ex. 33)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/12/2016 | 20042 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Memorandum of Law, # 3 Proposed Pleading Ex. 1, # 4 Proposed Pleading Ex. 2, # 5 Proposed Pleading Ex. 3)(Reference: 10-0340)(Barr, Michael) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/12/2016 | 20043 | EXPARTE/CONSENT MOTION for Leave to File *to File Reply in support of CNBM Entities' Motion to Dismiss with Excess Pages, and Appendix and Exhibits Under Seal* by Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., United Suntech Craft, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply, # 3 Appendix (Under seal), # 4 Declaration of Andrew Davidson (exhibits under seal), # 5Declaration of Professor Donald Clarke and Exhibit A thereto, # 6 Declaration of Zhangli Chang (CNBM Co.) and Exhibit A thereto, # 7 Declaration of Guoping Zhou (CNBM Group))(Reference: 09-cv-6690, 11-cv-1672, 11-cv-1673, 11-cv-1395, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |

| | | |
|---|---|---|
| 2/12/2016 | 20044 | RESPONSE to Motion filed by Defendants China National Building Materials Group, China National Building Materials Company re 20031 MOTION for Discovery The PSC's Motion for Issuance of Letter of Request for International Judicial Assistance to Obtain Documents from the State-Owned Assets Supervision and Administration Commission Pursuant to the Hague Convention of 18 Marc . (Reference: 2:14-cv-1727)(Vejnoska, Christopher) Modified on 2/16/2016 (gec). (Entered: 02/12/2016) |
| 2/15/2016 | 20045 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke, In Its Entirety, UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified on 2/16/2016 (gec). (Entered: 02/15/2016) |
| 2/15/2016 | 20046 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of the Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon and to File UNDER SEAL* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:09-cv-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Davis, Leonard) Modified on 2/16/2016 (gec). (Entered: 02/15/2016) |
| 2/15/2016 | 20047 | SUMMONS Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 2/12/2015. (Reference: 14-1727)(Davis, Leonard) (Entered: 02/15/2016) |
| 2/15/2016 | 20048 | SUMMONS Returned Executed; Beijing New Building Materials Public Limited Co. served on 2/12/2015. (Reference: 14-1727)(Davis, Leonard) (Entered: 02/15/2016) |
| 2/15/2016 | 20049 | SUMMONS Returned Executed; China National Building Materials Group Corporation served on 2/12/2015. (Reference: 14-1727)(Davis, Leonard) (Entered: 02/15/2016) |
| 2/15/2016 | 20050 | SUMMONS Returned Executed; China National Building Material Co., Ltd. served on 2/12/2015. (Reference: 14-1727)(Davis, Leonard) (Entered: 02/15/2016) |
| 2/15/2016 | 20052 | Brief by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities Joint Report No. 76 by All Parties . (Attachments: # 1 Exhibit Agenda)(Reference: ALL CASES )(Rosenberg, Harry) Modified on 2/16/2016 (gec). (Entered: 02/15/2016) |
| 2/15/2016 | 20053 | EXPARTE/CONSENT MOTION To Enroll Additional Counsel of Record - Rene A. Merino by The Knauf Defendants. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Miller, Kerry) Modified on 2/16/2016 (cml). (Entered: 02/15/2016) |
| 2/16/2016 | 20056 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply in Opposition to the Plaintiffs' Steering Committee's Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon* by Beijing New Building Materials Public Limited Company (BNBM PLC) and Beijing New Building Material (Group) Co., Ltd. (BNBM Group). (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687; 09-6690;10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 2/17/2016 (cml). (Entered: 02/16/2016) |
| 2/16/2016 | 20059 | EXPARTE/CONSENT MOTION Attend hearing by phone by Gary and Patricia Lustberg . (Attachments: # 1 Proposed Order)(Reference: 15-4124)(Ryan, Michael) Modified on 2/17/2016 (cml). (Entered: 02/16/2016) |
| 2/16/2016 | 20060 | EXPARTE/CONSENT MOTION Attend hearing by phone by Samuel Perone . (Attachments: # 1 Proposed Order)(Reference: 09-7628; 10-0361; 11-1077; 11-1395; 11-1672; 11-1673)(Ryan, Michael) Modified on 2/17/2016 (cml). (Entered: 02/16/2016) |

| | | |
|---|---|---|
| 2/16/2016 | 20061 | Response/Reply by China National Building Materials Group Corporation, China National Building Material Co. Ltd., CNBMIT Co., Ltd., CNBM USA Corp., and United Suntech Craft, Inc CNBM Entities to 20045 PSC's Emergency Motion to Strike Declaration of Professor Donald Clarke (Reference: 09-cv-6690, 11-cv-1672, 11-cv-1673, 11-cv-1395, 14-cv-1727, 10-cv-340, 11-cv-3094, 09-cv-6530, 09-cv-6531)(Vejnoska, Christopher) Modified on 2/17/2016 (cml). (Entered: 02/16/2016) |
| 2/16/2016 | 20062 | AMENDED JOINT REPORT NO. 76 OF PLAINTIFFS' AND DEFENDANTS' LIAISON COUNSEL (Attachments: # 1 Exhibit Agenda)(Reference: 09-02047)(Rosenberg, Harry) Modified on 2/17/2016 (cml). (Entered: 02/16/2016) |
| 2/16/2016 | 20090 | ORDER granting 20046 Motion for Leave to File Reply inSupport of the Plaintiffs Steering Committees Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon and to File Under Seal. Signed by Judge Eldon E. Fallon on 2/16/2016. (Reference: 2:09-cv-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cml) (Entered: 02/19/2016) |
| 2/16/2016 | 20091 | (SEALED DOCUMENT) REPLY IN SUPPORT of its Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Reference: 2:09-cv-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cml) (Entered: 02/19/2016) |
| 2/17/2016 | 20063 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Reply in Support of Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 14-1727)(Davis, Leonard) (Entered: 02/17/2016) |
| 2/17/2016 | 20066 | ORDER granting 20045 the Plaintiffs' Steering Committee's Motion for Leave to File their Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke under seal. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-6690, 11-1672, 11-1385, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530, 09-6687, 10-361)(dno) (Entered: 02/18/2016) |
| 2/17/2016 | 20067 | ORDER granting 20059 attorney Michael Ryan's Motion to appear by phone for oral argument on 2/17/16 as to Gary and Patricia Lustberg. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 15-4124)(dno) (Entered: 02/18/2016) |
| 2/17/2016 | 20068 | ORDER granting 20060 attorney Michael Ryan's Motion to appear by phone for oral argument on 2/17/16 as to Samuel Perone. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-7628, 10-361, 11-1077, 11-1395, 11-1672, 11-1673)(dno) (Entered: 02/18/2016) |
| 2/17/2016 | 20076 | ORDER - A Telephone Status Conference is set for 2/23/2016 at 01:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 2/16/16.(Reference: 13-6652 and 13-6653)(dno) (Entered: 02/18/2016) |
| 2/17/2016 | 20080 | ORDER denying 20031 the Plaintiffs' Steering Committee's Motion for Issuance of Letter of Request of for International Judicial Assistance to Obtain Documents from the State-Owned Assets Supervision and Administration Commission is DENIED AS PREMATURE. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: All Cases)(dno) (Entered: 02/18/2016) |
| 2/17/2016 | 20081 | ORDER granting 20043 Defendants China National Building Materials Group Corporation, China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc.'s Motion for Leave to File their Reply in Support of their Motion to Dismiss for Lack of Personal Jurisdiction and Failure of Service with exhibits thereto filed under seal. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 02/19/2016) |

| | | |
|---|---|---|
| 2/17/2016 | 20083 | ORDER granting 20035 Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File their memorandum of law in opposition to the Plaintiffs' Steering Committee'sMotion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon with exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 02/19/2016) |
| 2/17/2016 | 20084 | ORDER granting 20039 Beijing New Building Materials Public Limited Company's Motion for Leave to File a Reply Memorandum in Support of its Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) with certain exhibits be filed into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 02/19/2016) |
| 2/17/2016 | 20085 | ORDER granting 20041 Beijing New Building Material (Group) Co., Ltd's Motion for Leave to File Certain Exhibits to the Reply Memorandum in Support of its Motion to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5), Under Seal. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 02/19/2016) |
| 2/17/2016 | 20086 | ORDER granting 20056 Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Material (Group) Co., Ltd.'s Motion for Leave to File its sur-reply in response to the Plaintiffs' Steering Committee's Reply in support of its Motion To Strike, Exclude, and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon. Signed by Judge Eldon E. Fallon on 2/16/16. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(dno) (Entered: 02/19/2016) |
| 2/17/2016 | 20089 | **SEALED ** MOTION to Strike the February 11, 2016 Declaration of Donald Clarke, In Its Entirety. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order) (Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(cml) (Entered: 02/19/2016) |
| 2/17/2016 | 20092 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 2/17/2016. The next Monthly Status Conference set for 3/22/2016 09:00 AM before Judge Eldon E. Fallon. (Reference: All Cases)(cml) (Entered: 02/19/2016) |
| 2/18/2016 | 20070 | ORDER granting 20042 Motion for Leave to File Reply in Excess Pages by Defendants Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. Signed by Judge Eldon E. Fallon on 2/17/2016. (Reference: 10-340)(lag) (Entered: 02/18/2016) |
| 2/18/2016 | 20071 | REPLY to Response to Motion filed by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19663 MOTION to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 10-340)(lag) (Entered: 02/18/2016) |
| 2/18/2016 | 20072 | ORDER granting 20040 Motion for Leave to File Reply in Excess Pages by Defendant Beijing New Building Material (Group) Co., Ltd. Signed by Judge Eldon E. Fallon on 2/16/2016. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(lag) (Main Document 20072 replaced on 2/18/2016) (lag). (Entered: 02/18/2016) |
| 2/18/2016 | 20073 | REPLY to Response to Motion filed by Defendant Beijing New Building Material (Group) Co., Ltd re 19664 MOTION to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure. (Attachments: # 1 Exhibit 30, # 2 Exhibit 31, # 3 Exhibit 32, # 4 Exhibit 33)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(lag) (Entered: 02/18/2016) |
| 2/18/2016 | 20078 | ORDER granting 20038 Motion for Leave to File Reply in Excess Pages by Defendant Beijing New Building Materials Public Limited Company. Signed by Judge Eldon E. Fallon on 2/16/2016. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(lag) (Entered: 02/18/2016) |

| | | |
|---|---|---|
| 2/18/2016 | 20079 | REPLY to Response to Motion filed by Defendant Beijing New Building Materials Public Limited Company. re 19646 MOTION to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5). (Attachments: # 1 Exhibit 79, # 2 Exhibit 80, # 3 Exhibit 81, # 4Exhibit 82, # 5 Exhibit 83, # 6 Exhibit 84, # 7 Exhibit 85, # 8 Exhibit 86, # 9 Exhibit 87, # 10 Exhibit 88, # 11 Exhibit 89, # 12 Exhibit 90, # 13 Exhibit 91, # 14 Exhibit 92, # 15 Exhibit 93)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673, 14-1727)(lag) (Entered: 02/18/2016) |
| 2/18/2016 | 20087 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 2/18/2016 re Amended Motion 19527 of Defendants China New Buildings Materials Group, China New Building Materials Co., CNBMIT Co. Ltd, CNBM USA Corp. and United Suntech Craft, Inc., to Dismiss Complaints Pursuant to Rules 12(B)(1), 12(B)(2), 12(B)(4) and 12(B)(5); 19646 MOTION to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5) filed by Defendant Beijing New Building Materials Public Limited Company; 19663 MOTION to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6) filed by Defendants Beijing New Building Materials Public Limited Company and BeijingNew Building Material (Group) Co., Ltd. AND 19664 MOTION to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure filed by Defendant Beijing New Building Material (Group) Co., Ltd. After argument, all motions were TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 10-340, 11-1673, 14-1727, 11-3094, 09-6531, 09-653)(dno) (Entered: 02/19/2016) |
| 2/18/2016 | 20093 | ORDER granting 20063 Motion for Leave to File Reply in Support of Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke and to FileUnder Seal. Signed by Judge Eldon E. Fallon on 2/18/2016. (Reference: 14-1727)(cml) (Entered: 02/22/2016) |
| 2/18/2016 | 20094 | (Sealed Document) REPLY in Support of 20089 Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke (Reference: 14-1727)(cml) (Entered: 02/22/2016) |
| 2/19/2016 | 20082 | REPLY in Support filed by Defendants China New Building Materials Group, China New Building Materials Co., CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. re 19527 their *Amended Motion to Dismiss* . (Attachments: # 1 Declaration of Andrew Davidson, # 2 Declaration of Donald Clarke, # 3 Declaration of Zhangli Chang, # 4 Declaration of Guoping Zhou)(Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530)(dno) (Entered: 02/19/2016) |
| 2/19/2016 | 20088 | ORDER - On February 17, 2016 following the February Chinese Drywall Monthly Status Conference, the Court heard argument and ruled on the following three motions: (1) Plaintiff Cerna's Motion to Compel the Settlement Administrator 19666 ; (2) Plaintiff Perone's Motion for Reconsideration 19832 ; and (3) Plaintiffs Lustbergs' Motion to File a Late Claim 19948 . Those rulings are contained in the Court's colloquy during the oral argument proceeding, which was transcribed by Ms. Jodi Simcox, Official Court Reporter. Counsel may contact Ms. Simcox at (504) 589-7780 to request a copy of the transcript of the proceeding, which contains the Court's orders and rulings on the aforementioned motions. Signed by Judge Eldon E. Fallon on 2/18/16.(Reference: All Cases)(dno) (Entered: 02/19/2016) |
| 2/19/2016 | 20095 | Sur-Reply by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd's to 20037 Plaintiffs' Steering Committee's Reply in support of its sealed Motion To Strike, Exclude, and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(dno) (Entered: 02/22/2016) |
| 2/22/2016 | 20096 | NOTICE by Plaintiff *Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee* . (Attachments: # 1 Master Letter, # 2 Exhibit A to Master Letter FILED UNDER SEAL, # 3 Exhibit B to Master Letter FILED UNDER SEAL, # 4 Exhibit C to Master Letter)(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/22/2016) |

| 2/22/2016 | 20097 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits "A" and "B" to the "Master Letter" Attached to Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibit A to Master Letter FILED UNDER SEAL, # 3 Exhibit B to Master Letter FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 02/22/2016) |
|---|---|---|
| 2/23/2016 | 20101 | Minute Order for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 2/23/2016. ORDERED that 19911 MOTION to Stay Ace Home Center, Inc.'s Motion to Stay is GRANTED. However, notwithstanding the stay, IT IS FURTHER ORDERED that the parties mayproceed with depositions of the Plaintiffs and, if necessary, an inspection of the Plaintiff property. This Order recognizes that this is a unique case with a unique procedural posture in that there are claims in two cases involving many of the same parties and the same issues. (Reference: 13-6652, 13-6653)(cml) (Entered: 02/25/2016) |
| 2/24/2016 | 20098 | **DEFICIENT** Oral Argument by Plaintiff. Motion(s) will be submitted on 2/26/2016. (Reference: 2:09-md-02047)(Durkee, C.) Modified on 2/29/2016 (cml). Modified on 2/29/2016 (cml). (Entered: 02/24/2016) |
| 2/25/2016 | 20102 | ORDERED that the Motions for Reconsideration filed by Plaintiffs Dabalsa andPena (R. Docs. 20098, 20099) are set for oral argument in the Courtroom of the Honorable Eldon E. Fallon on Tuesday, March 22, 2016 following the Monthly Status Conference. FURTHER ORDERED that any party who wishes to respond to these motions shall do so within two weeks of the date of this order. FURTHER ORDERED that any party who wishes to respond to John AdamsObjections to the Special Masters Determinations (R. Doc. 20033) shall do so within two weeks of the date of this order. FURTHER ORDERED that any party who wishes to respond to Silvas Motion for Remediation Fund Benefits (R. Doc. 19992) shall do so within two weeks of the date of thisorder.. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(cml) (Entered: 02/25/2016) |
| 3/7/2016 | 20144 | ORDER: ORDERED that the attached correspondence be entered into the record. FURTHER ORDERED that a representative of the Plaintiff's Steering Committee reach out to the Howells to update them on the status of the case. Signed by Judge Eldon E. Fallon on 3/7/2016. (cc: V.Howell)(Reference: All Cases)(cml) (Entered: 03/08/2016) |
| 3/10/2016 | 20150 | ORDER & REASONS: ORDERED that 19527 CNBM Groups Motion to Dismiss is GRANTED. China New Building Materials Group terminated. Signed by Judge Eldon E. Fallon. (Reference: All Cases)(cml) (Entered: 03/14/2016) |
| 3/11/2016 | 20163 | ORDER: ORDERED that the attached correspondence be entered into the record. The Court has updated the Chinese drywall website to include transcripts from the monthly status conferences. The Court will be issuing an Order & Reason regarding the hearing on CNBM Group's Motion to Dismiss, it will be added to the Court's drywall website. Signed by Judge Eldon E. Fallon on 3/11/2016. (Attachments: # 1 Attachment) (cc: J. Lightsey)(Reference: All Cases)(cml) (Entered: 03/15/2016) |
| 3/15/2016 | 20153 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 10-361)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20154 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 10-361)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20155 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 10-361)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20156 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 10-361)(Davis, Leonard) (Entered: 03/15/2016) |

| | | |
|---|---|---|
| 3/15/2016 | 20157 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 11-1077)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20158 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 11-080)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20159 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 12-0498)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20160 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 11-1672)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20161 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 11-1395)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/15/2016 | 20162 | EXPARTE/CONSENT MOTION to Dismiss *Plaintiffs' Claims* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 11-1673)(Davis, Leonard) (Entered: 03/15/2016) |
| 3/18/2016 | 20165 | ORDER granting 20154 Motion to Dismiss. Signed by Judge Eldon E. Fallon. (Reference: 10-361)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20166 | ORDER granting 20156 Motion to Dismiss Plaintiffs Claims. Signed by Judge Eldon E. Fallon. (Reference: 10-361)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20167 | ORDER granting 20157 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 11-1077)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20168 | ORDER granting 20158 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 11-80)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20169 | ORDER granting 20160 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 11-1672)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20170 | ORDER granting 20155 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 10-361)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20171 | ORDER granting 20159 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 12-498)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20172 | ORDER granting 20161 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 11-1395)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20173 | ORDER granting 20162 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 11-1673)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20174 | ORDER granting 20153 Motion to Dismiss Plaintiff's Claims. Signed by Judge Eldon E. Fallon on 3/17/2016. (Reference: 10-361)(cml) (Entered: 03/18/2016) |
| 3/18/2016 | 20176 | STATUS REPORT Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Exhibit Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/18/2016) |
| 3/18/2016 | 20177 | NOTICE by Plaintiff *Notice of Disposal of Physical Evidence* . (Reference: 2:09-cv-07628; 2:10-cv-00361; 2:10-cv-00362; 2:09-cv-06690)(Lambert, Hugh) (Entered: 03/18/2016) |
| 3/21/2016 | 20180 | STATUS REPORT SUPPLEMENTAL Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Exhibit Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/21/2016) |
| 3/22/2016 | 20181 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 3/22/2016. The next monthly status conference is scheduled for April 26, 2016, at 9:00 a.m. The May Status Conference is set for 5/25/2016 at 2:00 PM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno) (Entered: 03/22/2016) |

| 4/4/2016 | 20197 | TRANSCRIPT of Monthly Status Conference held on March 22, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/5/2016. (Reference: All Cases)(rsg) (Entered: 04/04/2016) |
|---|---|---|
| 4/7/2016 | 20200 | ORDERED that the Monthly Status Conference scheduled for April 26, 2016 at 9:00 a.m. will occur thirty minutes earlier and will be held in the Courtroom of the Honorable Eldon E. Fallon on Tuesday, April 26, 2016 at 8:30 a.m. Accordingly, the pre-meeting with Counsel will be held in the Chambers of the Honorable Eldon E. Fallon at 8:00 a.m. on the same date. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(cml) (Entered: 04/07/2016) |
| 4/19/2016 | 20210 | Service Returned Unexecuted as to Defendant - State Owned Assets Supervision and Administration Commission of the State Council. See document for further details. (Reference: 15-4127)(cml) (Entered: 04/19/2016) |
| 4/20/2016 | 20212 | NOTICE by Plaintiff *Ralph Della-Pietra, Jr. of Intent to Remediate* . (Reference: 2:09 md 02047)(Grant, Allison) (Entered: 04/20/2016) |
| 4/22/2016 | 20215 | Joint Report No. 78 by Defendant's Liaison Counsel for Taishan, BNMB entities, and CNBM entities and Plaintiff's Liason Counsel (Attachments: # 1 Exhibit Agenda)(Reference: 2047)(Rosenberg, Harry) Modified on 4/25/2016 (cml). (Entered: 04/22/2016) |
| 4/26/2016 | 20224 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/26/2016. The next monthly status conference is scheduled for May 25, 2016, at 2:00 p.m. Any interested persons unable to attend in person may listen-in via telephone at (800)-260-0718. The access code will be 389905 and the Chairperson will be Judge Fallon. The June monthly status conference will take place on June 29, 2016 at 9:00 a.m. The conference call information for the conference will be available on the Court's MDL website on the calendar page.(Court Reporter Toni Tusa.) (Reference: All Cases)(my) (Entered: 05/02/2016) |
| 5/5/2016 | 20242 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 5/5/2016. The Court heard from the parties in the above noted filings and will take all matters under submission. (Court Reporter Toni Tusa.) (Reference: All Cases)(cml) (Entered: 05/05/2016) |
| 5/6/2016 | 20243 | ORDER granting 20218 Motion for Disbursement of Funds(For Expenses). Signed by Judge Eldon E. Fallon. (Reference: All Cases)(cml) (Entered: 05/06/2016) |
| 5/12/2016 | 20245 | NOTICE of Filing of Announcement by Plaintiff's Steering Committee . (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/12/2016) |
| 5/13/2016 | 20246 | Response/Reply by Plaintiff *to Defendant's Response to Plaintiff's Objections, Doc 20204* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 2:09-cv-02047)(McMullan, David) (Entered: 05/13/2016) |
| 5/19/2016 | 20255 | EXPARTE/CONSENT MOTION to Appear as Counsel of Record by Phone for John Adams by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 09-7628; 10-0361; 11-1077; 11-1395; 11-1672; 11-1673)(Ryan, Michael) (Entered: 05/19/2016) |
| 5/23/2016 | 20262 | STATUS REPORT Joint Report No. 79 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/23/2016) |
| 5/25/2016 | 20281 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 5/25/2016, as to 20247 MOTION to Vacate . Motion is continued and reset for the next monthly status conferencewhich is set for June 29, 2016 at 9:00am (Court Reporter Jodi Simcox.) (Reference: All Cases)(cml) (Entered: 05/25/2016) |
| 5/25/2016 | 20284 | REPLY to Response to Motion filed by Plaintiff re 20247 MOTION to Vacate . (Reference: All Cases)(cml) (Entered: 05/25/2016) |

| 5/25/2016 | 20285 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 5/25/2016. Monthly Status Conference set for 6/29/2016 09:00 AM before Judge Eldon E. Fallon. The July Monthly Status Conference set for 7/27/2016 09:00 AM before Judge Eldon E. Fallon. (Reference: All Cases)(cml) (Entered: 05/25/2016) |
|---|---|---|
| 5/31/2016 | 20288 | Response/Reply by Defendant, Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd. to 20245 Notice (Other) (Reference: All Actions)(Barr, Michael) Modified on 6/1/2016 (cml). (Entered: 05/31/2016) |
| 6/15/2016 | 20306 | SEALED ORDER (Attachments: # 1 Exhibit) (Reference: All Cases)(cml) (Entered: 06/15/2016) |
| 6/17/2016 | 20314 | **SEALED** ORDER & REASONS (Reference: All Cases)(cml) (Entered: 06/20/2016) |
| 6/20/2016 | 20315 | **SEALED** ORDER & REASONS (Reference: All Cases)(cml) (Entered: 06/20/2016) |
| 6/27/2016 | 20332 | STATUS REPORT JOINT REPORT NO. 80 OF PLAINTIFFS AND DEFENDANTS' LIAISON COUNSEL by All Defendants (Attachments: # 1 Exhibit Agenda)(Reference: 2047)(Rosenberg, Harry) (Entered: 06/27/2016) |
| 6/27/2016 | 20333 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Motion to Set Aside Judgments Pursuant to Fed. R. Civ. P. 60(b), In Its Entirety, Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 10-361; 12-0498; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 06/27/2016) |
| 6/28/2016 | 20335 | PROPOSED AGENDA *for the June 29, 2016 Status Conference* by Plaintiff Steering Committee. (Reference: ALL CASES)(Davis, Leonard) Modified on 6/29/2016 (cml). (Entered: 06/28/2016) |
| 6/29/2016 | 20359 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 6/29/2016. The next monthly status conference is scheduled for July 27, 2016, at 9:00 a.m. The August monthly status conference will take place on August 25, 2016 at 9:00 a.m. (Reference: All Cases)(cml) (Entered: 06/30/2016) |
| 7/11/2016 | 20378 | **WITHDRAWN**MOTION to Dismiss for Lack of Jurisdiction by Defendant,Orient International Holding Shanghai Foreign Trade Co . Motion(s) will be submitted on 8/25/2016. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through E, # 3 Notice of Submission)(Reference: 11-1395)(Cranner, Bruce) Modified on 7/12/2016 (cml). Modified on 8/15/2016 (cms). (Entered: 07/11/2016) |
| 7/11/2016 | 20379 | Request/Statement of Oral Argument by Defendant regarding 20378 MOTION to Dismiss for Lack of Jurisdiction (Reference: 11-1395)(Cranner, Bruce) (Entered: 07/11/2016) |
| 7/12/2016 | 20385 | NOTICE by Plaintiff *Andrea Carter and Angel Rey of Intent to Remediate* . (Reference: 11-80, 11-1395)(Christina, Salvadore) (Entered: 07/12/2016) |
| 7/12/2016 | 20387 | ORDER - Considering Plaintiffs' Second Motion to Amend/Correct Class Action Complaint 20299 , IT IS ORDERED that the Court will hear oral argument on the Motion following the Monthly Status Conference on August 25, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. IT IS FURTHER ORDERED that any oppositions to the Motion must be filed on or before August 12, 2016. Signed by Judge Eldon E. Fallon on 7/8/16.(Reference: All Cases)(dno) (Entered: 07/12/2016) |
| 7/13/2016 | 20388 | (SEALED DOCUMENT) Plaintiffs' Motion to Set Aside Judgments Pursuant to FRCP 60(B). (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-F, # 3 Proposed Order, # 4 Notice of Submission) (Reference: 10-361, 12-498, 11-1672, 11-1395, 11-1673)(dno) (Entered: 07/13/2016) |
| 7/15/2016 | 20399 | ORDER: ORDERED that the Court will hear oral argument on 20378 Motion following the Monthly Status Conference on August 25, 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon.IT IS FURTHER ORDERED that any oppositions to the Motion must be filed on or before August 12, 2016. Signed by Judge Eldon E. Fallon on 7/15/16.(Reference: All Cases)(clc) Modified text on 7/21/2016 (cms). (Entered: 07/15/2016) |

| 7/18/2016 | 20404 | NOTICE of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 07/18/2016) |
|---|---|---|
| 7/22/2016 | 20418 | STATUS REPORT Joint Report No. 81 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 07/22/2016) |
| 7/27/2016 | 20426 | EXPARTE/CONSENT MOTION to Withdraw Document re 20378 MOTION to Dismiss for Lack of Jurisdiction by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). (Attachments: # 1 Proposed Order)(Reference: 11-1395)(Davis, Ryan) (Entered: 07/27/2016) |
| 7/27/2016 | 20427 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 7/27/2016. Next Monthly Status Conference set for 8/25/2016 09:00 AM before Judge Eldon E. Fallon. (Reference: ALL CASES)(cms) (Entered: 07/27/2016) |
| 8/3/2016 | 20429 | NOTICE of Change of Address by William W. Watts, III on behalf of Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). (Reference: 13-6652, 13-6653)(Watts, William) (Entered: 08/03/2016) |
| 8/12/2016 | 20439 | ORDER granting 20426 Motion to Withdraw 20378 MOTION to Dismiss for Lack of Jurisdiction . Signed by Judge Eldon E. Fallon on 8/11/2016. (Reference: 11-1395)(cms) (Entered: 08/12/2016) |
| 8/22/2016 | 20457 | STATUS REPORT (Joint Report No. 82 of Plaintiffs' and Defendants' Liaison Counsel) by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) (Attachments: # 1 Agenda)(Reference: All Cases)(Rosenberg, Harry) (Entered: 08/22/2016) |
| 8/24/2016 | 20462 | TRANSCRIPT of Status Conference held on April 26, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/22/2016. (Reference: All Cases)(rsg) (Entered: 08/24/2016) |
| 8/24/2016 | 20463 | TRANSCRIPT of Status Conference held on July 27, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/22/2016. (Reference: All Cases)(rsg) (Entered: 08/24/2016) |
| 8/24/2016 | 20464 | REPLY to Response to Motion filed by Plaintiff re 20299 Second MOTION to Amend/Correct *Class Action Complaint* . (Attachments: # 1 Exhibit Table compiling fee and expense data for other product liability MDL's, # 2 Exhibit Fee Calculations using different methodologies adopted in MDL's)(Reference: 14-587)(Doyle, James) Modified on 8/25/2016 (cms). Modified remove deficiency on 9/6/2016 (cms). (Entered: 08/24/2016) |
| 8/25/2016 | 20465 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 8/25/2016. Next Status Conference set for 9/22/2016 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa) (Reference: ALL CASES)(cms) (Entered: 08/25/2016) |
| 8/26/2016 | 20466 | NOTICE by Plaintiff Notice of Filing. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/26/2016) |
| 8/26/2016 | 20468 | TRANSCRIPT of Motion Hearing held on May 5, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/25/2016. (Reference: All Cases)(rsg) (Entered: 08/26/2016) |

