# CHRIS WHITTY CONSTRUCTION, L.L.C.
## 251 HIGHLAND BLUFF DRIVE   SLIDELL, LA 70461 TEL  (985) 847-9417

Jimmy Doyle
Doyle Law Firm
2100 Southbridge Parkway, Suite 650
Birmingham, AL 35209

Re:     Williams Chinese Drywall

Mr. Doyle,

Upon notification by the Williamses that they had Chinese sheetrock in their home I conducted a visit and inspection. They notified me that the air conditioning coil had had to be replaced twice in one year.  Upon going into the attic I observed sheetrock marked "China" and Knauf on several sheets that we had replaced following Hurricane Katrina. Most of the lighting fixtures and plumbing fixtures had accelerated corrosion on them (they had been replaced several years earlier). The Williams explained that a television had failed quickly and their piano had corrosion on the interior that had not been evident earlier.

After getting no assistance from either my general liability insurer nor the Louisiana Homebuilders Association I decided to proceed with remediation at my expense in June of 2009. Work was completed at the end of the following month.  I did not obtain a building permit for this work.

Sincerely,

Chris Whitty



**EUSTIS ENGINEERING SERVICES, L.L.C.**
3011 28TH STREET
METAIRIE, LOUISIANA 70002-6019
PN 504-834-0157 I FN 504-834-0354
EMAIL: INFO@EUSTISENG.COM I SITE: WWW.EUSTISENG.COM

18 June 2009

Chris Whitty Construction, L.L.C.
251 Highland Bluff Drive
Slidell, Louisiana 70461

Attention Mr. Chris Whitty

Gentlemen:

Report No. 1
Drywall Sample Results
Williams Residence
Chinese Drywall Removal
301 Intrepid Drive
Slidell, Louisiana
Eustis Engineering Project No. 20677

Transmitted herein is the results of the Chinese drywall removal performed on 9 June 2009. Should you require further information, please do not hesitate to contact us.

Yours very truly,

EUSTIS ENGINEERING SERVICES, L.L.C.

DENIS J. INDEST II

DJI:dwd/jkd

Enclosure



**EUSTIS**
Metairie, Louisiana
Lafayette, Louisiana
Gulfport, Mississippi

## FIELD INSPECTION REPORT

| REPORT NO.: | 1 | | JOB NO.: | 20677 |
|---|---|---|---|---|
| PROJECT NAME: | Williams Residence - 301 Intrepid | | DATE: | 06-09-09 |

| OWNER: | Williams | | |
|---|---|---|---|
| ARCHITECT/ENGINEER: | N/A | | |
| CONTRACTOR: | Chris Whirry | | |
| WEATHER CONDITIONS: | Clc - Warm | TEMPERATURE: | 87° |

On Tuesday June 9th 2009 our technician, Thomas M Bruers, arrived @ the Williams Residence located @ 301 Intrepid Drive Slidell LA 70458. Upon his arrival @ approximately 0930, He witnessed the Removal of a Portion of the Drywall from the following Rooms: Master Bedroom, Hall Bathroom, Utility Room Main Hallway, Front Bedroom and the Rear Bedroom.

A Sample of Approximately 1 Square Foot of Drywall Material was Collected From Each of the above mentioned Rooms.

All of these Samples were Bagged Labeled and Transported to Eustis Engineering In Metairie, Louisiana.

Thomas Bruers

_____
Field Technician

Rev. 03/07



**EUSTIS ENGINEERING SERVICES, L.L.C.**
3011 28TH STREET
METAIRIE, LOUISIANA 70002-6019
PN 504-834-0157 I FN 504-834-0354
EMAIL: INFO@EUSTISENG.COM I SITE: WWW.EUSTISENG.COM

7 July 2009

**Chris Whitty Construction, L.L.C.**
251 Highland Bluff Drive
Slidell, Louisiana 70461

**Attention Mr. Chris Whitty**

Gentlemen:

Report No. 2
Drywall Sample Results
Williams Residence
Chinese Drywall Removal
301 Intrepid Drive
Slidell, Louisiana
<u>Eustis Engineering Project No. 20677</u>

Transmitted herein is the results of the Chinese drywall removal performed on 1 July 2009. Should you require further information, please do not hesitate to contact us.

Yours very truly,

EUSTIS ENGINEERING SERVICES, L.L.C.

DENIS J. INDEST II

DJI:dwd/jkd

Enclosure



**EUSTIS**
Metairie, Louisiana
Lafayette, Louisiana
Gulfport, Mississippi

## FIELD INSPECTION REPORT

| REPORT NO.: | | JOB NO.: 20677 |
|---|---|---|
| PROJECT NAME: Williams Residence 301 Intrepid Dr Slidell LA | | DATE: 7/1/09 |

| OWNER: Williams Residence | |
|---|---|
| ARCHITECT/ENGINEER: | |
| CONTRACTOR: Chris Whitely | |
| WEATHER CONDITIONS: Sunny | TEMPERATURE: 80°o |

ON WEDNESDAY JULY 1, 2009, I ARRIVED AT THE
WILLIAMS RESIDENCE @ 8:00AM. LOCATED @ 301 INTREPID DR
SLIDELL, LA 70458. I WITNESSED THE REMOVAL OF A PORTION
OF DRYWALL FROM THE FOLLOWING ROOMS:

DEN — FRONT LEFT
DINING ROOM — FRONT RIGHT
KITCHEN — BACK RIGHT
LIVING ROOM — BACK LEFT

A SAMPLE OF APPROXIMATELY 1 SQFT OF DRYWALL
MATERIAL WAS COLLECTED FROM EACH OF THE ABOVE MENTIONED
ROOMS. ALL OF THESE SAMPLES WERE BAGGED, LABELED AND
TRANSPORTED TO EUSTIS ENGINEERING IN METAIRIE, LA.

BRIAN MANNO

Field Technician



NEW ORLEANS  •  MANDEVILLE
BATON ROUGE  •  BIRMINGHAM
MOBILE • GULFPORT • HOUSTON
FOLEY • LAFAYETTE • LONGVIEW
TUSCALOOSA  •  SHREVEPORT

# INVOICE

| UPC VENDOR | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 02/23/06 | 1439787-00 |
| PO DATE | P.O. NO. | PAGE # |
| 01/19/06 | 301 INTREPID DRIVE | 1 |

CUST.#:  6527

SHIP TO:  301 INTREPID DRIVE
CHRIS 960-1484
EDEN ISLES
SLIDELL, LA 70458

REMIT TO:   P.O. BOX 4002
NEW ORLEANS, LA 70178-4002

CORRESPONDENCE TO:  INTERIOR / EXTERIOR BUILDING SUPPLY
P. O. BOX 4002

BILL TO:  CHRIS WHITTY CONSTRUCTION LLC
251 HIGHLAND BLUFF DR.

SLIDELL, LA 70461

NEW ORLEANS, LA 70178

| INSTRUCTIONS | | TERMS |
|---|---|---|
| RAW | | 1%/29/NET 30 |
| SHIP POINT | SHIP VIA | SHIPPED |
| MANDEVILLE BRANCH | DEL/OUR TRCK | 02/22/06 |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | PRICE U/M | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|---|
| 1 | 41212R | 130 | 0 | 130 | PC | 296.00 | MSF | 1847.04 |
|  | 4' X 12' X 1/2" REGULAR SHEETROCK  48SF/PC | | | | | | | |
| 2 | 4812MR | 6 | 0 | 6 | PC | 370.00 | MSF | 71.04 |
|  | 4' X 8' X 1/2" M/R GYP. BD. 32 SF | | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 136 | | Total | | 1918.08 |
|  | | | | | | Taxes | | 167.83 |
|  | | | | | | Invoice Total | | 2085.91 |

Cash Discount    19.18  If Paid By 03/24/06

Last Page

ACCOUNTS PAST DUE SUBJECT TO 1 1/2% MONTHLY
SERVICE CHARGE (18% PER ANNUM)

INT/EXT24634

# CHRIS  WHITTY  CONSTRUCTION, L.L.C.
## 251 HIGHLAND BLUFF DRIVE   SLIDELL, LA 70461 TEL (985) 847-9417

## INVOICE

July 31, 2009

Mr. Tom Williams
301 Intrepid Drive
Slidell, LA 70458

| | |
|---|---:|
| Direct Cost of Remediation of Chinese Drywall | $29,389.00 |
| Supervision (8 weeks @$500) | 4,000.00 |
| Overhead and profit (20%) | 6,678.00 |
| Total | $40,067.00 |
| Credit | - 40,067.00 |
| Balance due | $    0.00 |

