

October 24th, 2012

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL  33971
leecountyhomesales@gmail.com

**RE: 2511 17th St SW, Lehigh Acres, FL  33976**
**Strap #:** 01-45-26-09-00099-0050
**Legal: LEHIGH ACRES UNIT 9 BLK.99 PB 15 PG 93 LOT 5**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **2511 17th St SW, Lehigh Acres, FL 33976**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| I. | LIVING/DINNING AREA | | | Height: 8' |
|----|---------------------|--|--|-----------|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|-------------|------|--------|---------|-------|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,153.60sf | 1.00 | 3.00 | 4,614.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 630.95sf | 1.25 | 3.50 | 2,997.02 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 630.95sf | 0.33 | 1.00 | 839.17 |
| • R&R Baseboards- 3 ¼" | 144.20lf | 0.44 | 3.03 | 500.38 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 630.95sf | 0.25 | 0.00 | 157.74 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,784.55sf | 0.00 | 2.50 | 4,461.38 |

1





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

### LIVING/DINNING AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 144.20lf | 0.00 | 0.93 | 134.11 |
| • Mask and prep for paint- Plastic, paper, tape | 144.20lf | 0.00 | 0.90 | 129.78 |
| • Final cleaning- const/residential | 630.95sf | 0.00 | 0.20 | 126.19 |
| • Mask and prep for paint- tape only | 144.20lf | 0.00 | 0.36 | 51.92 |

**LIVING/DINNING AREA TOTAL: $17,065.18**

### II.   KITCHEN AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 196sf | 0.00 | 0.41 | 80.36 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 448sf | 1.00 | 3.00 | 1,792.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 196sf | 1.25 | 3.50 | 931.00 |
| • R&R Batt insulation- 10" -R30- | 196sf | 0.33 | 1.00 | 260.68 |
| • R&R Baseboard- 3 ¼" | 56lf | 0.44 | 3.03 | 194.32 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 644sf | 0.00 | 2.50 | 1,610.00 |
| • Paint baseboards- 2 coats | 56lf | 0.00 | 0.93 | 52.08 |

2





October 24th, 2012

- ### KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 56lf | 0.00 | 0.90 | 50.40 |
| • Mask and prep for paint- tape only | 56lf | 0.00 | 0.36 | 20.16 |
| • Final cleaning- const/residential | 196sf | 0.00 | 0.20 | 39.20 |

| | KITCHEN AREA TOTAL: $11,502.38 |
|---|---|

III. ### MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 404sf | 1.00 | 3.00 | 1,616.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 159sf | 1.25 | 3.50 | 755.25 |
| • R&R Batt insulation- 10" -R30- | 159sf | 0.33 | 1.00 | 211.47 |
| • R&R Baseboard- 3 ¼" | 50.50lf | 0.44 | 3.03 | 175.24 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 159sf | 0.25 | 0.00 | 39.75 |
| • New carpet  installation *15% added for waste* | 182.85sf | 0.00 | 2.86 | 522.95 |
| • R&R carpet pad | 159sf | 0.11 | 0.56 | 106.53 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 563sf | 0.00 | 2.50 | 1,407.50 |
| • Paint baseboards- 2 coats | 50.50lf | 0.00 | 0.93 | 46.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 50.50lf | 0.00 | 0.90 | 45.45 |
| • Mask and prep for paint- tape only | 50.50lf | 0.00 | 0.36 | 18.18 |
| • Final cleaning- const/residential | 158sf | 0.00 | 0.20 | 31.80 |

| | MASTER BEDROOM AREA TOTAL: $5,421.68 |
|---|---|

3





October 24th, 2012

### IV.  MASTER BEDROOM CLOSET  AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 240sf | 1.00 | 3.00 | 960.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 50sf | 1.25 | 3.50 | 237.50 |
| • R&R Batt insulation- 10" -R30- | 50sf | 0.33 | 1.00 | 66.50 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 50sf | 0.25 | 0.00 | 12.50 |
| • New carpet  installation *15% added for waste* | 57.50sf | 0.00 | 2.86 | 164.45 |
| • R&R carpet pad | 50sf | 0.11 | 0.56 | 33.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 290sf | 0.00 | 2.50 | 725.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 50sf | 0.00 | 0.20 | 10.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,698.71**

### V.  MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





October 24th, 2012

## MASTER BATHROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| R&R Batt insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

| MASTER BATHROOM AREA TOTAL: $5,577.10 |
|---|

## VI.    GUEST BATHROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## GUEST BATHROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| • R&R Batt insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| • R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| • Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| • Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| • Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

**GUEST BATHROOM AREA TOTAL: $4,925.86**          6





**SUPERIOR CONTRACTING**
**ENVIRONMENTAL SPECIALTIES, LLC**

October 24th, 2012

## VII. BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 122.40sf | 1.25 | 3.50 | 581.40 |
| • R&R Batt insulation- 10" -R30- | 122.40sf | 0.33 | 1.00 | 162.80 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • Remove carpet | 122.40sf | 0.25 | 0.00 | 30.60 |
| • Carpet *15% added for waste* | 140.76sf | 0.00 | 2.86 | 402.58 |
| • R&R Carpet pad | 122.40sf | 0.11 | 0.56 | 82.01 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 484sf | 0.00 | 2.50 | 1,210.00 |
| • Paint baseboard- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 122.40sf | 0.00 | 0.20 | 24.48 |

**BEDROOM 1 AREA TOTAL: $4,442.25**

## VIII. BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

### BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 377.60sf | 1.00 | 3.00 | 1,510.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 136sf | 1.25 | 3.50 | 646.00 |
| • R&R Batt insulation- 10" -R30- | 136sf | 0.33 | 1.00 | 180.88 |
| • R&R Baseboard- 3 ¼" | 47.20lf | 0.44 | 3.03 | 163.79 |
| • Remove carpet | 136sf | 0.25 | 0.00 | 34.00 |
| • Carpet _15% added for waste_ | 156.40sf | 0.00 | 2.86 | 447.31 |
| • R&R Carpet pad | 136sf | 0.11 | 0.56 | 91.12 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 513.60sf | 0.00 | 2.50 | 1,284.00 |
| • Paint baseboard- 2 coats | 47.20lf | 0.00 | 0.93 | 43.90 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, (per lf) | 47.20lf | 0.00 | 0.90 | 42.48 |
| • Mask and prep for paint- tape only | 47.20lf | 0.00 | 0.36 | 17.00 |
| • Final cleaning- const/residential | 136.00 | 0.00 | 0.20 | 27.20 |

**BEDROOM 2 AREA TOTAL: $4,743.00**

### IX.   BEDROOM 3 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 337.60sf | 1.00 | 3.00 | 1,350.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 108.90sf | 1.25 | 3.50 | 517.28 |
| • R&R Batt insulation- 10" -R30- | 108.90sf | 0.33 | 1.00 | 144.84 |
| • R&R Baseboard- 3 ¼" | 42.20lf | 0.44 | 3.03 | 146.44 |
| • Remove carpet | 108.90sf | 0.25 | 0.00 | 27.23 |

8



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## BEDROOM 3 AREA- cont.                                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet | 125.24sf | 0.00 | 2.86 | 358.19 |
| _15% added for waste_ | | | | |
| • R&R Carpet pad | 108.90sf | 0.11 | 0.56 | 72.97 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 446.50sf | 0.00 | 2.50 | 1,116.25 |
| • Paint baseboard- 2 coats | 42.20lf | 0.00 | 0.93 | 39.25 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42.20lf | 0.00 | 0.90 | 37.98 |
| • Mask and prep for paint- tape only | 42.20lf | 0.00 | 0.36 | 15.20 |
| • Final cleaning- const/residential | 108.90sf | 0.00 | 0.20 | 21.78 |

| | |
|---|---|
| | **BEDROOM 3 AREA TOTAL: $4,146.31** |

## X.    LAUNDRY ROOM AREA                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 80sf | 0.00 | 0.41 | 32.80 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 294.40sf | 1.00 | 3.00 | 1,177.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 76.80sf | 1.25 | 3.50 | 364.80 |
| • R&R Batt insulation- 10" -R30- | 76.80sf | 0.33 | 1.00 | 102.15 |