| | | |
|---|---|---|
| 8/26/2016 | 20469 | Amended Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 8/26/2016. Next Status Conference set for 9/22/2016 09:00 AM before Judge Eldon E. Any interested persons unable to attend in person may listen-in via telephone at (800)-260-0702. The access code will be 399295 and the Chairperson will be Judge Fallon. The October monthly status conference will take place on October 20, 2016 09:00 AM. (Court Reporter Jodi Simcox.) (Reference: ALL CASES)(cms) (Entered: 08/30/2016) |
| 8/30/2016 | 20480 | ORDER: As the Court mentioned in the August 25, 2016 monthly status conference in the above-captioned matter, our next status conference will take place September 22, 2016 at 9:00 a.m. To allow the parties to focus on issues which will be discussed at the September 22, 2016 monthly status conference, the Court finds it appropriate to stay the filing of all pleadings until the next status conference on September 22, 2016. Accordingly, IT IS ORDERED that all pleadings in the above-captioned matter shall be stayed until September 22, 2016 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 8/30/2016.(Reference: All Cases)(my) (Entered: 08/30/2016) |
| 9/6/2016 | 20487 | Correction of Docket Entry by Clerk re 20464 Reply to Response to Motion: no longer deemed deficient (Reference: ALL CASES)(cms) (Entered: 09/06/2016) |
| 9/6/2016 | 20488 | ORDER:Due to a conflict in Parties' schedule, the Court finds it appropriate to reschedule the upcoming September Monthly Conference to September 29, 2016 at 9:00 a.m. Any interested persons unable to attend in person may listen-in via telephone at (800)-260-0712. The access code will be 401882 and the Chairperson will be Judge Fallon. The October monthly status conference will take place on October 20, 2016 at 9:00 a.m. IT IS ORDERED that the September 22, 2016 Monthly Status Conference is hereby CONTINUED to September 29, 2016 at 9:00 a.m.. Signed by Judge Eldon E. Fallon on 9/6/2016.(Reference: ALL CASES)(cms) (Entered: 09/06/2016) |
| 9/7/2016 | 20494 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 18240 Amended Complaint. (Attachments: # 1 Summons Taian Taishan Plasterboard, # 2 Summons Taishan Gypsum Co., Ltd.)(Reference: 14-587)(Doyle, James) (Entered: 09/07/2016) |
| 9/7/2016 | 20495 | Summons Issued as to Defendants Taishan Gypsum Co., Ltd, Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Summons)(Reference: 14-587)(cms) (Entered: 09/07/2016) |
| 9/13/2016 | 20497 | EXPARTE/CONSENT MOTION to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibit A FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/13/2016) |
| 9/16/2016 | 20499 | RESPONSE to Motion filed by Defendant re 20497 MOTION to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing . (Reference: All Matters)(Barr, Michael) (Entered: 09/16/2016) |
| 9/16/2016 | 20500 | EXPARTE/CONSENT MOTION to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibit A UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/16/2016) |
| 9/19/2016 | 20501 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Reply in Support of Its Motions to Lift Stay and to File Exhibits Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Requests to File Notices of Filing [Rec. Docs. 20497 and 20500]* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/19/2016) |
| 9/27/2016 | 20506 | STATUS REPORT Joint Report No. 83 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/27/2016) |

| | | |
|---|---|---|
| 9/29/2016 | 20510 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 9/29/2016. Next Status Conference set for 10/20/2016 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Jodi Simcox.) (Reference: ALL CASES)(cms) (Entered: 09/29/2016) |
| 10/5/2016 | 20512 | ORDERED that the Court will hear oral argument on the Motions following the Monthly Status Conference on October 20,. 2016 at 9:00 a.m. in the Courtroom of the Honorable Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/4/2016.(Reference: ALL CASES)(cms) (Entered: 10/05/2016) |
| 10/17/2016 | 20515 | STATUS REPORT Joint Report No. 84 of Plaintiffs' and Defendants' Liaison Counsel by Taishan, CNBM and BNBM (Attachments: # 1 Exhibit)(Reference: 2047)(Rosenberg, Harry) Modified text on 10/17/2016 (cms). (Entered: 10/17/2016) |
| 10/20/2016 | 20522 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 10/20/2016. Next Status Conference set for 11/18/2016 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: ALL CASES)(cms) (Entered: 10/27/2016) |
| 10/27/2016 | 20523 | TRANSCRIPT of Motion Hearing held on October 20, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/25/2017. (Reference: All Cases)(rsg) (Entered: 10/27/2016) |
| 10/28/2016 | 20526 | TRANSCRIPT of Monthly Status Conference held on October 20, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/26/2017. (Reference: All Cases)(rsg) (Entered: 10/28/2016) |
| 11/16/2016 | 20548 | STATUS REPORT Joint Report No. 85 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/16/2016) |
| 11/18/2016 | 20553 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 11/18/2016 re 20517 MOTION To Extinguish The Knauf Defendants' Settlement Obligations - After argument Interested parties shall be contacted and given the opportunity to file objectionsto said motion. If no objections are received, the motion will be granted on December 21, 2016. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(cms) (Entered: 11/18/2016) |
| 11/18/2016 | 20555 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 11/18/2016. Next Status Conference set for 12/21/2016 09:00 AM before Judge Eldon E. Fallon. Any interested persons unable to attend in person may listen-in via telephone at (800) 260-0702. The access code will be 405457 and the Chairperson will be Judge Fallon. The January Status Conference set for 1/23/2017 02:00 PM before Judge Eldon E. Fallon. The conference call information for the conference will be available on the Court's MDL website on the calendar page.(Court Reporter Karen Ibos.) (Reference: ALL CASES)(cms) (Entered: 11/21/2016) |
| 11/21/2016 | 20557 | ORDERED that the stay established in this Court's August 30, 2016 20480 Order is hereby lifted. Accordingly, the parties may once again enter filings in this case. Signed by Judge Eldon E. Fallon on 11/21/2016.(Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/21/2016 | 20567 | ORDER granting 20500 Motion to Lift Stay and to File Exhibit Initially Under Seal solely to lift stay order of August 30, 2016 (Rec. Doc. 20480), in order for the PSC to file into the record a Notice of Filing. The Court has reviewed the Notice of Filing with the attached exhibit and the PSC is allowed to file the Notice and attached exhibit into the record. Signed by Judge Eldon E. Fallon on 11/21/2016. (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/21/2016 | 20568 | Plaintiffs Steering Committee's Notice of Filing. (Attachments: # 1 Exhibit A) (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |

| | | |
|---|---|---|
| 11/21/2016 | 20569 | ORDER granting 20501 Motion for Leave to File Plaintiffs' Steering Committees Reply. Signed by Judge Eldon E. Fallon on 11/21/2016. (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/21/2016 | 20570 | ORDER granting 20497 Motion to Lift Stay and to File Exhibit Initially Under Seal and solely to lift stay order of August 30, 2016 (Rec. Doc. 20480), in order for the PSC to file into the record a Notice of Filing. The Court has reviewed the Notice of Filing with the attached exhibit and the PSC is allowed to file the Notice and attached exhibit into the record. Signed by Judge Eldon E. Fallon on 11/21/2016. (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/21/2016 | 20571 | Plaintiffs Steering Committee's Notice of Filing. (Attachments: # 1 Exhibit A) (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/21/2016 | 20573 | ORDER granting 20505 Motion to Seal Exhibits J, K, and L. Signed by Judge Eldon E. Fallon on 11/21/2016. (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/22/2016 | 20572 | REPLY to Response to Motion filed by Plaintiff's Steering Committee re 20497 , 20500 MOTION to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing. (Reference: ALL CASES)(cms) (Entered: 11/22/2016) |
| 11/29/2016 | 20576 | ORDER - During the December 18, 2016 Monthly Status Conference, the Court indicated it would move forward in issuing a decision regarding the evidence presented at the June 9, 2015 damages hearing. Defense liaison counsel requested permission to submit supplemental briefing on this issue. Therefore, IT IS ORDERED that Defendants may submit supplemental motions regarding the evidence presented at the June 9, 2015 property damage hearing. Defendants' motions shall be filed by Friday, December 9, 2016. Plaintiffs responses shall be filed by Friday, December 23, 2016. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(dno) (Entered: 11/30/2016) |
| 12/9/2016 | 20583 | Supplemental Memorandum filed by Defendant, Taishan, in Opposition of 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) (Entered: 12/09/2016) |
| 12/12/2016 | 20585 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Steering Committee's Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading PSC's Supplement, # 3Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibit D Part 1, # 7 Proposed Pleading Exhibit D Part 2, # 8 Proposed Pleading Exhibit E, # 9 Proposed Pleading Exhibit F, # 10 Proposed Pleading Exhibit G, # 11 Proposed Pleading Exhibit H, # 12 Proposed Pleading Exhibit I, # 13 Proposed Pleading Exhibit J, # 14 Proposed Pleading Exhibit K, # 15 Proposed Pleading Exhibit L, # 16 Proposed Pleading Exhibit M, # 17 Proposed Pleading Exhibit N, # 18 Proposed Pleading Exhibit O, # 19 Proposed Pleading Exhibit P, # 20 Proposed Pleading Exhibit Q Part 1, # 21 Proposed Pleading Exhibit Q Part 2, # 22 Proposed Pleading Exhibit Q Part 3, # 23 Proposed Pleading Exhibit Q Part 4, # 24 Proposed Pleading Exhibit Q Part 5, # 25 Proposed Pleading Exhibit Q Part 6, # 26 Proposed Pleading Exhibit Q Part 7, # 27 Proposed Pleading Exhibit Q Part 8, # 28 Proposed Pleading Exhibit Q Part 9, # 29 Proposed Pleading Exhibit Q Part 10, # 30 Proposed Pleading Exhibit Q Part 11, # 31 Proposed Pleading Exhibit Q Part 12, # 32 Proposed Pleading Exhibit Q Part 13, # 33 Proposed Pleading Exhibit Q Part 14, # 34 Proposed Pleading Exhibit Q Part 15, # 35 Proposed Pleading Exhibit R, # 36 Proposed Pleading Exhibit S, # 37 Proposed Pleading Exhibit T Part 1, # 38 Proposed Pleading Exhibit T Part 2, # 39 Proposed Pleading Exhibit U, # 40 Proposed Pleading Exhibit V, # 41 Proposed Pleading Exhibit W, # 42 Proposed Pleading Exhibit X)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) (Entered: 12/12/2016) |

| | | |
|---|---|---|
| 12/14/2016 | 20591 | Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D part 1, # 5 Exhibit D part 2, # 6 Exhibit E, # 7 Exhibits F-P, # 8 Exhibit Q part 1, # 9 Exhibit Q part 2, # 10 Exhibits R-X)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(cms) (Entered: 12/15/2016) |
| 12/16/2016 | 20592 | STATUS REPORT Joint Report No. 86 of Plaintiffs' and Defendants' Liaison Counsel by Defendant (Attachments: # 1 Exhibit Proposed Agenda)(Reference: 2047)(Rosenberg, Harry) (Entered: 12/16/2016) |
| 12/21/2016 | 20598 | MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties by Plaintiffs Steering Committee. Motion(s) will be submitted on 1/18/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A FILED UNDER SEAL, # 3 Exhibit B, # 4 Declaration of Russ M. Herman, # 5 Ex. 1 to RMH Dec FILED UNDER SEAL, # 6 Ex. 2 to RMH Dec FILED UNDER SEAL, # 7 Ex. 3 to RMH Dec, # 8 Ex. 4 to RMH Dec, # 9 Ex. 5 to RMH Dec, # 10 Proposed Order, # 11 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Attachments 2, 5, & 6 replaced w/SEALED images on 12/22/2016) (cms). (Entered: 12/21/2016) |
| 12/21/2016 | 20599 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/21/2016) |
| 12/21/2016 | 20600 | NOTICE by Plaintiff *for Change of Firm Name* . (Reference: 2047)(Levin, Arnold) (Entered: 12/21/2016) |
| 12/21/2016 | 20612 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 12/21/2016. Next Status Conference set for 1/23/2017 02:00 PM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: ALL CASES)(cms) (Entered: 12/22/2016) |
| 12/22/2016 | 20610 | ORDER granting 20599 Motion for Leave to File Exhibits A and Exhibits 1 and 2 Under Seal. Signed by Judge Eldon E. Fallon on 12/22/2016. (Reference: ALL CASES)(cms) (Entered: 12/22/2016) |
| 12/23/2016 | 20613 | EXPARTE/CONSENT MOTION for Leave to File *to Exceed Page Limitation and to File Exhibits Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplemental Brief, Reply and Proposed Trial Plan, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C FILED UNDER SEAL, # 6 Proposed Pleading Exhibit D FILED UNDER SEAL, # 7 Proposed Pleading Exhibit E FILED UNDER SEAL, # 8 Proposed Pleading Exhibit F, # 9 Proposed Pleading Exhibit G, # 10 Proposed Pleading Exhibit H Part 1, # 11 Proposed Pleading Exhibit H Part 2, # 12 Proposed Pleading Exhibit H Part 3, # 13 Proposed Pleading Exhibit I, # 14 Proposed Pleading Exhibit J, # 15 Proposed Pleading Exhibit K, # 16 Proposed Pleading Exhibit L, # 17 Proposed Pleading Exhibit M, # 18 Proposed Pleading Exhibit N, # 19 Proposed Pleading Exhibit O, # 20 Proposed Pleading Exhibit P, # 21 Proposed Pleading Exhibit Q, # 22 Proposed Pleading Proposed Order)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 12/23/2016) |
| 12/23/2016 | 20614 | MOTION for Severance and Suggestion of Remand by Plaintiff. Motion(s) will be submitted on 1/18/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/23/2016) |
| 12/23/2016 | 20615 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 20591 Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673; 14-1727)(Barr, Michael) Modified text on 12/23/2016 (cms). (Entered: 12/23/2016) |
| 12/30/2016 | 20619 | MOTION to Strike *December 23, 2016 Declaration of Ronald E. Wright, P.E.* by Defendant. Motion(s) will be submitted on 1/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified to add submission date on 1/3/2017 (cms). (Entered: 12/30/2016) |

| | | |
|---|---|---|
| 12/30/2016 | 20620 | MOTION to Exclude *Portions of Plaintiffs Supplemental Brief in Support of Motion for Class Damages* by Defendant. Motion(s) will be submitted on 1/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) Modified to add submission date on 1/3/2017 (cms). (Entered: 12/30/2016) |
| 12/30/2016 | 20621 | NOTICE by Defendant re 20619 MOTION to Strike December 23, 2016 Declaration of Ronald E. Wright, P.E. of Joinder. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Barr, Michael) (Entered: 12/30/2016) |
| 12/30/2016 | 20622 | NOTICE by Defendant re 20620 MOTION to Exclude Portions of Plaintiffs Supplemental Brief in Support of Motion for Class Damages of Joinder. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Barr, Michael) (Entered: 12/30/2016) |
| 1/3/2017 | 20623 | NOTICE by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities)*for Joinder of China National Building Materials Co. Ltd., CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc., in Taishan's Motion to Exclude Portions of Plaintiffs' Supplemental Brief in Support of Motion for Class Damages and Taishan's Motion to Strike December 23, 2016 Declaration of Ronald E. Wright, P.E.* . (Reference: All Cases)(Vejnoska, Christopher) (Entered: 01/03/2017) |
| 1/3/2017 | 20624 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc.. (Attachments: # 1 Proposed Order, # 2 CNBM Motion to Decertify, # 3 Memorandum in Support CNBM Motion to Decertify, # 4 Notice of Submission, # 5 Request for Oral Argument)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Vejnoska, Christopher) Modified text on 1/4/2017 (cms). (Entered: 01/03/2017) |
| 1/5/2017 | 20625 | RESPONSE to Motion filed by Plaintiff re 20619 MOTION to Strike *December 23, 2016 Declaration of Ronald E. Wright, P.E.* , 20620 MOTION to Exclude *Portions of Plaintiffs Supplemental Brief in Support of Motion for Class Damages* . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 01/05/2017) |
| 1/5/2017 | 20626 | ORDER granting 20624 Motion for Leave to File Excess Pages and the attached Motion to Decertify Class is hereby filed. Signed by Judge Eldon E. Fallon on 1/5/2017. (Reference: 096687, 096690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 01/06/2017) |
| 1/5/2017 | 20627 | MOTION to Decertify Class pursuant to 23(c)(1)(C) by Defendants China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc. Motion(s) will be submitted on 1/23/2017. (Attachments: # 1Memorandum in Support, # 2 Notice of Submission)(Reference: 096687, 096690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 01/06/2017) |
| 1/5/2017 | 20628 | Request/Statement of Oral Argument by Defendants China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc. regarding 20627 MOTION to Decertify Class pursuant to 23(c)(1)(C). (Reference: 096687, 096690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 01/06/2017) |
| 1/5/2017 | 20633 | ORDER granting 20613 Motion for Leave to File to Exceed Page Limitation and to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 1/5/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 01/09/2017) |
| 1/6/2017 | 20631 | NOTICE by Defendant re 20627 MOTION to Decertify Class pursuant to 23(c)(1)(C) of Joinder. (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) (Entered: 01/06/2017) |
| 1/9/2017 | 20632 | NOTICE by Defendant Taishan re 20627 MOTION to Decertify Class pursuant to 23(c)(1)(C) of Joinder. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified text on 1/10/2017 (cms). (Entered: 01/09/2017) |

| | | |
|---|---|---|
| 1/9/2017 | 20634 | Supplemental Brief filed by Plaintiffs' Steering Committee, in Support of 18086 MOTION for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 SEALED Exhibit C, # 4 SEALED Exhibit D, # 5 SEALED Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Proposed Order)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Attachments 3, 4, & 5 replaced w/sealed images on 1/9/2017) (cms). Modified on 1/9/2017 (cms). (Entered: 01/09/2017) |
| 1/11/2017 | 20635 | ORDERED that the Court will hear oral argument on the following motions on Thursday, March 2, 2017 immediately following the Monthly Status Conference in the Courtroom of the Honorable Eldon E. Fallon: Plaintiffs' 18302 MOTION to Enforce the 2014 Contempt Order and Injunction by Plaintiff-Intervenors and the PSC, 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties, 20627 MOTION to Decertify Class pursuant to 23(c)(1)(C)by Defendants China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc. FURTHER ORDERED that any responses to these motions be submitted to the Court on or before February 13, 2017. FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before February 22, 2017. Signed by Judge Eldon E. Fallon on 1/10/2017.(Reference: ALL CASES)(cms) (Entered: 01/11/2017) |
| 1/11/2017 | 20636 | ORDER granting 20032 Plaintiff-Intervenors and the Plaintiffs' Steering Committee's Motion for Leave to File their Substitute Motion to Enforce the Court's 7/17/14 Contempt Order and Injunction. Signed by Judge Eldon E. Fallon on 1/10/17. (Reference: 09-6687)(dno) (Entered: 01/12/2017) |
| 1/18/2017 | 20637 | STATUS REPORT Joint Report No. 87 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/18/2017) |
| 1/23/2017 | 20642 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 1/23/2017. Next Status Conference set for 3/2/2017 09:00 AM. Any interested persons unable to attend in person may listen-in via telephone at (800)-260-0702. The access code will be 413937 and the Chairperson will be Judge Fallon. The April monthly status conference will take place on April 6, 2017 at 9:00 a.m. (Court Reporter Tana Hess.) (Reference: ALL CASES)(cms) (Entered: 01/26/2017) |
| 1/26/2017 | 20643 | MOTION for Plan to Satisfy Translation Order by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All Actions)(Kenny, Michael) (Entered: 01/26/2017) |
| 1/27/2017 | 20644 | RESPONSE to Motion filed by Defendant Ace Home Center, Inc. re 20640 MOTION to Sever *and Remand* , 20639 MOTION to Sever *and Remand* . (Reference: 13-6653, 13-6652)(Collier, Danny) Modified text on 1/30/2017 (cms). (Entered: 01/27/2017) |
| 1/31/2017 | 20645 | TRANSCRIPT of Status Conference held on January 23, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Tana Hess, Telephone number 504-589-7781. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/1/2017. (Reference: All Cases)(rsg) (Entered: 01/31/2017) |
| 2/10/2017 | 20651 | REPLY to Response to Motion filed by Plaintiff re 20643 MOTION for Plan to Satisfy Translation Order *Plaintiffs' Steering Committee's Alternative Suggestion to Taishan's Plan to Satisfy Translation Order* . (Attachments: # 1 Proposed Order, # 2 Exhibit A-1, # 3Exhibit A-2, # 4 Exhibit A-3, # 5 Exhibit B-1, # 6 Exhibit B-2, # 7 Exhibit B-3, # 8 Exhibit C-1, # 9 Exhibit C-2, # 10 Exhibit D, # 11 Exhibit E, # 12 Exhibit F, # 13 Exhibit G, # 14 Exhibit H, # 15 Exhibit I)(Reference: All Cases)(Davis, Leonard) (Entered: 02/10/2017) |

| | | |
|---|---|---|
| 2/13/2017 | 20652 | EXPARTE/CONSENT MOTION for Leave to File *Excessive Page Limit on Plaintiffs' Opposition to Taishan Defendants' Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C) and to File Exhibits Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' Opposition to Taishan Defendants' Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C), # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibits D through H FILED UNDER SEAL, # 7 Proposed Pleading Exhibit I, # 8 Proposed Pleading Exhibit J, # 9 Proposed Pleading Exhibit K, # 10 Proposed Pleading Exhibit L, # 11 Proposed Pleading Exhibit M)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 02/13/2017) |
| 2/13/2017 | 20653 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BNBM PLC, BNBM Group re 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Reference: All Actions)(Barr, Michael) Modified on 2/14/2017 (cms). (Entered: 02/13/2017) |
| 2/13/2017 | 20654 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Taishans' re 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Actions)(Kenny, Michael) Modified on 2/14/2017 (cms). (Entered: 02/13/2017) |
| 2/13/2017 | 20655 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Taishans re 20032 MOTION for Leave to File *Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support Thereof,, 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction . (Reference: 09-md-02047)(Kenny, Michael) Modified on 2/14/2017 (cms). (Entered: 02/13/2017)* |
| 2/13/2017 | 20656 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants BNBM PLC, BNBM Group. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum of Law in Opposition to the Substituted Motion of Plaintiff Intervenors and the PSC's to Enforce the Court's 7/17/2014 Contempt Order, # 3 Proposed Pleading Ex. 1, # 4 Proposed Pleading Ex. 2, # 5 Proposed Pleading Ex. 3, # 6 Proposed Pleading Ex. 4, # 7 Proposed Pleading Ex. 5, # 8 Proposed Pleading Ex. 6, # 9 Proposed Pleading Ex. 7, # 10 Proposed Pleading Ex. 8, # 11 Proposed Pleading Ex. 9, # 12 Proposed Pleading Ex. 10, # 13 Proposed Pleading Ex. 11, # 14 Proposed Pleading Ex. 12)(Reference: 09-06687)(Barr, Michael) Modified on 2/14/2017 (cms). (Entered: 02/13/2017) |
| 2/13/2017 | 20657 | EXPARTE/CONSENT MOTION to Seal Document 20656 MOTION for Leave to File Excess Pages by Defendants BNBM PLC, BNBM Group. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit Ex. 7, # 4 Exhibit Ex. 8)(Reference: 09-6687)(Barr, Michael) Modified text on 2/14/2017 (cms). (Entered: 02/13/2017) |
| 2/13/2017 | 20658 | RESPONSE to Motion filed by Defendant CNBM Entities re 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties *(by the CNBM Entities)* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(Vejnoska, Christopher) Modified on 2/14/2017 (cms). (Entered: 02/13/2017) |
| 2/13/2017 | 20659 | RESPONSE/MEMORANDUM in Opposition filed by Defendant CNBM Entities re 20032 MOTION for Leave to File Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support Thereof, (by the CNBM Entities). (Reference: 09-6687)(Vejnoska, Christopher) Modified text on 2/14/2017 (cms). (Entered: 02/13/2017) |
| 2/13/2017 | 20660 | RESPONSE to Motion filed by Jushi USA Fiberglass Co., Inc. re 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . (Reference: 2:09-md-2047)(McNamara, Michael) (Entered: 02/13/2017) |

| | | |
|---|---|---|
| 2/14/2017 | 20661 | MOTION to Compel *Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group* by Plaintiffs' Steering Committee. Motion(s) will be submitted on 3/1/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order, # 9 Rule 37 Certificate, # 10 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 2/15/2017 (cms). (Entered: 02/14/2017) |
| 2/16/2017 | 20664 | Supplemental Memorandum filed by Defendant, in Opposition of 20032 MOTION for Leave to File *Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support Thereof,* . *(Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 09-6687)(Kenny, Michael) (Entered: 02/16/2017)* |
| 2/17/2017 | 20665 | MOTION for Leave to File *Reply in Further Support of Taishan's Motion for Plan to Satisfy Translation Order* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Actions)(Kenny, Michael) (Entered: 02/17/2017) |
| 2/21/2017 | 20667 | ORDER granting 20656 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 2/21/2017. (Reference: 09-6687)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20668 | RESPONSE/MEMORANDUM in Opposition filed by Beijing New Building Material Public Limited Company, Beijing New Building Material Group Co., Ltd re 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction , 20032 MOTION for Leave to File *Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Reference: All cases)(clc) (Entered: 02/21/2017)* |
| 2/21/2017 | 20671 | ORDER granting 20665 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 2/21/2017. (Reference: All cases)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20672 | RESPONSE/MEMORANDUM in Support re 20643 MOTION for Plan to Satisfy Translation Order . (Reference: All cases)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20673 | ORDER granting 20657 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 2/21/2017. (Reference: 09-6687)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20674 | ORDER granting 20652 Motion for Leave to File Plaintiffs'Opposition to Taishan Defendants Motion to Decertify the Class. FURTHER ORDERED BY THE COURT that Exhibits D through H attached to thePlaintiffs' Opposition to Taishan Defendants Motion to Decertify the Class be and are hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 2/21/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20675 | Plaintiff's RESPONSE/MEMORANDUM in Opposition re 18879 MOTION to Decertify Class . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit I, # 5 Exhibit J, # 6 Exhibit K, # 7 Errata L, # 8 Exhibit M)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20676 | ORDER Setting Oral Argument re 20661 MOTION to Compel *Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group* , 20643 MOTION for Plan to Satisfy Translation Order for 4/6/2017 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 2/21/2017.(Reference: All cases)(clc) (Entered: 02/21/2017) |
| 2/21/2017 | 20677 | ORDER granting 20648 , 20649 Plaintiffs Motions requesting a hearing date. The Court will hear oral argument re 20640 MOTION to Sever *and Remand* , 20639 MOTION to Sever *and Remand* on April 6, 2017 at 9:00 a.m before Judge Eldon E. Fallon. FURTHER ORDERED that 20629 , 20630 Plaintiff's Motions requesting a status conference are DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 2/21/2017.(Reference: All cases)(clc) (Entered: 02/21/2017) |

| | | |
|---|---|---|
| 2/22/2017 | 20678 | EXPARTE/CONSENT MOTION for Leave to File *Exceed Page Limitation of The Plaintiffs' Steering Committee's Reply to Responses and Oppositions by Taishan, the CNBM Entities, Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co, Ltd., and Jushi USA Fiberglass Co., Inc. To Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties* by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply to Responses and Oppositions, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B)(Reference: ALL ACTIONS)(Davis, Leonard) Modified on 2/23/2017 (cms). (Entered: 02/22/2017) |
| 2/22/2017 | 20679 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants BNBM PLC, BNBM Group. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Barr, Michael) Modified on 2/23/2017 (cms). (Entered: 02/22/2017) |
| 2/22/2017 | 20680 | EXPARTE/CONSENT MOTION for Leave to File *Exceed Page Limitation AND to File the Entirety of Plaintiffs' Reply to Defendants' Opposition to Plaintiffs' Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction UNDER SEAL* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Plaintiffs' Reply FILED IN ITS ENTIRETY UNDER SEAL)(Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 02/22/2017) |
| 2/22/2017 | 20681 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Excess of Page Limits* by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(Kenny, Michael) Modified text on 2/23/2017 (cms). (Entered: 02/22/2017) |
| 2/22/2017 | 20682 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants China National Building Materials Company Limited, CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief ISO Motion to Decertify Class)(Reference: All Cases)(Vejnoska, Christopher) Modified on 2/23/2017 (cms). (Entered: 02/22/2017) |
| 2/23/2017 | 20683 | ORDER granting 20678 Motion for Leave to Exceed Page Limitation of The Plaintiffs' Steering Committee's Reply. Signed by Judge Eldon E. Fallon on 2/22/2017. (Reference: ALL ACTIONS)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20684 | REPLY to Response to Motion filed by Plaintiff re 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL ACTIONS)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20685 | ORDER granting 20679 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 2/22/2017. (Reference: 09-6687, 096690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20686 | Response/Reply by Defendant(BNMB entities) to 20631 Notice to Decertify, 18883 Notice to Decertify. (Reference: 09-6687, 096690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20687 | ORDER granting 20680 Motion for Leave to Exceed Page Limitation and to File the Entirety of Plaintiffs' Reply Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2017. (Reference: 09-6687)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20688 | Reply to Response Motion to Enforce the Courts July 17, 2014 Contempt Order and Injunction by Plaintiffs'. (Reference: 09-6687)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20689 | ORDER granting 20681 Motion for Leave to File Reply in Excess of Page Limits. Signed by Judge Eldon E. Fallon on 2/22/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20690 | REPLY to Response to Motion filed by Defendant re 18879 MOTION to Decertify Class . (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 02/23/2017) |

| | | |
|---|---|---|
| 2/23/2017 | 20691 | ORDER granting 20682 Motion for Leave to File Reply with Excess Pages. Signed by Judge Eldon E. Fallon on 2/23/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 02/23/2017) |
| 2/23/2017 | 20692 | REPLY to Response to Motion filed by Defendant re 20627 MOTION to Decertify Class pursuant to 23(c)(1)(C). (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 02/23/2017) |
| 2/24/2017 | 20693 | STATUS REPORT Joint Report No. 88 of Plaintiffs' and Defendants' Liason Counsel by All Defendants (Attachments: # 1 Exhibit Proposed Agenda)(Reference: 2047)(Rosenberg, Harry) (Entered: 02/24/2017) |
| 3/1/2017 | 20695 | ORDER: The Court has reviewed the parties' arguments regarding the Plaintiffs' Steering Committee 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants: IT IS ORDERED that Plaintiffs' Motion, R. 20598, is hereby CONTINUED until the April 6, 2017 Monthly Status Conference. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(cms) (Entered: 03/01/2017) |
| 3/2/2017 | 20698 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/2/2017 re 20627 MOTION to Decertify Class pursuant to 23(c)(1)(C) filed by Defendant, 18302 MOTION of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction filed by Plaintiff. After argument - Motions was taken under submission (Court Reporter Mary Thompson.) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 03/03/2017) |
| 3/2/2017 | 20702 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 3/2/2017. Next Status Conference set for 4/6/2017 09:00 AM. Any interested persons unable to attend in person may listen-in via telephone at (800)-260-0702. The access code will be 419878 and the Chairperson will be Judge Fallon. May Status Conference set for 5/16/2017 02:00 PM. The conference call information for the conference will be available on the Court's MDL website on the calendar page. (Reference: ALL CASES)(cms) (Entered: 03/09/2017) |
| 3/6/2017 | 20699 | SEALED TRANSCRIPT of Motion Hearing held on March 2, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/5/2017. (Reference: All Cases)(rsg) Modified on 3/27/2017 (rsg). (Entered: 03/06/2017) |
| 3/6/2017 | 20700 | TRANSCRIPT of Status Conference held on March 2, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/5/2017. (Reference: All Cases)(rsg) (Entered: 03/06/2017) |
| 3/10/2017 | 20703 | NOTICE of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co. LTD; Taian Taishan Plasterboard Co. LTD; Beijing New Building Materials Public Limited Co.; China National Building Material Co., LTD; Beijing New Building Materials (Group) Co., LTD; China National Building Materials Group Corporation by State of Louisiana. (Reference: 10-340)(Styron, Lonnie) Modified text on 3/10/2017 (cms). (Main Document 20703 replaced w/correct image on 3/10/2017) (cms). (Entered: 03/10/2017) |
| 3/20/2017 | 20706 | RESPONSE to Motion filed by Defendants Pensacola Stevedore Company, Inc., Pate Stevedore Company, Inc. re 20640 MOTION to Sever *and Remand* , 20639 MOTION to Sever *and Remand* . (Reference: 13-6652, 13-6653)(Watts, William) Modified text on 3/21/2017 (cms). (Entered: 03/20/2017) |