# CHRIS WHITTY CONSTRUCTION, LLC
## Williams  Costs Detail
### January through December 2009

August 1, 2013

| Source Name | Date | Num | Original Amount | Paid Amount |
|---|---|---|---|---|
| **5133 · Plumbing Fixtures** | | | | |
| Coburn's Supply | 8/7/2009 | 5135 | 471.94 | 471.94 |
| Total 5133 · Plumbing Fixtures | | | | 471.94 |
| **5134 · Plumbing Contract** | | | | |
| Tim Moray's Plumbi... | 8/6/2009 | 5126 | 720.00 | 720.00 |
| Coburn's Supply | 10/5/2009 | 5217 | -68.42 | -68.42 |
| Total 5134 · Plumbing Contract | | | | 651.58 |
| **5135 · Air Conditioning Contract** | | | | |
| J B Refrigeration | 7/21/2009 | 5339 | 2,450.00 | 2,450.00 |
| J B Refrigeration | 9/24/2009 | 5200 | 85.00 | 85.00 |
| Total 5135 · Air Conditioning Contract | | | | 2,535.00 |
| **5136 · Electrical Contract** | | | | |
| Arceneaux Electric | 7/26/2009 | 5353 | 2,100.00 | 2,100.00 |
| Total 5136 · Electrical Contract | | | | 2,100.00 |
| **5137 · TV, Tel, Security** | | | | |
| Quality Electronics | 7/26/2009 | 5352 | 385.00 | 385.00 |
| Total 5137 · TV, Tel, Security | | | | 385.00 |
| **5160 · Sheetrock** | | | | |
| **5162 · Sheetrock Labor** | | | | |
| Robert Brandon | 6/11/2009 | 5275 | 1,209.00 | 1,209.00 |
| Tony Smith | 6/16/2009 | 5280 | 1,600.00 | 1,600.00 |
| Robert Brandon | 7/2/2009 | 5307 | 1,000.00 | 1,000.00 |
| Tony Smith | 7/9/2009 | 5329 | 1,500.00 | 1,500.00 |
| Total 5162 · Sheetrock Labor | | | | 5,309.00 |
| **5160 · Sheetrock - Other** | | | | |
| Campbell Roofing | 7/1/2009 | 5301 | 1,002.24 | 1,002.24 |
| Total 5160 · Sheetrock - Other | | | | 1,002.24 |
| Total 5160 · Sheetrock | | | | 6,311.24 |
| **5165 · Millwork** | | | | |
| 84 Lumber | 7/6/2009 | 5322 | 625.55 | 625.55 |
| Total 5165 · Millwork | | | | 625.55 |
| **5166 · Trim Carpentry** | | | | |
| ABJ Millworks | 6/17/2009 | 5286 | 4,000.00 | 4,000.00 |
| ABJ Millworks | 7/31/2009 | 5361 | 1,000.00 | 1,000.00 |
| Total 5166 · Trim Carpentry | | | | 5,000.00 |
| **5167 · Painting** | | | | |
| Commercial Coatings | 6/25/2009 | 5294 | 3,800.00 | 3,800.00 |
| void | 6/25/2009 | 5295 | | |
| Commercial Coatings | 7/23/2009 | 5349 | 2,300.00 | 2,300.00 |
| Total 5167 · Painting | | | | 6,100.00 |
| **5170 · Tile** | | | | |
| Wholesale Flooring | 8/3/2009 | 5363 | 295.00 | 295.00 |
| Total 5170 · Tile | | | | 295.00 |
| **5179 · Carpet** | | | | |
| Wholesale Flooring | 7/1/2009 | 5299 | 1,765.75 | 1,765.75 |
| Total 5179 · Carpet | | | | 1,765.75 |

# CHRIS WHITTY CONSTRUCTION, LLC
## Williams  Costs Detail
### January through December 2009

August 1, 2013

| Source Name | Date | Num | Original Amount | Paid Amount |
|---|---|---|---|---|
| **5180 · Glass** | | | | |
| **5182 · Mirrors** | | | | |
| The Glassmen | 7/6/2009 | 5310 | 418.00 | 418.00 |
| Total 5182 · Mirrors | | | | 418.00 |
| Total 5180 · Glass | | | | 418.00 |
| **5188 · Debris Removal** | | | | |
| Coastal Waste Serv... | 8/3/2009 | 5366 | 396.00 | 396.00 |
| Coastal Waste Serv... | 8/20/2009 | 5152 | 408.61 | 408.61 |
| Total 5188 · Debris Removal | | | | 804.61 |
| **5192 · Closets** | | | | |
| Ruffino Custom Clo... | 7/1/2009 | 5298 | 350.00 | 350.00 |
| Ruffino Custom Clo... | 7/26/2009 | 5354 | 85.00 | 85.00 |
| Total 5192 · Closets | | | | 435.00 |
| **5193 · Misc. Materials** | | | | |
| Alford and Alford | 6/16/2009 | 5281 | 178.53 | 178.53 |
| Mike's Hardware | 7/1/2009 | 5297 | -5.32 | -5.32 |
| Mike's Hardware | 8/3/2009 | 5364 | 34.66 | 34.66 |
| American Express | 8/10/2009 | eft | 207.70 | 207.70 |
| Eustis Engineering | 8/18/2009 | 5149 | 282.76 | 282.76 |
| American Express | 9/1/2009 | 5169 | 69.58 | 69.58 |
| Total 5193 · Misc. Materials | | | | 767.91 |
| **5194 · Final Cleaning** | | | | |
| Superior Constructi... | 7/22/2009 | 5340 | 580.00 | 580.00 |
| Total 5194 · Final Cleaning | | | | 580.00 |
| **5200 · Job Related Labor Costs** | | | | |
| **5220 · Worker's Comp Costs** | | | | |
| L U B A Workers C... | 8/3/2009 | 5372 | 143.00 | 143.00 |
| Total 5220 · Worker's Comp Costs | | | | 143.00 |
| Total 5200 · Job Related Labor Costs | | | | 143.00 |
| **TOTAL** | | | | 29,389.58 |

THOMAS E WILLIAMS AND    H 139008931-1    MET P&C

**UR/NLP-MANUAL**    Term:09/01/2009-09/01/2010    Latest Trans:09/01/2009    Latest Process:07/28/2009 *Proof*    Page 1 of 2

Change Eff:    Initiator:    User:    Loc:    UW:    Loc:

### Metropolitan Property and Casualty Insurance Company    Policy # 139008931-1

**Policy Summary**

| | | |
|---|---|---|
| THOMAS E WILLIAMS AND<br>MARTHA L WILLIAMS<br>301 INTREPID DRIVE<br>SLIDELL LA 70458<br>**Home Phone** 985-639-9474 | **Home Address**<br>Same as Mailing Address | **Bill Mode** Mortgagee<br>**Pay Plan** 1-Pay<br>**Agent ID** J052179<br>TEAL, STEVEN E<br>168 ROBERT STREET<br>SLIDELL LA 70458<br>985-641-2552 |

**Coverages and Premium**

| | Dwelling [A] | Priv Struct [B] | Pers Prop [C] | Loss of Use [D] | Liability [F] | Medical [G] |
|---|---|---|---|---|---|---|
| Limits | 302400 | 60480 | 211680 | 75600 | 300000 | 1000 |
| Premium | 3004 | 0 | 0 | 0 | 15 | 0 |
| | **Loss Ded** | **Theft Ded** | **Hurricane Ded** | **Wind/Hail Ded** | **Infl Prot** | |
| Deductibles | 500 | | 2% | | Y | |
| | **Basic** | **Additional** | **Optional** | **SPP** | **Total Annual Premium** | |
| Premium | 3004 | 15 | 172 | 0 | **$ 3191** | |
| **FAIR Emerg** | 150.95 | | | | | |

**Total Annual Premium, Assessments, Taxes & Fees $ 3341.95**

**Cause of Property Loss:** Special Perils
**Building Property Loss Settlement:** Coverage A Plus
**Personal Property Loss Settlement:** Replacement Cost on Contents
**Identity Theft and Credit Protection:** Included (Identity Theft and Credit Protection)

| **Optional Coverages** | **Limits** | **Premium** |
|---|---|---|
| Earthquake | | $172 |

**Forms and Endorsements**

| | | | | |
|---|---|---|---|---|
| HP10000902 | HP20000205 | HP33000904 | HP41300902 | HP51000105 |
| HP60000205 | HP70000902 | HA00LA0304 | HA01LA0205 | HF10000506 |

**Discounts/Surcharges**

**Discounts**    10%  Age of Insured    10%  MetRewards    15%  Security Systems
**Surcharges**    6%  Age of Dwelling

**Rating Information**

| | | **Year** | | | |
|---|---|---|---|---|---|
| **Territory** | 54 | **Constructed** | 1987 | **Fire District** | SLIDELL |
| **Protection Class** | 02 | **Construction Type** | Masonry | **Feet From Hydrant** | 300 |
| | | **Number of Units** | 1 | **Miles To Fire Station** | 02 |

**Mortgagee/Additional Insured**

**Mortgagee 1**
DITECH.COM
ISAOA
P.O. BOX 4025
CORAOPOLIS PA 15108
Loan Number 0655552763

No Additional Insured information on policy

**Scheduled Personal Property**

No SPP information on policy



LIVING AREA   2003 SF   301  INTREPID DR.
TOTAL AREA   2671 SF

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

| For Internal Use Only |
|---|
| _____ |
| File Number |
| |
| Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

Name Property Owner: Thomas Williams

Address of Affected Property: 301 Intrepid Drive
Slidell, LA  70458

Is this Property:* (Residential)    Commercial    Governmental

Name of Person Completing this Form: Thomas Williams

Is above your primary residence? (Yes)  No

Mailing Address (if different):

Phone: ( 985 )   643 - 5954

**\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.**

Circle one: (Owner-Occupant)  Owner Only  Renter-Occupant

Represented By: James V. Doyle, Jr.

Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, Suite 650
Birmingham, AL  35209

Phone: ( 205 )   533 - 9500

Case No. /Docket Info: Omni XVIII   13-0609

### Section II. Insurance Information

Homeowner/ Renter Insurer:
Metropolitan Property & Casualty Ins. Co.

Policy #: 139008931-1

Agent: Steven E. Teal

Address: 168 Robert Street
Slidell, LA  70458

Phone: ( 985 )   641 - 2552

**+ Attach Copy of  Insurance Declaration Page**

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | | |
| Thomas Williams | 7 /21/ 06 | / / | (M) / F | 7 /6 /38 | (Yes) | No | Owner - Occupant |
| Martha Williams | 7 /21/ 06 | / / | M / (F) | 6 / 7 /44 | (Yes) | No | Owner - Occupant |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  (Yes)  No

    1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  Chris Whitty Construction, LLC

        1.2. When did the inspection take place?  4 /20/ 09

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  (Yes)  No

    2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  Chris Whitty Construction, LLC

        2.2. When was this determination made?  4 /20/ 09

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling & Walls |
| | | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,671 | | | |
| Estimated Sq. Ft. of Drywall | ------------ | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | X | |
| Number of Bathrooms: | 2 | Winter | X | |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | 12 /12/ 05 | Completion Date | 7 /20/ 06 |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

  Chris Whitty Construction

Address:  251 Highland Bluff Drive
    Slidell, LA  70461

Phone:  ( 985 )  847 - 9417

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name:

  Robert Brandon

Address:  201 W. Sycamore Road
    Picayune, MS  39466

Phone:  ( 601 )  916 - 1678

### Section X. Drywall Supplier

Drywall Supplier's Name:

  Interior Exterior Building Supply

Address:  P.O. Box 4002
    New Orleans, LA  70178

Phone:  ( 504 )  488 - 1998

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| _Thomas William_ | _8/14/13_ | | _____ | _____ |
|---|---|---|---|---|
| Claimant's Signature | Date Signed | | Claimant's Signature | Date Signed |

| _Martha William_ | _8/14/13_ | | _____ | _____ |
|---|---|---|---|---|
| Claimant's Signature | Date Signed | | Claimant's Signature | Date Signed |

| _____ | _____ | | _____ | _____ |
|---|---|---|---|---|
| Claimant's Signature | Date Signed | | Claimant's Signature | Date Signed |