9



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## LAUNDRY ROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 36.80lf | 0.44 | 3.03 | 127.70 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 371.20sf | 0.00 | 2.50 | 928.00 |
| • Paint baseboards- 2 coats | 36.80lf | 0.00 | 0.93 | 34.23 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36.80lf | 0.00 | 0.90 | 33.12 |
| • Mask and prep for paint- tape only | 36.80lf | 0.00 | 0.36 | 13.25 |
| • Final cleaning- const/residential | 76.80sf | 0.00 | 0.20 | 15.36 |

| | |
|---|---|
| | **LAUNDRY ROOM AREA TOTAL: $3,487.15** |

## XI.    GARAGE AREA                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |

10



October 24th, 2012

**GARAGE AREA- cont.**                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

| | | | **GARAGE AREA TOTAL: $8,356.18** |
|---|---|---|---|

| **TOTAL SUM FOR ENTIRE PROPOSAL:** | **$73,365.80** |
|---|---|

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



October 24th, 2012

### I.    COMPENSATION

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Sixty Five Dollars and Eighty Cents** ($73,365.80) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Three Thousand Fourteen Dollars and Sixty One Cents** ($33,014.61) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to be terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12



---



October 24th, 2012

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Three Thousand Fourteen Dollars and Sixty One Cents** ($33,014.61) to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

ACCEPTED BY:

Kyle W. Vealey

President

Print Name: Roy Freeman

Title: President

Date: 10/24/12

13





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

**RE: 1933 Wanda Ave N, Lehigh Acres, FL 33971**
**Strap #:** 22-44-26-04-00030.0160
**Legal: LEHIGH PARK UNIT 1 BLK 30 PB 15 PG 64 LOT 16**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **1933 Wanda Ave N, Lehigh Acres, FL 33971**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

I.    **LIVING/DINNING AREA**                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,091.20sf | 1.00 | 3.00 | 4,364.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 546.20sf | 1.25 | 3.50 | 2,594.45 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 546.20sf | 0.33 | 1.00 | 726.45 |
| • R&R Baseboards- 3 ¼" | 136.40lf | 0.44 | 3.03 | 473.31 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 546.20sf | 0.25 | 0.00 | 136.55 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,637.40sf | 0.00 | 2.50 | 4,093.50 |

1





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## LIVING/DINNING AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 136.40lf | 0.00 | 0.93 | 126.86 |
| • Mask and prep for paint- Plastic, paper, tape | 136.40lf | 0.00 | 0.90 | 122.76 |
| • Final cleaning- const/residential | 546.20sf | 0.00 | 0.20 | 109.24 |
| • Mask and prep for paint- tape only | 136.40lf | 0.00 | 0.36 | 49.11 |

**LIVING/DINNING AREA TOTAL: $15,392.54**

## II.    KITCHEN AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 155sf | 0.00 | 0.41 | 63.55 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 396.80sf | 1.00 | 3.00 | 1,587.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 153.40sf | 1.25 | 3.50 | 728.65 |
| • R&R Batt insulation- 10" -R30- | 153.40sf | 0.33 | 1.00 | 204.02 |
| • R&R Baseboard- 3 ¼" | 49.60lf | 0.44 | 3.03 | 172.12 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 550.20sf | 0.00 | 2.50 | 1,375.50 |
| • Paint baseboards- 2 coats | 49.60lf | 0.00 | 0.93 | 46.13 |

2





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

- **KITCHEN AREA- cont.**                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 49.60lf | 0.00 | 0.90 | 44.64 |
| • Mask and prep for paint- tape only | 49.60lf | 0.00 | 0.36 | 17.86 |
| • Final cleaning- const/residential | 153.40sf | 0.00 | 0.20 | 30.68 |

| KITCHEN AREA TOTAL: $13,297.63 |
|---|

III.   **MASTER BEDROOM AREA**                                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 416sf | 1.00 | 3.00 | 1,664.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 160sf | 1.25 | 3.50 | 760.00 |
| • R&R Batt insulation- 10" -R30- | 160sf | 0.33 | 1.00 | 212.80 |
| • R&R Baseboard- 3 ¼" | 52lf | 0.44 | 3.03 | 180.44 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 160sf | 0.25 | 0.00 | 40.00 |
| • New carpet installation 15% added for waste | 184sf | 0.00 | 2.86 | 514.80 |
| • R&R carpet pad | 160sf | 0.11 | 0.56 | 107.20 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 576sf | 0.00 | 2.50 | 1,440.00 |
| • Paint baseboards- 2 coats | 52lf | 0.00 | 0.93 | 48.36 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52lf | 0.00 | 0.90 | 46.80 |
| • Mask and prep for paint- tape only | 52lf | 0.00 | 0.36 | 18.72 |
| • Final cleaning- const/residential | 160sf | 0.00 | 0.20 | 32.00 |

| MASTER BEDROOM AREA TOTAL: $5,509.71 |
|---|

3





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### IV.   MASTER BEDROOM CLOSET  AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 308.48sf | 1.00 | 3.00 | 1,233.92 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 42.50sf | 1.25 | 3.50 | 201.88 |
| • R&R Batt insulation- 10" -R30- | 42.50sf | 0.33 | 1.00 | 56.53 |
| • R&R Baseboard- 3 ¼" | 19.28lf | 0.44 | 3.03 | 66.90 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 42.50sf | 0.25 | 0.00 | 10.63 |
| • New carpet  installation *15% added for waste* | 48.88sf | 0.00 | 2.86 | 139.80 |
| • R&R carpet pad | 42.50sf | 0.11 | 0.56 | 28.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 350.98sf | 0.00 | 2.50 | 877.45 |
| • Paint baseboards- 2 coats | 19.28lf | 0.00 | 0.93 | 17.93 |
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 19.28lf | 0.00 | 0.90 | 17.35 |
| • Mask and prep for paint- tape only | 19.28lf | 0.00 | 0.36 | 6.94 |
| • Final cleaning- const/residential | 42.50sf | 0.00 | 0.20 | 8.50 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,729.96**

### V.   MASTER BATHROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 65sf | 0.00 | 0.41 | 26.65 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## MASTER BATHROOM AREA- cont.                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 288sf | 1.00 | 3.00 | 1,152.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 65sf | 1.25 | 3.50 | 308.75 |
| • R&R Batt insulation- 10" -R30- | 65sf | 0.33 | 1.00 | 86.45 |
| • R&R Baseboard- 3 ¼" | 36lf | 0.44 | 3.03 | 124.92 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 353sf | 0.00 | 2.50 | 882.50 |
| • Paint baseboards- 2 coats | 36lf | 0.00 | 0.93 | 33.48 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36lf | 0.00 | 0.90 | 32.40 |
| • Mask and prep for paint- tape only | 36lf | 0.00 | 0.36 | 12.96 |
| • Final cleaning- const/residential | 65sf | 0.00 | 0.20 | 13.00 |

| | **MASTER BATHROOM AREA TOTAL: $3,989.83** |
|---|---|

## VI.   GUEST BATHROOM AREA                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 208sf | 1.00 | 3.00 | 832.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| • R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| • R&R Baseboard- 3 ¼" | 26lf | 0.44 | 3.03 | 90.22 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 248sf | 0.00 | 2.50 | 620.00 |
| • Paint baseboards- 2 coats | 26lf | 0.00 | 0.93 | 24.18 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 26lf | 0.00 | 0.90 | 23.40 |
| • Mask and prep for paint- tape only | 26lf | 0.00 | 0.36 | 9.36 |
| • Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |

**GUEST BATHROOM AREA TOTAL: $3,158.43**

6





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

VII.    **HALF BATHROOM AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

7



| | |
|---|---|
| **HALF BATHROOM AREA TOTAL: $4,492.47** | |



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## VIII.  BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 403.20sf | 1.00 | 3.00 | 1,612.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 156.80sf | 1.25 | 3.50 | 744.80 |
| • R&R Batt insulation- 10" -R30- | 156.80sf | 0.33 | 1.00 | 208.54 |
| • R&R Baseboard- 3 ¼" | 50.40lf | 0.44 | 3.03 | 174.89 |
| • Remove carpet | 156.80sf | 0.25 | 0.00 | 39.20 |
| • Carpet | 180.32sf | 0.00 | 2.86 | 515.72 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 156.80sf | 0.11 | 0.56 | 105.06 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 560sf | 0.00 | 2.50 | 1,400.00 |
| • Paint baseboard- 2 coats | 50.40lf | 0.00 | 0.93 | 46.87 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50.40lf | 0.00 | 0.90 | 45.36 |
| • Mask and prep for paint- tape only | 50.40lf | 0.00 | 0.36 | 18.14 |
| • Final cleaning- const/residential | 156.80sf | 0.00 | 0.20 | 31.36 |