| | | |
|---|---|---|
| 3/21/2017 | 20708 | ORDER re 20661 MOTION to Compel Responses to Contempt-Related Discovery, IT IS ORDERED that the hearing with oral argument on this Motion, currently set to take place before District Judge Eldon E. Fallon immediately following the Monthly Status Conference on Thursday, April 6, 2017, be and is hereby CONTINUED to immediately following the Monthly Status Conference on Tuesday, May 16, 2017. Signed by Judge Eldon E. Fallon on 3/21/2017.(Reference: ALL CASES)(cms) (Entered: 03/21/2017) |
| 3/23/2017 | 20709 | RESPONSE/MEMORANDUM in Opposition filed by Defendant, Taishan Gypsum Co., Ltd. re 20640 MOTION to Sever *and Remand* , 20639 MOTION to Sever *and Remand* . (Reference: 13-6652; 13-6653)(Kenny, Michael) Modified text on 3/24/2017 (mmv). (Entered: 03/23/2017) |
| 3/24/2017 | 20710 | Correction of Docket Entry by Clerk re 20709 Response/Memorandum in Opposition to Motion. **Name of attorney who electronically filed this document does not match name of signatory attorney on pleading. The user log-in and password serve as the required signature for purposes of Rule 11 of the FRCP. No further action is necessary.** (Reference: 13-6652, 13-6653)(mmv) (Entered: 03/24/2017) |
| 3/27/2017 | 20711 | RESPONSE to Motion filed by Plaintiffs Steering Committee re 20639 MOTION to Sever *and Remand* , 20640 MOTION to Sever *and Remand* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F UNDER SEAL, # 7 Exhibit G, # 8 Exhibit H UNDER SEAL, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Reference: 13-6652; 13-6653)(Davis, Leonard) Modified text on 3/27/2017 (mmv). (Entered: 03/27/2017) |
| 3/27/2017 | 20712 | EXPARTE/CONSENT MOTION for Leave to File Exhibits F & H Under Seal, rec. doc. 20711 by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 13-6652; 13-6653)(Davis, Leonard) Modified text on 3/27/2017 (mmv). (Entered: 03/27/2017) |
| 3/27/2017 | 20713 | Correction of Docket Entry by Clerk re 20711 Response to Motion. **Name of attorney who electronically filed this document does not match name of signatory attorney on pleading. The user log-in and password serve as the required signature for purposes of Rule 11 of the FRCP. No further action is necessary.** (Reference: 13-6652; 13-6653)(mmv) (Entered: 03/27/2017) |
| 3/27/2017 | 20714 | Correction of Docket Entry by Clerk re 20712 MOTION for Leave to File Exhibits F & H Under Seal, rec. doc. 20711. **Name of attorney who electronically filed this document does not match name of signatory attorney on pleading. The user log-in and password serve as the required signature for purposes of Rule 11 of the FRCP. No further action is necessary.** (Reference: 13-6652; 13-6653)(mmv) (Entered: 03/27/2017) |
| 3/29/2017 | 20715 | NOTICE of Disposal of Physical Evidence by Plaintiffs, Steve Etter, Cathy Etter . (Reference: 09-7628)(Weiss, Gregory) Modified text on 3/30/2017 (mmv). (Entered: 03/29/2017) |
| 3/29/2017 | 20716 | ORDER: IT IS ORDERED BY THE COURT that the 20712 motion is GRANTED and Exhibits F and H attached to Plaintiffs' Steering Committee's 20711 Response to Plaintiffs' Motion for Severance and Suggestion of Remand be and are hereby filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 3/29/2017. (Reference: 13-6652, 13-6653)(mmv) (Entered: 03/30/2017) |
| 3/30/2017 | 20717 | ORDER - IT IS ORDERED that Plaintiffs' Motion to Remove Confidentiality Designations, R. 20598 , and Motion for Plan to Satisfy Translation Order, R. 20643 , are hereby CONTINUED until the May 16, 2017 Monthly Status Conference. Signed by Judge Eldon E. Fallon.(Reference: All Cases)(dno) (Entered: 03/30/2017) |
| 3/31/2017 | 20718 | **DOCUMENT WITHDRAWN PER DOC. #20736**MOTION for Summary Judgment by Defendant, Orient International Holding Shanghai Foreign Trade Co., Ltd. Motion(s) will be submitted on 5/10/2017. (Attachments: # 1 Memorandum in Support, # 2Exhibit, # 3 Notice of Submission)(Reference: 11-1395)(Cranner, Bruce) Modified text on 4/3/2017 (mmv). Modified on 4/19/2017 (cms). (Entered: 03/31/2017) |

| | | |
|---|---|---|
| 4/3/2017 | 20719 | **DEFICIENT** MOTION to Dismiss Party *DEFENDANT/THIRD-PARTY PLAINTIFF ACE HOME CENTER, INC.S MOTION TO DISMISS ACTION AS PRECLUDED OR IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT* by Defendant. Motion(s) will be submitted on 5/16/2017. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Reference: 2:13cv06653-06652)(Collier, Danny) Modified on 4/4/2017 (mmv). (Entered: 04/03/2017) |
| 4/4/2017 | 20720 | JOINT STATUS REPORT Report No. 89 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Knauf Liaison Counsel, Liaison Counsel for Taishan, BNBM, CNBM Entities. (Attachments: # 1 Proposed Agenda)(Reference: All Cases)(Davis, Leonard) Modified text on 4/5/2017 (mmv). (Entered: 04/04/2017) |
| 4/5/2017 | 20722 | **DEFICIENT** REPLY to Response to Motion filed by Plaintiff re 20640 MOTION to Sever *and Remand* , 20639 MOTION to Sever *and Remand* . (Attachments: # 1 Exhibit Affidavit, # 2 Exhibit Email)(Reference: 13-cv-6652; 13-cv-6653)(Mullins, Stephen) Modified on 4/6/2017 (mmv). (Entered: 04/05/2017) |
| 4/6/2017 | 20723 | NOTICE of Completion Pursuant to Pretrial Order No. 1(G) by Plaintiffs' Steering Committee . (Reference: 11-1672; 11-1395; 11-1673; 15-4127)(Davis, Leonard) Modified text on 4/7/2017 (mmv). (Entered: 04/06/2017) |
| 4/6/2017 | 20725 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 4/6/2017 re 20639 MOTION to Sever and Remand filed by Plaintiffs Braxton and Kerrie Collins, 20640 MOTION to Sever and Remand filed by Plaintiffs Jason and Cassie Herrington. After argument Court instructed Plaintiffs to withdraw from the class action within a week, and then the motions will be taken under advisement. (Court Reporter Jodi Simcox.) (Reference: 13-6652, 13-6653)(cms) (Entered: 04/10/2017) |
| 4/6/2017 | 20726 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 4/6/2017. Next Status Conference 5/16/2017 0:200 PM. Any interested persons unable to attend in person may listen-in via telephone at (800) 260-0702. The access code will be 419875 and the Chairperson will be Judge Fallon. The June monthly status conference will take place 6/27/2017 09:00 AM. The conference call information for the conference will be available on the Court's MDL website on the calendar page.(Court Reporter Jodi Simcox.) (Reference: ALL CASES)(cms) (Entered: 04/11/2017) |
| 4/10/2017 | 20724 | MOTION to Dismiss Party *Defendant/Third-Party Plaintiff Ace Home Center, Inc.'s Corrected Motion to Dismiss Action as Precluded or in the Alternative, Motion For Summary Judgment* by Defendant. Motion(s) will be submitted on 5/24/2017. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support , # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Notice of Submission)(Reference:13-6653, 13-6652)(Collier, Danny) Modified text on 4/11/2017 (cms). (Entered: 04/10/2017) |
| 4/18/2017 | 20733 | EXPARTE/CONSENT MOTION to Withdraw Document re 20718 MOTION for Summary Judgment by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). (Attachments: # 1 Proposed Order)(Reference: 11-1395)(Davis, Ryan) (Entered: 04/18/2017) |
| 4/19/2017 | 20736 | ORDER granting 20733 Motion to Withdraw 20718 MOTION for Summary Judgment . Signed by Judge Eldon E. Fallon on 4/18/2017. (Reference: 11-1395)(cms) (Entered: 04/19/2017) |
| 4/20/2017 | 20737 | Request/Statement of Oral Argument by Defendant regarding 20724 MOTION to Dismiss Party DEFENDANT/THIRD-PARTY PLAINTIFF ACE HOME CENTER, INC.S CORRECTED MOTION TO DISMISS ACTION AS PRECLUDED OR IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT . (Reference: 2:13cv06653-06652)(Collier, Danny) (Entered: 04/20/2017) |

| | | |
|---|---|---|
| 4/21/2017 | 20738 | RESPONSE to Motion filed by Plaintiff re 20724 MOTION to Dismiss Party *DEFENDANT/THIRD-PARTY PLAINTIFF ACE HOME CENTER, INC.S CORRECTED MOTION TO DISMISS ACTION AS PRECLUDED OR IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT* . (Attachments: # 1 Exhibit A)(Reference: 13-6652; 13-6653)(Davis, Leonard) (Entered: 04/21/2017) |
| 4/21/2017 | 20739 | ORDER & REASONS that the CNBM Entities' 19527 Motion to Dismiss Motion is GRANTED IN PART and DENIED IN PART. It is GRANTED with respect to CNBMIT Co. Ltd., CNBM USA Corp., and United Suntech Craft, Inc., as the evidence does not support jurisdiction over these entities. It is also GRANTED with respect to Plaintiffs' claims against CNBM in Florida and Virginia, as CNBM does not have an agency or alter ego relationship with Taishan under Florida or Virginia law. However, the motion is DENIED with respect to Plaintiffs' claims against CNBM under Louisiana law, as the Court finds the evidence demonstrates CNBM was part of a single business enterprise with Taishan. FURTHER ORDERED that BNBM Group's 19664 Motion to Dismiss is GRANTED with respect to Plaintiffs' claims against BNBM Group under Florida and Virginia law, as BNBM Group does not have an agency or alter ego relationship with Taishan under the laws of those states. However, it is DENIED with respect to Plaintiffs' claims against BNBM Group under Louisiana law, as the Court finds the evidence demonstrates BNBM Group was part of a single business enterprise with Taishan under Louisiana law. As such, Taishan's contacts in Louisiana are imputed to BNBM Group.FURTHER ORDERED that BNBM's 19646 Motion to Dismiss Complaints Pursuant to Rules 12(b)(2) and 12(b)(5)is DENIED. FURTHER ORDERED that the BNBM Entities' denying 19663 Motion to Dismiss the State of Louisiana's Second Amended and Restated Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6) is DENIED. FURTHER ORDERED that CNBM USA Corp.'s 2346 Motion to Dismiss is DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 4/21/2017. (Reference: ALL CASES)(cms) (Entered: 04/21/2017) |
| 4/21/2017 | 20740 | ORDER & REASONS that CNBM Group's 20627 Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C) is DENIED. FURTHER ORDERED that Taishan's 18879 Motion to Decertify the Class is DENIED. Signed by Judge Eldon E. Fallon on 4/21/2017. (Reference: ALL CASES)(cms) (Entered: 04/21/2017) |
| 4/21/2017 | 20741 | FINDINGS OF FACT AND CONCLUSIONS OF LAW Related to the June 9, 2015 Damages Hearing. Signed by Judge Eldon E. Fallon on 4/21/2017.(Reference: ALL CASES)(cms) (Entered: 04/21/2017) |
| 4/25/2017 | 20743 | TRANSCRIPT of Monthly Status Conference and Motions held on April 6, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/24/2017. (Reference: All Cases)(rsg) (Entered: 04/25/2017) |
| 4/27/2017 | 20745 | EXPARTE/CONSENT MOTION for Leave to File *The Plaintiffs' Steering Committee's Supplemental Filing In Support of Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties and to File Exhibits Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Supplemental Filing, # 3 Proposed Pleading Exhibits A and B UNDER SEAL, # 4 Proposed Pleading Exhibit C)(Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 04/27/2017) |
| 5/1/2017 | 20749 | ORDER granting 20745 Motion for Leave to File Plaintiffs' Steering Committees Supplemental Filing in Support of Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony Of The Taishan Defendants and Third Parties and to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 5/1/2017. (Reference: ALL ACTIONS)(cms) (Entered: 05/01/2017) |

| | | |
|---|---|---|
| 5/1/2017 | 20750 | ORDER- Considering the current status of this litigation, the Court finds it appropriate to reschedule the hearing dates for the following motions: 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties, 20643 MOTION for Plan to Satisfy Translation Order, 20661 MOTION to Compel Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group. IT IS ORDERED that Plaintiffs' Motion to Remove Confidentiality Designations, R. Doc. 20598; Motion for Plan to Satisfy Translation Order, R. Doc. 20643; and Motion to Compel Responses to Contempt Related Discovery, R. Doc. 20661, are hereby CONTINUED until immediately following the June 27, 2017 Monthly Status Conference. Signed by Judge Eldon E. Fallon on 5/1/2017. (Reference: ALL CASES) (cms) (Entered: 05/02/2017) |
| 5/1/2017 | 20751 | Supplemental Memorandum filed by Plaintiff Steering Committee, in Support of 20598 MOTION to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . (Attachments: # 1SEALED Exhibit A, # 2 SEALED Exhibit B, # 3 Exhibit C)(Reference: ALL CASES)(cms) (Attachment 1 replaced with correct image on 5/2/2017) (cms). Modified on 5/2/2017 (cms). (Entered: 05/02/2017) |
| 5/2/2017 | 20752 | EXPARTE/CONSENT Joint MOTION to Substitute Attorney - *Attorney L. Christopher Vejnoska to be substituted in place of Michael H. Barr by Movants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co. Ltd.* by Defendant. (Attachments: # 1 Proposed Order, # 2 Notice of Appearance)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 05/02/2017) |
| 5/4/2017 | 20754 | ORDER granting 20752 Motion to Substitute Attorney. IT IS FURTHER ORDERED that Dentons US LLP and its respective attorneys are discharged from any further obligation to Defendants for the defense of this action and that Orrick, Herrington & Sutcliffe LLP and its respective attorneys shall be substituted as counsel of record for Defendants for all purposes in this action.IT IS FURTHER ORDERED that the Notice of Appearance of Orrick, Herrington & Sutcliffe LLP, lodged with the Joint Motion, is deemed filed and all notices to Defendants hereafter shall be directed to Orrick, Herrington & Sutcliffe LLP in accordance with the filed Notice of Appearance. Signed by Judge Eldon E. Fallon on 5/3/2017. (Reference: ALL CASES)(cms) (Entered: 05/04/2017) |
| 5/12/2017 | 20766 | STATUS REPORT No, 90 by Plaintiffs and by All Defendants (Attachments: # 1 Exhibit Agenda to May 16, 2017 Status Conference)(Reference: All Cases)(Rosenberg, Harry) (Entered: 05/12/2017) |
| 5/16/2017 | 20773 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 5/16/2017. The next monthly status conference is scheduled for June 27, 2017, at 9:00 a.m. Any interested persons unable to attend in person may listen-in via telephone at (800)-260-0702. The access code will be 422313 and the Chairperson will be Judge Fallon. The August monthly status conference will take place August 3, 2017 at 9:00 a.m conference call information for the conference will be available on the Courts MDL website on the calendar page. (Reference: ALL CASES)(cms) (Entered: 05/17/2017) |
| 5/19/2017 | 20776 | MOTION for Access to Claims Support and for Evidentiary Hearing on Remediation Damages by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd . Motion will be submitted on 8/3/2017. (Attachments: # 1 Memorandum in Support, # 2Proposed Order, # 3 Notice of Submission)(Reference: All Actions)(Kenny, Michael) Modified to add submission date on 5/22/2017 (cms). (Entered: 05/19/2017) |
| 5/22/2017 | 20777 | NOTICE OF APPEAL by Defendant. (Filing fee $ 505, receipt number 053L-6161358.) (Reference: All Cases)(Kenny, Michael) (Entered: 05/22/2017) |
| 5/22/2017 | 20778 | MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) by Defendant. Motion(s) will be submitted on 6/6/2017. (Attachments: # 1 Memorandum in Support, # 2Proposed Order, # 3 Notice of Submission)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) (Entered: 05/22/2017) |
| 5/22/2017 | 20779 | MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Order 1292(b) *(by the CNBM and BNBM Entities)* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Request for Oral Argument, # 3 Notice of Submission)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 05/22/2017) |

| 5/22/2017 | 20780 | MOTION to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class 1292(b) Motion *(by the CNBM and BNBM Entities)* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Request for Oral Argument, # 3 Notice of Submission)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 05/22/2017) |
|---|---|---|
| 5/22/2017 | 20781 | MOTION to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (1292(b) Motion *(by the CNBM and BNBM Entities)* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Request for Oral Argument, # 3 Notice of Submission)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 05/22/2017) |
| 5/22/2017 | 20782 | Request/Statement of Oral Argument by Defendants CNBM Company, BNBM Group, and BNBM PLC regarding 20779 MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Order 1292(b). (Reference: ALL CASES)(cms) (Entered: 05/23/2017) |
| 5/22/2017 | 20783 | Request/Statement of Oral Argument by Defendant(Liaison Counsel for CNBM Company, BNBM Group, and BNBM PLC regarding 20780 MOTION to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class 1292(b) Motion. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 05/23/2017) |
| 5/22/2017 | 20784 | Request/Statement of Oral Argument by Defendants CNBM Company, BNBM Group, and BNBM PLC regarding 20781 MOTION to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (1292(b) Motion. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 05/23/2017) |
| 5/23/2017 | 20785 | EXPARTE/CONSENT MOTION for Extension of Time, To Reset Hearing and For Expedited Consideration by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/24/2017 (dno). (Entered: 05/23/2017) |
| 5/23/2017 | 20787 | RESPONSE to Motion filed by Defendant re 20785 MOTION for Extension of Time, To Reset Hearing and For Expedited Consideration (Joint Response by CNBM, BNBM and Taishan Entities). (Reference: All Cases)(Vejnoska, Christopher) (Entered: 05/23/2017) |
| 5/25/2017 | 20790 | EXPARTE/CONSENT MOTION for Leave to File *Plaintiffs' Steering Committee's Reply in Further Support of Motion for Extension of Time, to Reset Hearing and for Expedited Consideration* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply)(Reference: ALL CASES)(Davis, Leonard) (Entered: 05/25/2017) |
| 5/25/2017 | 20793 | APPEAL TRANSCRIPT REQUEST by Defendant re 20777 Notice of Appeal. (Transcript is already on file) (Reference: All Cases)(Kenny, Michael) (Entered: 05/25/2017) |
| 5/25/2017 | 20794 | Sealed - Response/Memorandum in Opposition (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O) (Reference: all cases)(cg) (Entered: 05/25/2017) |
| 5/26/2017 | 20796 | ORDER granting 20790 Motion for Leave to File Reply in Further Support of Its Motion for Extension of Time, to Reset Hearing and for Expedited Consideration. Signed by Judge Eldon E. Fallon on 5/26/2017. (Reference: all cases)(cg) (Entered: 05/26/2017) |
| 5/26/2017 | 20797 | Reply in Further Support of Its Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff Steering Committee re 20785 MOTION for Extension of Time, To Reset Hearing and For Expedited Consideration . (Reference: all cases)(cg) (Entered: 05/26/2017) |

| | | |
|---|---|---|
| 6/1/2017 | 20799 | ORDER-The Court has reviewed recent motions filed by the parties and now issues the following briefing schedule. The Taishan, BNBM, and CNBM Defendants have filed the following motions related to the Court's recent Orders in the Chinese Drywall MDL: 20776 MOTION for Access to Claims Support and for Evidentiary Hearing on Remediation Damages, 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b), 20779 MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Order, 20780 MOTION to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class, 20781 MOTION to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing. IT IS ORDERED that Plaintiff 20785 MOTION for Extension of Time is GRANTED. The above motions will be set for submission, without oral argument, on July 7, 2017. If the Court determines oral argument would be helpful, it will schedule a hearing on a later date. IT IS FURTHER ORDERED that any responses to these motions be submitted to the Court on or before June 21, 2017.IT IS FURTHER ORDERED that any reply in support of these motions be submitted to the Court on or before July 5, 2017. Signed by Judge Eldon E. Fallon on 5/31/2017.(Reference: ALL CASES)(cms) (Entered: 06/01/2017) |
| 6/5/2017 | 20801 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on June 9, 2015 re 20777 Notice of Appeal. (Transcript(s) ordered) (Court Reporter Karen Ibos noticed) (Reference: All Cases)(Kenny, Michael) (Entered: 06/05/2017) |
| 6/6/2017 | 20802 | APPEAL TRANSCRIPT of Evidentiary Hearing on Damages held on June 9, 2015 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/5/2017. (Reference: All Cases)(rsg) (Entered: 06/06/2017) |
| 6/9/2017 | 20804 | TRANSCRIPT of Monthly Status Conference held on May 16, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/7/2017. (Reference: All Cases)(rsg) (Entered: 06/09/2017) |
| 6/13/2017 | 20805 | ORDERED that Plaintiffs' Motion to Remove Confidentiality Designations, R. Doc. 20598, Motion for Plan to Satisfy Translation Order, R. Doc. 20643, and Motion to Compel Responses to Contempt Related Discovery, R. Doc. 20661, are hereby CONTINUED. A new hearing date will be set after the Court discusses the status of the litigation with Liaison Counsel. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(cms) (Entered: 06/14/2017) |
| 6/15/2017 | 20807 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 15-6631)(Davis, Leonard) (Entered: 06/15/2017) |
| 6/15/2017 | 20808 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 15-6632)(Davis, Leonard) (Entered: 06/15/2017) |
| 6/15/2017 | 20809 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . (Attachments: # 1 Exhibits A through D UNDER SEAL, # 2 Exhibit E)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Additional attachment(s) added on 6/20/2017: # 3 SEALED Exhibit A, # 4 SEALED Exhibit B, # 5 Sealed Exhibit C, # 6 SEALED Exhibit D) (cms). (Entered: 06/15/2017) |
| 6/15/2017 | 20810 | EXPARTE/CONSENT MOTION for Leave to File *Exhibits Under Seal* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibits A thru D UNDER SEAL)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 06/15/2017) |
| 6/15/2017 | 20811 | EXPARTE/CONSENT MOTION to Intervene by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 15-4127)(Davis, Leonard) (Entered: 06/15/2017) |

| | | |
|---|---|---|
| 6/16/2017 | 20812 | EXPARTE/CONSENT MOTION to Substitute *Exhibit "A" to Plaintiffs' Motion to Intervene* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Substituted Exhibit A)(Reference: 15-4127)(Davis, Leonard) (Entered: 06/16/2017) |
| 6/16/2017 | 20813 | NOTICE by Plaintiff *Notice of Errata for Substituted Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction* . (Attachments: # 1 Corrected Exhibit 2 UNDER SEAL, # 2 Corrected Exhibit 5 UNDER SEAL)(Reference: 09-6687)(Davis, Leonard) (Entered: 06/16/2017) |
| 6/16/2017 | 20814 | Summons Issued as to Defendants'. (Reference: 15-6631)(cms) (Entered: 06/16/2017) |
| 6/16/2017 | 20815 | Summons Issued as to Defendants'. (Reference: 15-6632)(cms) (Entered: 06/16/2017) |
| 6/19/2017 | 20816 | TRANSCRIPT of Status Conference held on December 21, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/18/2017. (Reference: All Cases)(rsg) (Entered: 06/19/2017) |
| 6/20/2017 | 20817 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on June 19, 2017. (Reference: 15-6632)(Davis, Leonard) (Entered: 06/20/2017) |
| 6/20/2017 | 20818 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. (Reference: 15-6632)(Davis, Leonard) (Entered: 06/20/2017) |
| 6/20/2017 | 20819 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor, Esq. on June 19, 2017. (Reference: 15-6631)(Davis, Leonard) (Entered: 06/20/2017) |
| 6/20/2017 | 20820 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. (Reference: 15-6631)(Davis, Leonard) (Entered: 06/20/2017) |
| 6/20/2017 | 20821 | ORDER granting 20810 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 6/20/2017. (Reference: 15-4127)(cms) (Entered: 06/20/2017) |
| 6/20/2017 | 20822 | ORDER granting 20812 Motion to Substitute Exhibit A. Signed by Judge Eldon E. Fallon on 6/20/2017. (Reference: 15-4127)(cms) (Entered: 06/20/2017) |
| 6/20/2017 | 20823 | DESIGNATION of Record on Appeal by Defendant re 20777 Notice of Appeal (Reference: All Cases)(Kenny, Michael) (Entered: 06/20/2017) |
| 6/20/2017 | 20824 | NOTICE by Plaintiff *The Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2107 [Rec. Doc. 20741]* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Notice of Manual Attachment)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/20/2017) |
| 6/21/2017 | 20825 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Order Denying their Motions to Decertify the Class (1292(b) Motion #2), Under Seal, In Its Entirety* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: 09-6687; 09-6990; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 06/21/2017) |

| | | |
|---|---|---|
| 6/21/2017 | 20826 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify and Immediate Appeal From the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (1292(b) Motion #3), Under Seal, In Its Entirety* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Davis, Leonard) (Entered: 06/21/2017) |
| 6/21/2017 | 20827 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order (1292(b) Motion #1), Under Seal, In Its Entirety* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/21/2017) |
| 6/21/2017 | 20828 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 20776 MOTION for Access to Claims Support and for Evidentiary Hearing on Remediation Damages . (Reference: ALL CASES)(Davis, Leonard) (Entered: 06/21/2017) |
| 6/22/2017 | 20829 | EXPARTE/CONSENT MOTION for Leave to File *the Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Under Seal, In Its Entirety* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: 15-06631; 15-06632)(Davis, Leonard) (Entered: 06/22/2017) |
| 6/22/2017 | 20830 | ORDER granting 20827 Motion for Leave to File Response in Opposition (Motion #1), Under Seal in its Entirety. Signed by Judge Eldon E. Fallon on 6/22/2017. (Reference: ALL CASES)(cms) (Entered: 06/22/2017) |
| 6/22/2017 | 20831 | SEALED Plaintiffs' Steering Committee Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order(1292(b)Motion#1) (Attachments: # 1 Exhibit A, # 2 Exhibit AA, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z) (Reference: ALL CASES) (cms) (Entered: 06/22/2017) |
| 6/22/2017 | 20832 | ORDER granting 20825 Motion for Leave to File Response in Opposition (Motion #2), Under Seal in its Entirety. Signed by Judge Eldon E. Fallon on 6/22/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1395, 11-1673)(cms) (Entered: 06/23/2017) |
| 6/22/2017 | 20833 | SEALED Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class (1292(b) Motion#2) (Attachments: # 1 Exhibit A, # 2Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M) (Reference: 09-6687, 09-6690, 10-361, 11-1395, 11-1673)(cms) (Entered: 06/23/2017) |
| 6/22/2017 | 20834 | ORDER granting 20826 Motion for Leave to File Response in Opposition (Motion #3), Under Seal in its Entirety. Signed by Judge Eldon E. Fallon on 6/22/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 06/23/2017) |
| 6/22/2017 | 20835 | SEALED Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing(1292(b) Motion #3). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N) (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673)(cms) (Entered: 06/23/2017) |
| 6/23/2017 | 20836 | STATUS REPORT Joint Report No. 91 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/23/2017) |

| | | |
|---|---|---|
| 6/23/2017 | 20837 | NOTICE by Plaintiff re 20824 Notice (Other),, *Errata to PSC's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damage Hearing Dated April 21, 2017 [Rec. Doc. 20824]* . (Attachments: # 1 Revised Exhibit C, # 2 Revised Exhibit E, # 3 Revised Exhibit G)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/23/2017) |
| 6/23/2017 | 20839 | ORDER granting 20829 Motion for Leave to File Motion for Extension of Time for Service of Process Under Seal in its entirety. Signed by Judge Eldon E. Fallon on 6/23/2017. (Reference: 15-6631, 15-6632)(cms) (Entered: 06/26/2017) |
| 6/26/2017 | 20840 | Plaintiffs' Steering Committee Rule6(b) Motion for Extension of Time for Service of Process Under Rule4(m). (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Proposed Order) (Reference: 15-6631, 15-6632)(cms) (Entered: 06/26/2017) |
| 6/27/2017 | 20841 | NOTICE by Baron & Budd, P.C. re 20837 Notice (Other), Supplemental Errata to Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties. (Reference: 2:09-MD-02047)(Werkema, Holly) (Entered: 06/27/2017) |
| 6/27/2017 | 20842 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 6/27/2017. Next Monthly Status Conference set for 8/3/2017 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: ALL CASES) (cms) (Entered: 06/29/2017) |
| 6/28/2017 | 20843 | ORDER granting Rule6(b) Motion for Extension of Time for Service of Process Under Rule4(m) by Plaintiffs' Steering Committee. (Reference: 15-6631, 15-6632) (cms) (Entered: 06/29/2017) |
| 6/29/2017 | 20844 | TRANSCRIPT of Status Conference held on June 27, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/27/2017. (Reference: All Cases)(rsg) (Entered: 06/29/2017) |
| 6/30/2017 | 20845 | EXPARTE/CONSENT MOTION to Intervene by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: 15-6631)(Davis, Leonard) (Entered: 06/30/2017) |
| 6/30/2017 | 20846 | STATUS REPORT *PLAINTIFFS' STEERING COMMITTEE'S ANALYSIS OF ALL TAISHAN CLAIMANTS WITH REGARD TO LOCATION OF THEIR PROPERTIES* by Plaintiff (Attachments: # 1 Exhibit Abner Complaint Plaintiffs, # 2 Exhibit Amorin Claimants by State, # 3 Exhibit Brooke Claimants by State)(Reference: 11-080; 11-3094; 12-0498; 11-1672; 11-1395; 11-1673; 14-1727; 15-4127; 15-6631; 15-6632; 09-6690; 11-1077; 10-361)(Davis, Leonard) (Entered: 06/30/2017) |
| 7/5/2017 | 20848 | REPLY to Response to Motion filed by Defendant re 20776 MOTION for Access to Claims Support and for Evidentiary Hearing on Remediation Damages . (Reference: All Actions)(Kenny, Michael) (Entered: 07/05/2017) |
| 7/5/2017 | 20849 | REPLY to Response to Motion filed by Defendant re 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . (Reference: 09-6687; 09-6690; 10-361; 11-1672; 11-1395; 11-1673)(Kenny, Michael) (Entered: 07/05/2017) |
| 7/5/2017 | 20850 | EXPARTE/CONSENT MOTION for Leave to File *CNBM and BNBM Entities' Reply Memorandum in Support of their Motion to Certify an Immediate Appeal from the Court's Jurisdictional Order (§ 1292(b) Motion #1), Under Seal, In Its Entirety* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 07/05/2017) |