Williams, Thomas - 0003

THOMAS E WILLIAMS AND   H 139008931-1   MET P&C   Page 1 of 2

**UR/NLP-MANUAL**   Term:09/01/2009-09/01/2010   Latest Trans:09/01/2009   Latest Process:07/28/2009

Change Eff:   Initiator:   User:   Loc:   UW:   Loc:

### Metropolitan Property and Casualty Insurance Company   Policy # 139008931-1

## Policy Summary

| | | |
|---|---|---|
| THOMAS E WILLIAMS AND<br>MARTHA L WILLIAMS<br>301 INTREPID DRIVE<br>SLIDELL LA 70458<br>**Home Phone** 985-639-9474 | **Home Address**<br>Same as Mailing Address | **Bill Mode** Mortgagee<br>**Pay Plan** 1-Pay<br>**Agent ID** J052179<br>TEAL, STEVEN E<br>168 ROBERT STREET<br>SLIDELL LA 70458<br>985-641-2552 |

## Coverages and Premium

| | Dwelling [A] | Priv Struct [B] | Pers Prop [C] | Loss of Use [D] | Liability [F] | Medical [G] |
|---|---|---|---|---|---|---|
| **Limits** | 302400 | 60480 | 211680 | 75600 | 300000 | 1000 |
| **Premium** | 3004 | 0 | 0 | 15 | 0 | |
| | **Loss Ded** | **Theft Ded** | **Hurricane Ded** | **Wind/Hail Ded** | **Infl Prot** | |
| **Deductibles** | 500 | | 2% | | Y | |
| | **Basic** | **Additional** | **Optional** | **SPP** | **Total Annual Premium** | |
| **Premium** | 3004 | 15 | 172 | 0 | $ 3191 | |
| **FAIR Emerg** | 150.95 | | | | | |

### Total Annual Premium, Assessments, Taxes & Fees $ 3341.95

**Cause of Property Loss:**  Special Perils
**Building Property Loss Settlement:**  Coverage A Plus
**Personal Property Loss Settlement:**  Replacement Cost on Contents

**Identity Theft and Credit Protection:**  Included (Identity Theft and Credit Protection)

| **Optional Coverages** | Limits | **Premium** |
|---|---|---|
| Earthquake | | $172 |

## Forms and Endorsements

| | | | | |
|---|---|---|---|---|
| HP10000902 | HP20000205 | HP33000904 | HP41300902 | HP51000105 |
| HP60000205 | HP70000902 | HA00LA0304 | HA01LA0205 | HF10000506 |

## Discounts/Surcharges

**Discounts**   10%  Age of Insured   10%  MetRewards   15%  Security Systems

**Surcharges**   6%  Age of Dwelling

## Rating Information

| | | | | |
|---|---|---|---|---|
| **Territory** | 54 | **Year Constructed** | 1987 | **Fire District** | SLIDELL |
| **Protection Class** | 02 | **Construction Type** | Masonry | **Feet From Hydrant** | 300 |
| | | **Number of Units** | 1 | **Miles To Fire Station** | 02 |

## Mortgagee/Additional Insured

**Mortgagee 1**
DITECH.COM
ISAOA
P.O. BOX 4025
CORAOPOLIS PA 15108
Loan Number 0655552763

No Additional Insured Information on policy

## Scheduled Personal Property

No SPP information on policy



LIVING AREA   2003 SF   301 INTREPID DR.
TOTAL AREA    2671 SF

Williams, Thomas - 0005





Down stairs Hall  by Kitde































PERMIT NO. 6046095
BLDG.☐  ELECT.☑  PLUMBING☐  MECH☐  GAS☐
FIRE SAFETY☐
TYPE OF INSPECTION
DATE INSPECTED  4/6/06  Rough
INSPECTOR  70

**ESCAMBIA COUNTY INSPECTIONS**
**ACCEPTED**
3300 N. PACE BLVD. BOX #300 PHONE 595-3550

























Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

| For Internal Use Only |
|---|
| _____ |
| File Number |
| |
| Date Received |

   This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

   The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

---

**Section I. Property Information**

| | |
|---|---|
| Name Property Owner | Paul McIntyre |
| Address of Affected Property | 15922 Innerarity Point |
| | Pensacola, FL  32507 |

Is this Property:*  (Residential)   Commercial   Governmental

| | |
|---|---|
| Name of Person Completing this Form | Paul McIntyre |
| Is above your primary residence? | Yes   (No) |
| Mailing Address (if different) | 514 Shalom Way |
| | Flowood, MS  39232 |
| Phone: | ( 601 )   668 - 3080 |

**\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.**

Circle one:   (Owner-Occupant)   Owner Only   Renter-Occupant

| | |
|---|---|
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )   533 - 9500 |
| Case No. /Docket Info: | Omni XVIII   13-0609 |

**Section II. Insurance Information**

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| | Citizens Property Insurance |
| Policy #: | FRJP6646117-01-0000 |
| Agent: | Edward Zarahn |
| Address: | P.O. Box 17105 |
| | Pensacola, FL  32522 |
| Phone: | ( 850 )   438 - 9164 |

**+ Attach Copy of  Insurance Declaration Page**

---

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | *Circle One* | | |
| Paul McIntyre | 3 /22/13 | / / | (M)/ F | 3 /19/ 45 | Yes | (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

McIntyre, Paul - 0001

## Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?** (Yes)   No

**1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?** Paul McIntyre

**1.2. When did the inspection take place?** 4 / 8 / 13

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?** (Yes)   No

**2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?** Doyle Law Firm, PC

**2.2. When was this determination made?** 4 / 8 / 13

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling and walls |
| | | |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 1,200 | | | |
| Estimated Sq. Ft. of Drywall | ------------ | Occupied | X | |
| Height of interior Walls | 8' | Year-round | X | |
| Number of Bedrooms: | 2 | Summer | | X |
| Number of Bathrooms: | 2.5 | Winter | | X |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | 3 /22/ 13 | Date Acquired Home | 3 /22/ 13 |

**Date Range for Renovations: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | | / / | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

**Homebuilder/ General Contractor/ Developer's Name:**

Williams-Brown, Inc.

**Address:** 801 West Roman Street

Pensacola, FL 32502

**Phone:** (        )        -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

## Section IX. Drywall Installer

**Drywall Installer's Name:**

Yarco, Inc.

**Address:** 4399 Money Bayou Drive

Orange Beach, AL 35661

**Phone:** (        )        -

## Section X. Drywall Supplier

**Drywall Supplier's Name:**

Interior Exterior Building Supply

**Address:** P.O. Box 4002

New Orleans, LA 70178

**Phone:** ( 504   )   488  - 1998

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| Paul McIntyre | 4-8-13 | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

McIntyre, Paul - 0003



**CITIZENS**
PROPERTY INSURANCE CORPORATION

| Company Use |
| --- |
| FRJP6646117-01-0000 |

## Dwelling Fire Application
Service Company: Citizens

**APPLICANT**

| | |
| --- | --- |
| Name: | Paul McIntyre |
| Mailing Address: | 514 SHALOM WAY<br>FLOWOOD, MS 39232-8107 |
| FL County: | ESCAMBIA    Phone: (601) 732-3027 |
| | (where property is located) |

**LOCATION**

Property Address (if different than Mailing Address):

16922 INNERARITY POINT RD
PENSACOLA, FL 32507-8314

If dwelling does not have a street address, indicate lot, block, addition or section, township, range, town name:

**OTHER**

Occupation of Named Insured(s)

Engineer

**AGENCY**

| | |
| --- | --- |
| Agent's Name: | EDWARD ZARAHN |
| Agency Name: | ZARAHN AGENCY INC |
| Address: | PO BOX 17105 |
| Agent's FL<br>Ins, Lic, #: | A293359 | Citizens<br>Producer #: 37191 |

**FORM / DED.**

Form (Select One):    Indicate if:   ☐ Bld. Under Const.
☐ CIT DP-1 Basic Form (Fire Only)    Est. Completion Date:
   Option. Cov.  ☐ EC  ☐ EC & VMM
☒ CIT DP-3 Special Form    ☐ Farm or Ranch Property
   (CIT DP-1 excluding Liab/Med Pay)

Deductible ($1,000 Standard):   ☐ $500  ☐ $2,500
Hurricane Deductible (2% Standard):  ☐ $500  ☐ 5%  ☐ 10%  ☐ Ex Wind

**WIND PREM**

Is risk eligible for wind only coverage? ☒ Yes  ☐ No
Windstorm coverage is ☒ Included  ☐ Excluded

| Grand Subtotal | Add'l Surcharges | Total Est. Premium |
| --- | --- | --- |
| $859 | $37 | $896 |

Social Security Numbers / D.O.B.
1st Named Insured        Spouse or 2nd Named Insured
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 / 03/16/1945

**INTERESTS**

| | Type / Name / Address / Zip Code | Loan Number |
| --- | --- | --- |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |

**LIMITS**

| BASIC COVERAGES | Coverage Limits |
| --- | --- |
| A. Dwelling (Owner Occupied-$40,000 Max.) | $164,000 |
| B. Other Structures* | $3,280 |
| C. Personal Property | $5,000 |
| D. Fair Rental Value* | (See Policy) |
| E. Additional Living Expenses (N/A to CIT DP-1) | (See Policy) |
| L. Personal Liability | $100,000 |
| M. Medical Payments (Max. Limit $2,000) | $2,000 |
|    (Not available without Liability) | |

* Reduces Coverage "A" Limit on CIT DP-1

**OTHER COVERAGES**

☐ Improvements, Alterations & Additions (DP 04 31)
   Amt. of Coverage $

☐ Condo Unit Owners Coverage (DP 17 67)
   Amt. of Coverage $

☐ Additional Insured (CIT DP 04 41)