**BEDROOM 1 AREA TOTAL: $5,770.27**

## IX.  BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

8





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### BEDROOM 2 AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |
| • R&R Batt insulation- 10"-R30- | 117sf | 0.33 | 1.00 | 38.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet *15% added for waste* | 134.55sf | 0.00 | 2.86 | 384.81 |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 469sf | 0.00 | 2.50 | 1,172.50 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

### BEDROOM 2 AREA TOTAL: $4,767.28

### X.   BEDROOM 3 AREA                                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |

9





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## BEDROOM 3 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| • R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| • R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| • Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |
| • Carpet *15% added for waste* | 165.60sf | 0.00 | 2.86 | 473.62 |
| • R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| • Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| • Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| • Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 3 AREA TOTAL: $5,580.15**

## XI.   BEDROOM 4 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| • R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| • R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| • Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |

10





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## BEDROOM 4 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet<br>*15% added for waste* | 165.60sf | 0.00 | 2.86 | 473.62 |
| • R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the<br>walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| • Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim &<br>Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic,<br>Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| • Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| • Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 4 AREA TOTAL: $5,580.15**

## XII.   CLOSET  AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped,<br>heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| • R&R 5/8" drywall- hung, taped,<br>heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| • R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 40sf | 0.25 | 0.00 | 10.00 |
| • New carpet  installation<br>*15% added for waste* | 46sf | 0.00 | 2.86 | 131.56 |
| • R&R carpet pad | 40sf | 0.11 | 0.56 | 26.80 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the<br>walls and ceiling (2 coats) | 264sf | 0.00 | 2.50 | 660.00 |
| • Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |

11




SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## CLOSET AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

|  | **CLOSET AREA TOTAL: $3,197.67** |
|---|---|

## XIII.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |
| • Carpet _15% added for waste_ | 103.50sf | 0.00 | 2.86 | 296.01 |
| • R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

12

|  | **DEN AREA TOTAL: $3,534.53** |
|---|---|



February 7th, 2012

### XIV.   STAIRS/HALL AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 165sf | 0.00 | 0.41 | 67.65 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 550.40sf | 1.00 | 3.00 | 2,201.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 163.60sf | 1.25 | 3.50 | 777.10 |
| • R&R Batt insulation- 10" -R30- | 163.60sf | 0.33 | 1.00 | 217.59 |
| • R&R Baseboard- 3 ¼" | 68.80lf | 0.44 | 3.03 | 238.74 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 714sf | 0.00 | 2.50 | 1,785.00 |
| • Paint baseboard- 2 coats | 68.80lf | 0.00 | 0.93 | 63.98 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 68.80lf | 0.00 | 0.90 | 61.92 |
| • Mask and prep for paint- tape only | 68.80lf | 0.00 | 0.36 | 24.77 |
| • Final cleaning- const/residential | 163.60sf | 0.00 | 0.20 | 32.72 |

**STAIRS/HALL AREA TOTAL: $5,617.55**

### XV.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 100sf | 0.00 | 0.41 | 41.00 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |

13

**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### LAUNDRY AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

| | | | | **LAUNDRY ROOM AREA TOTAL: $3,883.54** |
|---|---|---|---|---|

### XVI.   GARAGE AREA                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 680sf | 0.00 | 0.41 | 278.80 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 52.50lf | 0.44 | 3.03 | 182.18 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.00 | 3.00 | 1,680.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 666.50sf | 1.25 | 3.50 | 3,165.88 |
| • R&R Batt insulation- 10" -R30- | 666.50sf | 0.33 | 1.00 | 886.45 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,506.50sf | 0.00 | 2.50 | 3,766.25 |
| • Paint baseboards- 2 coats | 52.50lf | 0.00 | 0.93 | 48.83 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52.50lf | 0.00 | 0.90 | 47.25 |
| • Mask and prep for paint- tape only | 52.50lf | 0.00 | 0.36 | 18.90 |
| • Final cleaning- const/residential | 666.50sf | 0.00 | 0.20 | 133.30 |

| | | | | **GARAGE AREA TOTAL: $10,881.28** |
|---|---|---|---|---|

| **TOTAL SUM FOR ENTIRE PROPOSAL:** | **$98,382.99** |
|---|---|



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 7th, 2012

### I. COMPENSATION

The total fee for the above-services will be **Ninety Eight Thousand Three Hundred Eighty Two dollars and Ninety Nine Cents** ($98,382.99) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Forty Four Thousand Two Hundred Seventy Two Dollars and Thirty Five** ($44,272.35) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II. TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to be terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

15



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Forty Four Thousand Two Hundred Seventy Two Dollars and Thirty Five ($44,272.35)** to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
**Environmental Specialties, LLC.**

_(signature)_

Kyle W.Vealey

President

ACCEPTED BY:

_(signature)_

Print Name: Roy M. Freeman

Title: President

Date: 2/7/12

16



Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | For Internal Use Only |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | |
| PRODUCTS LIABILITY LITIGATION | File Number |
| THIS DOCUMENT RELATES TO: ALL CASES | |

MDL NO. 2047

SECTION: L

JUDGE FALLON

MAG. JUDGE WILKINSON

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

Name Property Owner: MCF Enterprises, Inc.

Address of Affected Property: 1933 Wanda Avenue
Lehigh Acres, FL  33971

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form:

Is above your primary residence?   Yes   (No)

Mailing Address (if different): 5598 8th Street West
Lehigh Acres, FL  33971

Phone: ( 239 )  303 - 3050

\* If your response is commercial or governmental you should not fill out the remaining questions, and you will receive a follow up form at a later date.

Circle one:   Owner-Occupant   (Owner Only)   Renter-Occupant

Represented By: James V. Doyle, Jr.

Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, Suite 650
Birmingham, AL  35209

Phone: ( 205 )  533 - 9500

Case No. /Docket Info: OMNI XVIII - Beane v. Knauf

### Section II. Insurance Information

Homeowner/ Renter Insurer:

Policy #:

Agent:

Address:

Phone: (        )        -

\+ Attach Copy of  Insurance Declaration Page

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| MCF Enterprises, Inc. | 1 /26/ 12 | /  / | M  /  F | /  / | Yes  (No) | Owner Only |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |
| | /  / | /  / | M  /  F | /  / | Yes  No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

**1.0.** Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  (Yes)  No

**1.1.** If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  TERCO Home Inspections

**1.2.** When did the inspection take place?  02/05/12

**2.0.** Has a determination been made that Chinese-manufactured drywall is present in your home?  (Yes)  No

**2.1.** If "Yes" to Question 2.0. Section IV. Who made this determination?  TERCO Home Inspections

**2.2.** When was this determination made?  02/05/12

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | Knauf Tianjin China ASTM C36 | Walls |
| | | |
| | | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,205 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 02/24/12 | Completion Date | 7/27/12 |
|---|---|---|---|
| Move In Date: | | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address: _____

_____

_____

Phone: ( ) -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name:

Address: _____

_____

Phone: ( ) -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Banner Building Supply

Address: _____

Ft. Myers, FL

Phone: ( ) -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Lee County Property Appraiser - Online Parcel Inquiry

| FGR - FINISHED GARAGE | N | 647 |
| FOP - FINISHED OPEN PORCH | N | 24 |
| FSP - FINISHED SCREEN PORCH | N | 273 |
| FUS - FINISHED UPPER STORY | Y | 1,005 |
| FUS - FINISHED UPPER STORY | Y | 34 |
| FUS - FINISHED UPPER STORY | Y | 10 |
| FUS - FINISHED UPPER STORY | Y | 36 |
| PTO - PATIO | N | 144 |
| PTO - PATIO | N | 36 |

**Building Front Photo**      **Building Footprint**





Photo Date : August of 2012



TRIM (proposed tax) Notices are available for the following tax years
[ 2007 2008 2009 2010 2011 2012 ]

Next Lower Parcel Number   Next Higher Parcel Number   New Query   Search Results   Home

www.leepa.org/DisplayDisplayParcel.aspx?FolioID=10317650&ElevationDetails=True&AppraisalDetails=True&GarbageDetails=True&RenumberDetails=Tru...   4/4





















Plaintiff Profile Form - Residential Properties

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____
File Number

_____
Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection.  By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges.  Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