| | | |
|---|---|---|
| 7/5/2017 | 20851 | EXPARTE/CONSENT MOTION for Leave to File *CNBM and BNBM Entities' Reply Memorandum in Support of their Motion to Certify an Immediate Appeal from the Court's Order Denying their Motions to Decertify the Class (§ 1292(b) Motion #2) Under Seal, In Its Entirety* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: 09-cv-6687; 09-cv-6690; 10-cv-361; 11-cv-1672; 11-cv-1395; 11-cv-1673)(Vejnoska, Christopher) (Entered: 07/05/2017) |
| 7/5/2017 | 20852 | EXPARTE/CONSENT MOTION for Leave to File *CNBM and BNBM Entities' Reply Memorandum in Support of their Motion to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (§ 1292(b) Motion #3), Under Seal, In Its Entirety* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading UNDER SEAL)(Reference: 09-cv-6687; 09-cv-6690; 10-cv-361; 11-cv-1672; 11-cv-1395; 11-cv-1673)(Vejnoska, Christopher) (Entered: 07/05/2017) |
| 7/6/2017 | 20854 | ORDER granting 20850 Motion for Leave to File Reply Memorandum into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 7/6/2017. (Reference: ALL CASES) (cms) (Entered: 07/06/2017) |
| 7/6/2017 | 20855 | ORDER granting 20851 Motion for Leave to File Reply Memorandum into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 7/6/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673) (cms) (Entered: 07/06/2017) |
| 7/6/2017 | 20856 | ORDER granting 20852 Motion for Leave to File Reply Memorandum into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 7/6/2017. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673) (cms) (Entered: 07/06/2017) |
| 7/7/2017 | 20857 | **DEFICIENT**MOTION to Certify Class Builder Plaintiffs' Renewed Motion for Class Certification Against Taishan Gypsum Co., Ltd by Plaintiff. Motion(s) will be submitted on 7/7/2017. (Attachments: # 1 Memorandum in Support)(Reference: 09-cv-4115)(Nicholas, Steven) Modified on 7/10/2017 cms). (Entered: 07/07/2017) |
| 7/10/2017 | 20859 | NOTICE by Plaintiff re 20824 Notice (Other),, *Second Errata to Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824]* . (Attachments: # 1 Revised Exhibit A, # 2 Revised Exhibit B, # 3 Revised Exhibit C, # 4 Revised Exhibit D, # 5 Revised Exhibit E, # 6 Revised Exhibit G, # 7 Notice of Manual Attachment)(Reference: ALL CASES)(Davis, Leonard) (Entered: 07/10/2017) |
| 7/11/2017 | 20860 | **DEFICIENT**MOTION to Dismiss by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). Motion(s) will be submitted on 8/9/2017. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Notice of Submission)(Reference: 10-2064)(Dooley, Ross) Modified on 7/12/2017 (cms). (Entered: 07/11/2017) |
| 7/11/2017 | 20861 | **DEFICIENT**MOTION to Dismiss by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). Motion(s) will be submitted on 8/9/2017. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Notice of Submission)(Reference: 10-2737)(Dooley, Ross) Modified on 7/12/2017 (cms). (Entered: 07/11/2017) |
| 7/11/2017 | 20862 | **DEFICIENT**MOTION to Dismiss by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). Motion(s) will be submitted on 8/9/2017. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Notice of Submission)(Reference: 10-2579)(Dooley, Ross) Modified on 7/12/2017 (cms). (Entered: 07/11/2017) |
| 7/11/2017 | 20869 | Manual Attachment Received re 20859 Notice (Other),, filed by Plaintiffs' Steering Committee. (Reference: All Cases)(dno) (Entered: 07/19/2017) |

| | | |
|---|---|---|
| 7/12/2017 | 20863 | EXPARTE/CONSENT MOTION for Assignment of Plaintiffs' Steering Committee ("PSC") Member Ervin A. Gonzalez's Duties to Patrick S. Montoya by Plaintiff. Motion(s) will be submitted on 7/12/2017. (Attachments: # 1 Proposed Order)(Reference: 09md2047)(Montoya, Patrick) Modified on 7/13/2017 (cms). (Entered: 07/12/2017) |
| 7/12/2017 | 20864 | **FILED IN ERROR**NOTICE by Plaintiff re 20863 MOTION for Assignment of Plaintiffs' Steering Committee ("PSC") Member Ervin A. Gonzalez's Duties to Patrick S. Montoya Notice of Submission. (Reference: 2:09-md-02047)(Montoya, Patrick) Modified on 7/13/2017 (cms). (Entered: 07/12/2017) |
| 7/18/2017 | 20868 | NOTICE of Voluntary Dismissal WITH PREJUDICE as to ALL CLAIMS AGAINST DEFENDANTS by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 15-4127; 15-06631; 15-06632 (RELATES TO PLAINTIFF OCEANIQUE DEVELOPMENT COMMUNITY))(Davis, Leonard) (Entered: 07/18/2017) |
| 7/20/2017 | 20873 | NOTICE of Voluntary Dismissal WITH PREJUDICE as to ALL CLAIMS AGAINST DEFENDANTS by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 09-7628; 10-362; 11-1363 (relating to Plaintiff Oceanique Development Community))(Davis, Leonard) (Entered: 07/20/2017) |
| 7/25/2017 | 20875 | NOTICE-*PSC's Supplemental Submission of An Updated Class Plaintiffs' Spreadsheet of Taishan Properties With RS Means Factors, Costs Per Square Foot, and Extended Costs in Connection With the Court's FOFCOL Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824]* by Plaintiff (Attachments: # 1 Supplemental Exhibit A, # 2 Supplemental Exhibit C, # 3 Supplemental Exhibit D, # 4 Supplemental Exhibit E, # 5 Exhibit F)(Reference: ALL CASES)(Davis, Leonard) Modified on 7/26/2017 (cms). (Entered: 07/25/2017) |
| 8/1/2017 | 20876 | Brief by Defendant CNBM Company, BNBM Group, and BNBM Company for Proposed MDL Litigation Plan (Attachments: # 1 Litigation Brief Attachment)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 08/01/2017) |
| 8/1/2017 | 20877 | EXPARTE/CONSENT MOTION to Intervene by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Omni XXIX Complaint in Intervention, # 3 Proposed Order)(Reference: 11-3094)(Davis, Leonard) (Entered: 08/01/2017) |
| 8/1/2017 | 20878 | ORDER granting 20863 Motion for Assignment of Plaintiffs' Steering Committee Member Ervin A. Gonzalez's Duties to Patrick S. Montoya. Signed by Judge Eldon E. Fallon on 7/31/2017. (Reference: ALL CASES)(cms) (Entered: 08/01/2017) |
| 8/1/2017 | 20879 | STATUS REPORT Joint Report No. 92 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/01/2017) |
| 8/1/2017 | 20880 | MOTION to Compel *Discovery from Plaintiffs (by the CNBM Company)* by Defendant. Motion(s) will be submitted on 8/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Andrew Davidson, # 3 Notice of Submission)(Reference: 09-cv-6687, 09-cv-6690, 10-cv-361, 11-cv-1672, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) Modified to remove referral on 8/2/2017 (mmv). (Entered: 08/01/2017) |
| 8/1/2017 | 20881 | Request/Statement of Oral Argument by Defendant regarding 20880 MOTION to Compel Discovery from Plaintiffs (by the CNBM Company) (Reference: 09-cv-6687, 09-cv-6690, 10-cv-361, 11-cv-1672, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) (Entered: 08/01/2017) |
| 8/1/2017 | 20882 | MOTION to Dismiss for Lack of Jurisdiction *and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County* by Defendant. Motion(s) will be submitted on 8/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Request for Oral Argument)(Reference: All Cases)(Vejnoska, Christopher) Modified submission date on 8/2/2017 (cms). (Entered: 08/01/2017) |
| 8/1/2017 | 20883 | Request/Statement of Oral Argument by Defendant regarding 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County by the CNBM Co. Ltd., BNBM (Group) Co. Ltd., and BNBM PLC (Reference: All Cases)(Vejnoska, Christopher) (Entered: 08/01/2017) |

| | | |
|---|---|---|
| 8/2/2017 | 20885 | EXPARTE/CONSENT MOTION for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/02/2017) |
| 8/2/2017 | 20886 | Amendment/Supplement to Document by Plaintiff re 20885 MOTION for Extension of Time for Service of Process Under Rule 4(m) Exhibit A - Notice of Potential Tag-Along Actions (Reference: ALL CASES)(Davis, Leonard) (Entered: 08/02/2017) |
| 8/2/2017 | 20887 | STATUS REPORT *ADDITION AND ERRATA TO PLAINTIFFS' STEERING COMMITTEE'S SUPPLEMENTAL SUBMISSION OF AN UPDATED CLASS PLAINTIFFS' SPREADSHEET OF TAISHAN PROPERTIES WITH RS MEANS FACTORS, COSTS PER SQUARE FOOT, AND EXTENDED COSTS* by Plaintiff (Attachments: # 1 Rev. Supp. Ex. A, # 2 Rev. Supp. Ex. C, # 3 Rev. Supp. Ex. E, # 4 Rev. Supp. Ex. F, # 5 Rev. Supp. Ex. F Ex.1a, # 6 Rev. Supp. Ex. F Ex. 1b, # 7 Rev. Supp. Ex. F Ex. 2, # 8 Ex. G)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/02/2017) |
| 8/3/2017 | 20888 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 8/3/2017. Next Status Conference set for 9/8/2017 09:00 AM before Judge Eldon E. Fallon. To participate in the call, please use the following information: phone number (800) 260-0719; access code 426410. October Monthly Status Conference set for 10/12/2017 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Mary Thompson.) (Reference: ALL CASES) (cms) (Entered: 08/03/2017) |
| 8/4/2017 | 20890 | ORDER AND REASONS that Defendants' 20779 Motion to Certify Immediate Appeals from the Courts Jurisdictional Order Pursuant to 28 U.S.C. § 1292(b), is hereby GRANTED. Signed by Judge Eldon E. Fallon on 8/4/2017. (Reference: ALL CASES)(cms) (Entered: 08/04/2017) |
| 8/7/2017 | 20891 | MOTION for Injunctive Relief by Plaintiff Interior/Exterior Building Supply, LP. Motion(s) will be submitted on 8/23/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C, # 5 Exhibit Exhibit D, # 6Proposed Order, # 7 Notice of Submission)(Reference: 09-2047)(Nizialek, Philip) Modified text on 8/8/2017 (cms). (Entered: 08/07/2017) |
| 8/7/2017 | 20893 | TRANSCRIPT of Status Conference held on August 3, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/6/2017. (Reference: All Cases)(rsg) (Entered: 08/07/2017) |
| 8/7/2017 | 20894 | NOTICE by Defendant re 20882 MOTION to Dismiss for Lack of Jurisdiction *and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County of Joinder*. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kenny, Michael) (Entered: 08/07/2017) |
| 8/16/2017 | 20900 | ORDER granting 20811 Motion to Intervene as to Peninsula II Developers, Inc. Signed by Judge Eldon E. Fallon on 8/16/2017. (Reference: 15-4127)(jls) (Entered: 08/17/2017) |
| 8/16/2017 | 20901 | ORDER granting 20845 Motion to Intervene as to Peninsula II Developers, Inc., et al. Signed by Judge Eldon E. Fallon on 8/16/2017. (Reference: 15-6631)(jls) (Entered: 08/17/2017) |
| 8/16/2017 | 20902 | ORDER granting 20877 Motion to Intervene as to Cindy and Hoa Quan and Nhan Le Quon Lang. Signed by Judge Eldon E. Fallon on 8/16/2017. (Reference: 11-3094)(jls) (Entered: 08/17/2017) |
| 8/17/2017 | 20898 | Emergency MOTION to Vacate 20890 Order and Reasons, by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/6/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order, # 5 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified text on 8/18/2017 (jls). (Entered: 08/17/2017) |

| 8/17/2017 | 20899 | EXPARTE/CONSENT MOTION to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Vacate The Court's August 4, 2017 Order Granting Defendants' Motion to Certify Immediate Appeal From the Court's Jurisdiction Order (Rec. Doc. 20890) by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/17/2017) |
|---|---|---|
| 8/18/2017 | 20903 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint,. (Reference: 15-4127)(Davis, Leonard) (Entered: 08/18/2017) |
| 8/18/2017 | 20904 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint,. (Reference: 15-6631)(Davis, Leonard) (Entered: 08/18/2017) |
| 8/18/2017 | 20905 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint,. (Reference: 11-3094)(Davis, Leonard) (Entered: 08/18/2017) |
| 8/18/2017 | 20906 | Summons Issued as to Defendants'. (Reference: 15-4127)(jls) (Entered: 08/18/2017) |
| 8/18/2017 | 20907 | Summons Issued as to Defendants'. (Reference: 15-6631)(jls) (Entered: 08/18/2017) |
| 8/18/2017 | 20908 | Summons Issued as to Defendants'. (Reference: 11-3094)(jls) (Entered: 08/18/2017) |
| 8/18/2017 | 20909 | ORDER: IT IS ORDERED that the CNBM and BNBM Defendant 20882 Motion to Dismiss for Lack of Jurisdiction and Class Certification shall be set for submission on September 19, 2017, as set forth in document. Signed by Judge Eldon E. Fallon on 8/17/2017.(Reference: All Cases)(jls) (Entered: 08/18/2017) |
| 8/22/2017 | 20910 | ORDER AND REASONS: IT IS ORDERED that the following motions are DENIED: (1) Motion Pursuant to 28 U.S.C. 1292(b) to Certify Immediate Appeals from the Court's Order Denying [Defendant's] Motions to Decertify the Class, R. Doc. 20780 and (2) Motion Pursuant to 28 U.S.C. 1292(b) to Certify Interlocutory Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing, R. Doc. 20781 . Signed by Judge Eldon E. Fallon on 8/18/2017. (Reference: All Cases)(mmv) (Entered: 08/22/2017) |
| 8/22/2017 | 20911 | MOTION for Release of Bond by Defendant, Taishan Gypsum Co., Ltd. Motion(s) will be submitted on 9/20/2017. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 09-6687)(Kenny, Michael) Modified text/added submission date on 8/23/2017 (mmv). (Entered: 08/22/2017) |
| 8/22/2017 | 20912 | STATUS REPORT *The Plaintiffs' Steering Committee's Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants* by Plaintiff (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/22/2017) |
| 8/22/2017 | 20913 | Memorandum by Plaintiff *End Game Proposal of The Plaintiffs' Steering Committee* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H UNDER SEAL, # 9 Exhibit I UNDER SEAL, # 10 Exhibit J UNDER SEAL, # 11 Exhibit K UNDER SEAL, # 12 Exhibit L, # 13 Exhibit M)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/22/2017) |
| 8/22/2017 | 20914 | EXPARTE/CONSENT MOTION for Leave to File Exhibits Under Seal re End Game Proposal of the Plaintiffs' Steering Committee [Rec. Doc. 20913] by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/22/2017) |
| 8/23/2017 | 20915 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on August 22, 2017. (Reference: 15-4127)(Davis, Leonard) (Entered: 08/23/2017) |
| 8/23/2017 | 20916 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Christopher Vejnoska on August 22, 2017. (Reference: 15-4127)(Davis, Leonard) (Entered: 08/23/2017) |
| 8/23/2017 | 20917 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint in Intervention served on Bernard Taylor on August 22, 2017. (Reference: 15-6631)(Davis, Leonard) (Entered: 08/23/2017) |

| | | |
|---|---|---|
| 8/23/2017 | 20918 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint in Intervention served on Christopher Vejnoska on August 22, 2017. (Reference: 15-6631)(Davis, Leonard) (Entered: 08/23/2017) |
| 8/23/2017 | 20919 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Bernard Taylor on August 22, 2017. (Reference: 11-3094)(Davis, Leonard) (Entered: 08/23/2017) |
| 8/23/2017 | 20920 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Christopher Vejnoska on August 22, 2017. (Reference: 11-3094)(Davis, Leonard) (Entered: 08/23/2017) |
| 8/23/2017 | 20921 | Correction of Docket Entry by Clerk re 20911 MOTION for Release of Bond . **Filing attorney should have entered Submission Date and selected the correct hearing Judge. Clerk took corrective action to set motion for submission on 9/20/2017 before Judge Eldon E. Fallon. No further action is necessary.** (Reference: 09-6687)(mmv) (Entered: 08/23/2017) |
| 8/23/2017 | 20922 | MOTION for Reconsideration re 20896 Order by Plaintiff. Motion(s) will be submitted on 9/8/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Exhibit, # 4 Notice of Submission, # 5 Proposed Order)(Reference: ALL CASES)(Faircloth, Jimmy) Modified text on 8/24/2017 (mmv). (Entered: 08/23/2017) |
| 8/23/2017 | 20923 | Memorandum by Defendant CNBM Company, BNBM Group, BNBM PLC, Taishan Gypsum, and Taian Taishan Plasterboard re MDL Issues List (Attachments: # 1 Exhibit 1)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 08/23/2017) |
| 8/23/2017 | 20924 | ORDER GRANTING 20911 Motion for Release of Bond as set forth in document. Signed by Judge Eldon E. Fallon on 8/23/2017. (Reference: 09-6687)(mmv) (NEF: Financial) (Entered: 08/24/2017) |
| 8/24/2017 | 20925 | ORDER GRANTING 20914 Motion for Leave to File Exhibits Under Seal re End Game Proposal of the Plaintiffs' Steering Committee [Rec. Doc. 20913]. Signed by Judge Eldon E. Fallon on 8/23/2017. (Reference: All Cases)(mmv) (Entered: 08/24/2017) |
| 8/24/2017 | 20926 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 8/24/2017. A telephone status conference was held on this date in the Chambers of the Honorable Eldon E. Fallon. Counsel for the Plaintiffs, Taishan, CNBM, and BNBM participated. The parties discussed the status of the case. For the full transcript of the conference, please contact Court Reporter Karen Ibos at (504) 589-7776. (Court Reporter Karen Ibos.) (Reference: All Cases)(mmv) (Entered: 08/24/2017) |
| 8/24/2017 | 20927 | IT IS ORDERED that Plaintiffs' motion to vacate, 20898 , is hereby GRANTED. IT IS FURTHER ORDERED that the Courts August 4, 2017 Order certifying immediate appeal pursuant to 28 U.S.C. § 1292(b), 20890 , is hereby VACATED.IT IS FURTHER ORDERED that Plaintiffs' request for an emergency hearing, 20899 , is hereby DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 8/24/17. (Reference: All Cases)(dno) (Entered: 08/24/2017) |
| 8/24/2017 | 20928 | Memorandum by Defendant *Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd. Suggestion of Next Steps in MDL Litigation* (Reference: All Cases)(Kenny, Michael) Modified text on 8/25/2017 (mmv). (Entered: 08/24/2017) |
| 8/25/2017 | 20929 | EXPARTE/CONSENT MOTION for Leave to File *Exhibit Under Seal* by Plaintiff. (Reference: ALL CASES)(Faircloth, Jimmy) (Entered: 08/25/2017) |
| 8/30/2017 | 20935 | EXPARTE/CONSENT MOTION for Leave to File *Exceed Page Limitation on The Plaintiffs' Steering Committee's Memorandum in Opposition to Defendants' Supplemental Motion on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County (Rec. Doc. 20882)* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Opposition to 20882 Motion, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/30/2017) |

| | | |
|---|---|---|
| 8/31/2017 | 20937 | Supplemental Memorandum by Plaintiff to 20913 Memorandum, *SUPPLEMENT TO END GAME PROPOSAL OF THE PLAINTIFFS' STEERING COMMITTEE* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/31/2017) |
| 8/31/2017 | 20938 | Memorandum by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) re 20928 Memorandum Joinder of CNBM Company, BNBM Group, and BNBM PLC in Taishan's Suggestion of Next Steps in MDL Litigation (Reference: All Cases)(Vejnoska, Christopher) (Entered: 08/31/2017) |
| 9/5/2017 | 20940 | ORDER-In light of the parties' request and impending Hurricane Irma, the monthly status conference currently scheduled on Friday, September 8, 2017 is hereby CANCELLED The Court may set another monthly status conference for later this month after consultation with parties. Signed by Judge Eldon E. Fallon on 9/5/2017. (Reference: ALL CASES) (cms) (Entered: 09/05/2017) |
| 9/5/2017 | 20942 | ORDER-The Fifth Circuit has recently issued an opinion in In re: Depuy Orthopaedics, Inc., Pinnacle Hip Implant Prods. Liab. Litig., No. 17-10812 (5th Cir. 08/31/2017). The opinion seems to discuss issues that may be relevant to 20882 MOTION to Dismiss presently before this Court. IT IS ORDERED that the parties submit supplemental briefs by September 29, 2017. IT IS FURTHER ORDERED that an oral argument on Defendants motion is SCHEDULED on October 12, 2017 following the monthly status conference. Signed by Judge Eldon E. Fallon on 9/5/2017. (Reference: ALL CASES) (cms) (Entered: 09/05/2017) |
| 9/5/2017 | 20943 | OBJECTIONS by Defendant re 20927 Order on Motion to Vacate,, Order on Motion to Expedite, *CNBM Co., BNBM Group, and BNBM PLC's OBJECTION TO THE COURTS ORDER VACATING ITS § 1292(b) CERTIFICATION, AND REQUEST FOR EXPEDITED RESOLUTION OF BMS MOTION* (Attachments: # 1 Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 2 Exhibit A to Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 3 Exhibit B to Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 4 Exhibit C to Declaration of L. Christopher Vejnoska ISO Defendants' Objections, # 5 Declaration of Donna Phillps ISO Defendants' Objections)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 09/05/2017) |
| 9/11/2017 | 20944 | Response/Reply by Plaintiff to 20943 Objections,,, *Plaintiffs' Steering Committee's Response to Defendants' Objection to the Court's Order Vacating Its 1292(b) Certification, and Request for expedited Resolution of BMS Motion* (Attachments: # 1 Exhibit A, # 2Exhibit B, # 3 Exhibit C)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/11/2017) |
| 9/11/2017 | 20945 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant. (Reference: 17-cv-1268, 17-cv-1287, 17-cv-2892, 17-cv-02890, 17-cv-216, 17-cv-217, 17-cv-00035, 17-cv-2019, 17-cv-01146, 17-cv-00140, 17-cv-00294 for CNBM Company, Limited)(Vejnoska, Christopher) (Entered: 09/11/2017) |
| 9/11/2017 | 20946 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant. (Reference: 17-cv-1268, 17-cv-1287, 17-cv-2892, 17-cv-02890, 17-cv-216, 17-cv-217, 17-cv-00035, 17-cv-2019, 17-cv-01146, 17-cv-00140, 17-cv-00294 for Beijing New Building Material (Group) Co., Ltd.)(Vejnoska, Christopher) (Entered: 09/11/2017) |
| 9/11/2017 | 20947 | NOTICE of Appearance by Christopher Vejnoska on behalf of Defendant. (Reference: 17-cv-1268, 17-cv-1287, 17-cv-2892, 17-cv-02890, 17-cv-216, 17-cv-217, 17-cv-00035, 17-cv-2019, 17-cv-01146, 17-cv-00140, 17-cv-00294 for Beijing New Building Materials Public Limited Company)(Vejnoska, Christopher) (Entered: 09/11/2017) |
| 9/14/2017 | 20952 | Supplemental Memorandum by Plaintiff *The Plaintiffs' Steering Committee's Supplemental Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/14/2017) |

| 9/19/2017 | 20955 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Joinder to Motion to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases)(Kenny, Michael) (Entered: 09/19/2017) |
|---|---|---|
| 9/19/2017 | 20956 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendants CNBM Co., BNBM(Group) Co, Ltd, BNBM PLC. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief ISO (Rec Doc. 20882) Supplemental Motion on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County)(Reference: All Cases for CNBM Co., BNBM (Group) Co.)(Vejnoska, Christopher) Modified text on 9/20/2017 (cms). (Entered: 09/19/2017) |
| 9/20/2017 | 20963 | ORDER granting 20955 Motion for Leave to File Reply in Excess Pages. Signed by Judge Eldon E. Fallon on 9/19/2017. (Reference: ALL CASES)(cms) (Entered: 09/21/2017) |
| 9/20/2017 | 20964 | RESPONSE to Motion filed by Defendant Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County. (Reference: ALL CASES) (cms) (Entered: 09/21/2017) |
| 9/26/2017 | 20969 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08288)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20970 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08284)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20971 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08286)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20972 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08290)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20973 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08291)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20974 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08294)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20975 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08283)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20976 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08293)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20977 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08287)(Davis, Leonard) (Entered: 09/26/2017) |
| 9/26/2017 | 20978 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08292)(Davis, Leonard) (Entered: 09/26/2017) |

| | | |
|---|---|---|
| 9/27/2017 | 20979 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8283) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20980 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8284)(cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20981 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8288) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20982 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8290) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20983 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8291) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20984 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8287) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20985 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8292) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20986 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8293) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20987 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8294) (cms) (Entered: 09/27/2017) |
| 9/27/2017 | 20990 | CONDITIONAL TRANSFER ORDER (CTO-36) FROM THE MDL PANEL transferring one case to the Eastern District of LA to become part of MDL 2047, by Clerk MDL Panel. (Reference: 17-9827) (cms) (Entered: 09/29/2017) |
| 9/28/2017 | 20988 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8286) (cms) (Entered: 09/28/2017) |
| 9/29/2017 | 20996 | Supplemental Memorandum filed by Defendant, in Support of 20882 MOTION to Dismiss for Lack of Jurisdiction following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County . (Reference: All Cases)(Kenny, Michael) (Entered: 09/29/2017) |
| 9/29/2017 | 20997 | Supplemental Memorandum by Defendant CNBM Co., BNBM (Group) Co., Ltd., BNBM PLC in response to 20942 Order requesting supplemental briefing on In re: DePuy Orthopaedics, Inc., No. 17-10812 (5th Cir. Aug. 31, 2017) (Reference: All Cases)(Vejnoska, Christopher) (Entered: 09/29/2017) |
| 9/29/2017 | 21000 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 MOTION to Dismiss for Lack of Jurisdiction *and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County* . (Attachments: # 1 Exhibit A)(Reference: All Cases)(Davis, Leonard) (Entered: 09/29/2017) |
| 10/2/2017 | 21006 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: All Cases)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21007 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8284)(Davis, Leonard) (Entered: 10/02/2017) |

| 10/2/2017 | 21008 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8286)(Davis, Leonard) (Entered: 10/02/2017) |
|---|---|---|
| 10/2/2017 | 21009 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8290)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21010 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8291)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21011 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8294)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21012 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8283)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21013 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8293)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21014 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8287)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21015 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8292)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21016 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8288)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21017 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8284)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21018 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8286)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21019 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8290)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21020 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8291)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21021 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8294)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21022 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8283)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21023 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8293)(Davis, Leonard) (Entered: 10/02/2017) |

| | | |
|---|---|---|
| 10/2/2017 | 21024 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8287)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/2/2017 | 21025 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. (Reference: 17-8292)(Davis, Leonard) (Entered: 10/02/2017) |
| 10/6/2017 | 21030 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08285)(Davis, Leonard) (Entered: 10/06/2017) |
| 10/6/2017 | 21031 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 MOTION to Dismiss for Lack of Jurisdiction *and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County Filed Pursuant to the Court's September 28, 2017 Order (Rec. Doc. 20992)* . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(Davis, Leonard) (Entered: 10/06/2017) |
| 10/10/2017 | 21033 | STATUS REPORT Joint Report No. 93 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/10/2017) |
| 10/10/2017 | 21035 | Summons Issued as to Defendants Beijing New Building Materials Group Co., Ltd., Beijing New Building Materials Public Limited Co., China National Building Material Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. (Reference: 17-8285)(cms) (Entered: 10/11/2017) |
| 10/11/2017 | 21036 | Supplemental Memorandum filed by Defendant, in Support of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County re: Mass Tort and Class Actions. (Reference: All Cases)(Kenny, Michael) (Entered: 10/11/2017) |
| 10/11/2017 | 21038 | Supplemental Memorandum filed by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities), in support of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County . (Reference: all cases)(Vejnoska, Christopher) (Entered: 10/11/2017) |
| 10/12/2017 | 21040 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/12/2017 re 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification. After argument-Motion was taken under submission. (Reference: ALL CASES)(cms) (Entered: 10/12/2017) |
| 10/12/2017 | 21074 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 10/12/2017. (Court Reporter Jodi Simcox.) (Reference: ALL CASES) (cms) (Entered: 11/14/2017) |
| 10/16/2017 | 21046 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on Bernard Taylor on October 11, 2017. (Reference: 17-8285)(Davis, Leonard) (Entered: 10/16/2017) |
| 10/16/2017 | 21047 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on L. Christopher Vejnoska on October 11, 2017. (Reference: 17-8285)(Davis, Leonard) (Entered: 10/16/2017) |
| 10/20/2017 | 21050 | MOTION to Vacate *Preliminary Defaults* by Defendants CNBM Company, BNBM Group, BNBM PLC. Motion(s) will be submitted on 11/15/2017. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 09-6690, 10-361, 11-1395, 11-1673)(Vejnoska, Christopher) Modified text on 10/23/2017 (cms). (Entered: 10/20/2017) |
| 10/20/2017 | 21051 | Request/Statement of Oral Argument by Defendant regarding 21050 MOTION to Vacate Preliminary Defaults for CNBM Company, BNBM Group, BNBM PLC (Reference: 09-cv-6690, 10-cv-361, 11-cv-1395, 11-cv-1673)(Vejnoska, Christopher) (Entered: 10/20/2017) |