☐ Additional Insured (DL 24 10) – Liability

**RATING INFORMATION**

Year Built:  2006
For Dwelling over 30 years, indicate
Year 4 point inspection completed:    ☒ No Inspection
Roof Material:  Metal
Year of Roof Update:    ☒ No Update.
   (Update and inspection documentation must be attached)
Describe Primary Heat Source: central
Primary Heat Source:
   A. Portable?  ☐ Yes  ☒ No
   B. Open Flame?  ☐ Yes  ☒ No
   C. Permanently Installed?  ☒ Yes  ☐ No
   D. Factory or Professionally Installed?  ☒ Yes  ☐ No
Building Code Compliance: Grade Code:  03
   Year Certificate of Occupancy Issued:  2006
Construction:
   ☐ Masonry    ☐ Masonry Veneer    ☒ Frame
   ☐ Superior    ☐ Aluminum or Plastic Siding over Frame
Property Type:  ☐ Dwelling  ☐ Apartment  ☐ Condominium
   ☒ Townhouse/Rowhouse: No. of Units in Fire Division  1
Occupancy:  ☐ Owner  ☐ Tenant  ☐ Unoccupied  ☐ Vacant
Use:  ☐ Primary  ☐ Secondary  ☐ Seasonal  ☐ Farm/Ranch  ☒ Rental
Identify All Months Unoccupied:  ☒ None
   ☐ Jan.  ☐ Feb.  ☐ March  ☐ April  ☐ May  ☐ June
   ☐ July  ☐ Aug.  ☐ Sept.  ☐ Oct.  ☐ Nov.  ☐ Dec.
Property Protected by:
   Locked Security Gate  ☐ Yes    Security Guard(s)  ☐ Yes

| City, Town, or Fire District | Prot.<br>Class | Inside City<br>Limits? | Terr. | Muni. Code<br>Fire  Police |
| --- | --- | --- | --- | --- |
| ESCAMBIA COUNTY | 05 | ☐ Yes<br>☒ No | 049 / | 999   999 |

| Distance from: Hydrant | 250 | ft.; Fire Station | 1 | ml. |
| --- | --- | --- | --- | --- |

| No. of<br>Families | No. of Rooms<br>Allowed | Total<br>Sq. Ft. | No. of<br>Stories | Units in<br>Building | Floor Unit<br>Located On |
| --- | --- | --- | --- | --- | --- |
| 1 | 0 | 1,219 | 2 | 7 | 1 |

McIntyre, Paul - 0004

Plaintiff Profile Form - Residential Properties

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law. To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | **Sundance, LLC** |
| Address of Affected Property | **15922 Innerarity Point Road** |
| | **Pensacola, FL 32507** |
| City: | State: Zip: |
| Is this Property:* | Residential ☑ Commercial ☐ Governmental ☐ |
| Name of Person Completing this Form | |
| Is above your primary residence? | Yes ☐ No ☑ |
| Mailing Address (if different) | |
| | P. O. Box 2077 |
| City: | **Gulf Shores** State: **AL** Zip: **36547** |
| Phone: | **(410) 963-5748** |

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Check one:   Owner-Occupant   (Owner Only)   Renter-Occupant

| | |
|---|---|
| Represented By: | LEVIN, PAPANTONIO, ET AL. |
| Address: | 316 SOUTH BAYLEN STREET, STE. 600 |
| | PENSACOLA, FL 32502 |
| City: | State: Zip: |
| Phone: | 850-435-7000 |
| Case No. /Docket Info: | 2:11-cv-1363 (E.D. La.) (X) |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | **Seacoast Brokers, LLC** |
| Policy #: | **Binder #115819** |
| Agent: | **Eddie Zarahn Agency** |
| Address: | **88 A Main Street** |
| | **Hilton Head Island, SC 29926** |
| City: | State: Zip: |
| Phone: | **843-686-4224** |

+ Attach Copy of Insurance Declaration Page

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | *Circle One* | |
| Sundance, LLC | 6/2008 | | M☐ F☐ | | Yes ☑ No ☐ | Owner Only |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |
| | | | M☐ F☐ | | Yes ☐ No ☐ | |

* Personal injuries include claims for mental anguish and medical monitoring.

SUNDANCE15922 00001

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   Yes ☑ No ☐

    1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Barksdale & Associates

        1.2. When did the inspection take place?   5-27-10

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   Yes ☑ No ☐

    2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   John Barksdale with Barksdale & Associates

        2.2. When was this determination made?   5-27-10

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf | wall end tapes with colors for Knauf | 2d floor North bedroom NE corner 4-5 feet from wall floor |
| | | 2d floor South bedroom SW corner 4-5 feet from wall floor |
| | | |
| | | |

1.0. Have you, or has anyone on your behalf, sent written notice to your homebuilder, drywall contractor, drywall supplier/ distributor, drywall manufacturer or any other person or entity of your claim that your home contains Chinese-manufactured drywall?   Yes ☐ No ☑

    1.1. If "Yes" to question 1.0 Section V. to whom has any such notice been sent?

        1.2. When was notice sent?

        + Attach copy of notice Sent

2.0. Have you, or has anyone on your behalf, made a request to anyone that your home be repaired as a result of the presence of Chinese-manufactured drywall in your home?   Yes ☐ No ☑

    2.1. If "Yes" to Question 2.0. Section V. to whom has the request been made?

        2.2. When was the request made?

        + Attach copy of written request

3.0. Has your home been repaired in any way as a result of the presence of Chinese-manufactured drywall?   Yes ☐ No ☑

    3.1. If "No" to question 3.0. Section V. Any such repairs to your home been offered?   Yes ☐ No ☑

        3.1.a. If "Yes" to question 3.1. Section V. When was the offer made?

        3.1.b. Who made the offer?

    3.2. If "Yes" to Question 3.0. Section V. Have any such repairs to your home been initiated?   Yes ☐ No ☐

        3.2.a. Have any such repairs to your home been completed?   Yes ☐ No ☐

        3.2.b. Who paid or is paying for the repairs?

        3.2.c. What was/is the total cost?

        3.2.d. Have samples of the Chinese-manufactured drywall been kept?   Yes ☐ No ☐

        3.2.e. Who possesses the samples?

**Section VI. Questions for Florida Residents Only***

1.0. Have you, or anyone on your behalf, sent any notices under Chapter 558 of the Florida Statutes regarding the presence of Chinese-manufactured drywall in your home?   Yes ☑ No ☐

    1.1. If "Yes" to Question 1.0., Section VI. To whom has any such notice been sent?   Williams-Brown, Inc.

        1.2. When was notice sent?   7-20-10

        + Attach copy of notice

2.0. Have you received any responses to your notice under Chapter 558?   Yes ☐ No ☑

    2.1. If "Yes" to Question 2.0., Section VI. From whom did you receive such notice?

        2.2. When was it received?

3.0. Has anyone inspected your home in response to your notice under Chapter 558?   Yes ☐ No ☑

    3.1. If "Yes" to Question 3.0., Section VI. Who inspected your home?

4.0. Have you received a written offer to repair your home in response to your notice under Chapter 558?   Yes ☐ No ☑

    4.1. If "Yes" to Question 4.0., Section VI. From whom did you receive this written offer?

        4.2. When was it received?

5.0. Have any repairs been performed in your home in response to your notice under Chapter 558?   Yes ☐ No ☑

    5.1. If "Yes" to Question 5.0., Section VI. Who performed these repairs?

        5.2. What repairs were performed?

        5.3. When were the repairs performed?

*By completing this section, plaintiffs neither agree with the applicability of Chapter 558 of the Florida Statutes to this action or plaintiffs'claims, nor do plaintiffs waive any righs or agree that such notice is required. Defendants contend that plaintiffs are not relieved of any obligations they may or may not have arising under Chapter 558 of the Florida Statutes, and defendants are not waiving any rights they may have under said statute.

Page 2

SUNDANCE15922 00002

Plaintiff Profile Form - Residential Properties

## Section VII. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 1500 | | | |
| Estimated Sq. Ft. of Drywall | 12000 | Occupied | ✓ | |
| Height of interior Walls | 8 Feet | Year-round | ✓ | |
| Number of Bedrooms: | 2 | Summer | | |
| Number of Bathrooms: | 2.5 | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | ✓ |
| Copper Piping | ✓ | | |
| Copper Fixtures | ✓ | | |
| Other Fixtures | ✓ | | |
| Were repairs made to the plumbing system? | | ✓ | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ✓ | | |
| Switches | ✓ | | |
| Main Panel | ✓ | | |
| 2nd Panel | | | ✓ |
| Exposed Copper Wires | ✓ | | |
| Were repairs made to the electrical system? | | ✓ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VIII. Construction/Renovation Information

### Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 11/2005 | Completion Date | 2007 |
| Move In Date: | 6/2008 | Date Acquired Home | 2007 |

### Date Range for Renovations: (Month/Day/Year)

| | | |
|---|---|---|
| Start Date: | | Completion Date |
| Move In Date: | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

## Section IX. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Williams-Brown, Inc.

Address: 801 W. Romana Street

City: Pensacola, FL 32502   State:   Zip:

Phone: 850-477-7774

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section X. Drywall Installer

Drywall Installer's Name:

Yarco, Inc., Metal Framing Drywall

Address: 4399 Money Bayou Drive

Orange Beach, AL 36561

City:   State:   Zip:

Phone: 251-974-5141

## Section XI. Drywall Supplier

Drywall Supplier's Name:

N/A

Address:

City:   State:   Zip:

Phone:

## Section XII. Verification of Plaintiff Profile Form

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

_Sundance LLC by [signature]_ 6/3/11

Claimant's Signature   Date Signed   AUTHORIZED MEMBER

Claimant's Signature   Date Signed

_____   _____   _____   _____

Claimant's Signature   Date Signed   Claimant's Signature   Date Signed

_____   _____   _____   _____

Claimant's Signature   Date Signed   Claimant's Signature   Date Signed

Page 3

SUNDANCE15922 00003

## ATTACHMENT TO PLAINTIFF PROFILE FORM - RESIDENTIAL PROPERTIES

This form asks about corrosion in electrical and plumbing systems in the home. Plaintiffs have answered "No" to some of these items. Plaintiffs state that they are not presently aware of these types of corrosion. However, they are unable to definitively state that such corrosion cannot be found in their home because they have not inspected every inch of the wiring and plumbing in their home. Moreover, Plaintiffs believe that the corrosion is an ongoing process, such that areas which are not presently corroded may corrode in the future. For these reasons, Plaintiffs reserve the right to change any "No" answer to "Yes" upon further inspection.