**Name Property Owner** MCF Enterprises, Inc.

**Address of Affected Property** 900 Tena Avenue North

Lehigh Acres, FL  33971

**Is this Property:*** (Residential)   Commercial   Governmental

**Name of Person Completing this Form**

**Is above your primary residence?** Yes  (No)

**Mailing Address (if different)** 5598 8th Street

Lehigh Acres, FL  33971

**Phone:** ( 239 ) 303 - 3050

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

**Circle one:** Owner-Occupant  (Owner Only)  Renter-Occupant

**Represented By:** James V. Doyle, Jr.

**Address:** DOYLE LAW FIRM, PC

2100 Southbridge Pkwy, Suite 650

Birmingham, AL  35209

**Phone:** ( 205 ) 533 - 9500

**Case No. /Docket Info:** OMNI XVIII - Beane v. Knauf

### Section II. Insurance Information

**Homeowner/ Renter Insurer:** _____

**Policy #:** _____

**Agent:** _____

**Address:** _____

_____

_____

**Phone:** ( ) - 

**+ Attach Copy of  Insurance Declaration Page**

### Section III. Claimant Information

| Name of Claimant | Dates Occupied Move-in | Dates Occupied Leave | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| MCF Enterprises, Inc. | 02 /25 /13 | / / | M / F | / / | Yes (No) | Owner Only |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)  No

  1.1, If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   TERCO Home Inspections

    1.2. When did the inspection take place?   03/02/13

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)  No

  2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   TERCO Home Inspections

    2.2. When was this determination made?   03/02/13

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | Knauf Tianjin China ASTM C36 | Walls |
| | | |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,172 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | |
|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| | | |
|---|---|---|
| Start Date: | 03 /10 /13 | Completion Date | 4 /26 /13 |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:
_____

Address: _____
_____

Phone: (_____) _____ - _____

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:
_____

Address: _____
_____
_____

Phone: (_____) _____ - _____

## Section X. Drywall Supplier

Drywall Supplier's Name:   Banner Building Supply
_____

Address: _____
Ft. Myers, FL
_____

Phone: (_____) _____ - _____

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
|---|---|---|---|
| | 6/15/2013 | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

IRRIGATION SYSTEM LAWN                                          2006                              1

## Buildings

### Building 1 of 1

### Building Characteristics

| Improvement Type | Model Type | Stories | Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|---|---|---|
| 102 - Ranch | 1 - single family residential | 1.0 | 3 | 2.0 | 2006 | 2007 |

### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 1,710 |
| FGR - FINISHED GARAGE | N | 462 |
| FOP - FINISHED OPEN PORCH | N | 107 |
| FSP - FINISHED SCREEN PORCH | N | 208 |

**Building Front Photo**                          **Building Footprint**



**Photo Date : May of 2013**





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

**RE: 900 Tena Ave N, Lehigh Acres, FL 33971**
**Strap #: 26-44-26-13-000014.0060**
**Legal: LEHIGH ACRES UNIT 13 BLK 14 PB 15 PG 74 LOT 6**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **900 Tena Ave N, Lehigh Acres, FL 33971.**

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| I. | **LIVING/DINNING AREA** | | | | Height: 8' |
|---|---|---|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 883.20sf | 1.00 | 3.00 | 3,532.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 738.72sf | 1.25 | 3.50 | 3,508.92 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 738.72sf | 0.33 | 1.00 | 982.50 |
| • R&R Baseboards- 3 ¼" | 110.40lf | 0.44 | 3.03 | 383.09 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 738.72sf | 0.25 | 0.00 | 184.68 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,621.92sf | 0.00 | 2.50 | 4,054.80 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



March 5th, 2013

### LIVING/DINNING AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 110.40lf | 0.00 | 0.93 | 102.68 |
| • Mask and prep for paint- Plastic, paper, tape | 110.40lf | 0.00 | 0.90 | 99.36 |
| • Final cleaning- const/residential | 738.72sf | 0.00 | 0.20 | 147.75 |
| • Mask and prep for paint- tape only | 110.40lf | 0.00 | 0.36 | 39.75 |

| | |
|---|---|
| | **LIVING/DINNING AREA TOTAL: $15,631.84** |

### II.   KITCHEN AREA                                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 243sf | 0.00 | 0.41 | 99.63 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 499.20sf | 1.00 | 3.00 | 1,996.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 243sf | 1.25 | 3.50 | 1,154.25 |
| • R&R Batt insulation- 10" -R30- | 243sf | 0.33 | 1.00 | 323.19 |
| • R&R Baseboard- 3 ¼" | 62.40lf | 0.44 | 3.03 | 216.53 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 742.20sf | 0.00 | 2.50 | 1,855.50 |
| • Paint baseboards- 2 coats | 62.40lf | 0.00 | 0.93 | 59.91 |

2

**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

- **KITCHEN AREA- cont.**                                                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 62.40lf | 0.00 | 0.90 | 56.16 |
| • Mask and prep for paint- tape only | 62.40lf | 0.00 | 0.36 | 22.47 |
| • Final cleaning- const/residential | 243sf | 0.00 | 0.20 | 48.60 |

| KITCHEN AREA TOTAL: $14,860.32 |
|---|

III.   **MASTER BEDROOM AREA**                                                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 451.20sf | 1.00 | 3.00 | 1,804.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 194.40sf | 1.25 | 3.50 | 923.40 |
| • R&R Batt insulation- 10" -R30- | 194.40sf | 0.33 | 1.00 | 258.55 |
| • R&R Baseboard- 3 ¼" | 56.40lf | 0.44 | 3.03 | 195.71 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 194.40sf | 0.25 | 0.00 | 48.60 |
| • New carpet installation *15% added for waste* | 223.56sf | 0.00 | 2.86 | 639.39 |
| • R&R carpet pad | 194.40sf | 0.11 | 0.56 | 130.25 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 645.60sf | 0.00 | 2.50 | 1,614.00 |
| • Paint baseboards- 2 coats | 56.40lf | 0.00 | 0.93 | 52.45 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 56.40lf | 0.00 | 0.90 | 50.76 |
| • Mask and prep for paint- tape only | 56.40lf | 0.00 | 0.36 | 20.31 |
| • Final cleaning- const/residential | 194.40sf | 0.00 | 0.20 | 38.88 |

3

| MASTER BEDROOM AREA TOTAL: $6,221.69 |
|---|





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

### IV.   MASTER BEDROOM CLOSET  AREA                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 246.40sf | 1.00 | 3.00 | 985.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 56.40sf | 1.25 | 3.50 | 267.90 |
| • R&R Batt insulation- 10" -R30- | 56.40sf | 0.33 | 1.00 | 75.02 |
| • R&R Baseboard- 3 ¼" | 30.80lf | 0.44 | 3.03 | 106.88 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 56.40sf | 0.25 | 0.00 | 14.10 |
| • New carpet  installation *15% added for waste* | 64.86sf | 0.00 | 2.86 | 185.50 |
| • R&R carpet pad | 56.40sf | 0.11 | 0.56 | 37.79 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 302.80sf | 0.00 | 2.50 | 757.00 |
| • Paint baseboards- 2 coats | 30.80lf | 0.00 | 0.93 | 28.65 |
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30.80lf | 0.00 | 0.90 | 27.08 |
| • Mask and prep for paint- tape only | 30.80lf | 0.00 | 0.36 | 11.09 |
| • Final cleaning- const/residential | 56.40sf | 0.00 | 0.20 | 11.28 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,571.52**

### V.   MASTER BATHROOM AREA                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 96sf | 0.00 | 0.41 | 39.36 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

## MASTER BATHROOM AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 313.60sf | 1.00 | 3.00 | 1,254.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 95.88sf | 1.25 | 3.50 | 455.43 |
| • R&R Batt insulation- 10" -R30- | 95.88sf | 0.33 | 1.00 | 127.53 |
| • R&R Baseboard- 3 ¼" | 39.20lf | 0.44 | 3.03 | 136.03 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 409.48sf | 0.00 | 2.50 | 1,023.70 |
| • Paint baseboards- 2 coats | 39.20lf | 0.00 | 0.93 | 36.46 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 39.20lf | 0.00 | 0.90 | 35.28 |
| • Mask and prep for paint- tape only | 39.20lf | 0.00 | 0.36 | 14.12 |
| • Final cleaning- const/residential | 19.18sf | 0.00 | 0.20 | 23.40 |

| MASTER BATHROOM AREA TOTAL: $4,449.72 |
|---|

## VI.   GUEST BATHROOM AREA                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 45sf | 1.25 | 3.50 | 213.75 |
| • R&R Batt insulation- 10" -R30- | 45sf | 0.33 | 1.00 | 59.85 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 269sf | 0.00 | 2.50 | 672.50 |
| • Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 45sf | 0.00 | 0.20 | 9.00 |