| | | |
|---|---|---|
| 10/25/2017 | 21055 | ORDER: Defendants have filed a 21050 MOTION to Vacate Preliminary Defaults, Accordingly, IT IS ORDERED that the timeline be set for the matter as stated herein. Signed by Judge Eldon E. Fallon on 10/25/2017.(Reference: ALL CASES)(cms) (Entered: 10/25/2017) |
| 11/1/2017 | 21056 | EXPARTE/CONSENT MOTION to Intervene by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order)(Reference: 17-8288; 17-8284; 17-8286; 15-4127; 15-6631; 15-6632)(Davis, Leonard) (Entered: 11/01/2017) |
| 11/7/2017 | 21062 | EXPARTE/CONSENT MOTION to Amend/Correct *Protective Complaints by Interlineation (Omnibus)* by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 17-08288; 17-08284; 17-08286; 17-08290; 17-08291; 17-08294; 17-08283; 17-08293; 17-08285; 17-08287; 17-08292)(Davis, Leonard) (Entered: 11/07/2017) |
| 11/7/2017 | 21063 | STATUS REPORT Joint Report No. 94 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/07/2017) |
| 11/9/2017 | 21069 | ORDER granting 21062 Motion to Amend/Correct Protective Complaints. Signed by Judge Eldon E. Fallon on 11/8/2017. (Reference: 17-08288; 17-08284; 17-08286; 17-08290; 17-08291; 17-08294; 17-08283; 17-08293; 17-08285; 17-08287; 17-08292)(cms) (Entered: 11/09/2017) |
| 11/9/2017 | 21071 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 11/9/2017. The next monthly status conference is scheduled for December 14, 2017, at 2:00 p.m. Any interested persons unable to attend in person may listen-in via telephone at (800) 700-7784. The access code will be 432628, and the Chairperson will be Judge Fallon. The January monthly status conference will take place on January 23, 2018 at 10:00 a.m. The conference call information for the conference will be available on the Court's MDL website on the calendar page. (Court Reporter Toni Tusa.) (Reference: ALL CASES)(cms) (Entered: 11/13/2017) |
| 11/13/2017 | 21070 | MOTION for Leave to File *Notice of Supplemental Authority* by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading (Exhibit A), # 4 Proposed Pleading (Exhibit B))(Reference: All Cases)(Kenny, Michael) (Entered: 11/13/2017) |
| 11/13/2017 | 21072 | ORDER granting 21070 Motion for Leave to File Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 11/13/2017. (Reference: ALL CASES) (cms) (Entered: 11/13/2017) |
| 11/13/2017 | 21073 | NOTICE OF SUPPLEMENTAL AUTHORITY by Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., BNBM PLC, BNBM Group Co., and CNBM Co. Ltd. re 20882 MOTION to Dismiss for Lack of Jurisdiction (Reference: ALL CASES) (cms) (Entered: 11/13/2017) |
| 11/14/2017 | 21083 | CONDITIONAL TRANSFER ORDER (CTO-37) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2047 by Clerk MDL Panel. (Reference: ALL CASES)(cms) (Entered: 11/29/2017) |
| 11/20/2017 | 21075 | MOTION for Leave to File *The Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority Regarding Bristol-Myers Squibb co. v. Superior Court of California, San Francisco County, Filed November 13, 2017 (Rec. Doc. 21073)* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Response, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C, # 6 Proposed Pleading Exhibit D, # 7 Proposed Pleading Exhibit E, # 8 Proposed Pleading Exhibit F)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/20/2017) |
| 11/21/2017 | 21076 | MOTION for Leave to File *The Plaintiffs' Steering Committee's Opposition to Defendants' Motion to Vacate Preliminary Defaults UNDER SEAL In Its Entirety* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: 09-6690; 11-1395; 11-1673; 10-361)(Davis, Leonard) (Entered: 11/21/2017) |

| | | |
|---|---|---|
| 11/21/2017 | 21079 | ORDER granting 21075 Motion for Leave to File Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 11/21/2017. (Reference: ALL CASES) (cms) (Entered: 11/22/2017) |
| 11/21/2017 | 21080 | ORDER granting 21076 Motion for Leave to File Documents Under Seal. Signed by Judge Eldon E. Fallon on 11/21/2017. (Reference: 09-6690, 11-1395, 11-1673, 10-361) (cms) (Entered: 11/22/2017) |
| 11/21/2017 | 21081 | Response by Plaintiffs' Steering Committee to Defendants' 21073 Notice of Supplemental Authority. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Reference: ALL CASES) (cms) (Entered: 11/22/2017) |
| 11/21/2017 | 21082 | **SEALED**Opposition to Defendant's Motion to Vacate Preliminary Defaults by Plaintiffs' Steering Committee. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Reference: 09-6690, 11-1395, 11-1673, 10-361) (cms) (Entered: 11/28/2017) |
| 11/29/2017 | 21084 | EXPARTE/CONSENT MOTION to Withdraw as Attorney by Plaintiff. (Attachments: # 1 Proposed Order Proposed Order)(Reference: 15-4127)(Grant, Allison) (Entered: 11/29/2017) |
| 11/30/2017 | 21088 | ORDER & REASONS that Defendants' 20882 Motion to Dismiss for Lack of Jurisdiction is DENIED. Signed by Judge Eldon E. Fallon on 11/28/17. (Reference: All Cases)(dno) (Entered: 12/01/2017) |
| 12/8/2017 | 21092 | REPLY to Response to Motion filed by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) re 21050 MOTION to Vacate Preliminary Defaults for CNBM Company, BNBM Group, BNBM PLC . (Reference: 2:09-cv-6690; 2:11-cv-1395; 2:11-cv-1673; 10-cv-361)(Vejnoska, Christopher) (Entered: 12/08/2017) |
| 12/12/2017 | 21094 | STATUS REPORT Joint Report No. 95 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 12/12/2017) |
| 12/13/2017 | 21095 | RENEWED MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Orders *as to DE 20739 and DE 21088* by Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities). Motion(s) will be submitted on 1/3/2018. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: All Cases)(Vejnoska, Christopher) Modified on 1/22/2018 (dno). (Entered: 12/13/2017) |
| 12/13/2017 | 21096 | NOTICE by Defendant *of Joinder to CNBM and BNBM Entities Motion to Certify Immediate Appeal of November 30, 2017 Order* . (Reference: All Cases)(Kenny, Michael) (Entered: 12/13/2017) |
| 12/14/2017 | 21097 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 12/14/2017 re 20247 MOTION to Vacate filed by Plaintiff. Motion was taken under submission. (Court Reporter Karen Ibos.) (Reference: All Cases)(clc) (Entered: 12/14/2017) |
| 12/14/2017 | 21098 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 12/14/2017. JOINT REPORT NO. 95 OF PLAINTIFFS' AND DEFENDANTS' LIAISON COUNSEL submitted. The next monthly status conference is scheduled for January 23, 2018, at 10:00 a.m. (Reference: All Cases)(clc) (Entered: 12/14/2017) |
| 12/26/2017 | 21105 | MOTION to Intervene by Plaintiff. Motion(s) will be submitted on 1/17/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 15-04127; 15-06631; 15-06632)(Davis, Leonard) Modified referral on 12/27/2017 (cms). (Entered: 12/26/2017) |
| 1/2/2018 | 21106 | ORDER granting 21056 Motion to Intervene. The clerk is directed to enter of record each of the complaints in intervention that are appended to Plaintiffs' Motion to Intervene (Exhibits A through F). Signed by Judge Eldon E. Fallon on 1/2/2018. (Reference: 17-8288, 17-8284, 17-8286, 17-4127, 15-6631, 15-6632)(cms) (Entered: 01/03/2018) |

| 1/2/2018 | 21108 | ORDER AND REASONS that Defendants CNBM Company, BNBM Group, and BNBM PLC's 21050 Motion to Vacate the Court's default judgments is hereby DENIED. Signed by Judge Eldon E. Fallon on 1/2/2018. (Reference: 09-6690, 11-1395, 11-1673, 10-361) (cms) (Entered: 01/03/2018) |
|---|---|---|
| 1/2/2018 | 21130 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs Gerald Essary, Beebe Essary, et al. (Attachments: # 1 Exhibit A) (Reference: 17-8288) (cms) (Entered: 01/11/2018) |
| 1/2/2018 | 21131 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs Stacey Molpus, et al. (Attachments: # 1 Exhibit A)(Reference: 17-8284)(cms) (Entered: 01/11/2018) |
| 1/2/2018 | 21132 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs' Joe Guerra, Josefina Guerra, et al. (Attachments: # 1 Exhibit A) (Reference: 17-8286) (cms) (Entered: 01/11/2018) |
| 1/2/2018 | 21133 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs' John Anderson, et al. (Attachments: # 1 Exhibit A) (Reference: 15-4127) (cms) (Entered: 01/11/2018) |
| 1/2/2018 | 21134 | Second Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs' Bryon Ellison, et al. (Attachments: # 1 Exhibit A) (Reference: 15-6631) (cms) (Entered: 01/11/2018) |
| 1/2/2018 | 21135 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Omar Bonilla, et al. (Attachments: # 1 Exhibit A) (Reference: 15-6632) (cms) (Entered: 01/11/2018) |
| 1/8/2018 | 21111 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 15-6632)(Davis, Leonard) (Entered: 01/08/2018) |
| 1/8/2018 | 21112 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 15-4127)(Davis, Leonard) (Entered: 01/08/2018) |
| 1/8/2018 | 21113 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 15-6631)(Davis, Leonard) (Entered: 01/08/2018) |
| 1/8/2018 | 21114 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08288)(Davis, Leonard) (Entered: 01/08/2018) |
| 1/8/2018 | 21115 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08284)(Davis, Leonard) (Entered: 01/08/2018) |
| 1/8/2018 | 21116 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08286)(Davis, Leonard) (Entered: 01/08/2018) |
| 1/11/2018 | 21118 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 17-1209)(Davis, Leonard) (Entered: 01/11/2018) |
| 1/11/2018 | 21119 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. (Reference: 17-12513)(Davis, Leonard) (Entered: 01/11/2018) |
| 1/11/2018 | 21120 | Summons Issued as to Defendants. (Reference: 15-6632)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21121 | Summons Issued as to Defendants. (Reference: 15-4127)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21122 | Summons Issued as to Defendants. (Reference: 15-6631)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21123 | Summons Issued as to Defendants. (Reference: 17-8288)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21124 | Summons Issued as to Defendants. (Reference: 17-8284)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21125 | Summons Issued as to Defendants. (Reference: 17-8286)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21126 | Summons Issued as to Defendants. (Reference: 17-1209)(cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21127 | Summons Issued as to Defendants. (Reference: 17-12513)(cms) (Entered: 01/11/2018) |

| | | |
|---|---|---|
| 1/11/2018 | 21128 | ORDER - The Court has received and reviewed Defendants' motion to certify an immediate appeal from the Court's jurisdictional orders filed on December 13, 2017. See Rec. Doc. 21095; Rec. Doc. 21096. The parties have agreed on a briefing schedule. IT IS ORDERED that Plaintiffs' opposition brief is due on January 15, 2018, and Defendants' reply brief is due on February 8, 2018. Oral argument is not necessary on this motion. Signed by Judge Eldon E. Fallon on 1/10/2018. (Reference: ALL CASES) (cms) (Entered: 01/11/2018) |
| 1/11/2018 | 21137 | Summons Issued as to Defendants. (Reference: 17-12511)(cms) (Entered: 01/12/2018) |
| 1/15/2018 | 21138 | MOTION for Leave to File *Excessive Page Limit on The Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify An Immediate Appeal From the Court's Jurisdictional Orders* by Plaintiff. (Attachments: # 1Proposed Order, # 2 Proposed Pleading Opposition)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/15/2018) |
| 1/16/2018 | 21139 | ORDER Setting Oral Hearing on 20891 MOTION for Permanent Injunction : Motion Hearing with Oral Argument set for 1/23/2018 10:00 AM before Judge Eldon E. Fallon. Signed by Ju dge Eldon E. Fallon on 1/16/2018.(Reference: Winston, Jr. and Wendy Burns) (cms) (Entered: 01/16/2018) |
| 1/19/2018 | 21140 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXXIV) served on Bernard Taylor on 1/12/2018. (Reference: 17-12513)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21141 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on Bernard Taylor on 1/12/2018. (Reference: 17-8288)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21142 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXVIII(A)) served on Bernard Taylor on 1/12/2018. (Reference: 17-8284)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21143 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on Bernard Taylor on 1/12/2018. (Reference: 17-8286)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21144 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XX(B)) served on Bernard Taylor on 1/12/2018. (Reference: 15-4127)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21145 | AFFIDAVIT of Service by Arnold Levin of Summons and First Omnibus Complaint in Intervention (VA) served on Bernard Taylor on 1/12/2018. (Reference: 15-6632)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21146 | AFFIDAVIT of Service by Arnold Levin of Summons and Second Omnibus Complaint in Intervention (FL) served on Bernard Taylor on 1/12/2018. (Reference: 15-6631)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21147 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXXIII) served on L. Christopher Vejnoska on 1/16/2018. (Reference: 17-12511)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21148 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-8288)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21149 | AFFIDAVIT of Service by Arnold Levin of Summons anbd Complaint (XXVIII(A)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-8284)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21150 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XX(B)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 15-4127)(Davis, Leonard) (Entered: 01/19/2018) |

| | | |
|---|---|---|
| 1/19/2018 | 21151 | AFFIDAVIT of Service by Arnold Levin of Summons and Second Omni Complaint in Intervention (FL) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 15-6631)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21152 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-8286)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21153 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXXIV) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-12513)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21154 | AFFIDAVIT of Service by Arnold Levin of Summons and First Omni Complaint in Intervention (VA) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 15-6632)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/19/2018 | 21155 | STATUS REPORT Joint Report No. 96 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/19/2018) |
| 1/22/2018 | 21156 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint (XXXIII) served on Bernard Taylor on 1/16/2018. (Reference: 17-12511)(Davis, Leonard) (Entered: 01/22/2018) |
| 1/22/2018 | 21157 | ORDER granting 21138 Plaintiffs' Steering Committee's Motion for Leave to Exceed Page Limitation on the Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify an Immediate Appeal From the Court's Jurisdictional Orders. Signed by Judge Eldon E. Fallon on 1/16/18. (Reference: All Cases) (dno) (Entered: 01/22/2018) |
| 1/22/2018 | 21158 | RESPONSE/MEMORANDUM OF LAW in Opposition filed by Plaintiffs' Steering Committee re 21095 RENEWED MOTION to Certify an Immediate Appeal from the Court's Jurisdictional Ordersas to DE 20739 and DE 21088. (Reference: All Cases)(dno) (Entered: 01/22/2018) |
| 1/23/2018 | 21160 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/23/2018 re 20891 Interior Exterior Building Supply, L.P.'s MOTION for Injunctive Relief . After argument, motion was taken under submission. (Court Reporter Cathy Pepper.) (Reference: 2016-04002, CDC, Orleans Parish)(dno) (Entered: 01/23/2018) |
| 1/23/2018 | 21161 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 1/23/2018. JOINT REPORT NO. 96 OF PLAINTIFFS' AND DEFENDANTS' LIAISON COUNSEL submitted. The next monthly status conference is scheduled for February 21, 2018, at 9:00 a.m. (Reference: All Cases)(jls) (Entered: 01/24/2018) |
| 1/24/2018 | 21162 | PRETRIAL ORDER NO. 11A - Supplemental Plaintiff Profile Form - Residential and Commercial Properties (Non-Knauf). (Attachment(s): # 1 Exhibit A) Signed by Judge Eldon E. Fallon on 1/23/18.(Reference: 11-1395, 11-1672, 11-1673)(dno) (Entered: 01/24/2018) |
| 1/26/2018 | 21163 | MOTION to Intervene by Plaintiff, Dix Packa Sixie LLC. Motion(s) will be submitted on 2/14/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 15-4127; 15-6631; 15-6632)(Davis, Leonard) Modified text/removed referral on 1/29/2018 (jls). (Entered: 01/26/2018) |
| 1/29/2018 | 21164 | Correction of Docket Entry by Clerk re 21163 MOTION to Intervene . **Filing attorney incorrectly changed 'N' to 'Y' at the question 'Is this motion to be decided by the Magistrate Judge Y/N?'. This motion will be decided by the District Judge. Clerk took corrective action.** (Reference: 15-4127, 15-6631, 15-6632)(jls) (Entered: 01/29/2018) |

| | | |
|---|---|---|
| 1/30/2018 | 21165 | TRANSCRIPT of Status Conference held on January 23, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/30/2018. (Reference: All Cases)(rsg) (Entered: 01/30/2018) |
| 1/30/2018 | 21166 | TRANSCRIPT of Motion Hearing held on January 23, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/30/2018. (Reference: All Cases)(rsg) (Entered: 01/30/2018) |
| 2/6/2018 | 21170 | ORDER granting 21084 Motion to Withdraw as Attorney. IT IS ORDERED that Allison Grant, and the law firm of Allison Grant, P.A. be and are hereby withdrawn as counsel of record for Lucille Greenhill in these proceedings and that the Clerk of Court's records be changed to reflect the same. Signed by Judge Eldon E. Fallon on 2/6/2017. (Reference: 15-4127)(cms) (Entered: 02/07/2018) |
| 2/8/2018 | 21173 | REPLY to Response to Motion filed by Defendant re 21095 MOTION for Certificate of Appealability as to DE 20739 and DE 21088 By CNBM Co. Ltd., BNBM (Group) Co. Ltd., and BNBM PLC. (Reference: All Cases)(Vejnoska, Christopher) Modified on 2/9/2018 (cms). (Entered: 02/08/2018) |
| 2/9/2018 | 21175 | Correction of Docket Entry by Clerk re 21173 Reply to Response to Motion; No longer deemed deficient. (Reference: ALL CASES)(cms) (Entered: 02/09/2018) |
| 2/14/2018 | 21181 | PRETRIAL ORDER NO. 11B - regarding supplemental plaintiff profile form - residential and commercial properties (Non-Knauf). Signed by Judge Eldon E. Fallon on 2/14/18.(Reference: 11-1395, 11-1672, 11-1673)(dno) (Entered: 02/14/2018) |
| 2/15/2018 | 21184 | EXPARTE/CONSENT MOTION to Withdraw Karen B. Sher as Attorney for Mr. and Mrs. Calvin Pizani, Mr. and Mrs. Norman Gilchrist, Mr. and Mrs. Glen Triche, Mr. Nicholas Triche, Mr. Shae Dennis and Mr. and Mrs. Hector Perez by Defendant. (Attachments: # 1 Proposed Order Proposed Order)(Reference: 09-6690, 10-361, 11-080, 13-0609)(Torregano, Kathy) (Entered: 02/15/2018) |
| 2/19/2018 | 21187 | JOINT REPORT NO. 97 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs (Attachments: # 1 Proposed Agenda)(Reference: All Cases)(Davis, Leonard) Modified text on 2/20/2018 (mmv). (Entered: 02/19/2018) |
| 2/21/2018 | 21191 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 2/21/2018. Next Status Conference set for 3/20/2018 03:00 PM before Judge Eldon E. Fallon. Another Monthly Status Conference set for 5/1/2018 10:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Ibos.) (Reference: ALL CASES) (cms) (Entered: 02/22/2018) |
| 2/21/2018 | 21192 | ORDER granting 21105 Motion to Intervene. The clerk is hereby directed to enter of record each of the complaints in intervention that are appended to Plaintiffs' Motion to Intervene (Exhibits"A" through "C"). Signed by Judge Eldon E. Fallon on 2/21/2018. (Reference: 15-4127, 15-6631, 15-6632) (cms) (Entered: 02/22/2018) |
| 2/21/2018 | 21193 | ORDER granting 21163 Motion to Intervene. The clerk is hereby directed to enter of record each of the complaints in intervention that are appended to Plaintiff's Motion to Intervene (Exhibits "A" through "C") Signed by Judge Eldon E. Fallon on 2/21/2018. (Reference: 15-4127, 15-6631, 15-6632) (cms) (Entered: 02/22/2018) |
| 2/21/2018 | 21194 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskamp, Sandra L. Bloem-Rpskamp. (Reference: 15-4127) (cms) (Entered: 02/23/2018) |

| 2/21/2018 | 21195 | Third Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskamp, Sandra L. Bloem-Roskamp. (Reference: 15-6631) (cms) (Entered: 02/23/2018) |
| 2/21/2018 | 21196 | Second Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskmp, Sandra L. Bloem-Roskamp. (Reference: 15-6632) (cms) (Entered: 02/23/2018) |
| 2/21/2018 | 21197 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Dix Packa Sixie LLC.(Reference: 15-4127)(cms) (Entered: 02/23/2018) |
| 2/21/2018 | 21198 | Fourth Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. (Reference: 15-6631) (cms) (Entered: 02/23/2018) |
| 2/21/2018 | 21199 | Third Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. (Reference: 15-6632) (cms) (Entered: 02/23/2018) |
| 2/23/2018 | 21200 | Request of Summons Issued as to Defendant filed by Plaintiff re 21196 Intervenor Complaint. (Reference: 15-6632)(Davis, Leonard) (Entered: 02/23/2018) |
| 2/23/2018 | 21201 | Request of Summons Issued as to Defendant filed by Plaintiff re 21195 Intervenor Complaint. (Reference: 15-6631)(Davis, Leonard) (Entered: 02/23/2018) |
| 2/23/2018 | 21202 | Request of Summons Issued as to Defendant filed by Plaintiff re 21194 Intervenor Complaint. (Reference: 15-4127)(Davis, Leonard) (Entered: 02/23/2018) |
| 2/23/2018 | 21203 | Request of Summons Issued as to Defendant filed by Plaintiff re 21197 Intervenor Complaint. (Reference: 15-4127)(Davis, Leonard) (Entered: 02/23/2018) |
| 2/23/2018 | 21204 | Request of Summons Issued as to Defendant filed by Plaintiff re 21198 Intervenor Complaint. (Reference: 15-6631)(Davis, Leonard) (Entered: 02/23/2018) |
| 2/23/2018 | 21205 | Request of Summons Issued as to Defendant filed by Plaintiff re 21199 Intervenor Complaint. (Reference: 15-6632)(Davis, Leonard) (Entered: 02/23/2018) |
| 2/26/2018 | 21206 | Summons Issued as to Defendants'. (Reference: 15-6632)(cms) (Entered: 02/26/2018) |
| 2/26/2018 | 21207 | Summons Issued as to Defendants'. (Reference: 15-6631) (cms) (Entered: 02/26/2018) |
| 2/26/2018 | 21208 | Summons Issued as to Defendants'. (Reference: 15-4127) (cms) (Entered: 02/26/2018) |
| 2/26/2018 | 21209 | Summons Issued as to Defendants'. (Reference: 15-4127) (cms) (Entered: 02/26/2018) |
| 2/26/2018 | 21210 | Summons Issued as to Defendants'. (Reference: 15-6631) (cms) (Entered: 02/26/2018) |
| 2/26/2018 | 21211 | Summons Issued as to Defendants'. (Reference: 15-6632) (cms) (Entered: 02/26/2018) |
| 3/6/2018 | 21218 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on Bernard Taylor on February 28, 2018. (Reference: 15-4127)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21219 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint(XX(D)) served on Bernard Taylor on February 28, 2018. (Reference: 15-4127)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21220 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-4127)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21221 | AFFIDAVIT of Service by Arnold Levin of Summonses and Complaint (XX(D)) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-4127)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21222 | AFFIDAVIT of Service by Arnold Levin of Summonses and Second Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. (Reference: 15-6632)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21223 | AFFIDAVIT of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. (Reference: 15-6632)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21224 | AFFIDAVIT of Service by Arnold Levin of Summonses and Second Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-6632)(Davis, Leonard) (Entered: 03/06/2018) |

| | | |
|---|---|---|
| 3/6/2018 | 21225 | AFFIDAVIT of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-6632)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21226 | AFFIDAVIT of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. (Reference: 15-6631)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21227 | AFFIDAVIT of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. (Reference: 15-6631)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21228 | AFFIDAVIT of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-6631)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21229 | AFFIDAVIT of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-6631)(Davis, Leonard) (Entered: 03/06/2018) |
| 3/6/2018 | 21231 | ORDER AND REASONS that Defendants' 21095 Motion to Certify Immediate Appeals under 28 U.S.C. § 1292(b) is hereby GRANTED IN PART and DENIED IN PART. At this juncture, Defendants may only appeal the Court's opinion concerning personal jurisdiction from their agency relationship (Rec. Doc. 20739). Signed by Judge Eldon E. Fallon on 3/5/2018. (Reference: ALL CASES) (cms) (Entered: 03/06/2018) |
| 3/6/2018 | 21232 | ORDER granting 21213 Motion to Amend and Correct Footnote 15 in Plaintiffs' Lead and Liaison Counsel's Supplemental Memorandum of Law in Support of theMotion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 [Rec. Doc. 21182] as stated herein. Signed by Judge Eldon E. Fallon on 3/5/2018. (Reference: ALL CASES) (cms) (Entered: 03/06/2018) |
| 3/7/2018 | 21238 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 3/7/2018. (Reference: ALL CASES) (cms) (Entered: 03/09/2018) |
| 3/12/2018 | 21242 | SUGGESTION OF REMAND, OPINION AND ORDER - The Court SUGGESTS that the cases listed in Appendix A be remanded to the transferor courts in Florida for trial or further proceedings. The Court SUGGESTS that this Court retains jurisdiction to consider the fair and equitable assessment of any potential recovery for the services performed and expenses incurred by attorneys acting for administration and common benefit of all MDL plaintiffs. Signed by Judge Eldon E. Fallon on 3/12/18. (Attachments: # 1Appendix A) (Reference: ALL Amorin Florida Cases) (dno) (Entered: 03/13/2018) |
| 3/16/2018 | 21245 | STATUS REPORT Joint Report No. 98 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/16/2018) |
| 3/20/2018 | 21249 | EXPARTE/CONSENT MOTION to Substitute Party. Party Lori Cantrell to be substituted in place of Loretta Cantrell by Plaintiff. (Attachments: # 1 Exhibit Declaration, # 2 Proposed Order)(Reference: 09-2047)(Elliot, N.) (Entered: 03/20/2018) |
| 3/20/2018 | 21252 | SUPPLEMENTAL ORDER re 21242 Suggestion of Remand, Opinion and Order. Signed by Judge Eldon E. Fallon on 3/20/2018. (Attachments: # 1 Appendix B, # 2 Appendix C)(Reference: All Amorin Florida Case)(cms) (Entered: 03/20/2018) |
| 3/20/2018 | 21254 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 3/20/2018. The next monthly status conference is scheduled for May 1, 2018, at 10:00 a.m. The June monthly status conference is scheduled for June 12, 2018 at 10:00 a.m. (Court Reporter Mary Thompson.) (Reference: ALL CASES) (cms) (Entered: 03/21/2018) |
| 3/20/2018 | 21255 | ORDER granting 21249 Motion to Substitute Party. IT IS FURTHER ORDERED that the Movant Lori Cantrell is authorized to sign the Supplemental Plaintiff Profile Form as mandated by PTO 11A. Signed by Judge Eldon E. Fallon on 3/20/2018. (Reference: Loretta Cantrell)(cms) (Entered: 03/21/2018) |

| | | |
|---|---|---|
| 3/21/2018 | 21256 | TRANSCRIPT of Status Conference held on March 20, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/19/2018. (Reference: All Cases)(rsg) (Entered: 03/21/2018) |
| 3/21/2018 | 21257 | MOTION for Entry of Pre-Trial Order (Re: Access to PSC's Knauf Trial Package) by Plaintiff. Motion(s) will be submitted on 4/11/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A FILED UNDER SEAL, # 3 Proposed Pleading Pre-Trial Order, # 4Proposed Order, # 5 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/21/2018) |
| 3/21/2018 | 21258 | MOTION for Leave to File Exhibit Under Seal by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/21/2018) |
| 3/22/2018 | 21259 | MOTION for Leave to Exceed Page Limitation and to File Exhibit Under Seal re Plaintiffs' Lead and Liaison Counsel's Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Holdback Motion, # 3 Proposed Pleading Memo in Support, # 4 Proposed Pleading Exhibit A, # 5 Proposed Pleading Exhibit B, # 6 Proposed Pleading Exhibit C FILED UNDER SEAL, # 7 Proposed Pleading Proposed Order, # 8 Proposed Pleading Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/22/2018) |
| 3/26/2018 | 21267 | MOTION by Plaintiffs' Lead and Liaison Counsel's Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. Motion(s) will be submitted on 4/11/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C-FILED UNDER SEAL, # 5 Proposed Order, # 6 Notice of Submission)(Reference: All Cases)(jls) (Additional attachment(s) added per Order, rec. doc. 21266, on 3/26/2018: # 7 Sealed - Exhibit C) (jls). (Entered: 03/26/2018) |
| 3/28/2018 | 21274 | PRETRIAL ORDER #31- Access to the PSC's Knauf Trial Package. Signed by Judge Eldon E. Fallon on 3/27/2018. (Reference: ALL CASES)(cms) (Entered: 03/28/2018) |
| 3/29/2018 | 21278 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 21267 MOTION Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: all cases)(Ryan, Michael) Modified link on 3/29/2018 (cms). (Entered: 03/29/2018) |
| 3/29/2018 | 21279 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation by Plaintiff. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/29/2018) |
| 3/29/2018 | 21280 | MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs  by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/25/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A UNDER SEAL, # 3 Exhibit B UNDER SEAL, # 4 Exhibit C UNDER SEAL, # 5 Exhibit D UNDER SEAL, # 6 Proposed Order, # 7 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified on 3/29/2018 (cms). (Additional attachment(s) added on 4/3/2018: # 8 SEALED Exhibit A, # 9 SEALED Exhibit B, # 10 SEALED Exhibit C, # 11 SEALED Exhibit D) (cms). (Entered: 03/29/2018) |
| 3/29/2018 | 21281 | MOTION for Leave to File Exhibits Under Seal by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/29/2018) |