SUNDANCE15922 00004

# ACORD®

## EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
6/14/2011

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 850-438-9169 | COMPANY |
|---|---|---|
| EDDIE ZARAHN AGENCY P.O. Box 17105 PENSACOLA, FL 32522-7105 | | Seacoast Brokers LLC |

| FAX (A/C, No): 850-469-4567 | E-MAIL ADDRESS: |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: | |

| INSURED | LOAN NUMBER | POLICY NUMBER BINDER#115819 |
|---|---|---|
| Sundance LLC | EFFECTIVE DATE 6/9/2011 | EXPIRATION DATE 6/9/2012 | CONTINUED UNTIL TERMINATED IF CHECKED ☐ |
| P O Box 2077 Gulf Shores, AL 36547 | THIS REPLACES PRIOR EVIDENCE DATED: | |

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
15922 Innerarity Point Rd
Pensacola, Escambia County, FL 32507

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| **DWELLING FIRE-3 EXCLUDING WIND AND FLOOD** | | |
| DWELLING | $150,000 | |
| PERSONAL PROPERTY | 8,000 | |
| LOSS OF RENTS | 15,000 | |
| PERSONAL LIABILITY | 300,000 | |
| MEDICAL PAYMENTS TO OTHERS | 5,000 | |
| ALL OTHER PERILS DEDUCTIBLE | | 1,000 |
| WIND COVERAGE EXCLUDED | | |

## REMARKS (Including Special Conditions)

COVERAGE FOR WIND/HAIL/HURRICANE AND FLOOD ARE NOT COVERED PERILS UNDER THIS POLICY. COVERAGE FOR THESE PERILS MUST BE WRITTEN UNDER SEPARATE POLICIES.

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| | MORTGAGEE ☐ | ADDITIONAL INSURED ☐ |
| | LOSS PAYEE ☐ | |
| | LOAN# | |
| | AUTHORIZED REPRESENTATIVE *Eddie Zarahn* | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

SUNDANCE15922 00005



**LEVIN • PAPANTONIO**
**THOMAS • MITCHELL**
**ECHSNER & PROCTOR • P.A.**
PROFESSIONAL CORPORATION    ATTORNEYS AT LAW

| SCOTT C. BARNES | MARTIN H. LEVIN | MIKE PAPANTONIO | OF COUNSEL: |
| BRIAN H. BARR | ROBERT M. LOEHR | MARK J. PROCTOR | ROBERT F. KENNEDY, JR. |
| M. ROBERT BLANCHARD | KATHERINE McFARLAND | TROY A. RAFFERTY | (LICENSED ONLY IN NEW YORK) |
| VIRGINIA M. BUCHANAN | NEIL E. McWILLIAMS, JR. | MATTHEW D. SCHULTZ | BEN W. GORDON, JR. |
| WILLIAM F. CASH, III | Wm. JEMISON MIMS, JR. | AMANDA SLEVINSKI | |
| STEPHEN H. ECHSNER | CLAY MITCHELL | W. CAMERON STEPHENSON | LEFFERTS L. MABIE, JR. (1925-1996) |
| RACHAEL R. GILMER | R. LARRY MORRIS | MEGHAN M. TANS | D.L. MIDDLEBROOKS (1926-1997) |
| KRISTIAN KRASZEWSKI | K. LEA MORRIS | LEO A. THOMAS | DAVID H. LEVIN (1928-2002) |
| KIMBERLY R. LAMBERT | PETER J. MOUGEY | BRETT VIGODSKY | STANLEY B. LEVIN (1938-2005) |
| FREDRIC G. LEVIN | TIMOTHY M. O'BRIEN | CHRISTOPHER M. VLACHOS | |
| | | AARON L. WATSON | |

July 20, 2010

**William F. Cash III**
Phone: 850-435-7059
Fax: 850-436-6059
bcash@levinlaw.com

Williams-Brown, Inc.
801 W. Romana Street
Pensacola, FL 32502

## <u>CHINESE DRYWALL DEMAND LETTER</u>
## <u>PURSUANT TO CHAPTER 558, FLORIDA STATUTES</u>

Re:  Sundance, LLC
     15922 Innerarity Point Road
     Pensacola, FL 32507

Dear Sir or Madam:

   This law firm represents Sundance, LLC, the owner of a home located at 15922 Innerarity Point Road, Pensacola, FL 32507, which you constructed.  This letter is intended to put you on notice of a claim for a construction defect Sundance, LLC has recently discovered in the home.  We appreciate your cooperation notifying us if you believe this letter has reached you by mistake-for example, if you did not construct this home.

   The nature of the defect is that one or more of the interior walls has been constructed using defective Chinese drywall.  This defect is well known in the construction industry and in the general media.  In summary, Sundance, LLC believes that the home contains defective drywall, manufactured in China, that emits a foul smell and corrosive gases.  This drywall is responsible for causing damage to structural components, fixtures, the contents of the home, and other items.  Specifically, the drywall has rendered the home completely and thoroughly defective, with damage to walls, wiring, insulation, paint, flooring, plumbing fixtures, appliances, air conditioners, tile work, grout, metal surfaces, and other component parts.  It has also damaged personal property throughout the home, and adversely affected the value of the home in the form of stigma damages.  Furthermore, plaintiffs believe their health may have been adversely affected by the gases.

SUNDANCE15922 00006

July 20, 2010
Williams-Brown, Inc.
Page 2

We demand full compensation for all damage. In particular, we demand a new home free of all defects; removal and replacement of all drywall, appliances, systems, and other home components; replacement of all personal property that has been affected; incidental and consequential damages; attorney fees and costs; and all other damages available at law.

This letter is intended to place you on notice of the claim sufficient to trigger the 60-day period for filing suit set by Fla. Stat. § 558.004(1), and should not be taken as the complete statement of Sundance, LLC's claim for defect. Nor can we concede, at this time, that Chapter 558 even applies to products liability claims. Nevertheless, we believe this letter is sufficient to place you on notice of an intent to file an action against you if you do not resolve the problem to our complete satisfaction.

Nothing in this letter is intended to limit claims for repairs, replacement, or full damages under the law, because the defective drywall may be responsible for other problems not mentioned here or not yet discovered, and the precise mechanism through which the drywall causes these problems may not yet be known. Also, § 558.002 explicitly excludes claims for personal injuries arising from construction defects, so we do not acknowledge here that the notice requirements of Chapter 558 apply to any claim for personal injuries.

In the interests of full cooperation, Sundance, LLC will make the home reasonably available for access by you for an inspection. We would ask that any such inspection follow the protocol set out by the federal U.S. District Court for the Eastern District of Louisiana in MDL Case No. 2047, *In re Chinese-Manufactured Drywall Products Liability Litigation*.

**Pursuant to Fla. Stat. § 558.004(5), you have 45 days in which to respond to this letter with either an offer to settle this matter or a refusal of this demand, and we would appreciate your prompt response.** (Notwithstanding this time period, Sundance, LLC reserves the right to make any repairs necessary "to protect the health, safety, and welfare" of any occupant at any time, as permitted by Fla. Stat. § 558.004(9).) If you are offering a settlement program for owners of homes with Chinese drywall, you are invited to provide the details of the settlement program with our firm.

**This letter is also intended to put you on notice that Sundance, LLC now intends to pursue a warranty claim under any express, implied, or statutory warranty that you provide or that is provided by another entity and which you are aware of. Please forward a copy of all applicable warranties, along with the relevant claims procedures, to this firm. If you do not timely comply with this request for information, Sundance, LLC reserves the right to make claims against all available warranties without fulfilling any conditions precedent or complying with any further preliminary notice procedures.**

July 20, 2010
Williams-Brown, Inc.
Page 3

      Please direct this notice to your legal department or counsel and ask them to contact us immediately.  Also, be advised that you must refrain from further contact with our client.  I am available to discuss this matter with you further at your convenience, and I thank you for your courtesy and cooperation.

                  Sincerely,

                  WILLIAM F. CASH III

WFC/cac

SUNDANCE15922 00008

 **Barksdale & Associates, Inc.**   **Drywall Assessment Report**

Owner Name: Sundance (15922)

### Diagram of House/Structure Floor Plan (Show North Arrow)

Key: BR = Bedroom; BT = Bathroom; CL = Closet; KT = Kitchen; LR = Living Room; DR = Dining Room; AH = Air Handler; HA = Hall; LA = Laundry Room; GA = Garage; CB = Circuit Breaker; WH = Hot Water Heater; M = Master; E = Electric Receptacle or Switch Box Inspected; (E+ = Corrosion Observed E- = No Corrosion Observed); DWI = Drywall Inspection Hole Location; DWS = Drywall Sample Location.  (Add Additional Pages If Needed)



Drywall Assessment Form Version 5.6.10 - Page 2 of 10

SUNDANCE15922 00009



**Barksdale & Associates, Inc.**   **Drywall Assessment Report**

Owner Name: Sundance (15922)

Diagram of House/Structure Floor Plan (Show North Arrow)

**Key: BR** = Bedroom; **BT** = Bathroom; **CL** = Closet; **KT** = Kitchen; **LR** = Living Room; **DR** = Dining Room; **AH** = Air Handler; **HA** = Hall; **LA** = Laundry Room; **GA** = Garage; **CB** = Circuit Breaker; **WH** = Hot Water Heater; **M** = Master; **E** = Electric Receptacle or Switch Box Inspected; (**E+** = Corrosion Observed **E-** = No Corrosion Observed); **DWI** = Drywall Inspection Hole Location; **DWS** = Drywall Sample Location. (Add Additional Pages If Needed)



Drywall Assessment Form Version 5.6.10 - Page 3 of 10

SUNDANCE15922 00010

## MEMO TO PLAINTIFF PROFILE FORM - RESIDENTIAL PROPERTIES

This form asks for a Construction/Renovation Contract.  Plaintiffs signed a contract to purchase Unit 15922 Innerarity Point Road, a two  bedroom unit.  However, Plaintiffs are unable to locate the Construction/Renovation Contract.

SUNDANCE15922 00011

ATTACHMENT 2 TO PLAINTIFF PROFILE FORM - RESIDENTIAL PROPERTIES

This form asks for a New Home Warranty Declaration.  Plaintiffs did not receive a home warranty for the property that is the subject of this litigation.