| **GUEST BATHROOM AREA TOTAL: $3,317.65** | 6 |
|---|---|





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

## VII.   BEDROOM 1 AREA                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 358.40sf | 1.00 | 3.00 | 1,433.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 124sf | 1.25 | 3.50 | 589.00 |
| • R&R Batt insulation- 10" -R30- | 124sf | 0.33 | 1.00 | 164.92 |
| • R&R Baseboard- 3 ¼" | 44.80lf | 0.44 | 3.03 | 155.46 |
| • Remove carpet | 124sf | 0.25 | 0.00 | 31.00 |
| • Carpet *15% added for waste* | 142.60sf | 0.00 | 2.86 | 407.84 |
| • R&R Carpet pad | 124sf | 0.11 | 0.56 | 83.88 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 482.40sf | 0.00 | 2.50 | 1,206.00 |
| • Paint baseboard- 2 coats | 44.80lf | 0.00 | 0.93 | 41.67 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44.80lf | 0.00 | 0.90 | 40.32 |
| • Mask and prep for paint- tape only | 44.80lf | 0.00 | 0.36 | 16.13 |
| • Final cleaning- const/residential | 124sf | 0.00 | 0.20 | 24.80 |

| | | | | |
|---|---|---|---|---|
| | | | **BEDROOM 1 AREA TOTAL: $5,022.15** | |

## VIII.   BEDROOM 2 AREA                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

**BEDROOM 2 AREA- cont.**                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 110sf | 1.25 | 3.50 | 522.50 |
| • R&R Batt insulation- 10" -R30- | 110sf | 0.33 | 1.00 | 146.30 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • Remove carpet | 110sf | 0.25 | 0.00 | 27.50 |
| • Carpet  *15% added for waste* | 126.50sf | 0.00 | 2.86 | 361.79 |
| • R&R Carpet pad | 110sf | 0.11 | 0.56 | 73.70 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 446sf | 0.00 | 2.50 | 1,115.00 |
| • Paint baseboard- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 110sf | 0.00 | 0.20 | 22.00 |

**BEDROOM 2 AREA TOTAL: $4,148.91**

IX.    **DEN AREA**                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |

8





March 5th, 2013

**DEN AREA- cont.**                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet | 103.50sf | 0.00 | 2.86 | 296.01 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

**DEN AREA TOTAL: $3,534.53**

**X.   LAUNDRY ROOM AREA**                                       Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 105sf | 0.00 | 0.41 | 43.05 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 103.68sf | 1.25 | 3.50 | 492.48 |
| • R&R Batt insulation- 10" -R30- | 103.68sf | 0.33 | 1.00 | 137.90 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 465.28sf | 0.00 | 2.50 | 1,163.20 |

9





March 5th, 2013

### LAUNDRY ROOM AREA- cont.                                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 103.68sf | 0.00 | 0.20 | 20.74 |

| | LAUNDRY ROOM AREA TOTAL: $4,217.76 |
|---|---|

### XI.   GARAGE AREA                                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

| | GARAGE AREA TOTAL: $8,356.18 |
|---|---|

10

| TOTAL SUM FOR ENTIRE PROPOSAL:   $73,332.27 |
|---|



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



March 5th, 2013

### I.    COMPENSATION

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Thirty Two Dollars and Twenty Seven Cents ($73,332.27)** and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two ($32,999.52)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





March 5th, 2013

March 5th, 2013

## III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

## IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two** ($32,999.52) to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

## Superior Contracting
**Environmental Specialties, LLC.**

Name

Title

ACCEPTED BY:

Print Name: Roy Freeman

Title: President

Date: 3/7/13

12















**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL  33971
leecountyhomesales@gmail.com

RE: 343 Ranchito Ave, Lehigh Acres, FL  33974
Strap #: 08-45-27-26-00135.0050
Legal: SOUTHWOOD UNIT 26 BLK 135 PB 26 PG 90 LOT 5

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **343 Ranchito Ave, Lehigh Acres, FL 33974.**

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

I.   **LIVING/DINNING AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 766.40sf | 1.00 | 3.00 | 3,065.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 752.40sf | 1.25 | 3.50 | 3,573.90 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 752.40sf | 0.33 | 1.00 | 1,000.70 |
| • R&R Baseboards- 3 ¼" | 95.80lf | 0.44 | 3.03 | 332.43 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 752.40sf | 0.25 | 0.00 | 188.10 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,518.80sf | 0.00 | 2.50 | 3,797.00 |

1





April 9th, 2013

### LIVING/DINNING AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 95.80lf | 0.00 | 0.93 | 89.10 |
| • Mask and prep for paint- Plastic, paper, tape | 95.80lf | 0.00 | 0.90 | 86.22 |
| • Final cleaning- const/residential | 1,518.80sf | 0.00 | 0.20 | 303.76 |
| • Mask and prep for paint- tape only | 95.80lf | 0.00 | 0.36 | 34.49 |

**LIVING/DINNING AREA TOTAL: $15,009.01**

### II.   KITCHEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 252.20sf | 0.00 | 0.41 | 103.41 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 80lf | 0.00 | 3.50 | 280.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 40lf | 0.00 | 53.09 | 2,123.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 518.40sf | 1.00 | 3.00 | 2,073.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 252.20sf | 1.25 | 3.50 | 1,197.95 |
| • R&R Batt insulation- 10" -R30- | 252.20sf | 0.33 | 1.00 | 335.43 |
| • R&R Baseboard- 3 ¼" | 64.80lf | 0.44 | 3.03 | 224.86 |
| • R&R Outlets | 10 | 4.62 | 10.15 | 147.70 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint walls and ceiling (2 coats) | 770.60sf | 0.00 | 2.50 | 1,926.50 |
| • Paint baseboards- 2 coats | 64.80lf | 0.00 | 0.93 | 60.27 |

2



April 9th, 2013

Height: 8'

### KITCHEN AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 64.80lf | 0.00 | 0.90 | 58.32 |
| • Mask and prep for paint- tape only | 64.80lf | 0.00 | 0.36 | 23.33 |
| • Final cleaning- const/residential | 770.60sf | 0.00 | 0.20 | 154.12 |

**KITCHEN AREA TOTAL: $14,695.91**

### III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 505.60sf | 1.00 | 3.00 | 2,022.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 236.68sf | 1.25 | 3.50 | 1,124.23 |
| • R&R Batt insulation- 10" -R30- | 236.68sf | 0.33 | 1.00 | 314.79 |
| • R&R Baseboard- 3 ¼" | 63.20lf | 0.44 | 3.03 | 219.31 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 236.68sf | 0.25 | 0.00 | 59.17 |
| • New carpet installation *15% added for waste* | 272.18sf | 0.00 | 2.86 | 778.44 |
| • R&R carpet pad | 236.68sf | 0.11 | 0.56 | 158.58 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 742.28sf | 0.00 | 2.50 | 1,855.70 |
| • Paint baseboards- 2 coats | 63.20lf | 0.00 | 0.93 | 58.78 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 63.20lf | 0.00 | 0.90 | 56.88 |
| • Mask and prep for paint- tape only | 63.20lf | 0.00 | 0.36 | 22.76 |
| • Final cleaning- const/residential | 742.28sf | 0.00 | 0.20 | 148.46 |

**MASTER BEDROOM AREA TOTAL: $7,264.09**

3





April 9th, 2013

Height: 8'

## IV.  MASTER BEDROOM CLOSET  AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 457.60sf | 1.00 | 3.00 | 1,830.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100.04sf | 1.25 | 3.50 | 475.19 |
| • R&R Batt Insulation- 10" -R30- | 100.04sf | 0.33 | 1.00 | 133.05 |
| • R&R Baseboard- 3 ¼" | 57.20lf | 0.44 | 3.03 | 198.49 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 100.04sf | 0.25 | 0.00 | 25.01 |
| • New carpet  installation *15% added for waste* | 115.05sf | 0.00 | 2.86 | 329.05 |
| • R&R carpet pad | 100.04sf | 0.11 | 0.56 | 67.03 |
| • R&R light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 557.64sf | 0.00 | 2.50 | 1,394.10 |
| • Paint baseboards- 2 coats | 57.20lf | 0.00 | 0.93 | 53.20 |
| • Paint door slab only- 2 coats pr side | 4 | 0.00 | 20.54 | 82.16 |
| • Paint door/window trim & jamb- 2 coats (per side) | 4 | 0.00 | 21.74 | 86.96 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 57.20lf | 0.00 | 0.90 | 51.48 |
| • Mask and prep for paint- tape only | 57.20lf | 0.00 | 0.36 | 20.60 |
| • Final cleaning- const/residential | 100.04sf | 0.00 | 0.20 | 20.01 |
| • R&R Shelving- wire (vinyl coated) | 65lf | 3.00 | 9.50 | 812.50 |