| | | |
|---|---|---|
| 3/29/2018 | 21282 | NOTICE of Appearance by Christopher Vejnoska on behalf of Beijing New Building Material (Group) Co., Ltd., Beijing New Building Materials Public Limited Company, China National Building Materials Company Limited. (Reference: 2:17-cv-12513 (Allman) and 2:17-cv-12511 (Stutzman))(Vejnoska, Christopher) (Entered: 03/29/2018) |
| 3/29/2018 | 21283 | NOTICE of Appearance by Christopher Vejnoska on behalf of Beijing New Building Materials Public Limited Company. (Reference: 2:17-cv-12513 (Allman) and 2:17-cv-12511 (Stutzman))(Vejnoska, Christopher) (Entered: 03/29/2018) |
| 3/29/2018 | 21284 | NOTICE of Appearance by Christopher Vejnoska on behalf of China National Building Materials Company Limited. (Reference: 2:17-cv-12513 (Allman) and 2:17-cv-12511 (Stutzman))(Vejnoska, Christopher) (Entered: 03/29/2018) |
| 4/2/2018 | 21287 | ORDER granting 21281 Motion for Leave to File Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 4/2/2018. (Reference: ALL CASES) (cms) (Entered: 04/03/2018) |
| 4/3/2018 | 21290 | Request/Statement of Oral Argument by Plaintiff regarding 21267 MOTION Plaintiffs' Lead and Liaison Counsel's Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expen  (Reference: ALL CASES)(Faircloth, Jimmy) (Entered: 04/03/2018) |
| 4/3/2018 | 21291 | RESPONSE to Motion filed by Plaintiff re 21267 MOTION Plaintiffs' Lead and Liaison Counsel's Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expen . (Reference: 09-md-2047)(Weinstein, Scott) (Entered: 04/03/2018) |
| 4/4/2018 | 21294 | REPLY to Response to Motion filed by Plaintiffs' Lead and Liaison Counsel re 21267 MOTION Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. (Reference: ALL CASES) (cms) (Additional attachment(s) added on 4/4/2018: # 1 SEALED Exhibit A) (cms). (Entered: 04/04/2018) |
| 4/4/2018 | 21295 | ORDER re 21267 MOTION Plaintiffs' Lead and Liaison Counsel's Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit; IT IS ORDERED that oral argument is hereby SCHEDULED for this matter on May 1, 2018 at 10:00 a.m Signed by Judge Eldon E. Fallon on 4/4/2018. (Reference: ALL CASES)(cms) (Entered: 04/04/2018) |
| 4/5/2018 | 21296 | ORDER re 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs, the Court hereby sets the following deadlines for briefs and schedule for oral argument: Defendants' Opposition Brief-April 13, 2018; PSC's Reply Brief-April 20, 2018; Oral Argument-May 1, 2018 at 10:00 a.m. Signed by Judge Eldon E. Fallon on 4/4/2018.(Reference: ALL CASES)(cms) (Entered: 04/06/2018) |
| 4/13/2018 | 21300 | RESPONSE to Motion filed by Defendant, Taishan, re 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs . (Reference: All Actions)(Kenny, Michael) Modified text on 4/16/2018 (jls). (Entered: 04/13/2018) |
| 4/13/2018 | 21306 | RESPONSE to Motion filed by Beijing New Building Material (Group) Co., Ltd., Beijing New Building Materials Public Limited Company, China National Building Materials Company Limited re 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs . (Attachments: # 1 Hairston Declaration)(Reference: All Cases)(Vejnoska, Christopher) (Entered: 04/13/2018) |

| | | |
|---|---|---|
| 4/17/2018 | 21307 | ORDER re 21244 : -1- Preliminarily Approving the Settlement Agreement of Assigned Claims in MDL No. 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class by the Porter-Blaine/Venture Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.; -2- Directing the Dissemination of Class Notice; and -3- Scheduling a Fairness Hearing, as set forth in document. A formal Joint Fairness Hearing shall occur before the Honorable Eldon E. Fallon of the E.D. La., with the assistance of the Honorable Mary Jane Hall of the Norfolk Virginia Circuit Court on 7/18/2018, beginning at 10:00 a.m., and continuing to 7/19/2018, if necessary. Signed by Judge Eldon E. Fallon on 4/16/2018.(Reference: 11-080; 12-498; 10-932; 09-6687; 09-6690; 11-1077; 10-361)(jls) (Entered: 04/17/2018) |
| 4/20/2018 | 21308 | EXPARTE/CONSENT MOTION for Leave to Exceed Page Limitation and to File Exhibits Under Seal regarding Reply Memorandum in Support of the Plaintiffs' Steering Committee's Motion to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Trnaslation of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs  by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply Brief, # 3 Proposed Pleading Exhibit A, # 4 Proposed Pleading Exhibit B, # 5 Proposed Pleading Exhibit C FILED UNDER SEAL, # 6 Proposed Pleading Exhibit D, # 7 Proposed Pleading Exhibit E FILED UNDER SEAL, # 8 Proposed Pleading Exhibit F FILED UNDER SEAL)(Reference: ALL CASES)(Davis, Leonard) (Entered: 04/20/2018) |
| 4/23/2018 | 21309 | ORDER granting 21308 Motion for Leave to Exceed Page Limitation and to File Exhibits C, E, and F Under Seal. Signed by Judge Eldon E. Fallon on 4/23/2018. (Reference: ALL CASES) (cms) (Entered: 04/23/2018) |
| 4/23/2018 | 21310 | REPLY to Response to Motion filed by Plaintiff re 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit D)(Reference: ALL CASES)(cms) (Additional attachment(s) added on 4/23/2018: # 4 Exhibit C SEALED, # 5 Exhibit E SEALED, # 6 Exhibit F SEALED) (cms). (Attachment 4 replaced with revised image on 4/30/2018) (cms). Modified on 4/30/2018 (cms). (Entered: 04/23/2018) |
| 4/26/2018 | 21311 | STATUS REPORT Joint Report No. 99 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 04/26/2018) |
| 5/1/2018 | 21315 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing was held on 5/1/2018 re PSC's 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs ; Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s 20643 MOTION for Plan to Satisfy Translation Order  AND 21267 MOTION of Plaintiffs' Lead and Liaison Counsel's Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred. After argument was heard, all motions were taken under submission. (Court Reporter Jodi Simcox.) (Reference: All Cases)(dno) (Entered: 05/01/2018) |
| 5/3/2018 | 21317 | ORDER & REASONS that the Plaintiffs' 21280 Motion to redress improper confidentiality designations and enforce order requiring manual translation of Chinese documents is GRANTED IN PART and DENIED IN PART. The confidentiality designations of certain discovery documents are hereby UNSEALED, as provided in the Appendix. A separate order will address Plaintiffs' request to enforce the Court's order requiring manual translation of certain Chinese documents. Signed by Judge Eldon E. Fallon on 5/3/18. (Attachments: # 1 Appendix, # 2 Appendix unredacted version) (Reference: All Cases) (dno) (Entered: 05/03/2018) |

| | | |
|---|---|---|
| 5/3/2018 | 21318 | ORDER regarding Plaintiffs' 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs . IT IS ORDERED that the parties shall meet and confer regarding the translation issues within 30 days. During this period, Taishan's proposed translation plan is temporarily adopted as set forth in document. Signed by Judge Eldon E. Fallon on 5/3/18.(Reference: All Cases)(dno) (Entered: 05/03/2018) |
| 5/14/2018 | 21328 | PRETRIAL ORDER No. 32 - Establishing Initial Step to Determine Allocation of Settlement Funds or Judgment Awards to Plaintiffs and Attorneys Resulting from Remanded Cases. Signed by Judge Eldon E. Fallon on 5/14/2018.(Reference: All Cases)(jls) (Entered: 05/14/2018) |
| 5/14/2018 | 21329 | ORDER re 20857 MOTION to Certify Class Builder Plaintiffs' Renewed Motion for Class Certification Against Taishan Gypsum Co., Ltd. IT IS ORDERED that all discovery regarding class certification, including depositions, shall be completed by 7/24/2018; Taishan shall file its Response to the Motion on or before 9/17/2018; and Plaintiffs shall file their Reply on or before 10/9/2018. Signed by Judge Eldon E. Fallon on 5/14/2018.(Reference: 09-4115)(jls) (Entered: 05/14/2018) |
| 5/14/2018 | 21330 | PRETRIAL ORDER NO. 28(G) - Supplemental Instructions Under Step Four of PTO 28. Signed by Judge Eldon E. Fallon on 5/14/2018.(Reference: All Cases)(jls) (Entered: 05/14/2018) |

| | | |
|---|---|---|
| 5/14/2018 | 21336 | ORDER - Numerous motions are currently pending in the Court's docket related to the above-captioned case. Generally, these motions have been resolved or is no longer relevant. Accordingly, for administrative purposes, IT IS ORDERED that all pending motions filed before December 31, 2015 are hereby deemed MOOT and thus TERMINATED. If parties find that any of these motions are in fact relevant or material, the parties may refile the motion(s). 3065 , 18106 , 2706 , 18128 , 2281 , 5277 , 5977 , 2927 , 18626 , 16778 , 10321 , 6611 , 972 , 15753 , 2309 , 11851 , 12226 , 4380 , 10002 , 17920 , 19357 , 19354 , 8876 , 8375 , 4397 , 14563 , 5348 , 9173 , 11597 , 10316 , 5422 , 5937 , 7248 ,, 6247 , 6715 , 3530 , 974 , 8372 , 8589 , 8108 , 6752 , 18089 , 12981 , 11563 , 15847 , 8125 , 16468 , 8353 , 10997 , 1566 , 15982 , 1441 , 8714 , 11221 , 11352 , 8685 , 15297 , 2323 , 11282 , 7378 , 12097 , 2094 , 1446 , 9433 , 9042 , 8590 , 8128 , 2680 , 10255 , 3075 , 2804 , 5284 , 3114 , 14461 , 8499 , 9796 , 12165 , 15900 , 16448 , 6982 , 2307 , 4389 , 6253 , 4002 , 7702 , 8339 , 6750 , 14385 , 13729 , 4072 , 3531 , 10896 , 882 , 3084 , 8571 , 8401 , 16054 , 14947 , 5752 , 3017 , 2388 , 10215 , 6758 , 5962 , 11850 , 4341 , 6740 , 12410 , 10902 , 6060 , 7201 , 3293 , 928 , 859 , 8875 , 10294 , 11146 , 8814 , 8734 , 5353 , 2445 , 14426 , 11564 , 2703 , 3011 , 8721 , 12586 , 19938 , 19868 , 2367 , 16083 , 8280 , 15975 , 16404 , 7309 , 9646 , 2507 , 18254 , 8406 , 12184 , 14336 , 16402 , 6624 , 898 , 13888 , 8111 , 9171 , 13489 , 16569 , 3409 , 16053 , 4704 , 16073 , 8337 , 9578 , 16405 , 10894 , 1019 , 18416 , 8729 , 2598 , 909 , 890 , 11304 , 3381 , 15685 , 2280 , 11198 , 975 , 13882 , 10091 , 8078 , 6961 , 15968 , 14490 , 9673 , 8572 , 8124 , 7308 , 18554 , 2513 , 5939 , 1689 , 6903 , 2305 , 8367 , 16406 , 12212 , 8799 , 6724 , 8340 , 9862 , 4073 , 19409 , 6757 , 5575 , 5895 , 2353 , 18962 , 838 , 11920 , 3822 , 1565 , 13324 , 10319 , 8788 , 12222 , 8254 , 1576 , 5608 , 6928 , 14471 , 1596 , 14580 , 4681 , 4237 , 17748 , 9841 , 7895 , 2020 , 8727 , 15412 , 16040 , 4299 , 12495 , 12131 , 17883 , 8317 , 14386 , 8618 , 927 , 11565 , 18146 , 9770 , 4572 , 8695 , 5408 , 15797 , 6814 , 18594 , 12224 , 7002 , 6738 , 6744 , 8319 , 14167 , 14401 , 8308 , 12986 , 552 , 2115 , 13446 , 8724 , 8738 , 5631 , 10320 , 11246 , 14338 , 11823 , 8495 , 5583 , 11732 , 3136 , 4239 , 1362 , 3829 , 7375 , 4444 , 18109 , 3534 , 3096 , 9112 , 1842 , 2569 , 6713 , 19108 , 10292 , 4074 , 970 , 11919 , 8326 , 6293 , 12209 , 15922 , 12228 , 10998 , 10835 , 12201 , 8366 , 5993 , 11511 , 8356 , 8725 , 6701 , 3081 , 6995 , 8357 , 3769 , 3248 , 12197 , 8555 , 8341 , 6962 , 8318 , 2720 , 12208 , 9114 , 10871 , 17162 , 10873 , 19698 , 8190 , 8451 , 11803 , 6362 , 10153 , 973 , 3739 , 9174 , 6747 , 7140 , 6319 , 6043 , 8731 , 8233 , 8382 , 18108 , 11150 , 18302 , 2347 , 17642 , 6999 , 9919 , 8363 , 6526 , 14347 , 4445 , 4370 , 2489 , 8519 , 3685 , 2805 , 4357 , 4434 , 12132 , 6955 , 5960 , 6700 , 4603 , 6819 , 17825 , 6601 , 17948 , 11827 , 3082 , 2158 , 9431 , 14436 , 8320 , 4435 , 2903 , 10044 , 6980 , 4312 , 2139 , 910 , 1594 , 3399 , 3516 , 8722 , 8350 , 10046 , 896 , 8288 , 2265 , 11189 , 2446 , 3533 , 19296 , 2133 , 4566 , 7645 , 8050 , 14599 , 12220 , 9798 , 10054 , 9113 , 11280 , 3224 , 13913 , 8643 , 7041 , 10327 , 4075 , 5010 , 15709 , 2719 , 8857 , 14559 , 7425 , 8500 , 16290 , 8323 , 15944 , 12427 , 5024 , 14388 , 8338 , 615 , 13433 , 10272 , 7686 , 8368 , 18292 , 10195 , 8612 , 839 , 2617 , 7413 , 7042 , 2319 , 10892 , 8378 , 10875 , 13978 , 1920 , 5008 , 8252 2444 , 10061 , 14582 , 2090 , 8795 , 6742 , 8348 , 6059 , 1759 , 18455 , 8689 , 7298 , 738 , 2091 , 2090 , 4313 , 18474 , 971 , 12026 , [8344, 8354 , 11831 , 8333 , 12513 , 5489 , 11285 , 4359 , 16883 , 18851 , 17793 , 17211 , 8345 , 6994 , 8494 , 12438 , 2613 , 19213 , 13869 , 8739 , 1841 , 18314 , 10134 , 2514 , 6601 , 12135 , 14201 , 18473 , 8334 , 15979 , 5520 , 8328 , 11155 , 10338 , 3107 , 8611 , 3404 , 6927 , 16033 , 8324 , 19937 , 5220 , 8349 , 3538 , 8787 , 13246 , 7328 , 8478 , 5643 , 3537 , 8380 , 2694 , 10764 , 11161 , 12940 , 12190 , 8732 , 10094 , 1625 , 16357 , 8726 , 3112 , 10736 , 8379 , 2825 , 18291 , 12556 , 1838 , 3550 , 14423 , 8355 , 1488 , 8309 , 8346 , 13939 , 9516 , 8718 , 10273 , 17831 , 8993 , 11153 , 4363 , 616 , 6905 , 10318 , |
| 5/21/2018 | 21339 | ORDER - In an effort to resolve this litigation, the Court will proceed to the trial phase of all Louisiana actions (see Appendix) within this Court's jurisdiction. Accordingly, IT IS ORDERED that the parties shall confer and be prepared to discuss a trial plan for all Louisiana cases with the Court at the next monthly status conference on June 12, 2018 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 5/18/18. (Attachments: # 1 Appendix)(Reference: 11-1395 and 15-4127) (dno) (Attachment 1 replaced on 5/29/2018) (dno). (Attachment 1 replaced on 6/12/2018) (dno). (Entered: 05/21/2018) |
| 5/22/2018 | 21342 | MOTION to Intervene  by Plaintiff. Motion(s) will be submitted on 6/6/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Notice of Submission)(Reference: 17-08288; 17-08284; 15-04127; 15-06631; 15-06632)(Davis, Leonard) (Entered: 05/22/2018) |

| | | |
|---|---|---|
| 5/25/2018 | 21343 | EXPARTE/CONSENT MOTION to Substitute Exhibit by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Updated Appendix)(Reference: 11-1395; 15-4127)(Davis, Leonard) (Entered: 05/25/2018) |
| 5/29/2018 | 21344 | ORDER granting the Plaintiffs' Steering Committee's 21343 Motion to Substitute the Appendix to the their Motion to Substitute in place of the Appendix to the Court's May 21, 2018 Order. Signed by Judge Eldon E. Fallon on 5/25/18. (Reference: 11-1395)(dno) (Entered: 05/29/2018) |
| 5/31/2018 | 21351 | MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 11-1395; 11-1672;11-1673)(Vejnoska, Christopher) (Entered: 05/31/2018) |
| 5/31/2018 | 21352 | Request/Statement of Oral Argument by Defendant regarding 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC 's Local Rule 78.1 Request for Oral Argument. (Reference: 11-1395; 11-1672;11-1673)(Vejnoska, Christopher) (Entered: 05/31/2018) |
| 5/31/2018 | 21353 | MOTION to Dismiss *for Failure to Complete Supplemental Profile Forms* by Defendant. Motion(s) will be submitted on 6/15/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 11-1395; 11-1672;11-1673)(Kenny, Michael) (Entered: 05/31/2018) |
| 5/31/2018 | 21354 | Request/Statement of Oral Argument by Defendant regarding 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms  (Reference: 11-1395; 11-1672;11-1673)(Kenny, Michael) (Entered: 05/31/2018) |
| 6/4/2018 | 21357 | ORDER - The Court has received the Taishan Defendants' motions to dismiss certain Plaintiffs' claims for failure to comply with PTO 11A, R. Docs. 21351 , 21353 . The PSC will respond to Defendants motions by July 3, 2018; CNBM/BNBM and Taishan will file any replies by July 13, 2018; The Court will hear oral argument on the motions following the July 18, 2018 Monthly Status Conference Accordingly, IT IS ORDERED that the above motions be set for oral argument on July 18, 2018 following the Monthly Status Conference. Signed by Judge Eldon E. Fallon on 6/1/18. (Reference: 11-1395; 11-1672;11-1673)(dno) (Entered: 06/04/2018) |
| 6/7/2018 | 21373 | ORDER granting 21342 Motion to Intervene. Signed by Judge Eldon E. Fallon on 6/7/2018. (Reference: 17-8288, 17-8284, 15-4127, 15-6631, 15-6632)(jls) (Entered: 06/07/2018) |
| 6/7/2018 | 21374 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs Richard and Diana Beveridge, et al (Attachments: # 1 Exhibit)(Reference: 17-8288)(jls) (Entered: 06/07/2018) |
| 6/7/2018 | 21375 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiffs Anne S. Banks and Thomas S. Banks, et al. (Attachments: # 1 Exhibit)(Reference: 17-8284)(jls) (Entered: 06/07/2018) |
| 6/7/2018 | 21376 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff James. E. McDonnell, et al. (Attachments: # 1 Exhibit)(Reference: 15-4127)(jls) (Entered: 06/07/2018) |
| 6/7/2018 | 21377 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff, James E. McDonnell, et al. (Attachments: # 1 Exhibit)(Reference: 15-6631)(jls) (Entered: 06/07/2018) |
| 6/7/2018 | 21378 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff James E. McDonnell, et al. (Attachments: # 1 Exhibit)(Reference: 15-6632)(jls) (Entered: 06/07/2018) |
| 6/8/2018 | 21384 | Request of Summons Issued as to Defendant filed by Plaintiff re 21376 Intervenor Complaint. (Reference: 15-4127)(Davis, Leonard) (Entered: 06/08/2018) |
| 6/8/2018 | 21385 | Request of Summons Issued as to Defendant filed by Plaintiff re 21377 Intervenor Complaint. (Reference: 15-6631)(Davis, Leonard) (Entered: 06/08/2018) |

| | | |
|---|---|---|
| 6/8/2018 | 21386 | Request of Summons Issued as to Defendant filed by Plaintiff re 21378 Intervenor Complaint. (Reference: 15-6632)(Davis, Leonard) (Entered: 06/08/2018) |
| 6/8/2018 | 21387 | Request of Summons Issued as to Defendant filed by Plaintiff re 21375 Intervenor Complaint. (Reference: 17-8284)(Davis, Leonard) (Entered: 06/08/2018) |
| 6/8/2018 | 21388 | Request of Summons Issued as to Defendant filed by Plaintiff re 21374 Intervenor Complaint. (Reference: 17-8288)(Davis, Leonard) (Entered: 06/08/2018) |
| 6/8/2018 | 21389 | STATUS REPORT Joint Report No. 100 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 06/08/2018) |
| 6/11/2018 | 21394 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 15-6631)(jls) (Entered: 06/11/2018) |
| 6/11/2018 | 21395 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 15-4127)(jls) (Entered: 06/11/2018) |
| 6/11/2018 | 21396 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 15-6632)(jls) (Entered: 06/11/2018) |
| 6/11/2018 | 21397 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 17-8284)(jls) (Entered: 06/11/2018) |
| 6/11/2018 | 21398 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 17-8288)(jls) (Entered: 06/11/2018) |
| 6/11/2018 | 21399 | EXPARTE/CONSENT Second MOTION to Substitute Exhibit/Appendix, rec. doc. 21339-1  by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Updated Appendix)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified text on 6/12/2018 (jls). (Entered: 06/11/2018) |
| 6/12/2018 | 21404 | ORDER granting the Plaintiffs' Steering Committee's 21399 Motion to Substitute the Appendix to the PSC's Second Motion to Substitute in place of the Appendix to the Courts May 21, 2018 Order. Signed by Judge Eldon E. Fallon on 6/12/18. (Reference: 11-1395 and 15-4127)(dno) (Entered: 06/12/2018) |
| 6/12/2018 | 21407 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 6/12/2018. The next Monthly Status Conferences are set for 7/18/18 at 9:00am and 8/14/2018 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(dno) (Entered: 06/12/2018) |
| 6/14/2018 | 21408 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fourth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. (Reference: 15-6632)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21409 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fourth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. (Reference: 15-6632)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21410 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd., on June 12, 2018. (Reference: 15-6631)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21411 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. (Reference: 15-6631)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21412 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(E)) in Intervention (LA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. (Reference: 15-4127)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |

| | | |
|---|---|---|
| 6/14/2018 | 21413 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(E)) in Intervention (LA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. (Reference: 15-4127)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21414 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXX(B)) in Intervention (MS) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. (Reference: 17-8288)(Davis, Leonard) (Main Document 21414 replaced to correct page format on 6/18/2018) (jls). Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21415 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXXI(B)) in Intervention (MS) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. (Reference: 17-8288)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21416 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXVIII(B)) in Intervention (AL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. (Reference: 17-8284)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/14/2018 | 21417 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXVIII(B)) in Intervention (AL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. (Reference: 17-8284)(Davis, Leonard) Modified text on 6/18/2018 (jls). (Entered: 06/14/2018) |
| 6/15/2018 | 21419 | TRANSCRIPT of Status Conference held on June 12, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/13/2018. (Reference: All Cases)(rsg) (Entered: 06/15/2018) |
| 6/21/2018 | 21426 | ORDER from USCA re 20739 ORDER AND REASONS and 21231 ORDER AND REASONS; leave to appeal granted by USCA Judges Higginbotham, Jones and Costa. (Attachments: # 1 USCA Transmittal Letter)(Reference: All Cases)(jls) Modified linkage on 7/6/2018 (jls). (Entered: 06/22/2018) |
| 6/27/2018 | 21434 | Minute Entry for proceedings held before Judge Eldon E. Fallon: A Status Conference was held on 6/27/2018. IT IS ORDERED that a Telephone Status Conference is set for 7/6/2018 at 9:30 AM before Judge Eldon E. Fallon. (Reference: 14-2722)(dno) (Entered: 06/29/2018) |
| 7/2/2018 | 21445 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Silas Battie, Charles and Tracy Bowden, Konrad Hampton, Lawrence Murphy, as well as Sandra Steffy re 21351 MOTION to Dismiss *Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC* , 21353 MOTION to Dismiss *for Failure to Complete Supplemental Profile Forms* . (Attachments: # 1 Affidavit)(Reference: 11-1395,11-1672, 11-1673)(Christina, Salvadore) Modified text on 7/3/2018 (jls). (Entered: 07/02/2018) |
| 7/2/2018 | 21449 | RESPONSE to Motion filed by Plaintiffs Paul and Tellina Mitchell re 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms Plaintiffs' Omnibus Response to Defendants' Motion to Dismiss. (Reference: 11-1395, 11-1672, 11-1673)(Josefsberg, Robert) Modified text on 7/3/2018 (jls). (Entered: 07/02/2018) |
| 7/3/2018 | 21453 | RESPONSE to Motion filed by Plaintiff Rebekah Lopez re 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms . (Reference: 11-1672)(Diaz, Victor) Modified text on 7/3/2018 (jls). (Entered: 07/03/2018) |

| | | |
|---|---|---|
| 7/3/2018 | 21458 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Kerry L. Alexander and his wife, Kim Taunton re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC, 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms . (Reference: 11-1395; 11-1672; 11-1673)(Vaughn, Thomas) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21459 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Alexander and Sylvia Garcia; Richard Mancini; Carlos Perez; Angel and Yvette Santiago; Douglas, Sherry de Leon, Gordon and Donna Whitfield; Darrell and Darlene Wilson; Carlos Zavala; Antonio and Isabel Amaral; Marc Turer and Scott Caputo; Byron and Leslie Cummings; and Richard Smith re 21351 MOTION to Dismiss *Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC* , 21353 MOTION to Dismiss *for Failure to Complete Supplemental Profile Forms* . (Attachments: # 1 Affidavit of Francisco A. Albites)(Reference: 11-1395; 11-1672; 11-1673)(Albites, Francisco) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21460 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC, 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 11-1395; 11-1673)(Davis, Leonard) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21461 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Chester M. Bilbo, Jr., Crystal Farve, Margie Foxworth, and Travis Taylor re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 11-1395, 11-1672, 11-1673)(Reeves, James) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21462 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Howard Krause, as Trustee of the Naomi Krause Revocable Trust, Murpphy Madigan, Carlos and Margarita Molina, Joseph and Celine Ovicher, Mario Dobric, Vincent Ercolino, David and Marjorie Fulton, Ronald and Anita Kramer, Michael Leone, Nicholas and Adrienne Renzetti, Frances Verderame, Thad Wiley, and Deborah Williams re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC, 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms . (Attachments: # 1 Affidavit of Joel Rhine in Opposition of Motion)(Reference: 11-1395, 11-1672, 11-1673)(Bryson, Daniel) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21463 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Brian Bishop, Russell Breckenridge, Lawrence Fields, Adam Hudson, Christie Lopez, Don Noldge, and Ronald Tracey re 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms . (Reference: 11-1672, 11-1395, 11-1673)(Gibson, C.) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21464 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Brian Bishop, Russell Breckenridge, Lawrence Fields, Adam Hudson, Christie Lopez, Don Noldge, and Ronald Tracey, re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC . (Reference: 11-395, 11-1672, 11-1673)(Gibson, C.) Modified text on 7/5/2018 (jls). (Entered: 07/03/2018) |
| 7/3/2018 | 21465 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on 02/18/2016 re 21426 Notice of Interlocutory Appeal,. (Transcript(s) ordered) (Court Reporter Karen Ibos noticed) (Reference: All Cases)(Vejnoska, Christopher) (Entered: 07/03/2018) |
| 7/3/2018 | 21466 | APPEAL TRANSCRIPT REQUEST by Defendant for proceedings held on 10/12/2017 re 21426 Notice of Interlocutory Appeal,. (Transcript(s) ordered) (Court Reporter Jodi Simcox noticed) (Reference: All Cases)(Vejnoska, Christopher) (Entered: 07/03/2018) |

| 7/5/2018 | 21468 | TRANSCRIPT of Motion Hearing held on February 18, 2016 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/3/2018. (Reference: 09-6687, 09-6690, 10-261,11-1672, 11-1395, 10-340, 11-1673, 14-1727, 11-3094, 09-6531, 09-6530)(rsg) (Entered: 07/05/2018) |
|---|---|---|
| 7/5/2018 | 21469 | USCA Appeal Fee paid as to Defendant (Filing fee $ 505 receipt number 053L-6981362) re 21426 Notice of Interlocutory Appeal, (Reference: All Cases)(Vejnoska, Christopher) (Entered: 07/05/2018) |
| 7/6/2018 | 21478 | Correction of Docket Entry by Clerk re 21426 ORDER from USCA. **Clerk originally linked to incorrect documents. Entry has been corrected to link to documents 20739 and 21231.** (Reference: All Cases)(jls) (Entered: 07/06/2018) |
| 7/6/2018 | 21481 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 7/6/2018. The parties discussed the status of the case. The Court directed the parties to meet and confer on these issues and be prepared to provide the Court with an update at the July Monthly Status Conference (Reference: 14-2722)(jls) (Entered: 07/06/2018) |
| 7/10/2018 | 21491 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 21351 MOTION to Dismiss *Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC* , 21353 MOTION to Dismiss *for Failure to Complete Supplemental Profile Forms AMENDED RESPONSE* . (Attachments: # 1 Affidavit of Francisco Albites)(Reference: 11-1395, 11-1672, 11-1673)(Albites, Francisco) (Entered: 07/10/2018) |
| 7/11/2018 | 21496 | APPEAL TRANSCRIPT of Motion Hearing held on October 12, 2017 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/9/2018. (Reference: All Cases)(rsg) (Entered: 07/11/2018) |
| 7/11/2018 | 21501 | MOTION *to Adopt Louisiana Amorin Trial Plan*  by China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company, (collectively, the CNBM and BNBM Entities). Motion(s) will be submitted on 8/1/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, Proposed Order - Louisiana Amorin Trial Plan, # 3 Notice of Submission)(Reference: 11-1395)(Vejnoska, Christopher) Modified event/text on 7/12/2018 (jls). (Entered: 07/11/2018) |
| 7/11/2018 | 21502 | Request/Statement of Oral Argument by China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company, (collectively, the CNBM and BNBM Entities) regarding 21501 MOTION to Adopt Louisiana Amorin Trial Plan . (Reference: 11-1395)(Vejnoska, Christopher) Modified text on 7/12/2018 (jls). (Entered: 07/11/2018) |
| 7/11/2018 | 21503 | MOTION for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke  by Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion(s) will be submitted on 8/1/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1395; 15-4127)(Kenny, Michael) Modified text/added submission date on 7/12/2018 (jls). (Entered: 07/11/2018) |
| 7/11/2018 | 21504 | Request/Statement of Oral Argument by Defendant regarding 21503 MOTION for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke   (Reference: 11-1395, 15-4127)(Kenny, Michael) Modified text/referenced cases on 7/12/2018 (jls). (Entered: 07/11/2018) |