SUNDANCE15922 00012

**Barksdale & Associates, Inc.**

# Drywall Assessment Report

Owner Name: Sundance LLC (15922)

Inspection Date: 5/27/10   Inspector(s): Joan Overton/Michael Dicks

## Owner Contact Information

Name: Sundance LLC (Lou Principio - contact)

Mailing Address: P.O. Box 2077

City, State, Zip Code: Gulf Shores, AL. 36547

Home Phone: ———   Work/Cell Phone: 410 963-5748   Email: Lprincipio@aol.com

Owner/Representative Present During Inspection (Name): Friends of tenant

## Property Information

Type: Residential   Address: 15922 Innerarity Point Road

City, State, Zip Code: Pensacola, FL. 32507

Date Structure Built or Restored: 2006   If Restored, Full or Partial: N/A

Circumstances of Restoration: N/A

General Contractor's Name & Phone #: _____

Drywall Source or Supplier: Unknown

HVAC Contractor's Name & Phone #: ———

Electrician's Name & Phone #: _____

Plumber's Name & Phone #: _____

Approximate Square Footage of House: 1500 sf   Number of Floor Levels: 3

Interior Wall Height: 8'   No. of Bedrooms: 2   No. of Bathrooms: 2.5

Type HVAC Unit: Electric heat pump cool & (electric)/gas heat   Make: Bryant

Compressor Location: Outside   Air Handler Location: 2nd Floor - Hall

Type of Electrical Wiring: (Copper)/aluminum/other   Circuit Breaker Location: 1st Floor - Hall

Hot Water Heater Location: 1st Floor - Bathroom   Plumbing Type: PVC/(Copper)/Other

House Occupied: (Yes)/No   Year-round: _____   Summer: _____   Winter: _____
Rental

## Air Quality Parameters Measured During Inspection

| | | | |
|---|---|---|---|
| Time: _____ Location: _____ | Temperature _____ °F. | Relative Humidity _____ % |
| Time: _____ Location: _____ | Temperature _____ °F. | Relative Humidity _____ % |
| Time: _____ Location: _____ | Temperature _____ °F. | Relative Humidity _____ % |
| Time: _____ Location: Outside | Temperature _____ °F. | Relative Humidity _____ % |



**Barksdale & Associates, Inc.**   **Drywall Assessment Report**

Owner Name: Sundance (15922)

### Diagram of House/Structure Floor Plan (Show North Arrow)

**Key:** BR = Bedroom; BT = Bathroom; CL = Closet; KT = Kitchen; LR = Living Room; DR = Dining Room; AH = Air Handler; HA = Hall; LA = Laundry Room; GA = Garage; CB = Circuit Breaker; WH = Hot Water Heater; M = Master; E = Electric Receptacle or Switch Box Inspected; (E+ = Corrosion Observed E- = No Corrosion Observed); DWI = Drywall Inspection Hole Location; DWS = Drywall Sample Location.  (Add Additional Pages If Needed)





**Barksdale & Associates, Inc.**

## Drywall Assessment Report

Owner Name: _Sundance (15922)_

### Diagram of House/Structure Floor Plan (Show North Arrow)

**Key:** BR = Bedroom; BT = Bathroom; CL = Closet; KT = Kitchen; LR = Living Room; DR = Dining Room; AH = Air Handler; HA = Hall; LA = Laundry Room; GA = Garage; CB = Circuit Breaker; WH = Hot Water Heater; M = Master; E = Electric Receptacle or Switch Box Inspected; (E+ = Corrosion Observed E- = No Corrosion Observed); DWI = Drywall Inspection Hole Location; DWS = Drywall Sample Location.  (Add Additional Pages If Needed)

Second Floor

Water

Balcony

N

Sliding Glass Doors     E+          DWS/ KNAUF

BR

E+          +3

E+

BT          DWS/KNAUF

E+

+3          E+          STAIRS

Toilet          HA

E+

BT          AH

BR

DWS/ KNAUF          +3

 **Barksdale & Associates, Inc.**   **Drywall Assessment Report**

**Owner Name:** _Sundance (15922)_

### CONDITION ASSESSMENT SUMMARY
### (See inspection details on pages 5 to 7)

Criteria specified for the "Case Definition (12-18-09) for Drywall Associated Corrosion in Residences", as published by the Florida Department of Health (FDOH).

**Criteria 1: Possible Case**
**Sentinel Indicators of Drywall Associated Corrosion (Possible Case = All 3)**

**1) The house was constructed or renovated with new drywall since 2001. Yes ✓  No ____**

**2) Observed corrosion of air conditioner evaporator coil exemplified by black corrosion on copper tubing components. Yes ✓  No ____**

**3) Observed metal corrosion, indicated by blackening of <u>one or more</u> of the following:**
   **Yes ✓  No ____**

- copper wires, ground wires, and electrical connectors - Yes ✓  No ____
- un-insulated and un-coated copper pipes and fittings - Yes ✓  No ____
- chrome-plated bathroom fixtures - Yes ✓  No ____
- silver and copper jewelry - Yes ____  No ✓
- mirror backing in bathrooms - Yes ____  No ✓

**Does the house meet all three of the above sentinel indicators for a possible case?**
**Yes ✓  No ____**

Continue to Criteria 2 and 3 <u>only</u> if the house meets the criteria for "possible case".

**Criteria 2: Probable Case**
**Supporting Indicators of Drywall Associated Corrosion (Probable Case = 1 or more)**

**1) Observed markings on the back (or end tapes) of drywall indicating the country of origin is China. Yes ✓  No ____**

**2) Objective analysis of drywall in house finds Strontium levels exceed 2,000 mg/kg (ppm), indicating the gypsum used in the drywall was probably mined in China.**
**Yes ____  No ____  Not Yet Analyzed ✓**

**Does the house meet one of the above indicators for a probable case?  Yes ✓  No ____**

**Criteria 3: Confirmed Case**
**Confirmatory Evidence of Drywall Associated Corrosion (Confirmed Case = 1 or more)**
Attach copies of available laboratory reports.

**1) Elemental sulfur (Orthorhombic sulfur, cyclooctasulfur, S8) content of gypsum core exceeding 10 mg/kg (ppm), indicating the gypsum in drywall samples from the home contains the source material that is believed to contribute to the reduced sulfur gasses emitted from corrosive drywall. Yes ____  No ____  Not Yet Analyzed ✓**

**Barksdale & Associates, Inc.**   **Drywall Assessment Report**

Owner Name: _Sundance (15922)_

**2) Laboratory analysis of suspect drywall headspace for reduced sulfur gas emissions (H2S, COS, CS2) indicating drywall samples from the home emit reduced sulfur gasses capable of causing copper corrosion. Yes \_\_\_\_   No \_\_\_\_   Not Yet Analyzed  ✓**

**3) Qualitative analysis of suspect drywall for its ability to cause corrosion/blackening of copper under controlled conditions, indicating drywall samples from the home emit gasses capable of corroding copper. Yes \_\_\_\_   No \_\_\_\_   Not Yet Analyzed  ✓**

If the house has met the criteria for "possible case", ruled out other sources of hydrogen sulfide as significant contributors to copper corrosion in the home, and receive positive results on a sufficient number of samples from one or more of the above evaluations in Criteria 3, the house meets the criteria for a "confirmed case". Some confounding factors that should be excluded as causes of observed corrosion are hydrogen sulfide from well water, sewer gas, or soil gas.

**Does the house meet one of the above criteria for a "confirmed case"?**
**Yes \_\_\_\_   No \_\_\_\_   Not Yet Determined  ✓**

### HOUSE ASSESMENT SUMMARY

**Case Status:  Negative \_\_\_\_ ;  Possible \_\_\_ ;  Probable ✓ ;  Confirmed \_\_\_\_ .**

**Reasons or Other Comments:** _House has KNAUF Chinese drywall and evidence of abundant sulfide corrosion on copper items._

**Barksdale & Associates, Inc.**

## Drywall Assessment Report

Owner Name: _Sundance (15922)_

### Inspection Details (Used for Assessment Summary on pages 3 and 4)

**1) Presence of sulfur-like or other unusual odors. Yes** ✓ **No** ____
Describe/Locations/Odor Intensity (Scale 1 to 10):
_Mild sulfur odor ( 2-3)_

**2) Presence of Chinese manufactured drywall in the home (e.g., observed product stamps of "China", "Knauf", "Tianjen", "Taihe" etc., on back of drywall board or on end tapes).**

**Yes** ✓ **No** ____ (Also describe marks and locations of non-Chinese drywall in house)

Describe/Locations: _____ See page 10 _____

_____ Drywall Thicknesses: Walls _1/2_ -inch   Ceiling _5/8_ -inch

**3) Observed copper corrosion, indicated by black, sooty coating of un-insulated copper pipe leading to the air handling unit present in the garage or mechanical closet of home. Yes** ✓ **No** ____

Describe/Locations: _____

**4) Documented failure of air conditioner evaporator coil (located inside the air handling unit). Yes** ____ **No** ✓ **Basis: Owner Reported** ____ **Repair Receipts** ____

Describe/Conditions: _Unknown_ _____



**Barksdale & Associates, Inc.**      **Drywall Assessment Report**

**Owner Name:** _Sundance (15922)_

**5) Confirmation by an outside expert or professional for the presence of premature copper corrosion on un-insulated copper wires and/or air conditioner evaporator coils (inside the air handling unit). Yes** ✓ **No** ____

<u>**Copper Corrosion Details:**</u>

Corroded Copper **Ground Wires in Circuit Breaker Panel**: Yes ✓ No ____
Describe/Locations: _____

Corroded Stripped Ends of **Current Wires in Circuit Breaker Panel**: Yes ✓ No ____
Describe/Locations: _____

Corroded Copper **Ground Wires In Receptacle and/or Switch Boxes**: Yes ✓ No ____

Corroded Stripped Ends of Copper **Current Wires In Receptacle and/or Switch Boxes**:
Yes ✓ No __

Number of Boxes Inspected: _15_ Number of Boxes With Ground or Current Wire Corrosion: _15_
Describe/Locations: (See floor plan map) _____
_____
_____

Corroded **Copper Coils In Air Handler**: Freon Line Yes ✓ No ____ Describe _____
"U" Tube Lines Yes ✓ No ____ Describe _____
Freon Suction Line Yes ✓ No ____ Describe _____
Other Copper Lines Yes ✓ No ____ Describe _____
Describe/Locations: _____

### Other Corrosion or Problems Observed

Hot Water Heater Copper Pipes: Yes ✓ No ____ Describe/Locations: Cold ✓ Hot ✓
Corroded Brass/Copper Fittings Yes ✓ No ____ Describe/Locations: _Under Kitchen_
_sink ; water heater_ _____