**MASTER BEDROOM CLOSET AREA TOTAL: $6,121.93**

Height: 8'

## V.  MASTER BATHROOM AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 118.34sf | 0.00 | 0.41 | 48.52 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





April 9th, 2013

Height: 8'

## MASTER BATHROOM AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 408sf | 1.00 | 3.00 | 1,632.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 118.34sf | 1.25 | 3.50 | 562.12 |
| R&R Batt insulation- 10" -R30- | 118.34sf | 0.33 | 1.00 | 157.40 |
| R&R Baseboard- 3 ¼" | 51lf | 0.44 | 3.03 | 176.97 |
| Seal/prime then paint the walls and ceiling (2 coats) | 526.34sf | 0.00 | 2.50 | 1,315.85 |
| Paint baseboards- 2 coats | 51lf | 0.00 | 0.93 | 47.43 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 51lf | 0.00 | 0.90 | 45.90 |
| Mask and prep for paint- tape only | 51lf | 0.00 | 0.36 | 18.36 |
| Final cleaning- const/residential | 118.34sf | 0.00 | 0.20 | 23.67 |

**MASTER BATHROOM AREA TOTAL: $5,925.60**

Height: 8'

## VI.   GUEST BATHROOM AREA

5

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 52sf | 0.00 | 0.41 | 21.32 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |





April 9th, 2013

Height: 8'

### GUEST BATHROOM AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 52sf | 1.25 | 3.50 | 247.00 |
| R&R Batt insulation- 10" -R30 | 52sf | 0.33 | 1.00 | 69.16 |
| R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| Seal/prime then paint the walls and ceiling (2 coats) | 324sf | 0.00 | 2.50 | 810.00 |
| Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| Final cleaning- const/residential | 52sf | 0.00 | 0.20 | 10.40 |

**GUEST BATHROOM AREA TOTAL: $3,727.94**

6



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2013

Height: 8'

### VII. BEDROOM 1 AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 2.86 | 444.02 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

**BEDROOM 1 AREA TOTAL: $5,291.07**

Height: 8'

### VIII. BEDROOM 2 AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7



April 9th, 2013

Height: 8'

## BEDROOM 2 AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 2.86 | 444.02 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

**BEDROOM 1 AREA TOTAL: $5,291.07**

Height: 8'

## IX.    DEN AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 325sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |

8





April 9th, 2013

## DEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Batt insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 155.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet | 134.55sf | 0.00 | 2.86 | 384.82 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 442sf | 0.00 | 2.50 | 1,105.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

**DEN AREA TOTAL: $4,434.15**

## X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 75.40sf | 0.00 | 0.41 | 30.92 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 300.80sf | 1.00 | 3.00 | 1,203.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 75.40sf | 1.25 | 3.50 | 358.15 |
| • R&R Batt insulation- 10" -R30- | 75.40sf | 0.33 | 1.00 | 100.29 |

9





April 9th, 2013

## LAUNDRY ROOM AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 37.60lf | 0.44 | 3.03 | 130.48 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 376.20sf | 0.00 | 2.50 | 940.50 |
| • Paint baseboards- 2 coats | 37.60lf | 0.00 | 0.93 | 34.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 37.60lf | 0.00 | 0.90 | 33.84 |
| • Mask and prep for paint- tape only | 37.60lf | 0.00 | 0.36 | 13.54 |
| • Final cleaning- const/residential | 75.40sf | 0.00 | 0.20 | 15.08 |

| | |
|---|---|
| | **LAUNDRY ROOM AREA TOTAL: $3,519.11** |

## XI.    GARAGE AREA                                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 420sf | 0.00 | 0.41 | 172.20 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 328sf | 1.00 | 3.00 | 1,312.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.25 | 3.50 | 1,995.00 |
| • R&R Batt insulation- 10" -R30- | 420sf | 0.33 | 1.00 | 558.60 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 748sf | 0.00 | 2.50 | 1,870.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |

10



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

**GARAGE AREA- cont.**                                                                 Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 420sf | 0.00 | 0.20 | 84.00 |

**GARAGE AREA TOTAL: $6,835.04**

**TOTAL SUM FOR ENTIRE PROPOSAL:    $78,114.92**

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2013

## I.    COMPENSATION

The total fee for the above-services will be **Seventy Eight Thousand One Hundred Fourteen Dollars and Ninety Two Cents** ($78,114.92) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:

- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents** ($35,151.71) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

## II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12



---



April 9th, 2013

### III.     TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the
other party in accordance with the terns hereof through no fault of the terminating party.  In the event
of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and
all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the
completion of all services, unless *Superior Contracting* is responsible for such early termination.
*Superior Contracting* will be released of all liability for work performed.

### IV.     ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please
signify you approval by signing and returning a copy of this Agreement along with a retainer in the
amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents** ($35,151.71) to
*Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement
will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior
Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
**Environmental Specialties, LLC.**

ACCEPTED BY:

Kyle W. Vealey

President

Print Name: Roy Freeman

Title: President

Date: 4/10/13

13



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____

File Number

_____

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection.  By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges.  Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

---

**Section I. Property Information**

Name Property Owner: MCF Enterprises, Inc.

Address of Affected Property: 343 Ranchito Avenue
Lehigh Acres, FL  33974

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form:

Is above your primary residence?   Yes  (No)

Mailing Address (if different): 5598 8th Street West
Lehigh Acres, FL  33971

Phone: ( 239 )  303  -  3050

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   Owner-Occupant   (Owner Only)   Renter-Occupant

Represented By: James V. Doyle, Jr.

Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, Suite 650
Birmingham, AL  35209

Phone: ( 205 )  533 - 9500

Case No. /Docket Info: OMNI XVIII - Beane v. Knauf

**Section II. Insurance Information**

Homeowner/ Renter Insurer: _____

Policy #: _____

Agent: _____

Address: _____
_____
_____

Phone: (      )       -

+ Attach Copy of  Insurance Declaration Page

---

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | | |
| MCF Enterprises, Inc. | 3 /28/ 13 | / / | M / F | / / | Yes (No) | Owner Only |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   TERCO Home Inspections

      1.2. When did the inspection take place?   4 /02/13

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   TERCO Home Inspections

      2.2. When was this determination made?   4 /02/13

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | Knauf Tianjin China ASTM C36 | Walls |
| | | |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,420 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of interior Walls | 9' - 20' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 4 /26/13 | Completion Date | 8 / 13/ 13 |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:
_____

Address:
_____
_____

Phone:   (   )   -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:
_____

Address:
_____
_____

Phone:   (   )   -

## Section X. Drywall Supplier

Drywall Supplier's Name:
Banner Building Supply

Address:
Ft. Myers, FL
_____

Phone:   (   )   -

Plaintiff Profile Form - Residential Properties

*Section XI. Verification of Plaintiff Profile Form*

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

|                          |                          |
|--------------------------|--------------------------|
| 06/18/15 |  |
| Claimant's Signature    Date Signed | Claimant's Signature    Date Signed |
| Claimant's Signature    Date Signed | Claimant's Signature    Date Signed |
| Claimant's Signature    Date Signed | Claimant's Signature    Date Signed |

### Land Features

| Description | Year Added | Units |
|---|---|---|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |
| PEST TUBES IN WALL | 2006 | 1 |

### Buildings

### Building 1 of 1

### Building Characteristics

| Improvement Type | Model Type | Stories | Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|---|---|---|
| 102 - Ranch | 1 - single family residential | 1.0 | 3 | 2.0 | 2006 | 2006 |

### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 2,017 |
| FGR - FINISHED GARAGE | N | 403 |
| FOP - FINISHED OPEN PORCH | N | 40 |
| FSP - FINISHED SCREEN PORCH | N | 198 |

| Building Front Photo | Building Footprint |
|---|---|



**Photo Date : April of 2013**

TRIM (proposed tax) Notices are available for the following tax years
[ 2007 2008 2009 2010 2011 2012 2013 ]

Next Lower Parcel Number   Next Higher Parcel Number   New Query   Search Results   Home

6/20/13

FloorPlanGenerator.aspx (380×380)







# JS Carpentry, Inc.

**12235 SW 192 TERR MIAMI ● Phone: (305) 219-4108**
*Licensed & Insured 10BS00370*

Bill To:

**12235 SW 192 TERR**
**MIAMI FL 33177**

Invoice:  1704
Date:  June 15, 2012

1943 SE 22 DR HOMESTEAD  , FL 33035

| QUANTITY | DESCRIPTION | | | TOTAL |
|---|---|---|---|---|
| | SCOPE OF WORK . DEMO ALL CHINES DRYWALL | | | |
| | ELECTRICAL WIRING ,ALL COPPER ANGLE  STOP | | | |
| | ALARM WIRING ,CABLE , CABINETS ,WOOD FLOORS | | | |
| | AIR CONDITIONER  DUCT AIR HANDLER WINDOW | | | |
| | TREATMENT.BATH ROOM . | | | |
| | | | | |
| | REPLACE NEW DRYWALL ,ELECTRICAL ,ALL  PLUMBING | | | |
| | CABINET TOP,   H V A C SYSTEMS ,CABLE ALARM | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | SUBTOTAL | $   149,995.00 |
| | | | SALES TAX | |
| | | | TOTAL | $   149,995.00 |

Accepted by:

_____          _____
JS Carpentry:                                                       Date

_____          _____
                                                                      Date

**THANK YOU FOR YOUR BUSINESS!**

# OWNER DISCLOSURE AFFIDAVIT

Owner name: Mohamed K. Latiff

Affected Property address: 1943 SE 22 Dr. Miami Fla, 33035

Purchase date and price of Affected Property: 11/8/11    $121,000

List the manufacturers of all drywall found in the Affected Property:

Tianjin China / Knauf

Move-out date: _____

Move-in date: June 2012

Storage expenses paid: $2500.00

Moving expenses paid: $3500.00

Utility expenses paid: $1500.00

Alternative living expenses paid: _____

Total cost of construction paid: _____

Total claim: _____

General Contractor name and phone #: JS handyman Service Inc, 305.219.4108

Total amount paid to general contractor: 125,000

Affected Property air conditioned square footage: 3500 sq f

Was Owner aware of the defective drywall before purchasing the Affected Property: _____

Please describe the remediation of the Affected Property. If you removed and reused an item, please circle 'reused'. In the event that you replaced an item, with another of the same material and quality please circle 'replaced'. In the event that you replaced and upgraded an item, please note at the end of this form and leave that item blank. Circling 'replaced' indicates that you replaced the items with one of equal value.

**Kitchen cabinets:**                    Reused        (Replaced)

Owner Initial _MLL_    Contractor Initial _ML_

**Kitchen countertop:**             Reused      ⬭Replaced⬭

If replaced indicate material:     Formica     Corion     Tile     ⬭Granite⬭

**Kitchen Plumbing Fixtures:** (Faucets, sink)     Reused     ⬭Replaced⬭

**Kitchen floor:**                  Reused      ⬭Replaced⬭

**Appliances:**                     Reused      ⬭Replaced⬭

If replaced, please list appliance manufacture and model: _Coffee maker- Miele - CVA615_
_microwave - kitchen Aid - KCms11555SS2 /washer & Dryer: mikle_
_Fridge - kitchen aid - KSRD25FCbt/Dishwasher: Samsung_
_Stove - Fridgid Aid Range -          warmer - thermodor -_

**Bathroom cabinets:**              Reused      ⬭Replaced⬭

**Bathroom tops:**                  Reused      ⬭Replaced⬭

If replaced indicate material:  Formica     Cultured Marble     Tile     ⬭Granite⬭

**Bathroom flooring:**              Reused      ⬭Replaced⬭

**Bathroom enclosures:**            Reused      ⬭Replaced⬭

**Bathroom lighting:**              Reused      ⬭Replaced⬭

**Bathroom Accessories** (towel bars, etc.):     Reused     ⬭Replaced⬭

**Bathroom Mirrors:**               Reused      ⬭Replaced⬭

**Tub:**                            Reused      ⬭Replaced⬭

If replaced indicate master bath tub type:     Fiberglass     Steel     ⬭Jacuzzi⬭

**Plumbing fixtures** (toilets, sinks):     Reused     ⬭Replaced⬭

If replaced please provide description of original manufactures:
_mone Plumbing fixtures_
_Replaced with Kohler_

**Plumbing faucets:**               Reused      ⬭Replaced⬭

If replaced please provide description of original manufactures:
_mone Plumbing fixtures_
_replaced with Kohler_

**Plumbing lines:**                 Reused      Replaced

If replaced indicate material:     ⬭Copper⬭     CPVC     PEX

_Replace all brass Fitting Angle STOP_

Owner Initial _MC_     Contractor Initial _MC_

**Base boards:**                              Reused          ~~Replaced~~
**Interior doors:**                           Reused          ~~Replaced~~   *solid*
If replaced indicate:        Hollow core 6' 8" doors   Hollow core 8' doors   Solid core 8' doors
**Window wood molding:**        N/A           Reused          ~~Replaced~~
**Crown molding:**              N/A           Reused          ~~Replaced~~

If replaced please indicate original locations:

_____

_____

**Chair Rail:**                 N/A           Reused          ~~Replaced~~
If replaced please indicate original locations:

*downstair, living, dining room, family room except kitchen.*

**Tile flooring:**              N/A           Reused          ~~Replaced~~   *tile 18x18 to 36x36.*
If replaced please indicate locations of tile floors:

*downstair 36x36 porcline tile dining room, family room, living room, 2 bathrooms.*

**Marble Flooring:**            ~~N/A~~       Reused          Replaced
If replaced please indicate locations of marble floors:

_____

**Wood Flooring Type:**         N/A           ~~Wood~~        Pergo/float
**Wood flooring:**              N/A           Reused          ~~Replaced~~
If replaced please indicate locations of wood floors:

*Replace pergo/float with solid ~~feet~~ wood upstair.*

**Carpet:**          *NA.*          Reused          Replaced
*removed and replace with hard wood*

Owner Initial *M C*     Contractor Initial *M L*

If replaced please provide description of original manufactures:

_____ NA _____

_____

If replaced please indicate locations of carpet:

NA

_____

| HVAC replacement: | Ducts | Coils | Air handler (interior) | Condenser(exterior) |

**HVAC manufacturer:** _____ All . _____

| | | |
|---|---|---|
| **Insulation:** | Reused | (Replaced) all |
| **Electrical fixtures:** | Reused | (Replaced) outlets, |
| **Electrical wiring:** | Reused | (Replaced) switches, |
| **Electrical fans:** | | lights fixture. |

If replaced please indicate how many and which rooms:

NA   All rooms / whole the House

| | | | |
|---|---|---|---|
| **Stair rails:** | N/A | Reused | (Replaced) |
| **Window sills:** | | Reused | (Replaced) |
| If replaced indicate original material: | Wood | (Marble) | Drywall |
| **Alarm system:** | N/A | Reused | (Replaced) |
| Fire suppression system: | (N/A) | Reused | Replaced |
| **Intercom:** | (N/A) | Reused | Replaced |
| **Surround sound:** | N/A | Reused | (Replaced) |
| **Wall papers:** | (N/A) | | Replaced |
| **Interior paint:** | | Total colors used: | 12 Custom paint |

Additional construction related items replaced:

Replace: garage motor, opener, water heater.

_____

_____

Owner Initial _M L_   Contractor Initial _M L_

Personal items replaced:

_____

_____

_____

Items that were upgraded and deducted from construction replacement cost:

Total Construction        150,000
_____

upgrade                25,000
_____

The following items should have been produced given the nature of the remediation project and will help us confirm the remediation costs associated with your property. Please provide the additional supporting documents listed below:

1. Photographs and/or video images of all drywall removed from the Affected Property during remediation. If your claims are pending in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, where available, such submission shall be in the form required by MDL Pretrial Order 1B. If your claims are pending in state court, such submission shall comply with the state court's rules regarding the preservation of evidence.

2. Any evidence of KPT Chinese Drywall or Non-KPT Chinese Drywall in the Affected Property prior to remediation.

3. Proof of corrosion or other evidence that the KPT Chinese Drywall was reactive.

4. Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom, and, to the extent possible, security systems, appliances and audio such as surround sound.

   a. The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

5. The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

Owner Initial _M L_   Contractor Initial _M C_

6.  An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice").

7.  Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

8.  A floor plan of the Affected Property with dimensions.

9.  An Environment Certificate.

Please note that this is not a comprehensive list or final request and the Knauf Defendants may request additional documentation such as cancelled checks, receipts or photographs in the future.