| 7/13/2018 | 21514 | REPLY to Response to Motion filed by Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms . (Attachments: # 1 Exhibit A)(Reference: 11-1395; 11-1672; 11-1673)(Kenny, Michael) Modified text on 7/16/2018 (jls). Modified on 7/16/2018 (jls). (Entered: 07/13/2018) |
|---|---|---|
| 7/13/2018 | 21516 | REPLY to Response to Motion filed by Defendants, China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company, re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC in Support. (Reference: 11-1672; 11-1673; and 11-1395)(Vejnoska, Christopher) Modified text on 7/16/2018 (jls). (Entered: 07/13/2018) |
| 7/13/2018 | 21522 | ORDER: IT IS ORDERED that the Court shall hear oral argument on Defendants' 21501 Motion to Adopt Louisiana Amorin Trial Plan, and Defendants' 21503 Motion for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke, in the Courtroom of Judge Eldon Fallon on 8/1/2018, at 9:00 a.m. Signed by Judge Eldon E. Fallon on 7/13/2018.(Reference: 11-1395, 15-4127)(jls) (Entered: 07/13/2018) |
| 7/16/2018 | 21525 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 21503 MOTION for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke , 21501 MOTION to Adopt Louisiana Amorin Trial Plan . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C UNDER SEAL)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified text on 7/17/2018 (jls). (Additional attachment(s) added on 7/20/2018: # 4 SEALED - Unredacted Response, # 5 SEALED - Exhibit C) (jls). (Entered: 07/16/2018) |
| 7/16/2018 | 21526 | EXPARTE/CONSENT MOTION for Leave to File Unredacted Version of Plaintiffs' Steering Committee's Response to the Proposed Trial Plans of Taishan Gypsum Co., Ltd., and the CNBM/BNBM Entities for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke, and Exhibit "C" Thereto, UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified text on 7/17/2018 (jls). (Entered: 07/16/2018) |
| 7/16/2018 | 21527 | Proposed Pretrial Order Setting Deadlines for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke by Plaintiffs' Steering Committee (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified text on 7/17/2018 (jls). (Entered: 07/16/2018) |
| 7/16/2018 | 21528 | STATUS REPORT Joint Report No. 101 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified text on 7/17/2018 (jls). (Entered: 07/16/2018) |
| 7/17/2018 | 21532 | ORDER: IT IS ORDERED that the oral argument on Defendants' 21501 Motion to Adopt Louisiana Amorin Trial Plan, and Defendants' 21503 Motion for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke, set for 8/1/2018 is hereby reset for 8/15/2018, at 9:00 a.mbefore Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 7/16/2018.(Reference: 11-1395, 15-4127)(jls) (Entered: 07/17/2018) |
| 7/17/2018 | 21533 | MOTION to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292( b)  by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. (Attachments: # 1 Memorandum in Support (REDACTED), # 2 Exhibit 1, # 3 Exhibit 2 UNDER SEAL, # 4 Exhibit 3 UNDER SEAL, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order, # 8 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) Modified text on 7/18/2018 (jls). (Additional attachment(s) added on 7/20/2018: # 9 SEALED - Unredacted Memorandum, # 10 SEALED - Exhibit 2, # 11 SEALED - Exhibit 3) (jls). (Entered: 07/17/2018) |

| | | |
|---|---|---|
| 7/17/2018 | 21534 | EXPARTE/CONSENT MOTION for Leave to File Unredacted Version of Plaintiffs' Steering Committee's Memorandum in Support of Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292(B) and Exhibits "2" and "3" Thereto, UNDER SEAL by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified text on 7/18/2018 (jls). (Entered: 07/17/2018) |
| 7/18/2018 | 21537 | TRANSCRIPT of Motion Hearing held on July 12, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Jodi Simcox, Telephone number 504-589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/16/2018. (Reference: All Cases)(rsg) (Entered: 07/18/2018) |
| 7/18/2018 | 21542 | Minute Entry for proceedings held before Judge Eldon E. Fallon. The Monthly Status Conference was held on 7/18/2018. The next Monthly Status Conferences are set for 8/14/2018 at 9:00am and 9/13/2018 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: All Cases)(jls) (Entered: 07/18/2018) |
| 7/18/2018 | 21543 | ORDER: IT IS ORDERED that the following briefing schedule is hereby set for the 21533 Plaintiffs' Steering Committees Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292(b): 8/21/2018 CNBM Group opposition due, 9/4/2018 PSC reply brief due, and 9/13/2018 Oral argument following Monthly Status Conference. Signed by Judge Eldon E. Fallon on 7/18/2018.(Reference: All Cases)(jls) (Entered: 07/19/2018) |
| 7/19/2018 | 21552 | MOTION to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Manual Attachment, # 4 Proposed Order, # 5 Notice of Submission)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 7/20/2018 (jls). (Entered: 07/19/2018) |
| 7/19/2018 | 21553 | EXPARTE/CONSENT MOTION to Expedite Hearing on The Plaintiffs' Steering Committee's Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 7/20/2018 (jls). (Entered: 07/19/2018) |
| 7/20/2018 | 21561 | NOTICE by Defendant, Taishan re 19959 Findings of Fact & Conclusions of Law, Payment of Discovery Penalty. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Kenny, Michael) Modified text on 7/20/2018 (jls). (Entered: 07/20/2018) |
| 7/20/2018 | 21567 | ORDER: IT IS ORDERED BY THE COURT that the 21534 motion be and is hereby GRANTED and the UNREDACTED version of the Plaintiffs' Steering Committee's 21533 Memorandum in Support of Motion to Certify the Court's Order and Reasons of 3/10/2016 Pursuant to 28 U.S.C. 1292(b) and Exhibits 2 and 3 thereto be filed under seal, by the Clerk of Court. Signed by Judge Eldon E. Fallon on 7/19/2018. (Reference: All Actions)(jls) (Entered: 07/20/2018) |
| 7/20/2018 | 21570 | ORDER GRANTING 21526 Motion for Leave to File Unredacted Version of Plaintiffs' Steering Committee's 21525 Response to the Proposed Trial Plans of Taishan Gypsum Co., Ltd. and the CNBM/BNBM Entities for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke, and Exhibit C Thereto, Under Seal. Signed by Judge Eldon E. Fallon on 7/19/2018. (Reference: 11-1395, 15-4127)(jls) (Entered: 07/20/2018) |

| | | |
|---|---|---|
| 7/20/2018 | 21587 | ORDER: IT IS ORDERED BY THE COURT that the 21553 Motion for Expedited Hearing is GRANTED. The Plaintiffs' Steering Committee's 21552 Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss will be heard on an expedited basis on 7/30/2018. IT IS FURTHER ORDERED BY THE COURT that all responses to the 21552 Motion to Substitute Omnibus Response should be filed on or before 7/26/2018. Signed by Judge Eldon E. Fallon on 7/20/2018.(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 07/20/2018) |
| 7/23/2018 | 21600 | ORDER of USCA directing the parties to assist the court by designating those portions of the record relevant to the pending appeal. The parties are instructed to file the joint designation and (only if necessary) supplemental designations as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District Court, signed by USCA Clerk. (Attachments: # 1 USCA Transmittal Letter)(Reference: All Cases)(jls) (Entered: 07/24/2018) |
| 7/24/2018 | 21599 | MOTION to Intervene  by Intervening Plaintiffs Mark Stout, et al. Motion(s) will be submitted on 8/15/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Proposed Pleading for 15-4127, # 3 Exhibit B - Proposed Pleading for 15-6631, # 4 Exhibit C - Proposed Pleading for 15-6632, # 5 Proposed Order, # 6 Notice of Submission)(Reference: 15-04127; 15-06631; 15-06632)(Davis, Leonard) Modified text on 7/24/2018 (jls). (Entered: 07/24/2018) |
| 7/26/2018 | 21602 | TRANSCRIPT of Status Conference held on July 18, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/24/2018. (Reference: All Cases)(rsg) (Entered: 07/26/2018) |
| 7/26/2018 | 21603 | TRANSCRIPT of Motion Hearing held on July 18, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/24/2018. (Reference: All Cases)(rsg) (Entered: 07/26/2018) |
| 7/26/2018 | 21606 | ORDER of USCA granting the unopposed joint motion of appellants and appellees to extend time to file the designation of the record to and including 8/29/2018 in this case, USCA no. 18-30742, by USCA Clerk. (Reference: All Cases)(jls) (Entered: 07/27/2018) |
| 7/30/2018 | 21608 | ORDER TO SHOW CAUSE: IT IS ORDERED that the Plaintiffs identified on the attached Exhibit appear on 8/14/2018, at 9:45 a.m., to show cause why Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and CNBM Company, BNBM Group, and BNBM PLC's 21351 and 21353 Motions to Dismiss With Prejudice the claims of Plaintiffs identified on the attached Exhibit should not be granted. Signed by Judge Eldon E. Fallon on 7/30/2018.(Reference: 11-1395, 11-1672, 11-1673)(jls) (Entered: 07/30/2018) |
| 8/2/2018 | 21634 | MOTION to Substitute Briefs Previously Filed Under Seal [Rec. Docs. 18433, 18472 and 18958] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Manual Attachment, # 4 Notice of Submission)(Reference: 09-6690; 11-1672 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 8/3/2018 (jls). (Entered: 08/02/2018) |
| 8/2/2018 | 21635 | EXPARTE/CONSENT MOTION to Expedite Hearing on the PSC's Motion to Substitute Briefs Previously Filed Under Seal [Rec. Docs. 18433, 18472, 18958] (Addressing Removal of Confidentiality Designations and Lifting of Seal), Rec. Doc. 21634 by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 8/3/2018 (jls). (Entered: 08/02/2018) |

| | | |
|---|---|---|
| 8/2/2018 | 21636 | MOTION to Clarify Rule to Show Cause of July 30, 2018  by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1395; 11-1673)(Davis, Leonard) Modified text on 8/3/2018 (jls). (Entered: 08/02/2018) |
| 8/3/2018 | 21639 | MOTION to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 11-1395; 11-1673)(Davis, Leonard) Modified text on 8/6/2018 (jls). (Entered: 08/03/2018) |
| 8/3/2018 | 21640 | ORDER: IT IS ORDERED BY THE COURT that the 21552 motion is GRANTED and the Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss, which was filed in its entirety under seal at Rec. Doc. 20036, be substituted and filed on the MDL 2047, as set forth in document. Signed by Judge Eldon E. Fallon on 8/3/2018. (Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 08/03/2018) |

| 8/6/2018 | 21641 | Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss Document originally filed on 1/22/16 as Plaintiffs' Sealed Omnibus Response, Rec. Doc. 20036 - THIS FILING REPLACES, COMPLETELY AND ENTIRELY FOR ALL PURPOSES, that previously filed response pursuant to Order, rec. doc. 21640. (Attachments: # 1 Exhibit A)(Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531, 09-6530, 09-6687, 10-361)(jls) Modified on 8/6/2018 (dno). (Attachment(s) added on 8/14/2018 : # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Exhibit 59, # 61 Exhibit 60, # 62 Exhibit 61, # 63 Exhibit 62, # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 68, # 69 Exhibit 67, # 70 Exhibit 69, # 71 Exhibit 70, # 72 Exhibit 71, # 73 Exhibit 72, # 74 Exhibit 73, # 75 Exhibit 74, # 76 Exhibit 75, # 77 Exhibit 76, # 78 Exhibit 77, # 79 Exhibit 78, # 80 Exhibit 79, # 81 Exhibit 80, # 82 Exhibit 81, # 83 Exhibit 82, # 84 Exhibit 83, # 85 Exhibit 84, # 86 Exhibit 85, # 87 Exhibit 86, # 88 Exhibit 87, # 89 Exhibit 88, # 90 Exhibit 89, # 91 Exhibit 90, # 92 Exhibit 91, # 93 Exhibit 92 Attachment D, # 94 Exhibit 92, # 95 Exhibit 93, # 96 Exhibit 94, # 97 Exhibit 95, # 98 Exhibit 96, # 99 Exhibit 97, # 100 Exhibit 98, # 101 Exhibit 99, # 102 Exhibit 100, # 103 Exhibit 101, # 104 Exhibit 102, # 105 Exhibit 103, # 106 Exhibit 104, # 107 Exhibit 105, # 108 Exhibit 106, # 109 Exhibit 107, # 110 Exhibit 108, # 111 Exhibit 109, # 112 Exhibit 110, # 113 Exhibit 111, # 114 Exhibit 112, # 115 Exhibit 113, # 116 Exhibit 114, # 117 Exhibit 115, # 118 Exhibit 116, # 119 Exhibit 117, # 120 Exhibit 118, # 121 Exhibit 119, # 122 Exhibit 120, # 123 Exhibit 121, # 127 Exhibit 122, # 128 Exhibit 123, # 129 Exhibit 124, # 130 Exhibit 125, # 131 Exhibit 126, # 132 Exhibit 127, # 133 Exhibit 128, # 134 Exhibit 129, # 135 Exhibit 130, # 136 Exhibit 131, # 138 Exhibit 132, # 139 Exhibit 133, # 140 Exhibit 134, # 141 Exhibit 135, # 142 Exhibit 136, # 143 Exhibit 137, # 144 Exhibit 138, # 145 Exhibit 139, # 146 Exhibit 140, # 147 Exhibit 141, # 148 Exhibit 142, # 149 Exhibit 143, # 150 Exhibit 144, # 151 Exhibit 145, # 152 Exhibit 146, # 153 Exhibit 147, # 154 Exhibit 148, # 155 Exhibit 149, # 156 Exhibit 150, # 157 Exhibit 151, # 158 Exhibit 152, # 159 Exhibit 153, # 160 Exhibit 154, # 161 Exhibit 155, # 162 Exhibit 156, # 163 Exhibit 157, # 164 Exhibit 158, # 165 Exhibit 159, # 166 Exhibit 160, # 167 Exhibit 161, # 168 Exhibit 162, # 169 Exhibit 163, # 170 Exhibit 164, # 171 Exhibit 165, # 172 Exhibit 166, # 173 Exhibit 167, # 174 Exhibit 168, # 175 Exhibit 169, # 176 Exhibit 170, # 177 Exhibit 171, # 178 Exhibit 172, # 179 Exhibit 173, # 180 Exhibit 174, # 181 Exhibit 175, # 182 Exhibit 176, # 183 Exhibit 177, # 184 Exhibit 178, # 185 Exhibit 179, # 186 Exhibit 180, # 187 Exhibit 181, # 188 Exhibit 182, # 189 Exhibit 183, # 190 Exhibit 184, # 191 Exhibit 185, # 192 Exhibit 186, # 193 Exhibit 187, # 194 Exhibit 188, # 195 Exhibit 189, # 196 Exhibit 190, # 197 Exhibit 191, # 198 Exhibit 192, # 199 Exhibit 193, # 200 Exhibit 194, # 201 Exhibit 195, # 202 Exhibit 196, # 203 Exhibit 197, # 204 Exhibit 198, # 205 Exhibit 199, # 206 Exhibit 200, # 207 Exhibit 201, # 208 Exhibit 202, # 209 Exhibit 203, # 210 Exhibit 204, # 211 Exhibit |
| 8/6/2018 | 21642 | REMAND ORDER: action is remanded back to the Southern District of Florida. by MDL Panel(Reference: 11-1672)(lag) (Entered: 08/06/2018) |
| 8/6/2018 | 21643 | RESPONSE to Motion filed by Plaintiffs, Merritt A. Landry, Debra Peoples, Michelle L. Rogers, and Logan A. Williams, re 21608 ORDER to Show Cause . (Reference: 11-1395; 11-1673)(Davis, Leonard) Modified text/linkage on 8/7/2018 (jls). (Entered: 08/06/2018) |
| 8/6/2018 | 21644 | ORDER: IT IS ORDERED BY THE COURT that the 21635 motion is GRANTED and The Plaintiffs' Steering Committee's 21634 Motion to Substitute Briefs (Rec. Docs. 18433, 18472 and 18958) Addressing Removal of Confidentiality Designations and Lifting of Seal will be heard on an expedited basis following the monthly status conference on 8/14/2018. Signed by Judge Eldon E. Fallon on 8/6/2018.(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 08/06/2018) |

| 8/7/2018 | 21645 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 USC 1292(B) and to File Under Seal, In Its Entirety by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading FILED UNDER SEAL)(Reference: All Cases)(Davis, Leonard) Modified text on 8/8/2018 (jls). (Entered: 08/07/2018) |
|---|---|---|
| 8/7/2018 | 21646 | Opposition by Defendants Taishan Gypsum Co., Ltd. And Taian Taishan Plasterboard Co., Ltd., to 21527 Proposed Pretrial Order,  (Reference: 11-cv-1395; 15-cv-4127)(Kenny, Michael) Modified text on 8/8/2018 (jls). (Entered: 08/07/2018) |
| 8/7/2018 | 21647 | Opposiiton by Defendants CNBM and the BNBM Entities, to 21525 Response to Motion,,  (Reference: 11-cv-1395 (Amorin))(Vejnoska, Christopher) Modified text on 8/8/2018 (jls). (Entered: 08/07/2018) |
| 8/8/2018 | 21649 | EXPARTE/CONSENT MOTION for Extension of Briefing Deadlines  by Defendant China National Building Materials Group. (Attachments: # 1 Proposed Order for Unopposed Motion to Extend Briefing Deadlines)(Reference: ALL CASES)(Vejnoska, Christopher) Modified text on 9/9/2018 (jls). (Entered: 08/08/2018) |
| 8/8/2018 | 21650 | RESPONSE to 21636 MOTION to Clarify Rule to Show Cause of July 30, 2018  by CNBM Co, BNBM Group, BNMB PLC, Taishan Gypsum, and Tai'an Taishan Plasterboard. (Reference: 11-cv-1395 and No. 11-cv-1673)(Vejnoska, Christopher) Modified text on 8/9/2018 (jls). (Entered: 08/08/2018) |
| 8/8/2018 | 21651 | MOTION to Substitute Response, Supplemental Response, and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Manual Attachment, # 5 Notice of Submission)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 8/9/2018 (jls). (Entered: 08/08/2018) |
| 8/8/2018 | 21652 | EXPARTE/CONSENT MOTION on 21651 Motion to Substitute Response, Supplemental Response and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 09-6690; 11-1672, 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 8/9/2018 (jls). (Entered: 08/08/2018) |
| 8/9/2018 | 21654 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Reply in Support of Motion to Clarify Rule to Show Cause of July 30, 2018, rec. doc. 21636 by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Reply)(Reference: 11-1395; 11-1673)(Davis, Leonard) Modified text on 8/10/2018 (jls). (Entered: 08/09/2018) |
| 8/9/2018 | 21655 | Response/Reply by CNBM Company, BNBM Group, and BNBM PLC to 21643 Response to Motion by Plaintiffs' Rule to Show Cause Filed by CNBM Co., BNBM Group, and BNBM PLC (Reference: 11-cv-1395 and 11- cv-1673)(Vejnoska, Christopher) Modified text on 8/10/2018 (jls). (Entered: 08/09/2018) |
| 8/10/2018 | 21656 | STATUS REPORT Joint Report No. 102 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. (Attachments: # 1 Proposed Agenda for 8/14 Status Conference)(Reference: ALL CASES)(Davis, Leonard) Modified text on 8/13/2018 (jls). (Entered: 08/10/2018) |

| 8/13/2018 | 21661 | ORDER: IT IS ORDERED BY THE COURT that the 21645 motion is GRANTED and that the Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2106 Pursuant to 28 U.S.C. 1292(B) be and is hereby filed and filed UNDER SEAL in its entirety. Signed by Judge Eldon E. Fallon on 8/13/2018. (Reference: All Cases)(jls) (Entered: 08/14/2018) |
|---|---|---|
| 8/13/2018 | 21662 | **SEALED** Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 USC 1292(B) (Reference: All Cases)(jls) (Entered: 08/14/2018) |
| 8/13/2018 | 21665 | ORDER GRANTING 21649 Motion to Extend Briefing Schedule. IT IS FURTHER ORDERED that CNBM Group's Opposition Memorandum be filed on or before 8/27/2018, and the Plaintiffs' Steering Committee's Reply Memorandum be filed on or before 9/10/2018. Signed by Judge Eldon E. Fallon on 8/13/2018. (Reference: All Cases)(jls) (Entered: 08/14/2018) |
| 8/13/2018 | 21668 | ORDER: IT IS ORDERED BY THE COURT that the 21652 motion is GRANTED and The Plaintiffs' Steering Committee's 21651 Motion to Substitute the PSC's Response, Supplemental Response and Second Supplemental Response, to CNBM Group's Motion to Dismiss on Ground of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) will be submitted on an expedited basis following the monthly status conference on 8/14/2018. Signed by Judge Eldon E. Fallon on 8/13/2018.(Reference: 09-6690; 11-1672, 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 08/14/2018) |
| 8/13/2018 | 21669 | ORDER GRANTING 21654 Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Motion to Clarify Rule to Show Cause of 7/30/2018. Signed by Judge Eldon E. Fallon on 8/13/2018. (Reference: 11-1395, 11-1673)(jls) (Entered: 08/14/2018) |
| 8/13/2018 | 21670 | REPLY in Support of Motion, filed by Plaintiffs Steering Committee re 21636 MOTION to Clarify Rule to Show Cause of July 30, 2018 . (Reference: 11-1395, 11-1673)(jls) (Entered: 08/14/2018) |
| 8/14/2018 | 21671 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 8/14/2018. The next monthly status conference is scheduled for September 13, 2018 at 9:00 a.m. The following monthly status conference is scheduled for October 16, 2018 at 9:00 a.m., as set forth in document(Court Reporter Mary Thompson.) (Reference: All Cases)(jls) (Entered: 08/14/2018) |
| 8/14/2018 | 21675 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Show Cause Hearing and Motion Hearing held on 8/14/2018: re: 21351 Motion of Defendants, CNBM Company, BNBM Group and BNBM PLC, to Dismiss CertainPlaintiffs Pursuant to Federal Rule of Civil Procedure 37(b); re: 21353 Motion of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., to Dismiss for Failure to Complete Supplemental Profile Forms; re: 21608 Show Cause Hearing. A Show Cause hearing was held this date and there were appearances by multiple counsel, in person and by phone. The Court issued its rulings as stated orally on the record. Counsel for the parties will submitproposed orders to the court regarding the Court's rulings on said matters. (Court Reporter Mary Thompson.) (Reference: 11-1395, 11-1672, 11-1673)(mmv) (Entered: 08/15/2018) |
| 8/15/2018 | 21676 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 8/15/2018: re 21501 Motion of Defendants, China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company, (collectively, the CNBM and BNBM Entities), to Adopt Louisiana Amorin Trial Plan; re 21503 Motion of Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke: After argument Motion was taken under submission. IT IS ORDERED that the parties are granted leave to file any supplemental post-hearing briefing within five (5) days, and these briefs are to be filed simultaneously. (Court Reporter Karen Ibos.) (Reference: 11-1395, 15-4127)(mmv) (Entered: 08/15/2018) |

| | | |
|---|---|---|
| 8/15/2018 | 21677 | TRANSCRIPT of Status Conference, Motions Hearing and Rule to Show Cause Hearing held on August 14, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Mary Thompson, Telephone number 504-589-7783. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/13/2018. (Reference: All Cases)(rsg) (Entered: 08/15/2018) |
| 8/15/2018 | 21678 | ORDER: IT IS ORDERED BY THE COURT that the 21634 motion is GRANTED and the Plaintiffs' Steering Committee's Briefs at Motion to Substitute Rec Docs. 18433, 18472 and 18958, which were filed in their entirety under seal, be substituted and filed on the MDL 2047 docket so that only the documents and testimony included in the Briefs, which remain confidential, are redacted, as set forth in document. Signed by Judge Eldon E. Fallon on 8/15/2018. (Reference: 09-6690; 11-1672 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 08/16/2018) |
| 8/15/2018 | 21679 | SUPPLEMENTAL MEMORANDUM in Support filed by Plaintiff-Intervenors and the PSC re 18302 MOTION to Enforce the Court's July 17, 2014 Contempt Order and Injunction. Document originally filed on 3/5/2015 at rec. doc. 18433 - THIS FILING REPLACES THE SUPPLEMENTAL MEMORANDUM ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18433 for Exhibits(Reference: 09-6687)(jls) (Entered: 08/16/2018) |
| 8/15/2018 | 21680 | OMNIBUS RESPONSE/REPLY filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447 (Reference: 09-6687; 11-3094, 09-6690, 10-361, 09-6531, 09-6530, 11-1672, 11-1395, 11-1673, 14-1727) Document originally filed on 3/20/2015 at rec. doc. 18520 (incorrectly referred to as rec. doc. 18472) - THIS FILING REPLACES THE OMNIBUS RESPONSE/REPLY ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18520 for Exhibits. (jls) (Entered: 08/16/2018) |
| 8/16/2018 | 21681 | Plaintiffs' Reply Brief in Support of 18086 Motion for Assessment of Class Damages. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673) Document originally filed on 5/18/2015 at rec. doc. 18958 - THIS FILING REPLACES THE REPLY BRIEF ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21678. (jls) (Attachment(s): # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8 SEALED, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40), # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44 SEALED, # 45 Exhibit 45 SEALED, # 46 Exhibit 46 SEALED, # 47 Exhibit 47 SEALED, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58) Modified on 8/23/2018 (dno). (Entered: 08/16/2018) |
| 8/16/2018 | 21682 | ORDER: It is hereby ORDERED, ADJUDGED AND DECREED that said 21599 motion is GRANTED. The clerk is hereby directed to enter of record each of the complaints in intervention that are appended to Plaintiffs' Motion to Intervene (Exhibits A through C). Signed by Judge Eldon E. Fallon on 8/16/2018. (Reference: 15-04127; 15-06631; 15-06632)(jls) (Entered: 08/16/2018) |
| 8/16/2018 | 21683 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Intervening Plaintiffs Mark Stout, et al.(Reference: 15-4127)(jls) (Entered: 08/16/2018) |
| 8/16/2018 | 21684 | Sixth Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Mark Stout, et al.(Reference: 15-6631)(jls) (Entered: 08/16/2018) |

| | | |
|---|---|---|
| 8/16/2018 | 21685 | Omnibus Intervenor COMPLAINT with Jury Demand filed by Plaintiff Mark Stout, et al.(Reference: 15-6632)(jls) (Entered: 08/16/2018) |
| 8/17/2018 | 21687 | Request of Summons Issued as to Defendant filed by Plaintiff re 21685 Intervenor Complaint. (Reference: 15-6632)(Davis, Leonard) (Entered: 08/17/2018) |
| 8/17/2018 | 21688 | Request of Summons Issued as to Defendant filed by Plaintiff re 21684 Intervenor Complaint. (Reference: 15-6631)(Davis, Leonard) (Entered: 08/17/2018) |
| 8/17/2018 | 21689 | Request of Summons Issued as to Defendant filed by Plaintiff re 21683 Intervenor Complaint. (Reference: 15-4127)(Davis, Leonard) (Entered: 08/17/2018) |
| 8/17/2018 | 21690 | EXPARTE/CONSENT MOTION to Apply Redactions and Otherwise Lift the Seal Over the Oral Motions Hearing Dated March 2, 2017  by Plaintiffs Steering Committee. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(Davis, Leonard) Modified text on 8/17/2018 (jls). (Entered: 08/17/2018) |
| 8/17/2018 | 21691 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 15-4127)(jls) (Entered: 08/17/2018) |
| 8/17/2018 | 21692 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 15-6631)(jls) (Entered: 08/17/2018) |
| 8/17/2018 | 21693 | Summons on Intervenor Complaint Issued as to Defendants. (Reference: 15-6632)(jls) (Entered: 08/17/2018) |
| 8/17/2018 | 21694 | EXPARTE/CONSENT MOTION to Set Briefing Schedule for 21639 Motion to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints by Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 11-1395; 11-1672; 11-1673)(Kenny, Michael) Modified text on 8/20/2018 (jls). (Entered: 08/17/2018) |
| 8/20/2018 | 21695 | SUGGESTION OF REMAND, OPINION, AND ORDER: The Court SUGGESTS that the cases listed in Appendix A be remanded to the transferor courts in Virginia for trial or further proceedings, as set forth in document. The Court further SUGGESTS that this Court retain jurisdiction to consider the fair and equitable assessment of any potential recovery for the services performed and expenses incurred by attorneys acting for administration and common benefit of all MDL plaintiffs. Signed by Judge Eldon E. Fallon on 8/20/2018. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(Reference: All Amorin Virginia Cases)(jls) (Entered: 08/20/2018) |
| 8/21/2018 | 21696 | Request/Statement of Oral Argument by Defendant regarding 21639 MOTION to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints  (Reference: 11-cv-1395; 11-cv-1673)(Kenny, Michael) (Entered: 08/21/2018) |
| 8/21/2018 | 21699 | ORDER SETTING A NEW AND FINAL DEADLINE FOR SPPF SUBMISSIONS: The Court now orders the Plaintiffs identified on the attached Exhibit to submit verified Supplemental Plaintiff Profile Forms by the new and final deadline of 30 days from 8/14/2018. Failure to comply with this Order will result in a dismissal with prejudice. Signed by Judge Eldon E. Fallon on 8/20/2018.(Reference: 11-1395, 11-1672, 11-1673)(jls) (Entered: 08/22/2018) |
| 8/21/2018 | 21700 | ORDER DISMISSING CLAIMANTS WITH PREJUDICE: The Court has determined that the Plaintiffs identified on the attached Exhibit have not shown good cause for their failure to comply with the Court's discovery orders, and are therefore dismissed with prejudice. Signed by Judge Eldon E. Fallon on 8/17/2018.(Reference: 11-1395, 11-1672, 11-1673)(jls) (Entered: 08/22/2018) |
| 8/21/2018 | 21701 | ORDER - the 21696 Request for Oral Argument filed by Defendants is GRANTED - IT IS HEREBY ORDERED that the parties will submit briefing on the PSC's August 3, 2018 Motion to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints 21639 in accordance with the following schedule: Aug. 24, 2018 Defendants' response to the Motion to Stay; Sept. 6, 2018 PSC's reply to the Motion to Stay; Sept. 13, 2018 Oral argument following Status Conference before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/21/18.(Reference: 11-1395, 11-1672, 11-1673)(dno) Modified to link to doc. 21694 on 8/29/2018 (jls). (Entered: 08/22/2018) |