Corroded Other Plumbing: Yes ✓ No ____ Describe/Locations: _Copper water pipes to_
_faucets in both bathrooms (excluding master), All toilets & under kitchen sink._
Refrigerator Compressor Copper Tubing: Yes ____ No ____ Describe: _____ ⎫
Refrigerator Heat Exchange Copper Coil Tubing: Yes ____ No ____ Describe: ⎬ _Not accessible_
Refrigerator Copper Water Line to Icemaker: Yes ____ No ____ Plastic Line ⎭ _Could not move_
Describe/Locations: _____

**Barksdale & Associates, Inc.**

# Drywall Assessment Report

**Owner Name:** _Sundance (15922)_

Other HVAC Components: Stripped Ends of Copper Current Wires in Air Handler  Yes ____  No ✓  _WiRE NoT observed_

Describe/Locations: _Copper ground wire in air handler is corroded._

Tarnished/Stained Mirror Backings in Bathrooms:  Yes ____   No ✓

Describe/Locations: _____

Tarnished Silver/Jewelry:  Yes ____   No ✓   Describe/Locations: _None observed._

Other Corrosion or Problems (Light fixtures, metallic hardware, chrome-plated bathroom fixtures, other fixtures):  Yes ✓   No ____   Describe/Locations: _Ground wire to chandelier hanging in dining room is corroded black_

## Notes or Other Comments

_House is believed to have a combination of KNAUF Chinese drywall and U.S. made (U.S Gypsum) drywall. KNAUF drywall (1/2") is believed to be present in the interior walls, and the north and south exterior walls. U.S. made (5/8") is believed to be present in the east & west walls, the fire-walls, and in the ceilings._

## Recommendations



**Barksdale & Associates, Inc.**

# Drywall Assessment Report

**Owner Name:** Sundance (15922)

## Samples Collected

**Drywall** (At least one per each distinct product mark; each sample is two 10" by 10" squares):

Yes _____ No _✓_ Describe/Locations: (See floor plan map)

_____

_____

_____

_____

_____

_____

**Drywall Holes/Cuts Patched With Drywall?:** Yes _____ No _✓_ .

Holes/Cuts Covered With Polyethylene and/or Tape? Yes _✓_ No _____. Describe: _____

**Corrosion Samples:** Yes _____ No _✓_ If Yes, Describe/Locations: Alchohol wipe sample from

copper Freon line in air handler closet or HVAC return air duct _____

_____

**Air Samples:** Yes _____ No _✓_ Describe/Locations: _____

**Other Samples:** Yes _____ No _✓_ Describe/Locations: _____

_____

**HVAC System Operating During Inspection?** Yes _✓_ No _____ Mode: Heat _____ Cool _✓_

**Tapwater Taste/Odor Test:** Sulfur Taste/Odor Present? Yes _____ No _✓_

**Tapwater Source:** Public water supply system _✓_ On-site well _____

**Sulfur Odor In Outside Air?** Yes _____ No _✓_ If Yes, describe possible source _____

_____

**Inspection Photograph Numbers:** 6867 to 6957 .

**Inspection Start Time:** 0930 **End Time** 1145 **Travel Time (Hours)** .5

**Vehicle Mileage:** _____ miles

**Inspector Signature:** _____ Date 5/27/10

Reviewed By: John D. Barksdale 6/11/10

Drywall Assessment Form Version 5.6.10 - Page 9 of 10



**Barksdale & Associates, Inc.**

## Drywall Assessment Report

Owner Name: Sundance (15922)

### Drywall Inspection and/or Sampling Location Descriptions

| Location | Room | Wall | Height | Mark/Description |
|---|---|---|---|---|
| 1st Floor | Hall Near Kitchen | East | 2' | Blue Dot matrix "TMC 36" and "HINA-AS". These marks are characteristic of KNAUF Chinese drywall. |
| 2nd Floor | Hall | West ~~East~~ near stairs | 2' | Blue Dot matrix "CHINA-". These marks are characteristic of KNAUF Chinese drywall. |
| 2nd Floor | North Bedroom | North East corner | 4'to5' | North wall is ½" drywall with blue & yellow end tape characteristic of KNAUF Chinese drywall. East wall is 5/8" drywall with red, white & blue end tape with marks indicating US Gypsum as manufacturer. |
| 2nd Floor | South Bedroom | South West corner | 4'to5' | South wall is ½" drywall with blue & yellow end tape characteristic of KNAUF Chinese drywall. West wall is 5/8" drywall with red, white and blue end tape with marks indicating US Gypsum as manufacturer. |
| Attic over 2nd Floor | 2nd Floor Ceiling | Ceiling | | Drywall is 5/8" thick; marks of "UL Classified" and "100% recycled paper" observed in 4 locations. Is believed to be U.S. made sheetrock brand. |
| Attic over 2nd floor | Firewalls | | | "100% recycled paper" marks seen on east firewall, & "Palatka, FL" seen on east fire-wall. Firewall is 5/8" thick; Is believed to be U.S. made. |





Plaintiff Profile Form - Residential Properties

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

---

### Section I. Property Information

Name Property Owner: MCF Enterprises, Inc.

Address of Affected Property: 3505 9th Street West

Lehigh Acres, FL 33974

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form: Roy Freeman

Is above your primary residence?   Yes   (No)

Mailing Address (if different): 5598 8th Street

Lehigh Acres, FL 33971

Phone: ( 239 ) 303 - 3050

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   Owner-Occupant   (Owner Only)   Renter-Occupant

Represented By: James V. Doyle, Jr.

Address: DOYLE LAW FIRM, PC

2100 Southbridge Pkwy, Suite 650

Birmingham, AL 35209

Phone: ( 205 ) 533 - 9500

Case No. /Docket Info: OMNI XVIII - Beane v. Knauf

### Section II. Insurance Information

Homeowner/ Renter Insurer: _____

Policy #: _____

Agent: _____

Address: _____

_____

Phone: ( ___ ) ___ - ___

+ Attach Copy of Insurance Declaration Page

---

### Section III. Claimant Information

| Name of Claimant | Dates Occupied Move-in | Dates Occupied Leave | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| MCF Enterprises, Inc. | 02 /20/ 13 | / / | M / F | / / | Yes (No) | Owner Only |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

**1.0.** Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

**1.1.** If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   TERCO Home Inspections

**1.2.** When did the inspection take place?   02/26/13

**2.0.** Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

**2.1.** If "Yes" to Question 2.0. Section IV. Who made this determination?   TERCO Home Inspections

**2.2.** When was this determination made?   02/26/13

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | Knauf Tianjin China ASTM C36 | Walls |
| | | |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,172 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of interior Walls | 8'-9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | X | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 03 /04 /13 | Completion Date | 4 /26 /13 |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name: _____

Address: _____
_____
_____

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name: _____

Address: _____
_____
_____

Phone: ( ) -

## Section X. Drywall Supplier

Drywall Supplier's Name:   Banner Building Supply

Address: _____
Ft. Myers, FL _____
_____

Phone: ( ) -

Page 2

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession/custody/or control.

| | | | |
|---|---|---|---|
| _____ | 6/15/2013 | _____ | _____ , |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| _____ | _____ , | _____ | _____ , |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| _____ | _____ , | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

## Land Features

| Description | Year Added | Units |
|---|---|---|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |

## Buildings

### Building 1 of 1

### Building Characteristics

| Improvement Type | Model Type | Stories | Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|---|---|---|
| 102 – Ranch | 1 - single family residential | 1.0 | 3 | 2.0 | 2006 | 2007 |

### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS – BASE | Y | 1,710 |
| FGR – FINISHED GARAGE | N | 462 |
| FOP – FINISHED OPEN PORCH | N | 107 |
| FSP – FINISHED SCREEN PORCH | N | 208 |

**Building Front Photo**          **Building Footprint**



**Photo Date : May of 2013**

TRIM (proposed tax) Notices are available for the following tax years
[ 2007 2008 2009 2010 2011 2012 2013 ]

Next Lower Parcel Number    Next Higher Parcel Number    New Query    Search Results    Home



February 26th, 2013

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL  33971
leecountyhomesales@gmail.com

RE: 3505 9th St W, Lehigh Acres, FL  33971
Strap #: 26-44-26-13-00014.0050
Legal: LEHIGH ACRES UNIT 13 BLK 14 PB 15 PG 74 LOT 5

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **3505 9th St W, Lehigh Acres, FL  33971**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

I.     **LIVING/DINNING AREA**                                                         Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 883.20sf | 1.00 | 3.00 | 3,532.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 738.72sf | 1.25 | 3.50 | 3,508.92 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 738.72sf | 0.33 | 1.00 | 982.50 |
| • R&R Baseboards- 3 ¼" | 110.40lf | 0.44 | 3.03 | 383.09 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 738.72sf | 0.25 | 0.00 | 184.68 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,621.92sf | 0.00 | 2.50 | 4,054.80 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 26th, 2013

### LIVING/DINNING AREA- cont.                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 110.40lf | 0.00 | 0.93 | 102.68 |
| • Mask and prep for paint- Plastic, paper, tape | 110.40lf | 0.00 | 0.90 | 99.36 |
| • Final cleaning- const/residential | 738.72sf | 0.00 | 0.20 | 147.75 |
| • Mask and prep for paint- tape only | 110.40lf | 0.00 | 0.36 | 39.75 |

**LIVING/DINNING AREA TOTAL: $15,631.84**

### II.   KITCHEN AREA                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 243sf | 0.00 | 0.41 | 99.63 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 499.20sf | 1.00 | 3.00 | 1,996.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 243sf | 1.25 | 3.50 | 1,154.25 |
| • R&R Batt insulation- 10" -R30- | 243sf | 0.33 | 1.00 | 323.19 |
| • R&R Baseboard- 3 ¼" | 62.40lf | 0.44 | 3.03 | 216.53 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 742.20sf | 0.00 | 2.50 | 1,855.50 |
| • Paint baseboards- 2 coats | 62.40lf | 0.00 | 0.93 | 59.91 |
| • **KITCHEN AREA- cont.** | | | | Height: 8' |

2



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 26th, 2013

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 62.40lf | 0.00 | 0.90 | 56.16 |
| • Mask and prep for paint- tape only | 62.40lf | 0.00 | 0.36 | 22.47 |
| • Final cleaning- const/residential | 243sf | 0.00 | 0.20 | 48.60 |