Owner Initial _MC_    Contractor Initial _ML~_

I declare under penalty of perjury under the laws of the United States that all of the information provided in this Owner Disclosure Affidavit is true and correct to the best of my knowledge, information and belief. I further declare that I have supplied all the documents requested in this Owner Disclosure Affidavit, to the extent that such documents are in my possession or in the possession of my lawyers. Further, I acknowledge that I have an obligation to supplement the above responses if I learn that they are in some material respects incomplete or incorrect.

Date: _9.1 - 2015_

Homeowner Signature: _____

Subscribed and sworn to before me on

_09-23-17_  _Elizabeth Goodyear_

Notary Public

ELIZABETH GOODYEAR
MY COMMISSION # FF 056767
EXPIRES: September 23, 2017
Bonded Thru Notary Public Underwriters

My commission expires on

Date: _09-23-17_

Contractor Signature: _____

Subscribed and sworn to before me on

_Elizabeth Goodyear_

Notary Public

ELIZABETH GOODYEAR
MY COMMISSION # FF 056767
EXPIRES: September 23, 2017
Bonded Thru Notary Public Underwriters

My commission expires on  _09-23-17_

Owner Initial _MC_  Contractor Initial _MC_

403800v2
10/17/13

Page 7 of 7

Plaintiff Profile Form - Residential Properties

## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____
File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | Mohamed Latiff |
| Address of Affected Property | 1943 SE 22nd Drive |
| | Homestead, Florida  33035 |
| Is this Property:* | (Residential)   Commercial   Governmental |
| Name of Person Completing this Form | Mohamed Latiff |
| Is above your primary residence? | Yes   (No) |
| Mailing Address (if different) | |
| | |
| Phone: | ( 305 )   219 - 4108 |

\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

| | |
|---|---|
| Circle one: | (Owner-Occupant)   Owner Only   Renter-Occupant |
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )   533 - 9500 |
| Case No. /Docket Info: | Omni XVIII   13-0609 |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| Policy #: | |
| Agent: | |
| Address: | |
| | |
| | |
| Phone: | (         )         - |

**+ Attach Copy of  Insurance Declaration Page**

### Section III. Claimant Information

| Name of Claimant | Dates Occupied Move-in | Dates Occupied Leave | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| Mohamed Latiff | 08/25/11 | / / | (M) / F | / / | (Yes)   No | Owner - Occupant |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

Latiff, Mohamed - 0001

### Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?** (Yes)  No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  Mohamed Latiff

1.2. When did the inspection take place?  3 / 1 / 13

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?** (Yes)  No

2.1. If "Yes" to Question 2.0 Section IV. Who made this determination?  Doyle Law Firm, PC

2.2. When was this determination made?  3 / 1 / 13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling and walls |
|  |  |  |
|  |  |  |
|  |  |  |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 3,891 | | | |
| Estimated Sq. Ft. of Drywall | ----------- | Occupied | X | |
| Height of interior Walls | 9'-17' | Year-round | X | |
| Number of Bedrooms: | 5 | Summer | | X |
| Number of Bathrooms: | 6 | Winter | | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | 08 / 25 / 11 | Date Acquired Home | 08/25 /11 |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | | Completion Date | / / |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

South Kendall Construction Corp.

Address:  888 Kingman Road

Homestead, FL  33035

Phone: (          )          -

**+ Attach Copy of Construction/Renovation Contract**
**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (          )          -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Banner Building Supply Company

Address:

Miami, Florida

Phone: (          )          -

puis


Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| Claimant's Signature | Date Signed 7-18-2013 | Claimant's Signature | Date Signed |
| --- | --- | --- | --- |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Page 3

Latiff, Mohamed - 0003



DINING ROOM

KITCHEN

FAMILY ROOM

TERRACE

LIVING ROOM

NOOK

OPTIONAL POOL

FOYER

GUEST SUITE

3- CAR GARAGE

Scope of Work:
Drywall Remediation
(CHINESE DRYWALL)

**FIRST FLOOR PLAN**

Latiff, Mohamed - 0004



**SECOND FLOOR PLAN**

Latiff, Mohamed - 0005





1898 SE 23cr Homestead, Fl33035

: (1) Remove and replace all drywall

(2) remove all electrical wire, cable wire, cat five wire, alarm wire all electrical fixture, switches and outlet .

(3) Replace AC unit, all HAVC duct work and all bathroom exhaust fans.

(4) Master bathroom: replace his and her cabinet, sink ,marble tops, plumbing fixture, mirrors,shower doors, and closets.

(5) Replace 6 toilets

(6) Replace bathroom # 3 and 4: replace cabinet,sink, marble tops,plumbing fixtures, mirrors,shower doors,and closets.

(7) Kitchen: replace cabinets, marble tops, stove, dishwasher, refrigerator, microwave, disposal, sink, mirror, and plumbing fixture.

(8) Powder Room and pool Bathroom: replace cabinet,marble tops, sink,faucets,and mirror.

(9) Replace washer and dryer

(10) Replace 2 garage door opener and fix garage door

(11) Replace 2 electrical panel and breaker

(12) replace hurricane shutters

(13) replace  spa pump/ spa pump and water heater.

(14) replace Sprinkler pump

(15) Replace pavers entrance, pool deck, master bedroom balcony, court yard, and driveway.

(16) replace all light fixture

(17) replace all doors, door locks, and baseboard

(18) replace carpet

(19) repair all exterior door, damage glass, replace locks

(20) repair leaking window

(21) repair diamond brite on pool wall and floor

(22) Guest House: replace AC unit

(23) place sink, marble top, plumbing fixture

(24) shower door mirror.

Permit Fee : $2500

Waste Dumpster Fee: $1800

The cost for the demolition and replacement of new electrical wiring, plumbing, and plumbing fixture HAVC and building supply: $135,000

Plaintiff Profile Form - Residential Properties

## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

| | | For Internal Use Only |
|---|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 | _____ |
| PRODUCTS LIABILITY LITIGATION | SECTION: L | File Number |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON | |
| | MAG. JUDGE WILKINSON | Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | Mohamed Latiff |
| Address of Affected Property | 1898 SE 23rd Court |
| | Homestead, Florida 33035 |
| Is this Property:* | (Residential)   Commercial   Governmental |
| Name of Person Completing this Form | Mohamed Latiff |
| Is above your primary residence? | Yes   (No) |
| Mailing Address (if different) | |
| | |
| Phone: | ( 305 )  219 - 4108 |

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

| | |
|---|---|
| Circle one: | (Owner-Occupant)   Owner Only   Renter-Occupant |
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL 35209 |
| Phone: | ( 205 )  533 - 9500 |
| Case No. /Docket Info: | Omni XVIII   13-0609 |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| Policy #: | |
| Agent: | |
| Address: | |
| | |
| | |
| Phone: | (        )        - |

+ Attach Copy of Insurance Declaration Page

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | | |
| Mohamed Latiff | 2 /20/ 13 | / / | (M)/ F | / / | (Yes) | No | Owner - Occupant |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

* Personal injuries include claims for mental anguish and medical monitoring.

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  (Yes)  No

    1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  Mohamed Latiff

      1.2. When did the inspection take place?  3 / 1 / 13

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  (Yes)  No

    2.1. If "Yes" to Question 2.0 Section IV. Who made this determination?  Doyle Law Firm, PC

      2.2. When was this determination made?  3 / 1 /13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling and walls |
|  |  |  |
|  |  |  |
|  |  |  |

### Section VI. Home Information

| | | Yes | No |
|---|---|---|---|
| Approx. Sq. Ft. of House: | 3,891 | | |
| Estimated Sq. Ft. of Drywall | ------------ | Occupied | X |
| Height of interior Walls | 9'-17' | Year-round | X |
| Number of Bedrooms: | 5 | Summer | X |
| Number of Bathrooms: | 6 | Winter | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | 2 /20/ 13 | Date Acquired Home | 2 /20/ 13 |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | | Completion Date | / / |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

    South Kendall Construction Corp.

Address:  888 Kingman Road

    Homestead, FL  33035

Phone:  (          )          -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone:  (          )          -

### Section X. Drywall Supplier

Drywall Supplier's Name:

    Banner Building Supply Company

Address:

    Miami, Florida

Phone:  (          )          -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1748 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _Claimant's Signature_ | 7-18-2013<br>_Date Signed_ | _Claimant's Signature_ | _Date Signed_ |
| _Claimant's Signature_ | _Date Signed_ | _Claimant's Signature_ | _Date Signed_ |
| _Claimant's Signature_ | _Date Signed_ | _Claimant's Signature_ | _Date Signed_ |

Page 3

Latiff, Mohamed - 0003