| | | |
|---|---|---|
| 8/21/2018 | 21705 | ORDER: IT IS ORDERED BY THE COURT that the 21690 motion is GRANTED and that the seal is lifted over the 3/2/2017 Transcript, subject to redactions. Signed by Judge Eldon E. Fallon on 8/20/2018. (Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 08/22/2018) |
| 8/21/2018 | 21710 | Redacted TRANSCRIPT of Motion Hearing held on March 2, 2017 before Judge Eldon E. Fallon.  Document originally filed on 3/6/2017 at rec. doc. 20699 - THIS FILING REPLACES THE TRANSCRIPT ORIGINALLY FILED UNDER SEAL, pursuant to Order at rec. doc. 21705 (Reference: All Cases)(jls) (Entered: 08/23/2018) |
| 8/22/2018 | 21698 | Brief by Defendant Taishan re 21503 MOTION for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke   (Reference: 11-cv-1395; 15-cv-4127)(Kenny, Michael) Modified text on 8/23/2018 (jls). (Entered: 08/22/2018) |
| 8/22/2018 | 21703 | Brief by Plaintiffs' Steering Committee Supplemental Post-Argument Brief Regarding 21501 A Trial Plan for the Resolution of Louisiana Claims in Amorin and Brooke (Attachments: # 1 Exhibit A)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified text on 8/23/2018 (jls). (Entered: 08/22/2018) |
| 8/22/2018 | 21708 | Supplemental Memorandum filed by CNBM and BNBM Entities, in Support of 21501 MOTION to Adopt Louisiana Amorin Trial Plan . (Reference: 2:11-cv-01395)(Vejnoska, Christopher) Modified text on 8/23/2018 (jls). (Entered: 08/22/2018) |
| 8/23/2018 | 21709 | TRANSCRIPT of Motion Hearing held on August 15, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/21/2018. (Reference: All Cases)(rsg) (Entered: 08/23/2018) |
| 8/23/2018 | 21711 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. (Reference: 15-6632)(Davis, Leonard) Modified text on 8/28/2018 (jls). (Entered: 08/23/2018) |
| 8/23/2018 | 21712 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd., on August 21, 2018. (Reference: 15-6632)(Davis, Leonard) Modified text on 8/28/2018 (jls). (Entered: 08/23/2018) |
| 8/23/2018 | 21713 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Sixth Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. (Reference: 15-6631)(Davis, Leonard) Modified text on 8/28/2018 (jls). (Entered: 08/23/2018) |
| 8/23/2018 | 21714 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Sixth Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on August 21, 2018. (Reference: 15-6631)(Davis, Leonard) Modified text on 8/28/2018 (jls). (Entered: 08/23/2018) |
| 8/23/2018 | 21715 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(F)) in Intervention (LA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. (Reference: 15-4127)(Davis, Leonard) Modified text on 8/28/2018 (jls). (Entered: 08/23/2018) |

| | | |
|---|---|---|
| 8/23/2018 | 21716 | AFFIDAVIT of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(F)) in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on August 21, 2018. (Reference: 15-4127)(Davis, Leonard) Modified text on 8/28/2018 (jls). (Entered: 08/23/2018) |
| 8/23/2018 | 21719 | ORDER - Before the Court are BNBM's Motions to Dismiss, R. Docs. 19984 and 19998 . Plaintiffs have not yet responded to these motions. BNBM moves to dismiss Plaintiffs' claims in the Brooke, R. Doc. 19984 , and Abner, R. Doc. 19998 , matters respectively. BNBM makes arguments pursuant to Federal Rules of Civil Procedure 12(b)(2), 12(b)(5), 12(b)(6), 8, and 9(b). Accordingly, IT IS ORDERED that Plaintiffs shall respond to BNBM's motions, R. Docs. 19984 and 19998, no later than September 7, 2018. The Court has determined that oral argument is not necessary for these motions and the motions are hereby set for submission on September 13, 2018. Signed by Judge Eldon E. Fallon on 8/23/18.(Reference: 11-3094 and 15-4127) (dno) (Entered: 08/24/2018) |
| 8/23/2018 | 21723 | ORDER: IT IS ORDERED BY THE COURT that the 21651 motion is GRANTED and the Plaintiffs' Steering Committee's substitutions for its 19689 , 19861 Response, Supplemental Response to CNBM Group's Motion to Dismiss on Ground of the Foreign Sovereign Immunities Act, as well as all exhibits (with two exceptions [FSIA Ex. 36]) be substituted and filed with the Court. Signed by Judge Eldon E. Fallon on 8/22/2018. (Reference: 09-6690; 11-1672; 11-1395; 11-1673; 14-1727; 10-340; 11-3094; 09-6531; 09-6530; 09-6687; 10-361)(jls) (Entered: 08/24/2018) |
| 8/24/2018 | 21725 | ORDER DISMISSING AS MOOT 21267 Motion Addressing Suggestion of Remands Reference to the Need to Establish a Plaintiffs' Attorney's Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. Signed by Judge Eldon E. Fallon on 8/23/2018. (Reference: All Cases)(jls) (Entered: 08/24/2018) |
| 8/24/2018 | 21726 | ORDER: IT IS ORDERED that Defendants shall respond to the PSC's 20614 motion no later than 9/7/2018. The Court has determined that oral argument is not necessary for this motion and it is hereby set for submission on 9/13/2018. Signed by Judge Eldon E. Fallon on 8/23/2018.(Reference: 15-4127)(jls) (Entered: 08/24/2018) |
| 8/24/2018 | 21727 | IT IS ORDERED that the Defendants' 20619 Motion to Strike; 20620 Motion to Exclude; 20643 Motion for Plan to Satisfy Translation; 20724 Motion to Dismiss Party; 20776 Motion for Access to Claims Support and 20778 Motion to Amend Order Denying Class Decertification and Class Damages Order are DENIED WITHOUT PREJUDICE to be refiled if needed. Signed by Judge Eldon E. Fallon on 8/24/18. (Reference: All Cases)(dno) (Entered: 08/24/2018) |
| 8/24/2018 | 21728 | RESPONSE/MEMORANDUM in Opposition filed by CNBM and the BNBM Entities re 21639 MOTION to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints . (Reference: 11-01395 and 11-1673)(Vejnoska, Christopher) Modified text on 8/28/2018 (jls). (Entered: 08/24/2018) |
| 8/24/2018 | 21729 | MOTION to Dismiss Florida Claims from Louisiana Amorin by Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion(s) will be submitted on 9/13/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 11-1395)(Kenny, Michael) Modified text on 8/28/2018 (jls). (Entered: 08/24/2018) |
| 8/27/2018 | 21730 | RESPONSE/MEMORANDUM in Opposition filed by Defendant, China New Building Materials Group re 21533 MOTION to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292( b) . (Reference: All Cases)(Vejnoska, Christopher) Modified text on 8/28/2018 (jls). (Entered: 08/27/2018) |
| 8/28/2018 | 21741 | NOTICE by Plaintiff's Steering Committee of Clarification Regarding the Composition of the Amorin Class. (Attachments: # 1 Exhibit A)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified text on 8/29/2018 (jls). (Entered: 08/28/2018) |

| | | |
|---|---|---|
| 8/28/2018 | 21746 | MOTION for Leave to File Amended Memorandum in Support of Motion for Suggestion of Remand re 20614 by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Amended Memorandum, # 3 Proposed Pleading Exhibit A)(Reference: All Cases)(Davis, Leonard) Modified text on 8/29/2018 (jls). (Entered: 08/28/2018) |
| 8/29/2018 | 21749 | Joint DESIGNATION of Record on Appeal by Defendants-Appellants and by Plaintiffs-Appellees re 21426 Notice of Interlocutory Appeal, (Reference: ALL CASES)(Vejnoska, Christopher) Modified text on 8/31/2018 (jls). (Entered: 08/29/2018) |
| 8/30/2018 | 21751 | ORDER: IT IS ORDERED BY THE COURT that the 21746 motion is GRANTED and the Plaintiffs' Steering Committee's Amended Memorandum in Support of Motion for Suggestion of Remand be and is hereby filed into the record. Signed by Judge Eldon E. Fallon on 8/30/2018. (Reference: All Cases)(jls) (Entered: 08/31/2018) |
| 8/30/2018 | 21752 | Amended Memorandum filed by Plaintiffs' Steering Committee, in Support of 20614 MOTION for Severance and Suggestion of Remand . (Attachments: # 1 Exhibit A)(Reference: All Cases)(jls) (Entered: 08/31/2018) |
| 8/31/2018 | 21750 | RESPONSE of Plaintiffs' Steering Committee to CNBM Group's 19527 MOTION to Dismiss on Grounds of the Foreign Sovereign Immunities Act. (Attachments: # 1 Exhibit 1, (SEALED) # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, (SEALED) # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, (SEALED) # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23), # 24 Exhibit 24, (SEALED) # 25 Exhibit 25, (SEALED # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31,(SEALED) # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, (SEALED) # 41 Exhibit 41, (SEALED) # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, (SEALED) # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, Attachments A-C, # 62 Exhibit 61, Attachment D, (SEALED) # 63 Exhibit 62, (SEALED) # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 67, # 69 Exhibit 68, # 70 Exhibit 69, # 71 Exhibit 70, # 72 Exhibit 71, # 73 Exhibit 72, # 74 Exhibit 73, # 75 Exhibit 74, # 76 Exhibit 75, # 77 Exhibit 76, # 78 Exhibit 77, # 79 Exhibit 78, # 80 Exhibit 79, # 81 Exhibit 80, # 82 Exhibit 82, # 83 Exhibit 83, # 84 Exhibit 84, (SEALED) # 85 Exhibit 85, # 86 Exhibit 86, (SEALED) # 87 Exhibit 87, # 88 Exhibit 88, # 89 Exhibit 89, # 90 Exhibit 90, # 91 Exhibit 91, # 92 Exhibit 92, # 93 Exhibit 93, # 94 Exhibit 94, # 95 Exhibit 95, # 96 Exhibit 96, # 97 Exhibit 97, # 98 Exhibit 98, # 99 Exhibit 99, (SEALED) # 100 Exhibit 100, (SEALED), # 101 Exhibit 101, (SEALED) # 102 Exhibit 102, # 103 Exhibit 103, (SEALED) # 104 Exhibit 104, (SEALED) # 105 Exhibit 105, # 106 Exhibit 106, # 107 Exhibit 107, # 108 Exhibit 108, (SEALED) # 109 Exhibit 109, (SEALED) # 110 Exhibit 110, (SEALED) # 111 Exhibit 111, # 112 Exhibit 112, # 113 Exhibit 113, # 114 Exhibit 114, # 115 Exhibit 115, # 116 Exhibit 116, # 117 Exhibit 117, # 118 Exhibit 118, # 119 Exhibit 119, (SEALED) # 120 Exhibit 120, (SEALED) # 121 Exhibit 121, (SEALED) # 122 Exhibit 122, # 123 Exhibit 123, # 124 Exhibit 124, (SEALED) # 125 Exhibit 125, (SEALED) # 126 Exhibit 126, (SEALED) # 127 Exhibit 127, # 128 Exhibit 128, # 129 Exhibit 129, # 130 Exhibit 130, # 131 Exhibit 131, # 132 Exhibit 132, # 133 Exhibit 133, (SEALED) # 134 Exhibit 134, # 135 Exhibit 135, # 136 Exhibit 81) Document originally filed on 11/3/15 as Plaintiffs' Sealed Response, Rec. Doc. 19689 - THIS FILING REPLACES, COMPLETELY AND ENTIRELY FOR ALL PURPOSES, that previously filed response (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531 and 09-6530) (dno). (Entered: 08/31/2018) |

| | | |
|---|---|---|
| 8/31/2018 | 21754 | SUPPLEMENTAL RESPONSE of the Plaintiffs' Steering Committee to CNBM Group's 19527 MOTION to Dismiss on Grounds of the Foreign Sovereign Immunities Act.. (Attachments: # 1 Exhibit 136, # 2 Exhibit 137, # 3 Exhibit 138, # 4 Exhibit 139, # 5 Exhibit 140, # 6 Exhibit 142, # 7 Exhibit 143, # 8 Exhibit 145, # 9 Exhibit 146, # 10 Exhibit 147, # 11 Exhibit 149, # 12 Exhibit 150, # 13 Exhibit 151, # 14 Exhibit 152, # 15 Exhibit 153, # 16 Exhibit 154, # 17 Exhibit 155, # 18 Exhibit 156, # 19 Exhibit 157, # 20 Exhibit 158, # 21 Exhibit 159, # 22 Exhibit 160, # 23 Exhibit 161, # 24 Exhibit 163, # 25 Exhibit 164, # 26 Exhibit 166, # 27 Exhibit 167, # 28 Exhibit 168, # 29 Exhibit 141, (SEALED) # 31 Exhibit 144, (SEALED) # 32 Exhibit 148, (SEALED) # 33 Exhibit 162, (SEALED)# 34 Exhibit 165 (SEALED) (dno). Document originally filed on 12/2/15 as Plaintiffs' Sealed Supplemental Response to CNBM Group's Motion to Dismiss, Rec. Doc. 19861 - THIS FILING REPLACES, COMPLETELY AND ENTIRELY FOR ALL PURPOSES, that previously filed response. (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531 and 09-6530)(dno) (Entered: 08/31/2018) |
| 9/5/2018 | 21757 | Response/Reply by Plaintiffs' Steering Committee to 21533 MOTION to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292( b)  filed in compliance with August 13, 2018 Order [Rec. Doc. 21665] (Reference: ALL CASES)(Davis, Leonard) Modified on 9/5/2018 (jls). (Entered: 09/05/2018) |
| 9/6/2018 | 21758 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 21729 MOTION to Dismiss Florida Claims from Louisiana Amorin, 21639 MOTION to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints (see Order dated August 21, 2018 at Rec. Doc. 21701 for Reply briefing deadline). (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 11-1395; 11-1673)(Davis, Leonard) Modified text on 9/6/2018 (jls). (Entered: 09/06/2018) |
| 9/6/2018 | 21763 | MOTION to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class  by Defendants China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company. Motion(s) will be submitted on 9/26/2018. (Attachments: # 1 Memorandum in Support of CNBM and BNBM Entities Motion to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class, # 2 Notice of Submission, # 3 Proposed Order)(Reference: 11-1395; 15-4127)(Vejnoska, Christopher) Modified text on 9/7/2018 (jls). (Entered: 09/06/2018) |
| 9/6/2018 | 21764 | NOTICE of Joinder by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. re 21763 MOTION to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class. (Reference: 11-01395; 15-cv-4127)(Kenny, Michael) Modified text on 9/7/2018 (jls). (Entered: 09/06/2018) |
| 9/7/2018 | 21766 | EX PARTE/CONSENT MOTION for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Abner) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Response in Opposition, # 3 Proposed Pleading Declaration of RMH, # 4 Proposed Pleading Exhibit 1, # 5 Proposed Pleading Exhibit 2, # 6 Proposed Pleading Exhibit 3, # 7 Proposed Pleading Exhibit 4, # 8 Proposed Pleading Exhibit 5, # 9 Proposed Pleading Exhibit 6, # 10 Proposed Pleading Exhibit 7, # 11 Proposed Pleading Exhibit 8, # 12 Proposed Pleading Exhibit 9, # 13 Proposed Pleading Exhibit 10, # 14 Proposed Pleading Exhibit 11, # 15 Proposed Pleading Exhibit 12, # 16 Proposed Pleading Exhibit 13)(Reference: 11-3094)(Davis, Leonard) (Entered: 09/07/2018) |
| 9/7/2018 | 21767 | MOTION for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Brooke) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Response in Opposition, # 3 Proposed Pleading Exhibit A)(Reference: 15-4127)(Davis, Leonard) Modified text on 9/11/2018 (jls). (Entered: 09/07/2018) |

| 9/11/2018 | 21774 | ORDER granting Plaintiffs' Steering Committee's 21766 Motion for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss. Signed by Judge Eldon E. Fallon on 9/10/18. (Reference: 11-3094)(dno) (Entered: 09/11/2018) |
|---|---|---|
| 9/11/2018 | 21775 | RESPONSE in Opposition filed by Plaintiffs' Steering Committee to Defendant's 19998 MOTION to Dismiss Plaintiffs Complaint. (Attachments: # 1 Declaration of Russ Herman, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13)(Reference: 11-3094)(dno) (Entered: 09/11/2018) |
| 9/11/2018 | 21776 | ORDER - Before the Court are BNBM's Motions to Dismiss, R. Docs. 19984 and 19998 . At the request of the parties, IT IS ORDERED that the submission date for the above motions is hereby continued and the motions are hereby set for submission on September 26, 2018. Signed by Judge Eldon E. Fallon on 9/10/18.(Reference: 15-4127 and 11-3094)(dno) (Entered: 09/11/2018) |
| 9/12/2018 | 21778 | ORDER GRANTING 21767 Motion for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Rec. Doc. 19984). Signed by Judge Eldon E. Fallon on 9/12/2018. (Reference: 15-4127)(jls) (Entered: 09/13/2018) |
| 9/12/2018 | 21779 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Steering Committee re 19984 MOTION to Dismiss for Lack of Jurisdiction. (Attachments: # 1 Exhibit A)(Reference: 15-4127)(jls) (Entered: 09/13/2018) |
| 9/18/2018 | 21783 | RESPONSE to Motion filed by Plaintiffs' Steering Committee re 21763 MOTION to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class  . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 11-1395; 15-4127)(Davis, Leonard) Modified on 9/18/2018 (jls). (Entered: 09/18/2018) |
| 9/20/2018 | 21786 | MOTION to Remand Mitchell by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Motion(s) will be submitted on 10/10/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 09-4115)(Kenny, Michael) Modified text/submission date on 9/21/2018 (jls). (Entered: 09/20/2018) |
| 9/25/2018 | 21791 | STATUS REPORT Joint Report No. 103 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel (Attachments: # 1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) Modified text on 9/26/2018 (jls). (Entered: 09/25/2018) |
| 9/26/2018 | 21792 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff The Mitchell Company, Inc. re 21786 MOTION to Remand Mitchell by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.. (Reference: 09-4115)(Nicholas, Steven) Modified text on 9/26/2018 (jls). (Entered: 09/26/2018) |
| 9/26/2018 | 21799 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages re (Rec. Doc. 19998) by Defendant. (Attachments: # 1 Proposed Order, # 2 Declaration of Donald Clarke, # 3 Proposed Pleading (Reference: 11-3094)(Vejnoska, Christopher) Modified text on 9/27/2018 (jeg). (Entered: 09/26/2018) |
| 9/26/2018 | 21800 | EXPARTE/CONSENT MOTION for Leave to File a Reply re (Rec. Doc. 21783) by CNBM Co. Ltd., BNBM PLC, BNBM Group Co. Ltd. by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Reference: 11-cv-01395)(Vejnoska, Christopher) Modified text on 9/27/2018 (jeg). (Entered: 09/26/2018) |
| 9/26/2018 | 21801 | EXPARTE/CONSENT MOTION for Leave to File a Reply by BNBM Group and BNBM PLC by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Reference: 15-4127)(Vejnoska, Christopher) Modified text on 9/27/2018 (jeg). (Entered: 09/26/2018) |
| 9/27/2018 | 21802 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 9/27/2018 re 21639 Motion of the Plaintiffs' Steering Committee, to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints. After argument Motion was take under submission. (Court Reporter Cathy Pepper.) (Reference: 11-1395, 11-1673)(jls) (Entered: 09/28/2018) |

| | | |
|---|---|---|
| 9/27/2018 | 21803 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 9/27/2018 re 21533 Motion of the Plaintiffs' Steering Committee, to Certify the Court's Order and Reasons of March 10, 2016, Pursuant to 28 U.S.C. 1292(b). After argument - Motion was taken under submission.(Court Reporter Cathy Pepper.) (Reference: All Cases)(jls) (Entered: 09/28/2018) |
| 9/27/2018 | 21804 | Minute Entry for proceedings held before Judge Eldon E. Fallon: The Monthly Status Conference was held on 9/27/2018. The next monthly status conferences are scheduled for 10/16/2018 at 9:00 a.m. and 11/15/2018 at 9:00 a.m., as set forth in document. (Court Reporter Cathy Pepper.) (Reference: All Cases)(jls) (Entered: 10/01/2018) |
| 10/1/2018 | 21806 | NOTICE of Filing in Florida Amorin Case by Plaintiffs' Steering Committee . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: All Cases)(Davis, Leonard) Modified text on 10/2/2018 (jls). (Entered: 10/01/2018) |
| 10/1/2018 | 21807 | NOTICE of Filing in Florida Amorin Case by Plaintiffs' Steering Committee re 21790 Notice . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Cases)(Davis, Leonard) Modified text on 10/2/2018 (jls). (Entered: 10/01/2018) |
| 10/2/2018 | 21809 | TRANSCRIPT of Motion Hearing held on September 27, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/31/2018. (Reference: 11-1395, 11-1673)(rsg) (Entered: 10/02/2018) |
| 10/2/2018 | 21810 | TRANSCRIPT of Motion Hearing held on September 27, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/31/2018. (Reference: All Cases)(rsg) (Entered: 10/02/2018) |
| 10/2/2018 | 21811 | TRANSCRIPT of Status Conference held on September 27, 2018 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/31/2018. (Reference: All Cases)(rsg) (Entered: 10/02/2018) |
| 10/3/2018 | 21812 | EXPARTE/CONSENT MOTION to Withdraw Document re 20388 Plaintiffs' Sealed Motion to Set Aside Judgments Pursuant to FRCP 60(B) by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: 10-361; 12-0498; 11-1672; 11-1395; 11-1673)(Davis, Leonard) Modified text on 10/3/2018 (jls). (Entered: 10/03/2018) |
| 10/3/2018 | 21813 | ORDER GRANTING 21799 BNBM's Motion for Leave to File Excess Pages. The proposed pleading is to be docketed as their reply to the underlying Motion to Dismiss (Rec. Doc. 19998). Signed by Judge Eldon E. Fallon on 10/1/2018. (Reference: 11-3094)(jls) (Entered: 10/03/2018) |
| 10/3/2018 | 21814 | REPLY to Response to Motion filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19998 MOTION to Dismiss Plaintiffs Complaint. (Attachments: # 1 Exhibit 1)(Reference: 11-3094)(jls) (Entered: 10/03/2018) |
| 10/3/2018 | 21815 | ORDER GRANTING 21800 Motion for Leave to File Reply. The proposed pleading attached to Defendants' ex parte motion be docketed as their reply to the underlying Motion to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class (Rec. Doc. 21763). Signed by Judge Eldon E. Fallon on 10/1/2018. (Reference: 11-1395)(jls) (Entered: 10/03/2018) |

| 10/3/2018 | 21816 | REPLY to Response to Motion filed by Defendants CNBM Co. Ltd., BNBM (Group) Co. Ltd., and BNBM PLC re 21763 MOTION to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class . (Reference: 11-1395)(jls) (Entered: 10/03/2018) |
|---|---|---|
| 10/3/2018 | 21817 | ORDER GRANTING 21801 BNBM'S Motion for Leave to File Excess Pages. The proposed pleading is to be docketed as their reply to the underlying Motion to Dismiss (Rec. Doc. 19984). Signed by Judge Eldon E. Fallon on 10/1/2018. (Reference: 15-4127)(jls) (Entered: 10/03/2018) |
| 10/3/2018 | 21818 | REPLY to Response to Motion filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. re 19984 MOTION to Dismiss for Lack of Jurisdiction. (Reference: 15-4127)(jls) (Entered: 10/03/2018) |
| 10/4/2018 | 21819 | NOTICE by Plaintiffs' Steering Committee of Filing in Florida Amorin Case. (Attachments: # 1 Exhibit 1)(Reference: ALL CASES)(Davis, Leonard) Modified text on 10/5/2018 (jls). (Entered: 10/04/2018) |
| 10/4/2018 | 21820 | MOTION to Strike Declaration of Donald Clarke by Plaintiffs Steering Committee. Motion(s) will be submitted on 10/24/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-3094)(Davis, Leonard) Modified text on 10/5/2018 (jls). (Entered: 10/04/2018) |
| 10/4/2018 | 21821 | EXPARTE/CONSENT MOTION to Set Briefing Schedule for Taishan's Motion for Suggestion of Remand by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Attachments: # 1 Proposed Order)(Reference: 09-cv-4115)(Kenny, Michael) Modified text on 10/5/2018 (jls). Modified on 10/5/2018 (jls). (Entered: 10/04/2018) |
| 10/4/2018 | 21823 | ORDER AND REASONS DENYING 21533 Motion to certify this Court's March 10, 2016 Order & Reasons for immediate appeal pursuant to 28 U.S.C. 1292(b), as set forth in document. Signed by Judge Eldon E. Fallon on 10/4/2018. (Reference: All Amorin Florida Cases)(jls) (Entered: 10/04/2018) |
| 10/4/2018 | 21824 | ORDER: IT IS ORDERED BY THE COURT that the 21812 motion be GRANTED and Plaintiffs' 20388 Motion to Set Aside Judgments Pursuant to Fed. R. Civ. P. 60(b) be and is hereby withdrawn, without prejudice. IT IS FURTHER ORDERED BY THE COURT that the hearing on Plaintiffs' 20388 Motion to Set Aside Judgments Pursuant to Fed. R. Civ. P. 60(b) set for 10/16/2018 be and is hereby removed from the Court's docket. Signed by Judge Eldon E. Fallon on 10/4/2018.(Reference: 10-361; 12-0498; 11-1672; 11-1395; 11-1673)(jls) (Entered: 10/04/2018) |
| 10/9/2018 | 21830 | MOTION to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain  by Plaintiff. Motion(s) will be submitted on 10/24/2018. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order, # 4 Notice of Submission)(Reference: ALL CASES)(Davis, Leonard) (Entered: 10/09/2018) |
| 10/9/2018 | 21831 | Request/Statement of Oral Argument by Plaintiff regarding 21830 MOTION to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show C  (Reference: ALL ACTIONS)(Davis, Leonard) (Entered: 10/09/2018) |
| 10/10/2018 | 21832 | REMAND ORDER: action is remanded back to the Southern District of Mississippi. by MDL Panel(Reference: 13-6652, 13-6653)(lag) (Entered: 10/10/2018) |
| 10/10/2018 | 21833 | NOTICE of Postponement of Oral and Videotaped Deposition of Plaintiff, Brenda Owens by Plaintiffs' Steering Committee re 21788 Notice . (Reference: All Cases)(Davis, Leonard) Modified text on 10/11/2018 (jls). (Entered: 10/10/2018) |
| 10/10/2018 | 21834 | REMAND ORDER: action is remanded back to the Eastern District of Virginia. by MDL Panel(Reference: 11-1673)(lag) (Entered: 10/10/2018) |
| 10/10/2018 | 21835 | REPLY to Response to Motion filed by Defendant re 21786 MOTION to Remand Mitchell . (Reference: 09-cv-4115)(Kenny, Michael) Modified on 10/11/2018 (jls). Modified on 10/11/2018 (dno). (Entered: 10/10/2018) |

| 10/10/2018 | 21836 | STATUS REPORT Joint Report No. 104 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. (Attachments: # 1 Proposed Agenda for 10/16/2018 Status Conference)(Reference: All Cases)(Davis, Leonard) Modified text on 10/11/2018 (jls). (Entered: 10/10/2018) |
|---|---|---|
| 10/11/2018 | 21841 | ORDER granting 21821 MOTION to Set Briefing Schedule for Taishan's Motion for Suggestion of Remand. IT IS HEREBY ORDERED that there be oral argument on 21786 Taishan's Motion for Suggestion of Remand on Tuesday, 10/16/2018 following the Court's monthly status conference. Signed by Judge Eldon E. Fallon on 10/10/2018.(Reference: 09-4115)(jls) (Entered: 10/11/2018) |
| 10/11/2018 | 21845 | Proposed Order Dismissing Claimants with Prejudice by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. (Reference: 11-1395; 11-1672; 11-1673)(Kenny, Michael) Modified text on 10/12/2018 (jls). (Entered: 10/11/2018) |
| 10/11/2018 | 21846 | ORDER AND REASONS: The Court ACCEPTS the Plaintiffs' Steering Committee's 21741 notice clarifying the composition of the Amorin class, as set forth in document. As a result, the CNBM and BNBM entities 21763 motion to reject the Plaintiff's Steering Committee's notice is DENIED. Signed by Judge Eldon E. Fallon on 10/11/2018.(Reference: 11-1395; 15-4127)(jls) (Entered: 10/11/2018) |
| 10/12/2018 | 21847 | ORDER & REASONS - Before the Court is the CNBM and BNBM Defendants' motion to adopt their Louisiana Amorin Trial Plan, R. Doc. 21501 ; the Taishan Defendants' motion to adopt its Louisiana Amorin Trial Plan, R. Doc. 21503 ; and the Plaintiffs' Steering Committee's omnibus opposition, wherein it moves the Court to adopt its plan, R. Doc. 21545. Considering the parties' pleadings and having held oral argument at the Court's monthly status conference, R. Doc. 21676, the Court now issues its trial plan for the Louisiana Amorin cases Motion. IS ORDERED that the parties adhere to the trial plan as stated herein. Signed by Judge Eldon E. Fallon on 10/12/18. (Reference: All Amorin Cases) (dno) (Entered: 10/12/2018) |
| 10/12/2018 | 21848 | OBJECTIONS by Plaintiffs Michael and Sarah Sims and William and Juanita Bridges re 21845 Proposed Order Dismissing Claimants with Prejudice  (Reference: 11-01395)(Barrios, Dawn) Modified text on 10/15/2018 (jls). (Entered: 10/12/2018) |
| 10/16/2018 | 21853 | RESPONSE to Motion filed by Defendants BNBM PLC and BNBM Group re 21820 MOTION to Strike Declaration of Donald Clarke . (Reference: 11-3094)(Vejnoska, Christopher) Modified text on 10/16/2018 (jls). (Entered: 10/16/2018) |
| 10/16/2018 | 21854 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 10/16/2018 re 21786 MOTION to Remand Case to Norther District of Florida filed by Taishan Defendants. After argument, motion was taken under submission. (Court Reporter Toni Tusa.) (Reference: 09-4115)(dno) (Entered: 10/16/2018) |
| 10/16/2018 | 21858 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 10/16/2018. The next Monthly Status Conferences are set for 11/15/2018 at 9:00 AM and 12/20/2018 at 9:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni Tusa.) (Reference: All Cases)(jls) (Entered: 10/16/2018) |
| 10/16/2018 | 21859 | ORDER DISMISSING CLAIMANTS WITH PREJUDICE: The Court has determined that the Plaintiffs identified on the attached Exhibit have not submitted verified SPPFs. Because they failed to comply with the Court's final SPPF deadline, the Plaintiffs identified in the attached Exhibit are dismissed with prejudice. Signed by Judge Eldon E. Fallon on 10/16/2018.(Reference: 11-1395, 11-1672, 11-1673)(jls) (Entered: 10/16/2018) |
| 10/18/2018 | 21863 | MOTION to Stay All Virginia Claims on the Louisiana Amorin Complaint by Plaintiff. Motion(s) will be submitted on 11/7/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 11-1395)(Davis, Leonard) (Entered: 10/18/2018) |
|  |  |  |