**KITCHEN AREA TOTAL: $14,860.32**

III.  **MASTER BEDROOM AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 451.20sf | 1.00 | 3.00 | 1,804.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 194.40sf | 1.25 | 3.50 | 923.40 |
| • R&R Batt insulation- 10" -R30- | 194.40sf | 0.33 | 1.00 | 258.55 |
| • R&R Baseboard- 3 ¼" | 56.40lf | 0.44 | 3.03 | 195.71 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 194.40sf | 0.25 | 0.00 | 48.60 |
| • New carpet  installation *15% added for waste* | 223.56sf | 0.00 | 2.86 | 639.39 |
| • R&R carpet pad | 194.40sf | 0.11 | 0.56 | 130.25 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 645.60sf | 0.00 | 2.50 | 1,614.00 |
| • Paint baseboards- 2 coats | 56.40lf | 0.00 | 0.93 | 52.45 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 56.40lf | 0.00 | 0.90 | 50.76 |
| • Mask and prep for paint- tape only | 56.40lf | 0.00 | 0.36 | 20.31 |
| • Final cleaning- const/residential | 194.40sf | 0.00 | 0.20 | 38.88 |

**MASTER BEDROOM AREA TOTAL: $6,221.69**     3

IV.  **MASTER BEDROOM CLOSET  AREA**                          Height: 8'





February 26th, 2013

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 246.40sf | 1.00 | 3.00 | 985.60 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 56.40sf | 1.25 | 3.50 | 267.90 |
| R&R Batt insulation- 10" -R30- | 56.40sf | 0.33 | 1.00 | 75.02 |
| R&R Baseboard- 3 ¼" | 30.80lf | 0.44 | 3.03 | 106.88 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Remove carpet | 56.40sf | 0.25 | 0.00 | 14.10 |
| New carpet  installation *15% added for waste* | 64.86sf | 0.00 | 2.86 | 185.50 |
| R&R carpet pad | 56.40sf | 0.11 | 0.56 | 37.79 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 302.80sf | 0.00 | 2.50 | 757.00 |
| Paint baseboards- 2 coats | 30.80lf | 0.00 | 0.93 | 28.65 |
| Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 30.80lf | 0.00 | 0.90 | 27.08 |
| Mask and prep for paint- tape only | 30.80lf | 0.00 | 0.36 | 11.09 |
| Final cleaning- const/residential | 56.40sf | 0.00 | 0.20 | 11.28 |
| R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,571.52**

## V.    MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 96sf | 0.00 | 0.41 | 39.36 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 26th, 2013

Height: 8'

## MASTER BATHROOM AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 313.60sf | 1.00 | 3.00 | 1,254.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 95.88sf | 1.25 | 3.50 | 455.43 |
| • R&R Batt insulation- 10" -R30- | 95.88sf | 0.33 | 1.00 | 127.53 |
| • R&R Baseboard- 3 ¼" | 39.20lf | 0.44 | 3.03 | 136.03 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 409.48sf | 0.00 | 2.50 | 1,023.70 |
| • Paint baseboards- 2 coats | 39.20lf | 0.00 | 0.93 | 36.46 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 39.20lf | 0.00 | 0.90 | 35.28 |
| • Mask and prep for paint- tape only | 39.20lf | 0.00 | 0.36 | 14.12 |
| • Final cleaning- const/residential | 19.18sf | 0.00 | 0.20 | 23.40 |

**MASTER BATHROOM AREA TOTAL: $4,449.72**

## VI.    GUEST BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





February 26th, 2013

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 45sf | 1.25 | 3.50 | 213.75 |
| R&R Batt insulation- 10" -R30- | 45sf | 0.33 | 1.00 | 59.85 |
| R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| Seal/prime then paint the walls and ceiling (2 coats) | 269sf | 0.00 | 2.50 | 672.50 |
| Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| Final cleaning- const/residential | 45sf | 0.00 | 0.20 | 9.00 |

**GUEST BATHROOM AREA TOTAL: $3,317.65**     6





February 26th, 2013

### VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 358.40sf | 1.00 | 3.00 | 1,433.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 124sf | 1.25 | 3.50 | 589.00 |
| • R&R Batt Insulation- 10" -R30- | 124sf | 0.33 | 1.00 | 164.92 |
| • R&R Baseboard- 3 ¼" | 44.80lf | 0.44 | 3.03 | 155.46 |
| • Remove carpet | 124sf | 0.25 | 0.00 | 31.00 |
| • Carpet<br>*15% added for waste* | 142.60sf | 0.00 | 2.86 | 407.84 |
| • R&R Carpet pad | 124sf | 0.11 | 0.56 | 83.88 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 482.40sf | 0.00 | 2.50 | 1,206.00 |
| • Paint baseboard- 2 coats | 44.80lf | 0.00 | 0.93 | 41.67 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44.80lf | 0.00 | 0.90 | 40.32 |
| • Mask and prep for paint- tape only | 44.80lf | 0.00 | 0.36 | 16.13 |
| • Final cleaning- const/residential | 124sf | 0.00 | 0.20 | 24.80 |

**BEDROOM 1 AREA TOTAL: $5,022.15**

### VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





February 26th, 2013

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 110sf | 1.25 | 3.50 | 522.50 |
| • R&R Batt insulation- 10" -R30- | 110sf | 0.33 | 1.00 | 146.30 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • Remove carpet | 110sf | 0.25 | 0.00 | 27.50 |
| • Carpet 15% added for waste | 126.50sf | 0.00 | 2.86 | 361.79 |
| • R&R Carpet pad | 110sf | 0.11 | 0.56 | 73.70 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 446sf | 0.00 | 2.50 | 1,115.00 |
| • Paint baseboard- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 110sf | 0.00 | 0.20 | 22.00 |

## BEDROOM 2 AREA TOTAL: $4,148.91

IX.    ## DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |

8



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 26th, 2013

**DEN AREA- cont.**                                                                   Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet | 103.50sf | 0.00 | 2.86 | 296.01 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

| | |
|---|---|
| **DEN AREA TOTAL: $3,534.53** | |

**X.    LAUNDRY ROOM AREA**                                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 105sf | 0.00 | 0.41 | 43.05 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 103.68sf | 1.25 | 3.50 | 492.48 |
| • R&R Batt Insulation- 10" -R30- | 103.68sf | 0.33 | 1.00 | 137.90 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 465.28sf | 0.00 | 2.50 | 1,163.20 |

9





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 26th, 2013

## LAUNDRY ROOM AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 103.68sf | 0.00 | 0.20 | 20.74 |

**LAUNDRY ROOM AREA TOTAL: $4,217.76**

## XI.   GARAGE AREA                                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

**GARAGE AREA TOTAL: $8,356.18**

10



TOTAL SUM FOR ENTIRE PROPOSAL:      $73,332.27



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 26th, 2013

I.    COMPENSATION

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Thirty Two Dollars and Twenty Seven Cents** ($73,332.27) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two Cents** ($32,999.52) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





February 26th, 2013

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two Cents ($32,999.52)** to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: Roy Freeman

Title: President

Date: 2/28/13

12

---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



2511
17th ST SW
Lehigh FL 33976



Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

IN RE: CHINESE MANUFACTURED DRYWALL

PRODUCTS LIABILITY LITIGATION

THIS DOCUMENT RELATES TO: ALL CASES

MDL NO. 2047

SECTION: L

JUDGE FALLON

MAG. JUDGE WILKINSON

| For Internal Use Only |
|---|
| _____ |
| File Number |
| |
| Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

Name Property Owner: MCF Enterprises, Inc.

Address of Affected Property: 2511 17th Street, SW
Lehigh Acres, FL 33976

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form: _____

Is above your primary residence? Yes (No)

Mailing Address (if different): 5598 8th Street West
Lehigh Acres, FL 33971

Phone: ( 239 ) 303 - 3050

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one: Owner-Occupant (Owner Only) Renter-Occupant

Represented By: James V. Doyle, Jr.

Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, Suite 650
Birmingham, AL 35209

Phone: ( 205 ) 533 - 9500

Case No. /Docket Info: OMNI XVIII - Beane v. Knauf

**Section II. Insurance Information**

Homeowner/ Renter Insurer: _____

Policy #: _____

Agent: _____

Address: _____

Phone: ( ) - 

**+ Attach Copy of Insurance Declaration Page**

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | | |
| MCF Enterprises, Inc. | 10 /18/12 | / / | M / F | / / | Yes (No) | Owner Only |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   TERCO Home Inspections

   1.2. When did the inspection take place?   10 / 20 / 12

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   TERCO Home Inspections

   2.2. When was this determination made?   10 / 20 / 12

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | Knauf Tianjin China ASTM C36 | Walls |
|  |  |  |
|  |  |  |
|  |  |  |

## Section VI. Home Information

| | | Yes | No |
|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,127 | | |
| Estimated Sq. Ft. of Drywall | ---------- | | |
| Height of interior Walls | 9' - 20' | | |
| Number of Bedrooms: | 3 | | |
| Number of Bathrooms: | 2 | | |

| | Yes | No |
|---|---|---|
| Occupied | X | |
| Year-round | X | |
| Summer | X | |
| Winter | X | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 11 / 26 / 12 | Completion Date | 4 / 02 / 13 |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address: _____

_____

Phone: ( ) ___ - ___

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

## Section IX. Drywall Installer

Drywall Installer's Name:

Address: _____

_____

Phone: ( ) ___ - ___

## Section X. Drywall Supplier

Drywall Supplier's Name:   Banner Building Supply

Address: Ft. Myers, FL

Phone: ( ) ___ - ___

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _____ | 10/15/2013 | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

## Buildings

### Building 1 of 1

### Building Characteristics

| Improvement Type | Model Type | Stories | Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|---|---|---|
| 102 - Ranch | 1 - single family residential | 1.0 | 4 | 2.0 | 2007 | 2007 |

### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 1,710 |
| FGR - FINISHED GARAGE | N | 417 |
| FOP - FINISHED OPEN PORCH | N | 73 |
| FSP - FINISHED SCREEN PORCH | N | 128 |

| **Building Front Photo** | **Building Footprint** |
|---|---|



**Photo Date : June of 2013**

TRIM (proposed tax) Notices are available for the following tax years
[ 2007 2008 2009 2010 2011 2012 2013 ]

Next Lower Parcel Number   Next Higher Parcel Number   New Query   Search Results   Home

FloorPlanGenerator.aspx (320×320)

